# Exhibit C

**DETAILED CATEGORIZATION OF TIME**

# L<small>E</small>CG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| **Task Code:** | **1000** | **Asset Analysis and Recovery** | | | |
| 5/3/2010 | Gordon Green | Conducted analysis of Tribune 2006 strategic review. | 1.70 | 430.00 | 731.00 |
| 5/3/2010 | Gordon Green | Reviewed Tribune 2006 financials. | 1.50 | 430.00 | 645.00 |
| 5/3/2010 | Gordon Green | Reviewed analysts coverage of 2006 recapitalization | 2.00 | 430.00 | 860.00 |
| 5/3/2010 | Gordon Green | Reviewed case background and preliminary issues. | 0.90 | 430.00 | 387.00 |
| 5/3/2010 | Gordon Green | Analyzed industry performance leading up to 2006 strategic review. | 1.20 | 430.00 | 516.00 |
| 5/3/2010 | Gordon Green | Analyzed ESOP LBO transaction history. | 1.80 | 430.00 | 774.00 |
| 5/4/2010 | Gordon Green | Reviewed Credit Suisse 2006 analysis of newspaper publishers. | 1.60 | 430.00 | 688.00 |
| 5/4/2010 | Gordon Green | Reviewed 2006 Credit Suisse analyses of Tribune company performance, updated memo. | 1.90 | 430.00 | 817.00 |
| 5/4/2010 | Wayne Elggren | Read Wilmington complaint and other court filed material on case background. | 2.10 | 745.00 | 1,564.50 |
| 5/4/2010 | Gordon Green | Reviewed Tribune financial performance in 2007 Q4. | 1.80 | 430.00 | 774.00 |
| 5/4/2010 | Gordon Green | Reviewed 2006 Lehman report on Tribune Company. | 2.00 | 430.00 | 860.00 |
| 5/4/2010 | Gordon Green | Prepared summary of preliminary analyses of 2006 Tribune performance. | 2.00 | 430.00 | 860.00 |
| 5/4/2010 | Gordon Green | Analyze case items to consider. | 0.50 | 430.00 | 215.00 |
| 5/5/2010 | Gordon Green | Reviewed Morgan Stanley 2006 Tribune reports, updated memo. | 1.60 | 430.00 | 688.00 |
| 5/5/2010 | Gordon Green | Reviewed 2007 Lehman Brothers analyses of Tribune Company performance. | 1.70 | 430.00 | 731.00 |
| 5/5/2010 | Gordon Green | Review documents on case. | 0.70 | 430.00 | 301.00 |
| 5/5/2010 | Gordon Green | Reviewed News Corp. acquisition of the Wall Street Journal for the purpose of adding to understanding of contemporaneous market valuations of media companies. | 1.80 | 430.00 | 774.00 |
| 5/5/2010 | Wayne Elggren | Prepare work plan and review emails related thereto | 0.40 | 745.00 | 298.00 |
| 5/5/2010 | Wayne Elggren | Study Centerbridge and Debtor presentation material | 1.30 | 745.00 | 968.50 |
| 5/5/2010 | Gordon Green | Analyzed effects of Q4 2006 performance results on analyst expectations. | 2.00 | 430.00 | 860.00 |
| 5/5/2010 | Gordon Green | Updated memo on Credit Suisse and Lehman Brothers 2006 coverage of Tribune Company with additional information discovered. | 2.00 | 430.00 | 860.00 |
| 5/5/2010 | Daniel Noble | Analyzed case documents on dashboard. | 2.20 | 350.00 | 770.00 |
| 5/6/2010 | Gordon Green | Updated memo regarding Analyst perspectives 2006 Q4 perspectives. | 1.40 | 430.00 | 602.00 |
| 5/6/2010 | David Wensel | Review of available 10K and 10Q data toward understanding business and recent performance of the Tribune Company. | 5.50 | 525.00 | 2,887.50 |
| 5/6/2010 | Gordon Green | Gather background information on case issues | 1.00 | 430.00 | 430.00 |
| 5/6/2010 | David Wensel | Review of selected analyst information regarding Tribune Company financial and equity price performance. | 5.80 | 525.00 | 3,045.00 |
| 5/6/2010 | Wayne Elggren | Review documents received from debtor on their analysis. | 1.60 | 745.00 | 1,192.00 |
| 5/6/2010 | Gordon Green | Reviewed JP Morgan and Benchmark 2007 Q1 analyses, updated memo. | 2.00 | 430.00 | 860.00 |
| 5/6/2010 | Gordon Green | Reviewed JP Morgan and Benchmark analyses of Tribune company in 2006. | 2.00 | 430.00 | 860.00 |
| 5/6/2010 | Wayne Elggren | Emails re meeting with debtors and financial advisors | 0.30 | 745.00 | 223.50 |
| 5/6/2010 | Gordon Green | Analyzed analysts 2006 Q4 projections for Tribune. | 1.80 | 430.00 | 774.00 |
| 5/6/2010 | Daniel Noble | Analyzed case documents including tax returns to understand corporate structure. | 1.90 | 350.00 | 665.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/6/2010 | Daniel Noble | Analyzed financial information including corporate structure documents for Tribune case. | 1.80 | 350.00 | 630.00 |
| 5/6/2010 | Gordon Green | Analyzed market performance of Tribune and major U.S. publishers and broadcasters in 2006 Q4. | 0.90 | 430.00 | 387.00 |
| 5/7/2010 | Arthur Pech | Analyzed Tribune Company's SEC and bankruptcy case filings to understand the transaction phases and evaluate work performed by Merrill Lynch. | 2.40 | 395.00 | 948.00 |
| 5/7/2010 | David Wensel | Evaluation of stock price, bond price and other indicia of value in context of public disclosure of leveraged capitalization and change of control transactions. | 4.30 | 525.00 | 2,257.50 |
| 5/7/2010 | Gordon Green | Gather background information on case issues | 0.60 | 430.00 | 258.00 |
| 5/7/2010 | Arthur Pech | Analyzed Tribune Company's SEC and bankruptcy case filings to understand the transaction phases and evaluate work performed by Valuation Research Corporation. | 2.30 | 395.00 | 908.50 |
| 5/7/2010 | Wayne Elggren | Read documents from Tribune depository and review other documents obtained from various creditors | 2.90 | 745.00 | 2,160.50 |
| 5/7/2010 | Arthur Pech | Analyzed Tribune Company's SEC and bankruptcy case filings to understand the transaction phases and evaluate work performed by Morgan Stanley. | 2.30 | 395.00 | 908.50 |
| 5/7/2010 | Gordon Green | Analyzed changes in analysts' expectations of Tribune revenue and EBITDA at release of January, February and March results. | 2.00 | 430.00 | 860.00 |
| 5/7/2010 | Gordon Green | Reviewed history and performance of Tribune internet ventures. | 2.00 | 430.00 | 860.00 |
| 5/7/2010 | Wayne Elggren | Work on revised work plan | 1.10 | 745.00 | 819.50 |
| 5/7/2010 | Gordon Green | Conducted additional analyses of CareerBuilder and expectations for performance prior to 2007. | 1.90 | 430.00 | 817.00 |
| 5/7/2010 | Gordon Green | Reviewed analysts expectations. for performance of CareerBuilder in Q1 2007, updated spreadsheet. | 1.70 | 430.00 | 731.00 |
| 5/7/2010 | David Wensel | Organize basic available information from public record including SEC filings, BK record/docket, print media and other sources. | 2.50 | 525.00 | 1,312.50 |
| 5/7/2010 | Gordon Green | Analyzed revenue and EBITDA performance versus analyst's expectations in 2007 Q1. | 1.60 | 430.00 | 688.00 |
| 5/7/2010 | Daniel Noble | Prepared memorandum re: time and expense entry to staff working on Tribune case. | 1.30 | 350.00 | 455.00 |
| 5/10/2010 | Ivan Petrov | Reviewing merger proxy statement to become familiar with the transaction structure and purpose. Took notes and highlighted relevant sections in connection with a request for understanding and graphing the transactions in details. | 1.90 | 235.00 | 446.50 |
| 5/10/2010 | David Wensel | Continued detailed review of proxy statement. | 2.80 | 525.00 | 1,470.00 |
| 5/10/2010 | Gordon Green | Reviewed investment bank analyses of LBO deal terms announced April 2, 2007. | 1.60 | 430.00 | 688.00 |
| 5/10/2010 | Arthur Pech | Analysis of regulatory requirements/waivers for "cross-ownership" considerations of select Tribune assets. | 3.60 | 395.00 | 1,422.00 |
| 5/10/2010 | David Wensel | Detailed review of June 2007 proxy statement to understand constituencies' contributions to the information set provided shareholders in connection with the adoption of the Agreement and Plan of Merger. | 5.30 | 525.00 | 2,782.50 |
| 5/10/2010 | Donald Hulke | Reviewed work plan and case administration documents in preparation for working on the matter. | 1.20 | 400.00 | 480.00 |
| 5/10/2010 | Daniel Noble | Analyzed order directing the appointment of an examiner in the Tribune case for work needed to be performed. | 1.40 | 350.00 | 490.00 |
| 5/10/2010 | David Wensel | Development of near term work steps for team members based upon issues raised by proxy statement review including assessment of contemporaneous voices opining with respect to solvency and fairness. | 2.00 | 525.00 | 1,050.00 |

LeCG                                        *EXHIBIT C*                                        trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/10/2010 | Gordon Green | Reviewed shareholder appraisal rights under Delaware law. | 1.90 | 430.00 | 817.00 |
| 5/10/2010 | Ivan Petrov | Reviewed Lazard presentation and used information from it to begin graphing Step I and II transactions. | 2.10 | 235.00 | 493.50 |
| 5/10/2010 | Arthur Pech | Analysis of regulatory considerations to LBO transaction pertaining to FCC. | 3.30 | 395.00 | 1,303.50 |
| 5/10/2010 | Craig Elson | Preliminary review of materials distributed at "Meet and Confer" conference conducted prior week. | 2.50 | 695.00 | 1,737.50 |
| 5/10/2010 | Ivan Petrov | Reviewed relevant sections of proxy statements in connection with understanding the background of the transaction, and for additional information in terms of graphing the transactions. | 2.00 | 235.00 | 470.00 |
| 5/10/2010 | Ivan Petrov | Researched company SEC filings and other available documents in order to gain an understanding of Mr. Zell proposal | 2.10 | 235.00 | 493.50 |
| 5/10/2010 | Gordon Green | Develop preliminary analyses of various solvency issues in case. | 1.20 | 430.00 | 516.00 |
| 5/10/2010 | Daniel Noble | Read work plan outline for the Tribune case. | 0.50 | 350.00 | 175.00 |
| 5/10/2010 | Wayne Elggren | Analyze of solvency issues that will need to be addressed and organize work plan. | 2.00 | 745.00 | 1,490.00 |
| 5/10/2010 | Gordon Green | Conducted high-level analysis of value determination when appraisal rights are exercised. | 2.00 | 430.00 | 860.00 |
| 5/10/2010 | Gordon Green | Analyzed 2007 Q2 expectations for future publishing and broadcasting performance. | 2.00 | 430.00 | 860.00 |
| 5/10/2010 | Gordon Green | Analyzed Dolan declaration and supporting documents pertaining to expectations of Tribune solvency after the LBO. | 1.50 | 430.00 | 645.00 |
| 5/11/2010 | Masha Lapina | Reviewed the Disclosure Statement for Joint Plan of Reorganization document for information on 2007 transactions. | 2.00 | 195.00 | 390.00 |
| 5/11/2010 | Gordon Green | Updated spreadsheet analysis of industry performance metrics in 2007. | 2.00 | 430.00 | 860.00 |
| 5/11/2010 | Gordon Green | Analyzed Morgan Stanley and Merrill Lynch 2007 presentations to the Tribune Board. | 2.00 | 430.00 | 860.00 |
| 5/11/2010 | Gordon Green | Analysis of Lazard presentation. | 0.30 | 430.00 | 129.00 |
| 5/11/2010 | David Wensel | Review materials on contemporaneous solvency and fairness opinions as well as an evaluation of potential fraudulent conveyance recoveries. | 0.50 | 525.00 | 262.50 |
| 5/11/2010 | Ivan Petrov | Continued developing graphical analysis of transaction with research from non-SEC sources. | 2.10 | 235.00 | 493.50 |
| 5/11/2010 | Gordon Green | Reviewed reports cited in January 2010 Lazard presentation. | 1.50 | 430.00 | 645.00 |
| 5/11/2010 | Gordon Green | Reviewed documents available in shared databases pertinent to my analysis of development of market conditions and performance expectations leading up to Steps 1 and 2 of the LBO. | 0.60 | 430.00 | 258.00 |
| 5/11/2010 | Gordon Green | Updated memo on board presentations and contemporaneous industry analyses. | 1.50 | 430.00 | 645.00 |
| 5/11/2010 | David Wensel | Evaluation of elements of the presentations made during meeting at Sidley Austin (Alvarez/Lazard), including assessment of intercompany obligations and certain valuation considerations. | 1.50 | 525.00 | 787.50 |
| 5/11/2010 | Craig Elson | Follow up on items discussed at Alvarez/Lazard presentation and follow up items from meeting at Sidley. | 0.50 | 695.00 | 347.50 |
| 5/11/2010 | Ivan Petrov | Gathered and analyzed information about the causes of bankruptcy. | 1.80 | 235.00 | 423.00 |
| 5/11/2010 | Gordon Green | Research information on solvency issues. | 0.60 | 430.00 | 258.00 |
| 5/11/2010 | Gordon Green | Reviewed January 2010 Lazard retrospective analysis of LBO. | 0.70 | 430.00 | 301.00 |
| 5/11/2010 | Ivan Petrov | Researched details of the Zell deal from Tender Offer and other commentary of deal terms. | 1.90 | 235.00 | 446.50 |
| 5/11/2010 | Arthur Pech | Analyzed valuation related considerations undertaken and presented by various financial advisors involved in the Leveraged Buyout. | 3.90 | 395.00 | 1,540.50 |

LeCG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/11/2010 | Arthur Pech | Analyzed Step One and Step Two transactions to better understand positions and assumptions related thereto. | 4.40 | 395.00 | 1,738.00 |
| 5/11/2010 | Ivan Petrov | Verified information contained in Lazard's presentation by confirming with SEC filings and other sources, in connection with developing the detailed transaction graph/analysis. | 1.70 | 235.00 | 399.50 |
| 5/11/2010 | Masha Lapina | Reviewed the Joint Plan of Reorganization, Settlement Term Sheet, and Corporate Organizational Chart documents. | 1.00 | 195.00 | 195.00 |
| 5/11/2010 | Ivan Petrov | Performed research about the changes to the shares and changes to the structure of equity in order to reconcile the pre- and post-transaction equity share distribution. | 1.30 | 235.00 | 305.50 |
| 5/11/2010 | Renee McMahon | Coordinated receipt of document populations from Sidley to ensure timely receipt of case information for analysis. | 1.20 | 490.00 | 588.00 |
| 5/12/2010 | Gordon Green | Analyzed changes to Standard and Poor's ratings of Tribune Credit in Q2 and Q3 2007. | 1.80 | 430.00 | 774.00 |
| 5/12/2010 | Ivan Petrov | Researched proxy statement and other information filed with the SEC, as part of our effort to gather key public information about the deal. | 1.20 | 235.00 | 282.00 |
| 5/12/2010 | Masha Lapina | Reviewed the Financial Projections, Liquidation Analysis, and Motion Opposing Settlement Agreement documents. | 1.40 | 195.00 | 273.00 |
| 5/12/2010 | Ivan Petrov | Performed research and analyzed information gathered with regard to the issue of Zell's control over the company as a consequence of i) Step I and ii) Step II transactions. | 2.30 | 235.00 | 540.50 |
| 5/12/2010 | Craig Elson | Consideration of solvency analysis dates in relation to contemporaneous valuation opinions. | 1.80 | 695.00 | 1,251.00 |
| 5/12/2010 | Renee McMahon | Review of information recently received from counsel, Alvarez and Lazard on solvency and recoveries. | 2.90 | 490.00 | 1,421.00 |
| 5/12/2010 | Arthur Pech | Analyzed resultant implications each Phase I and Phase II transaction had on the firm's leverage and control attributes. | 3.30 | 395.00 | 1,303.50 |
| 5/12/2010 | David Wensel | Preparation for meeting with Alix Partners. Outline of issue and topics for discussion. | 2.10 | 525.00 | 1,102.50 |
| 5/12/2010 | David Wensel | Continued review of Centerbridge presentation. | 0.90 | 525.00 | 472.50 |
| 5/12/2010 | Craig Elson | Review of "Recovery Scenarios" analysis distributed at meeting with Debtors. Follow up questions development. | 1.50 | 695.00 | 1,042.50 |
| 5/12/2010 | David Wensel | Detailed evaluation of Centerbridge presentation. | 1.30 | 525.00 | 682.50 |
| 5/12/2010 | Gordon Green | Analyzed terms of the April 2007 Tender Offer. | 2.00 | 430.00 | 860.00 |
| 5/12/2010 | Arthur Pech | Analyzed relevant Tribune Co. SEC filings to gather further understand the Phase I and Phase II transactions. | 3.80 | 395.00 | 1,501.00 |
| 5/12/2010 | Masha Lapina | Reconciled and analyzed historical financial balance sheet and income statement information for 2003 and 2004. | 1.80 | 195.00 | 351.00 |
| 5/12/2010 | Ivan Petrov | Reviewed documents received and took notes of important new information, in order to expand knowledge about the history of the transaction. | 1.80 | 235.00 | 423.00 |
| 5/12/2010 | David Wensel | Evaluation information provided by Debtor's counsel and financial advisors, including assessment of possible distribution of potential recoveries from contemplated fraudulent conveyance litigation. | 1.80 | 525.00 | 945.00 |
| 5/12/2010 | Gordon Green | Analyzed Standard and Poor's April 2, 2007 downgrade of the Tribune Company's corporate credit rating. | 0.90 | 430.00 | 387.00 |
| 5/12/2010 | Gordon Green | Analyzed terms of Senior Secured Credit Facilities as disclosed in Exhibit (b)(2)(A) of the April 2007 Tender Offer. | 1.40 | 430.00 | 602.00 |
| 5/12/2010 | Masha Lapina | Review Alvarez and Lazard presentations. | 0.60 | 195.00 | 117.00 |
| 5/12/2010 | Masha Lapina | Reconciled and analyzed historical financial balance sheet and income statement information for 2005 and 2006. | 2.20 | 195.00 | 429.00 |
| 5/12/2010 | Gordon Green | Reviewed the twelve Amendments to the tender offer. | 1.90 | 430.00 | 817.00 |

LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/12/2010 | Meredith Roman | Read and analyze Alvarez presentation. | 0.60 | 220.00 | 132.00 |
| 5/12/2010 | Gordon Green | Analyzed 2007 Q2 changes to credit ratings of major corporate newspaper publishers and broadcasters. | 1.70 | 430.00 | 731.00 |
| 5/12/2010 | Masha Lapina | Reconciled and analyzed pro forma adjustments in 2007 financial statements. | 2.00 | 195.00 | 390.00 |
| 5/12/2010 | Craig Elson | Assess historical P&L information and normalization requirements, etc. | 0.50 | 695.00 | 347.50 |
| 5/12/2010 | Wayne Elggren | Analysis of subsidiary debt and intercompany claims impact on solvency of parent and subsidiaries and related issues. | 0.50 | 745.00 | 372.50 |
| 5/12/2010 | Arthur Pech | Analyze case work to be performed and develop approach on valuation issues for solvency at steps one and two. | 0.60 | 395.00 | 237.00 |
| 5/12/2010 | Gordon Green | Review rating agency actions. | 0.40 | 430.00 | 172.00 |
| 5/12/2010 | Wayne Elggren | Read various documents and emails on case issues | 0.80 | 745.00 | 596.00 |
| 5/12/2010 | David Wensel | Development of solvency issues work plan based upon objectives and goals. | 0.80 | 525.00 | 420.00 |
| 5/12/2010 | Wayne Elggren | Study Lazard presentation and material with related issues. | 1.80 | 745.00 | 1,341.00 |
| 5/12/2010 | Wayne Elggren | Reviewed Amsden deposition and analyze exhibits. | 3.00 | 745.00 | 2,235.00 |
| 5/12/2010 | Craig Elson | Analysis of approach regarding parent/subsidiary debt analysis. Modeling of parent /subsidiary debt and implications. | 1.90 | 695.00 | 1,320.50 |
| 5/12/2010 | Wayne Elggren | Study creditor recovery analysis from Alvarez and related issues. | 1.90 | 745.00 | 1,415.50 |
| 5/12/2010 | David Wensel | Evaluate elements of presentations made by debtor's financial advisors Alvarez and Lazard. | 2.00 | 525.00 | 1,050.00 |
| 5/12/2010 | Ivan Petrov | Improved and finalized transaction graphs for illustration purposes, including more relevant information and verifying data used. | 2.00 | 235.00 | 470.00 |
| 5/12/2010 | Ivan Petrov | Continued research and analyzed information gathered with regard to the issue of Zell's control over the company as a consequence of i) Step I and ii) Step II transactions. | 1.90 | 235.00 | 446.50 |
| 5/13/2010 | David Wensel | Review of analysis and articles relating to ESOP structure and related tax benefits to TRB/Zell transaction. | 1.50 | 525.00 | 787.50 |
| 5/13/2010 | Ivan Petrov | Researched information related to Merrill Lynch and Citi's opinion, as well as Morgan Stanley's opinion, in order to understand their key valuation assumptions. | 1.50 | 235.00 | 352.50 |
| 5/13/2010 | Meredith Roman | Researched tax advantages and benefits of ESOPs. | 2.20 | 220.00 | 484.00 |
| 5/13/2010 | Ivan Petrov | Studied newly received VRC models backing their opinion as of the Step I and Step II transactions. | 1.50 | 235.00 | 352.50 |
| 5/13/2010 | David Wensel | Evaluation of counsel's response to issues raised during call and determination of relevant follow up analyses ranging across numerous topics. | 0.70 | 525.00 | 367.50 |
| 5/13/2010 | Masha Lapina | Prepared and analyzed 2005 and 2006 cash flow statements. | 2.10 | 195.00 | 409.50 |
| 5/13/2010 | Meredith Roman | Reviewed Lazard presentation dated January 2010. | 0.70 | 220.00 | 154.00 |
| 5/13/2010 | Daniel Noble | Analyzed Brown Book internal financial documents provided by Tribune. | 0.70 | 350.00 | 245.00 |
| 5/13/2010 | Daniel Noble | Conference call to discuss work plan and analyze case documents. | 3.00 | 350.00 | 1,050.00 |
| 5/13/2010 | Daniel Noble | Reviewed case documents related to corporate organization and claims in bankruptcy case. | 1.40 | 350.00 | 490.00 |
| 5/13/2010 | Ivan Petrov | Analyzed valuation opinion of VRC and workpapers | 0.50 | 235.00 | 117.50 |
| 5/13/2010 | Wayne Elggren | Read and respond to numerous emails on matter | 0.80 | 745.00 | 596.00 |
| 5/13/2010 | Ivan Petrov | Consulted relevant SEC filings disclosing details of the fairness opinions. | 0.80 | 235.00 | 188.00 |

LeCG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/13/2010 | Donald Hulke | Participated on conference call with Wayne Elggren and Dan Noble to discuss the work plan and assign responsibilities in preparation for starting work on the matter. | 3.00 | 400.00 | 1,200.00 |
| 5/13/2010 | Donald Hulke | Reviewed Alvarez Recovery Analysis in preparation for a conference call to discuss same in the context of the work plan. | 2.10 | 400.00 | 840.00 |
| 5/13/2010 | Daniel Noble | Research information on funds flow analysis. | 1.10 | 350.00 | 385.00 |
| 5/13/2010 | Daniel Noble | Prepare flow of funds analysis for report. | 0.20 | 350.00 | 70.00 |
| 5/13/2010 | Daniel Noble | Corresponded with counsel office re document production on Tribune matter. | 0.20 | 350.00 | 70.00 |
| 5/13/2010 | Gordon Green | Analyzed evolution of Credit Suisse analysts' view of Tribune expected performance. | 1.50 | 430.00 | 645.00 |
| 5/13/2010 | Masha Lapina | Prepared and analyzed 2008 quarterly balance sheet and income statement financial information. | 1.60 | 195.00 | 312.00 |
| 5/13/2010 | Gordon Green | Analysis of Tender offer and amendments. | 0.50 | 430.00 | 215.00 |
| 5/13/2010 | Wayne Elggren | Read material from parties on various case issues | 3.50 | 745.00 | 2,607.50 |
| 5/13/2010 | Craig Elson | Conference call with W. Elggren regarding agenda for 9:30a conference call with counsel and follow-up. | 0.20 | 695.00 | 139.00 |
| 5/13/2010 | Wayne Elggren | Call with Craig E coordinating issues and questions to counsel | 0.10 | 745.00 | 74.50 |
| 5/13/2010 | Meredith Roman | Reviewed Alvarez and Marsal valuation documents related to various valuation scenarios, including documents discussing methodology and support of "Illustrative Outcome Tree" spreadsheet. | 1.60 | 220.00 | 352.00 |
| 5/13/2010 | Masha Lapina | Prepared and analyzed 2007 quarterly balance sheet and income statement financial information. | 2.40 | 195.00 | 468.00 |
| 5/13/2010 | Gordon Green | Analyzed Lehman Brothers August 14 report on Tribune Company in contrast to contemporaneous reports from other banks. | 1.80 | 430.00 | 774.00 |
| 5/13/2010 | Arthur Pech | Analyzed various case documents to assess funds flows and control considerations. | 2.60 | 395.00 | 1,027.00 |
| 5/13/2010 | Masha Lapina | Prepared and analyzed 2003 and 2004 cash flow statements. | 1.90 | 195.00 | 370.50 |
| 5/13/2010 | Arthur Pech | Reviewed valuation related considerations undertaken and presented by various financial advisors involved in the Leveraged Buyout transaction to better understand positions and assumptions related thereto. | 1.90 | 395.00 | 750.50 |
| 5/13/2010 | Meredith Roman | Analyze Lazard documents and presentation. | 0.90 | 220.00 | 198.00 |
| 5/13/2010 | Arthur Pech | Analyzed various case documents to assess funds flows and control considerations of the Step One transaction. | 2.40 | 395.00 | 948.00 |
| 5/13/2010 | Daniel Noble | Analyzed depository order and confidentiality email. | 0.40 | 350.00 | 140.00 |
| 5/13/2010 | David Wensel | Follow-up on items from call with counsel. | 0.30 | 525.00 | 157.50 |
| 5/13/2010 | Daniel Noble | Analyzed the complaint and objection to claims filed under seal by the Zuckerman firm. | 0.30 | 350.00 | 105.00 |
| 5/13/2010 | Ivan Petrov | Reviewed and analyzed Centerbridge and Kasowitz opinions, in order to understand third party criticisms of VRC's Solvency work. | 2.30 | 235.00 | 540.50 |
| 5/13/2010 | Gordon Green | Analyzed evolution of JP Morgan analysts' view of Tribune expected performance. | 1.50 | 430.00 | 645.00 |
| 5/13/2010 | Gordon Green | Analyzed Wachovia, Bear Stearns and Lehman Brothers 2007 Q4 reports on Publishing. | 2.00 | 430.00 | 860.00 |
| 5/13/2010 | Daniel Noble | Analyzed documents produced by JP Morgan in Tribune matter. | 0.40 | 350.00 | 140.00 |
| 5/13/2010 | Meredith Roman | Researched prohibited allocations of securities in an S Corporation. | 2.00 | 220.00 | 440.00 |
| 5/13/2010 | Gordon Green | Analyzed credit agency and analyst response to release of amendments to the Tender offer. | 2.00 | 430.00 | 860.00 |
| 5/13/2010 | Daniel Noble | Reviewed case outline and prepared case setup for time entry and fee application. | 0.50 | 350.00 | 175.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/13/2010 | Wayne Elggren | Study models (Alvarez and HDB) and material on recoveries to creditors under various cases. | 0.60 | 745.00 | 447.00 |
| 5/13/2010 | David Wensel | Detailed review and development of issues for discussion in upcoming meetings with FA's related to Cederbridge and Kasowitz presentations. | 5.30 | 525.00 | 2,782.50 |
| 5/14/2010 | Daniel Noble | Analyzed various case related documents on flow of funds. | 0.90 | 350.00 | 315.00 |
| 5/14/2010 | Donald Hulke | Reviewed several emails and attachments received to determine if information may be useful in analyses to be performed. | 0.80 | 400.00 | 320.00 |
| 5/14/2010 | Donald Hulke | Review of Alvarez Recovery Analysis and components of model. | 0.80 | 400.00 | 320.00 |
| 5/14/2010 | Gordon Green | Analyze Q3 and Q4 analyst valuations. | 0.40 | 430.00 | 172.00 |
| 5/14/2010 | Daniel Noble | Analyzed financial information including balance sheets for parent and subs for 2007 & 2008. | 0.90 | 350.00 | 315.00 |
| 5/14/2010 | Daniel Noble | Analyzed cash distribution from LBO and recipients of funds from step 1. | 1.10 | 350.00 | 385.00 |
| 5/14/2010 | Daniel Noble | Analyzed Brown Book internal financial documents provided by Tribune for 2007 and 2008 for financial information on subsidiary level. | 1.20 | 350.00 | 420.00 |
| 5/14/2010 | Daniel Noble | Analyzed Form K-1 for Tribune Company for 2006. | 1.10 | 350.00 | 385.00 |
| 5/14/2010 | Wayne Elggren | Reviewed documents received from Alvarez on recovery analysis and other issues. | 1.10 | 745.00 | 819.50 |
| 5/14/2010 | Wayne Elggren | Reviewed and analyzed Lazard and VRC valuation information re solvency | 2.20 | 745.00 | 1,639.00 |
| 5/14/2010 | Masha Lapina | Prepared and analyzed quarterly 2006 cash flow statements. | 1.50 | 195.00 | 292.50 |
| 5/14/2010 | Masha Lapina | Prepare historical financial analysis. | 0.50 | 195.00 | 97.50 |
| 5/14/2010 | Ivan Petrov | Analyzed the workings of VRC's 4/5/2007 model, analyzed and documented certain conclusions as to how key assumptions were used to determine value. | 2.30 | 235.00 | 540.50 |
| 5/14/2010 | Daniel Noble | Analyzed Form K-1 for Tribune Company for 2007. | 1.10 | 350.00 | 385.00 |
| 5/14/2010 | David Wensel | Review of Centerbridge and Kasowitz presentations to develop discussion topics for upcoming Alix Partners meeting. | 1.80 | 525.00 | 945.00 |
| 5/14/2010 | Donald Hulke | Reviewed and analyzed Alvarez Recovery Analysis re: disgorged payments and impact on various recovery cases. | 1.40 | 400.00 | 560.00 |
| 5/14/2010 | Masha Lapina | Prepared and analyzed quarterly 2006 balance sheet and income statements. | 1.50 | 195.00 | 292.50 |
| 5/14/2010 | Masha Lapina | Prepared and analyzed 2008 quarterly and annual cash flow statements. | 1.50 | 195.00 | 292.50 |
| 5/14/2010 | Masha Lapina | Prepared and analyzed 2007 quarterly and annual cash flow statements. | 1.50 | 195.00 | 292.50 |
| 5/14/2010 | Steven Johnson | Analyzed Tribune Company's TEV on a quarterly basis from 2006-2008 | 2.00 | 205.00 | 410.00 |
| 5/14/2010 | Gordon Green | Analyzed evolution of analysts' sum-of-the-parts valuations in Q3 and Q4 2007. | 1.90 | 430.00 | 817.00 |
| 5/14/2010 | Gordon Green | Analyzed evolution of analysts' assessments of the likelihood that Step 2 would close. | 1.80 | 430.00 | 774.00 |
| 5/14/2010 | Gordon Green | Reviewed Alix Partners presentation and documents referenced therein. | 2.00 | 430.00 | 860.00 |
| 5/14/2010 | Daniel Noble | Analyzed documents produced by JP Morgan in Tribune matter. | 0.60 | 350.00 | 210.00 |
| 5/14/2010 | Daniel Noble | Reviewed section 546(e) of bankruptcy code as it relates to Tribune case. | 0.60 | 350.00 | 210.00 |
| 5/14/2010 | Gordon Green | Analyzed changes in Fitch ratings of Tribune debt in Q3 and Q3 2007. | 1.60 | 430.00 | 688.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/14/2010 | Ivan Petrov | Reviewed the workings of VRC's 4/5/2007 model. Noted key potential valuation issues for future discussion. Consulted previously reviewed third party analyses relating to VRC issues. | 2.10 | 235.00 | 493.50 |
| 5/14/2010 | Ivan Petrov | Examined differences between VRC's 4/5 and 4/25 models, in order to understand how their thinking/assumptions evolved. | 1.50 | 235.00 | 352.50 |
| 5/14/2010 | Gordon Green | Prepared summary of analyst assessments during Q3 and Q4 2007. | 1.70 | 430.00 | 731.00 |
| 5/14/2010 | David Wensel | Evaluation of various VRC models addressing valuation issues for Step 1 solvency determination. | 5.00 | 525.00 | 2,625.00 |
| 5/14/2010 | Ivan Petrov | Researched the issue of understanding S-Corp tax savings in the context of highly leveraged companies. Constructed hypothetical examples in order to analyze issue. | 1.90 | 235.00 | 446.50 |
| 5/14/2010 | Meredith Roman | Performed spread of historical financial income statements from the SEC form 10-K for the fiscal year ended December 30, 2007. | 1.90 | 220.00 | 418.00 |
| 5/14/2010 | Wayne Elggren | Arranged connections to and reviewed shared database and Tribune database. | 0.70 | 745.00 | 521.50 |
| 5/14/2010 | Meredith Roman | Completed spread of 2005 quarterly historical financial statements (balance sheet, cash flows, income statement). | 2.10 | 220.00 | 462.00 |
| 5/15/2010 | Ivan Petrov | Continued researching Merrill database for relevant information. Crafted email explaining certain findings relating to cash flow projections and other issues. | 1.90 | 235.00 | 446.50 |
| 5/15/2010 | Wayne Elggren | Research tax issues in solvency valuation related to built in gains in Tribune assets. | 1.10 | 745.00 | 819.50 |
| 5/15/2010 | Wayne Elggren | Analysis of Wilmington complaint and linked documents | 1.80 | 745.00 | 1,341.00 |
| 5/15/2010 | Gordon Green | Updated memo summarizing analysts' 2007 Q4 expectations. | 1.70 | 430.00 | 731.00 |
| 5/15/2010 | Gordon Green | Updated memo summarizing analysts' 2007 Q3 expectations. | 1.80 | 430.00 | 774.00 |
| 5/15/2010 | Craig Elson | Consider work plan, organization and assignments. | 0.30 | 695.00 | 208.50 |
| 5/15/2010 | Ivan Petrov | Continued reviewed of newly received documents bearing on S-Corporations, in connection with assessing ESOP S-Corp tax savings at step II of the transaction. Highlighted relevant sections for discussion. | 1.90 | 235.00 | 446.50 |
| 5/15/2010 | Ivan Petrov | Reviewed newly received documents bearing on S-Corporations, in connection with assessing ESOP S-Corp tax savings at step II of the transaction. Highlighted relevant sections for discussion. | 1.80 | 235.00 | 423.00 |
| 5/15/2010 | David Wensel | Analysis and consideration of the valuation implications of S-Corp ESOP ownership structure of the transaction including standard of valuation and other quantification issues. | 1.80 | 525.00 | 945.00 |
| 5/15/2010 | Wayne Elggren | Research and analysis on tax issues affecting fair market value for purposes of solvency determination. | 2.10 | 745.00 | 1,564.50 |
| 5/15/2010 | Ivan Petrov | Analyzed tax savings issue. Prepared a hypothetical example to work through some of the complicating factors. | 1.50 | 235.00 | 352.50 |
| 5/15/2010 | Ivan Petrov | Collected relevant documents to be reviewed for purposes of determining tax savings used in management projections, etc. | 2.30 | 235.00 | 540.50 |
| 5/15/2010 | Craig Elson | Identification of relevant valuation, solvency and fairness opinion analyses conducted in connection with Step 1 Review. | 2.20 | 695.00 | 1,529.00 |
| 5/15/2010 | David Wensel | Detailed review of the Tender offer dated 4/25/2007. | 7.80 | 525.00 | 4,095.00 |
| 5/15/2010 | Craig Elson | Review of Tribune Co. 2006 SEC Form 10-K and 2007 Q1 10Q. | 4.50 | 695.00 | 3,127.50 |
| 5/16/2010 | Craig Elson | Review of 2004 examination transcript of ("Chad") Rucker of VRC and related exhibits. | 1.00 | 695.00 | 695.00 |
| 5/16/2010 | Craig Elson | Initial review of B. Browning (VRC) 2004 examination transcript and exhibits. | 0.80 | 695.00 | 556.00 |
| 5/16/2010 | Ivan Petrov | Analyzed ESOP transaction models discovered in Merrill database. Compared relevant sections with VRC May 9 conclusions in order to verify source of VRC numbers. | 2.10 | 235.00 | 493.50 |

# LECG

**EXHIBIT C**

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/16/2010 | Ivan Petrov | Continued reviewing ESOP transaction model findings and other documents recently obtained to find out more about VRC's treatment of tax savings (ESOP and PHONES). | 2.00 | 235.00 | 470.00 |
| 5/16/2010 | Craig Elson | Evaluation of DX marked support for issuance of May solvency opinions. | 1.20 | 695.00 | 834.00 |
| 5/16/2010 | Meredith Roman | Researched S Corporation Valuations. | 1.00 | 220.00 | 220.00 |
| 5/16/2010 | David Wensel | Analysis of VRC valuation models and VRC deposition testimony toward understanding among other issues, the question of collapsing the transactions for solvency purposes. | 1.00 | 525.00 | 525.00 |
| 5/16/2010 | Craig Elson | Evaluation of Rucker work and support for issuance of December solvency opinions. | 1.60 | 695.00 | 1,112.00 |
| 5/16/2010 | Ivan Petrov | Reviewed ESOP transaction model findings and other documents recently obtained to find out more about VRC's treatment of tax savings (ESOP and PHONES). | 1.70 | 235.00 | 399.50 |
| 5/16/2010 | Craig Elson | Coordinate ongoing data accumulation and issue identification. | 0.30 | 695.00 | 208.50 |
| 5/16/2010 | Craig Elson | Preparation of notes on VRC review and issues and development of follow up items listing for additional investigation. | 0.70 | 695.00 | 486.50 |
| 5/16/2010 | Ivan Petrov | Analyzed ESOP transaction models discovered in Merrill database. Focused on tracking back VRC DCF assumptions / numbers. Highlighted and noted various findings | 1.80 | 235.00 | 423.00 |
| 5/16/2010 | Meredith Roman | Researched standard of value issues related to the income approach. | 1.80 | 220.00 | 396.00 |
| 5/16/2010 | David Wensel | Formalization of questions for Alix and other FA's regarding criticisms and observations with respect to the solvency analyses performed by VRC in connection with the May and December transactions. | 4.00 | 525.00 | 2,100.00 |
| 5/16/2010 | Craig Elson | Continued review of 2004 examination transcript of ("Chad") Rucker of VRC and related exhibits. | 1.90 | 695.00 | 1,320.50 |
| 5/17/2010 | Masha Lapina | Prepared and analyzed 2005-2006 quarterly income statement financial information to understand historical trends. | 1.10 | 195.00 | 214.50 |
| 5/17/2010 | Daniel Noble | Analyzed case document related to Alvarez and Marsal recovery analysis. | 1.10 | 350.00 | 385.00 |
| 5/17/2010 | Sabera Choudhury | Reviewed and analyzed pages 1 to 45 of the proxy statement dated July 13, 2007 to understand Step 1 transaction. | 1.80 | 500.00 | 900.00 |
| 5/17/2010 | Ivan Petrov | Researched electronic VRC production for specific information relating to their calculation of WACC for purposes of assessing the reasonableness of their valuation, as well as issues related to their choice of cost of debt. | 1.90 | 235.00 | 446.50 |
| 5/17/2010 | Sabera Choudhury | Reviewed sections titled Summary term sheet to Special factors (pages 1 to 30) of the tender offer dated April 25, 2007 to determine chronology of events. | 1.80 | 500.00 | 900.00 |
| 5/17/2010 | Craig Elson | Prepared notes regarding Bryan Browning 2004 examination as bearing on valuation and solvency considerations. | 2.60 | 695.00 | 1,807.00 |
| 5/17/2010 | Steven Johnson | Analyzed debt schedules for 2007 and 2008 on a quarterly basis in order to assess Tribune's historical enterprise value from 2006-2008 | 2.60 | 205.00 | 533.00 |
| 5/17/2010 | David Wensel | Preparation of outline of discussion topics for upcoming meeting with Alix Partners. | 0.80 | 525.00 | 420.00 |
| 5/17/2010 | David Wensel | Partial review of Lehman Brothers analyst reports. | 1.00 | 525.00 | 525.00 |
| 5/17/2010 | Masha Lapina | Prepared and analyzed 2007-2008 quarterly income statement financial information to understand historical trends. | 1.00 | 195.00 | 195.00 |
| 5/17/2010 | Meredith Roman | Analyzed S-ESOP tax advantages and disadvantages. | 0.80 | 220.00 | 176.00 |
| 5/17/2010 | Craig Elson | Call with W Elggren and D. Wensel on solvency and valuation issues and coordination of work. | 0.60 | 695.00 | 417.00 |
| 5/17/2010 | Daniel Noble | Analyzed documents on Concordance database for Tribune case. | 1.10 | 350.00 | 385.00 |

**LeCG**

*EXHIBIT C*

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/17/2010 | Craig Elson | Meeting with Mark Rule of AlixPartners (and Chadbourn and Zuckerman counsel) and discussion of presentation materials provided by Alix ( May 17 presentation package). Follow up Q&A session - Follow up discussion with David Fidler. | 1.00 | 695.00 | 695.00 |
| 5/17/2010 | Gordon Green | Reviewed and analyzed VRC solvency opinion for Step 1. | 1.90 | 430.00 | 817.00 |
| 5/17/2010 | Masha Lapina | Prepared and analyzed 2003-2004 income statement financial information to understand historical trends. | 0.90 | 195.00 | 175.50 |
| 5/17/2010 | Craig Elson | Reviewed Bryan Browning 2004 examination transcript and related exhibits. | 2.50 | 695.00 | 1,737.50 |
| 5/17/2010 | David Wensel | Evaluation of premise for collapsing transaction advocated by counsel at Alix meeting. | 0.80 | 525.00 | 420.00 |
| 5/17/2010 | David Wensel | Analyze issues presented from Alix meeting and information and follow-up on issues discussed | 0.80 | 525.00 | 420.00 |
| 5/17/2010 | Craig Elson | Summary of observations regarding pre and post step 1 stock price changes and evaluation of potential XXX regarding solvency evaluation. | 1.00 | 695.00 | 695.00 |
| 5/17/2010 | Daniel Noble | Reviewed and corresponded to case related email. | 0.70 | 350.00 | 245.00 |
| 5/17/2010 | Gordon Green | Developed summary of analysts' Tribune revenue projections for use in solvency analysis. | 2.00 | 430.00 | 860.00 |
| 5/17/2010 | Steven Johnson | Researched and prepared listing of SEC filings for time period between 2005-2008 to allow for the review of this list by managers | 0.60 | 205.00 | 123.00 |
| 5/17/2010 | Craig Elson | Review results of ongoing analysis of VRC document review. | 0.40 | 695.00 | 278.00 |
| 5/17/2010 | Ivan Petrov | Conducted analyses on relevant documents found in VRC's electronic production and analyzed VRC answers provided to lenders in response to Step II VRC analyses questions. | 2.10 | 235.00 | 493.50 |
| 5/17/2010 | Steven Johnson | Prepared debt schedules on a quarterly basis for 2006 in order to assess Tribune's historical total enterprise value from 2006-2008 | 1.50 | 205.00 | 307.50 |
| 5/17/2010 | Masha Lapina | Read and analyzed the Tender offer to understand the progression of events in this case. | 1.50 | 195.00 | 292.50 |
| 5/17/2010 | David Wensel | Follow-up on issues discussed at staffing meeting. | 0.50 | 525.00 | 262.50 |
| 5/17/2010 | Gordon Green | Analyzed analyst's revenue projections in Q1 and Q2 2007. | 1.80 | 430.00 | 774.00 |
| 5/17/2010 | Steven Johnson | Prepared debt schedules on a quarterly basis for 2007 in order to assess Tribune's historical enterprise value from 2006-2008 | 1.40 | 205.00 | 287.00 |
| 5/17/2010 | Masha Lapina | Prepared and analyzed 2003-2008 balance sheet financial information to understand historical trends. | 2.00 | 195.00 | 390.00 |
| 5/17/2010 | Meredith Roman | Researched Businesses and Business Interests - Income Approach to Valuation. | 3.90 | 220.00 | 858.00 |
| 5/17/2010 | Daniel Noble | Analyzed agreement and plan of merger dated April 1, 2007. | 2.30 | 350.00 | 805.00 |
| 5/17/2010 | David Wensel | Evaluation of recovery model draft, underlying assumptions and inputs. | 1.30 | 525.00 | 682.50 |
| 5/17/2010 | Meredith Roman | Reviewed Alvarez and Marsal Recovery Analysis Model to understand flow of fraudulent conveyance calculations with D. Wensel. | 1.30 | 220.00 | 286.00 |
| 5/17/2010 | Ivan Petrov | Analyzed VRC production for specific information relating to their calculation of WACC for purposes of assessing the reasonableness of their valuation, as well as issues related to their choice of cost of debt. | 1.30 | 235.00 | 305.50 |
| 5/17/2010 | Daniel Noble | Analyzed wire transfer request form for Step 1 of 2 of LBO transaction. | 1.30 | 350.00 | 455.00 |
| 5/17/2010 | Craig Elson | Review of draft complaints prepared by CC individual and entity defendants and separate bank draft complaint in preparation for meeting with CC counsel and FA at Alix Partners. | 2.10 | 695.00 | 1,459.50 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.

Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/17/2010 | Sabera Choudhury | Reviewed and analyzed section titled Special factors (pages 30 to 66) of the tender offer dated April 25, 2007 to determine chronology of events | 2.10 | 500.00 | 1,050.00 |
| 5/17/2010 | Gordon Green | Analyzed industry performance metrics in 2007 Q1 and Q2. | 2.20 | 430.00 | 946.00 |
| 5/17/2010 | Ivan Petrov | Continued analyzing VRC produced documents for purposes of various valuation/solvency issues identified with VRC's workproduct. | 1.60 | 235.00 | 376.00 |
| 5/17/2010 | Daniel Noble | Analyzed delayed draw transactions from credit facility by Tribune. | 1.80 | 350.00 | 630.00 |
| 5/17/2010 | David Wensel | Call on solvency and valuation issues and coordination of work with W. Elggren and C. Elson. | 0.60 | 525.00 | 315.00 |
| 5/17/2010 | Ivan Petrov | Researched S-Corps and ESOPs, in order to understand potential associated tax benefits. | 1.20 | 235.00 | 282.00 |
| 5/17/2010 | Daniel Noble | Prepared flow of funds analysis for account information of recipients of funds from outflow for step 1. | 1.20 | 350.00 | 420.00 |
| 5/17/2010 | Daniel Noble | Analyzed LOC correspondence provided in Tribune database. | 0.60 | 350.00 | 210.00 |
| 5/17/2010 | Craig Elson | Identification of key document categories and procurement of documents corresponding thereto. | 0.30 | 695.00 | 208.50 |
| 5/17/2010 | Gordon Green | Work on historical trends analysis. | 0.60 | 430.00 | 258.00 |
| 5/17/2010 | Ivan Petrov | Obtain documents and prepare calculations supporting VRC work analysis. | 2.00 | 235.00 | 470.00 |
| 5/17/2010 | Wayne Elggren | Call with Craig E and David W on solvency and valuation issues to coordinate work. | 0.60 | 745.00 | 447.00 |
| 5/17/2010 | Sabera Choudhury | Reviewed pages 46 to 78 of the proxy statement dated July 13, 2007 to understand Step 1 transaction. | 2.30 | 500.00 | 1,150.00 |
| 5/17/2010 | Gordon Green | Develop further case background information related to potential fraudulent transfer claims. | 0.50 | 430.00 | 215.00 |
| 5/17/2010 | Gordon Green | Researched and updated memo regarding PHONES instrument. | 0.50 | 430.00 | 215.00 |
| 5/17/2010 | Masha Lapina | Prepare financial historical performance and trends. | 0.50 | 195.00 | 97.50 |
| 5/17/2010 | Meredith Roman | Make changes and updates to financial statement spreads for 2005 through 2007. | 0.50 | 220.00 | 110.00 |
| 5/17/2010 | Meredith Roman | Analyzed historical financial spreads to assess changes and updates to be made for comparisons. | 0.50 | 220.00 | 110.00 |
| 5/18/2010 | Craig Elson | Discussions with D. Wensel regarding delegation of responsibilities and identification of source documents for review. | 0.80 | 695.00 | 556.00 |
| 5/18/2010 | Sabera Choudhury | Reviewed Tribune SEC filings. | 3.00 | 500.00 | 1,500.00 |
| 5/18/2010 | Craig Elson | Review of KTBS memorandum regarding standards for insolvency. | 0.60 | 695.00 | 417.00 |
| 5/18/2010 | Gordon Green | Analyze historical information on VRC cash flows | 0.60 | 430.00 | 258.00 |
| 5/18/2010 | Steven Johnson | Analyze reports of Tribune financial advisors on various matters. | 0.60 | 205.00 | 123.00 |
| 5/18/2010 | Ivan Petrov | Reconciled data from VRC presentations with detail segment information incorporated into several versions of management projection models. | 0.70 | 235.00 | 164.50 |
| 5/18/2010 | Meredith Roman | Researched tax court opinion on tax affecting S-Corp tax flows. | 1.60 | 220.00 | 352.00 |
| 5/18/2010 | Masha Lapina | Prepared and reviewed Rating Agencies' (Standard & Poor's and Moody's) valuations and opinions, and prepared them for team's review. | 2.10 | 195.00 | 409.50 |
| 5/18/2010 | Gordon Green | Analyzed VRC business unit performance projections. | 1.50 | 430.00 | 645.00 |
| 5/18/2010 | Sabera Choudhury | Analyze Tribune SEC filings | 2.00 | 500.00 | 1,000.00 |
| 5/18/2010 | Sabera Choudhury | Further analysis of Tribune SEC filings | 2.00 | 500.00 | 1,000.00 |
| 5/18/2010 | Wayne Elggren | Read and analyze Wilmington Trust complaint and issues related to work to be performed | 2.00 | 745.00 | 1,490.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/18/2010 | Gordon Green | Analyzed consistency of VRC cash flow projections with analysts' published projections. | 2.00 | 430.00 | 860.00 |
| 5/18/2010 | Masha Lapina | Prepared and reviewed Duff & Phelps and Blackstone valuations and opinions. | 2.00 | 195.00 | 390.00 |
| 5/18/2010 | Masha Lapina | Prepared and reviewed Special Committee meeting minutes and materials. | 2.00 | 195.00 | 390.00 |
| 5/18/2010 | Masha Lapina | Prepared and reviewed Board of Directors meeting minutes and materials. | 2.00 | 195.00 | 390.00 |
| 5/18/2010 | Masha Lapina | Analyze financial advisor valuations and opinions. | 1.50 | 195.00 | 292.50 |
| 5/18/2010 | David Wensel | Identification of additional analyses to be conducted after initial phase of summarization and accumulation of information is completed for deck. | 2.00 | 525.00 | 1,050.00 |
| 5/18/2010 | Meredith Roman | Researched 83 TCM 1421 (Adams v. IRS) re S-Corp issues. | 1.50 | 220.00 | 330.00 |
| 5/18/2010 | Ivan Petrov | Reviewed databases for various supporting documents and analyses by financial advisors, related to requests for information to be incorporated into LECG presentation. | 1.70 | 235.00 | 399.50 |
| 5/18/2010 | Ivan Petrov | Researched databases for information related to VRC WACC analyses. | 1.70 | 235.00 | 399.50 |
| 5/18/2010 | Steven Johnson | Reviewed relevant financial analysis presentations by former advisors and prepared them for manager review | 1.70 | 205.00 | 348.50 |
| 5/18/2010 | Sabera Choudhury | Reviewed the section titled "The Tender Offer" in the tender offer dated April 25, 2007, to review terms of the tender. | 1.70 | 500.00 | 850.00 |
| 5/18/2010 | David Wensel | Identify information needs and analytical follow up related to valuations performed by numerous financial advisors to parties interested in the May 24 tender offer. | 1.80 | 525.00 | 945.00 |
| 5/18/2010 | Steven Johnson | Created debt schedules for each quarter in 2007 and 2008 in order to assess the total enterprise value of Tribune on a fair market value basis | 1.80 | 205.00 | 369.00 |
| 5/18/2010 | Gordon Green | Analyzed consistency of VRC business unit performance projections with analysts' projections. | 1.80 | 430.00 | 774.00 |
| 5/18/2010 | Steven Johnson | Reviewed relevant financial analysis presentations by Merrill Lynch and prepared for manager review | 1.90 | 205.00 | 389.50 |
| 5/18/2010 | Masha Lapina | Prepared and reviewed VRC and JP Morgan valuations and opinions. | 1.90 | 195.00 | 370.50 |
| 5/18/2010 | Ivan Petrov | Reviewed databases for various supporting documents and analyses by VRC related to requests for information to be incorporated into LECG presentation. | 1.90 | 235.00 | 446.50 |
| 5/18/2010 | Meredith Roman | Analysis of valuation of tax benefit related to S-Corps over C-Corps. | 2.00 | 220.00 | 440.00 |
| 5/18/2010 | David Wensel | Assessment of status and relevance of available valuation information available from interested parties. | 1.30 | 525.00 | 682.50 |
| 5/18/2010 | Steven Johnson | Developed listing of relevant SEC filings for manager review. | 0.90 | 205.00 | 184.50 |
| 5/18/2010 | Donald Hulke | Reviewed and analyzed a series of emails and attachments provided in regards to the Alvarez Recovery Analysis. | 0.90 | 400.00 | 360.00 |
| 5/18/2010 | Craig Elson | Conference call with Lee Bogdanoff and David Stern at KTBS regarding standards of value and analysis of trading value of TRC common stock. | 0.90 | 695.00 | 625.50 |
| 5/18/2010 | David Wensel | Review of index to key documents identified by JPMorgan and selection of documents for further review. | 1.00 | 525.00 | 525.00 |
| 5/18/2010 | Daniel Noble | Analyzed credit terms and details related to Tranche B financing of Step 1 of LBO. | 1.10 | 350.00 | 385.00 |
| 5/18/2010 | Gordon Green | Analyzed consistency of VRC cash flow assumptions with Tribune releases. | 1.10 | 430.00 | 473.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/18/2010 | Craig Elson | Review of JPMorgan (Davis Polk) memorandum regarding key documents and interpretation and identification of key valuation documents contained therein. | 1.10 | 695.00 | 764.50 |
| 5/18/2010 | Steven Johnson | Reviewed relevant financial analysis presentations by Morgan and prepared for manager review | 2.40 | 205.00 | 492.00 |
| 5/18/2010 | Daniel Noble | Analyzed credit terms and details related to Tranche x financing of Step 1 of LBO. | 1.20 | 350.00 | 420.00 |
| 5/18/2010 | Gordon Green | Analyzed VRC cash flow assumptions. | 1.50 | 430.00 | 645.00 |
| 5/18/2010 | Ivan Petrov | Searched databases for additional information related to VRC cash flow projections incorporated into DCF analyses COMBINED | 2.20 | 235.00 | 517.00 |
| 5/18/2010 | Daniel Noble | Prepared listing of potential avoidable transaction resulting from LBO transaction. | 0.90 | 350.00 | 315.00 |
| 5/18/2010 | Susan Press | Collected Bloomberg data. | 1.30 | 170.00 | 221.00 |
| 5/18/2010 | Donald Hulke | Reviewed and analyzed the draft complaint and objection to claims. | 1.30 | 400.00 | 520.00 |
| 5/18/2010 | Daniel Noble | Gather data received and organize exchange to relevant parties within LECG. | 0.60 | 350.00 | 210.00 |
| 5/18/2010 | Daniel Noble | Analyzed and reviewed complaint file by Zuckerman firm "Complaint and Objection to Claims". | 2.10 | 350.00 | 735.00 |
| 5/18/2010 | Meredith Roman | Researched 83 TCM 1181 (Heck v. IRS) re S-Corp issues. | 1.40 | 220.00 | 308.00 |
| 5/18/2010 | Ivan Petrov | Analyzed documents relating to tax savings issue and highlighted relevant sections. | 1.40 | 235.00 | 329.00 |
| 5/18/2010 | Ivan Petrov | Reviewed databases for various supporting documents and analyses by management related to requests for information to be incorporated into LECG presentation. | 2.10 | 235.00 | 493.50 |
| 5/18/2010 | Donald Hulke | Reviewed documents maintained on external databases to identify information that may be useful in analyses to be performed. | 1.40 | 400.00 | 560.00 |
| 5/18/2010 | Meredith Roman | Analyzed relevant court case citings from Lexis Nexis. | 1.50 | 220.00 | 330.00 |
| 5/18/2010 | Meredith Roman | Prepare preliminary observations related to solvency and review of solvency opinions and valuations. | 1.50 | 220.00 | 330.00 |
| 5/18/2010 | Sabera Choudhury | Reviewed the tender offer dated April 25, 2007 (page 66 to 72) to review ESOP transaction and related financing commitment. | 2.30 | 500.00 | 1,150.00 |
| 5/18/2010 | David Wensel | Read research conducted on S Corp valuation ESOP ownership structure issues. | 0.30 | 525.00 | 157.50 |
| 5/18/2010 | Craig Elson | Conference call with W. Elggren regarding results of interviews conducted by Elggren in LA. | 0.20 | 695.00 | 139.00 |
| 5/18/2010 | Wayne Elggren | Telephone with Craig E and follow-up | 0.20 | 745.00 | 149.00 |
| 5/18/2010 | Daniel Noble | Email correspondence to staff regarding time accounting and recording. | 0.20 | 350.00 | 70.00 |
| 5/18/2010 | Craig Elson | Detailed review and analysis of Morgan Stanley 4/1/07 "Project Tower" presentation to the Committee of Independent Directors of the Board of Directors of Tribune with preparation of summary of observations related thereto. | 5.50 | 695.00 | 3,822.50 |
| 5/18/2010 | Daniel Noble | Analyzed JP Morgan documents received on May 12, 2010 as it related to Lehman Brothers News Paper fact book. | 0.50 | 350.00 | 175.00 |
| 5/18/2010 | Donald Hulke | Reviewed several emails and attachments received to determine if information may be useful in analyses to be performed. | 0.40 | 400.00 | 160.00 |
| 5/18/2010 | Craig Elson | Identification (preliminary) of Browning DX 15 and DX 16.  Review of transcript for consistency. | 0.50 | 695.00 | 347.50 |
| 5/19/2010 | Daniel Noble | Analyzed flow of capital contributions and payment of notes from step 1 financing. | 0.90 | 350.00 | 315.00 |

LECG                              *EXHIBIT C*                              trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/19/2010 | Craig Elson | Continued review and analysis of detailed Morgan Stanley presentations, including perspectives on recent financial performance, and key valuation parameters. | 4.20 | 695.00 | 2,919.00 |
| 5/19/2010 | Steven Johnson | Reviewed Morgan Stanley and Merrill Lynch Presentations for any insight into what WACC was used in order to create a comparative analysis depicting the ranges of WACC's across the financial advisors | 1.10 | 205.00 | 225.50 |
| 5/19/2010 | Sabera Choudhury | Review of Lazard presentation to understand methodology. | 1.50 | 500.00 | 750.00 |
| 5/19/2010 | Masha Lapina | Reviewed deposition transcripts and deposition exhibits. Created an index of all deposition materials for team's review and analysis. | 1.50 | 195.00 | 292.50 |
| 5/19/2010 | Meredith Roman | Performed general internet search related to PHONES and S-ESOPs. | 1.90 | 220.00 | 418.00 |
| 5/19/2010 | Meredith Roman | Reviewed IRS ruling related to ESOPs. | 1.90 | 220.00 | 418.00 |
| 5/19/2010 | Donald Hulke | Reviewed documents maintained on the LECG database to identify documents that may be useful in analyses to be performed. | 3.10 | 400.00 | 1,240.00 |
| 5/19/2010 | Donald Hulke | Prepared status update email for review by Wayne Elggren. | 0.30 | 400.00 | 120.00 |
| 5/19/2010 | Renee McMahon | Detailed review of the merger agreement to gain an understanding of the relevant parties and provisions. | 3.10 | 490.00 | 1,519.00 |
| 5/19/2010 | Sabera Choudhury | Review Alvarez and Lazard presentations re: valuation issues. | 2.00 | 500.00 | 1,000.00 |
| 5/19/2010 | Wayne Elggren | Review information from HBD on reasonably equivalent value and 550 defenses. | 0.90 | 745.00 | 670.50 |
| 5/19/2010 | Masha Lapina | Analyze Tribune financial advisors reports. | 1.20 | 195.00 | 234.00 |
| 5/19/2010 | Steven Johnson | Comparison analysis of the various valuations performed by financial advisors in the case. | 2.00 | 205.00 | 410.00 |
| 5/19/2010 | Masha Lapina | Prepared and analyzed historical cash flow performance to understand trends. | 2.00 | 195.00 | 390.00 |
| 5/19/2010 | Ivan Petrov | Reviewed databases for information relating to management cash flow projections detail. | 2.00 | 235.00 | 470.00 |
| 5/19/2010 | Ivan Petrov | Researched databases for relevant documents supporting numbers in financial advisors presentations, organized findings. | 2.00 | 235.00 | 470.00 |
| 5/19/2010 | Steven Johnson | Reviewed VRC and JPMorgan Presentations for any insight into what WACC was used in order to create a comparative analysis depicting the ranges of WACC's across the financial advisors | 1.40 | 205.00 | 287.00 |
| 5/19/2010 | Ivan Petrov | Collected reviewed documents, summarized findings and prepared for discussion of tax savings related to ESOP structure. | 1.40 | 235.00 | 329.00 |
| 5/19/2010 | Sabera Choudhury | Review of SEC filings to determine company announcements re: ESOP transaction | 2.00 | 500.00 | 1,000.00 |
| 5/19/2010 | Gordon Green | Review of Lazard presentation documents. | 0.70 | 430.00 | 301.00 |
| 5/19/2010 | Daniel Noble | Analyzed intercompany debt at step 1 and flow of funds from closing of step 1 to intercompany entities. | 1.20 | 350.00 | 420.00 |
| 5/19/2010 | Renee McMahon | Meeting with C. Elson regarding intercompany obligations. | 0.50 | 490.00 | 245.00 |
| 5/19/2010 | Daniel Noble | Prepared progress report related to flow of funds work completed per examiner request. | 0.70 | 350.00 | 245.00 |
| 5/19/2010 | Meredith Roman | Analyzed S-ESOP valuation issues from review of professional literature. | 1.80 | 220.00 | 396.00 |
| 5/19/2010 | Meredith Roman | Researched tax accounting and other issues for PHONES derivative instruments in "PWC Comperio" database. | 1.80 | 220.00 | 396.00 |
| 5/19/2010 | Meredith Roman | Researched accounting for derivatives and PHONES in the "Accounting and Research Manager" database. | 1.80 | 220.00 | 396.00 |
| 5/19/2010 | Ivan Petrov | Reviewed databases for information relating to management tax savings projections detail. | 1.80 | 235.00 | 423.00 |
| 5/19/2010 | Daniel Noble | Analyzed intercompany debt parent to subsidiaries and subsidiaries to parent per Alvarez and Marsal recovery analysis. | 1.80 | 350.00 | 630.00 |

LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/19/2010 | Masha Lapina | Reviewed Merrill Lynch's and JPMorgan's market trading comparable companies to develop a comprehensive cohort. | 1.80 | 195.00 | 351.00 |
| 5/19/2010 | Steven Johnson | Reviewed VRC presentation for revenue/EBITDA assumptions in order to create an analysis to compare all revenue/EBITDA assumptions across advisors | 1.80 | 205.00 | 369.00 |
| 5/19/2010 | Ivan Petrov | Analyzed databases for relevant documents supporting numbers in financial advisors presentations, organized findings. | 1.50 | 235.00 | 352.50 |
| 5/19/2010 | Donald Hulke | Reviewed email correspondence related to LBO disbursements and subsidiary guarantees. | 0.70 | 400.00 | 280.00 |
| 5/19/2010 | Daniel Noble | Analyzed recovery model from Alvarez and Marsal as it relates to potential claims at the petition date. | 1.50 | 350.00 | 525.00 |
| 5/19/2010 | David Wensel | Research related to the formulation of questions for financial advisors for Friday's meeting in New York. | 3.00 | 525.00 | 1,575.00 |
| 5/19/2010 | Donald Hulke | Reviewed and analyzed documents received via email related to LBO disbursements and subsidiary guarantees. | 2.30 | 400.00 | 920.00 |
| 5/19/2010 | Masha Lapina | Reviewed and analyzed Morgan Stanley's and Blackstone's market transaction comparables to develop a comprehensive cohort. | 2.30 | 195.00 | 448.50 |
| 5/19/2010 | David Wensel | Review of the Alvarez deck related to recovery. | 2.30 | 525.00 | 1,207.50 |
| 5/19/2010 | Wayne Elggren | Read and analyze emails from Examiner's counsel regarding work plan issues to address. | 1.90 | 745.00 | 1,415.50 |
| 5/19/2010 | Gordon Green | Reviewed Tribune business unit performance disclosures. | 1.90 | 430.00 | 817.00 |
| 5/19/2010 | Steven Johnson | Reviewed Blackstone and Duff & Phelps Presentations for any insight into what WACC was used in order to create a comparative analysis depicting the ranges of WACC's across the financial advisors | 2.70 | 205.00 | 553.50 |
| 5/19/2010 | Steven Johnson | Continued reviewing various valuations for Revenue/EBITDA information in order to create a comparative analysis and assess assumptions and potential outliers. | 4.00 | 205.00 | 820.00 |
| 5/19/2010 | Meredith Roman | Read financial advisor valuations and opinion presentations. | 1.50 | 220.00 | 330.00 |
| 5/19/2010 | Meredith Roman | Researched tax accounting and other issues for S-Corporations and ESOPs in "Accounting Research Manager" database. | 1.40 | 220.00 | 308.00 |
| 5/19/2010 | Gordon Green | Reviewed recently obtained depositions for information relevant to analysis. | 1.80 | 430.00 | 774.00 |
| 5/19/2010 | Masha Lapina | Reviewed and analyzed Morgan Stanley's and Blackstone's market trading comparable companies to develop a comprehensive cohort. | 2.20 | 195.00 | 429.00 |
| 5/19/2010 | Renee McMahon | Review and analysis of tender offer document to gain a detailed understanding of the structure of the transaction and entities involved. | 2.80 | 490.00 | 1,372.00 |
| 5/19/2010 | Sabera Choudhury | Review of Morgan Stanley valuations to understand valuation methodology. | 1.30 | 500.00 | 650.00 |
| 5/19/2010 | Renee McMahon | Review and analysis of A&M presentation regarding distribution scenarios to understand recoveries. | 1.30 | 490.00 | 637.00 |
| 5/19/2010 | Masha Lapina | Reviewed and analyzed Merrill Lynch's and JPMorgan's market transaction comparables to develop a comprehensive cohort. | 1.70 | 195.00 | 331.50 |
| 5/19/2010 | Ivan Petrov | Collected and prepared for incorporation into presentation relevant documents supporting VRC's opinions. | 1.30 | 235.00 | 305.50 |
| 5/19/2010 | Meredith Roman | Researched tax accounting and other issues for S-Corporations and ESOPs in "PWC Comperio" database. | 1.60 | 220.00 | 352.00 |
| 5/19/2010 | David Wensel | Initiation of detailed work steps for research and analysis related to level two analyses. | 2.80 | 525.00 | 1,470.00 |
| 5/19/2010 | Donald Hulke | Reviewed recovery analysis supporting schedules received in response to an information request. | 1.60 | 400.00 | 640.00 |
| 5/19/2010 | Masha Lapina | Review financial advisors valuation analysis. | 1.30 | 195.00 | 253.50 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/19/2010 | Steven Johnson | Reviewed JPMorgan presentation for revenue/EBITDA assumptions in order to create an analysis to compare all revenue/EBITDA assumptions across advisors | 2.20 | 205.00 | 451.00 |
| 5/19/2010 | Sabera Choudhury | Review of Merrill Lynch valuations to understand valuation methodology. | 2.20 | 500.00 | 1,100.00 |
| 5/19/2010 | Wayne Elggren | Analyze Hennigan Bennett hand outs on solvency and related issue | 2.00 | 745.00 | 1,490.00 |
| 5/19/2010 | Wayne Elggren | Read information from emails on intercompany issues | 0.80 | 745.00 | 596.00 |
| 5/19/2010 | Adam Carroll | Review of tender offer, timeline and various background documents | 2.20 | 400.00 | 880.00 |
| 5/19/2010 | Gordon Green | Conducted online research into industry performance expectations in 2007. | 1.70 | 430.00 | 731.00 |
| 5/19/2010 | Daniel Noble | Prepared schedule showing flow of funds from Tribune company to subsidiaries at the close of step 1. | 1.60 | 350.00 | 560.00 |
| 5/19/2010 | Daniel Noble | Analyzed recovery model from Alvarez and Marsal. | 0.40 | 350.00 | 140.00 |
| 5/19/2010 | Sabera Choudhury | Review of Blackstone valuations to understand valuation methodology. | 2.30 | 500.00 | 1,150.00 |
| 5/19/2010 | Wayne Elggren | Telephone with Marty Siegel on financial advisors meetings with Wilmington Trust | 0.40 | 745.00 | 298.00 |
| 5/19/2010 | Wayne Elggren | Review emails and notes and analyze information from HBD meeting | 0.40 | 745.00 | 298.00 |
| 5/19/2010 | David Wensel | Research and analysis for level two detailed evaluation of valuations projections, methodologies and market based valuation approaches. | 1.00 | 525.00 | 525.00 |
| 5/19/2010 | David Wensel | Review of available management projections to understand scope of effort and level of detail generated by Tribune for use by professionals. | 2.00 | 525.00 | 1,050.00 |
| 5/19/2010 | Daniel Noble | Reviewed email correspondence from counsel re flow of funds and reasonable equivalent value. | 1.30 | 350.00 | 455.00 |
| 5/19/2010 | Ivan Petrov | Prepared analysis to be incorporated into presentation and backup documentation. | 0.90 | 235.00 | 211.50 |
| 5/20/2010 | Masha Lapina | Reviewed and analyzed Merrill Lynch's and JPMorgan's market trading comparable company multiples to develop the LECG multiples analysis. | 1.70 | 195.00 | 331.50 |
| 5/20/2010 | Craig Elson | Review of email from L Bogdanoff regarding contingent liability valuation considerations and drafting of response and analysis of GAAP requirements regarding accounting for contingencies. | 1.20 | 695.00 | 834.00 |
| 5/20/2010 | Meredith Roman | Researched valuation issues with S-ESOP structures. | 0.50 | 220.00 | 110.00 |
| 5/20/2010 | Steven Johnson | Analyze presentations and similarities/differences in the other FA valuations. | 0.50 | 205.00 | 102.50 |
| 5/20/2010 | Steven Johnson | Prepared Slides 15-20 of presentation with tables and graphs detailing results of evaluative study of other FA valuations in order to identify trends/outliers in the valuations | 0.50 | 205.00 | 102.50 |
| 5/20/2010 | Meredith Roman | Analyzed sections of Tribune SEC 10-K filing for year ended 2007 to gain an understanding of the PHONES valuation and impact on financial statements. | 2.00 | 220.00 | 440.00 |
| 5/20/2010 | Wayne Elggren | Read and analyzed Elson solvency outline | 0.50 | 745.00 | 372.50 |
| 5/20/2010 | Sabera Choudhury | Review of Form 10Q 2007 for contingent liabilities issues | 0.50 | 500.00 | 250.00 |
| 5/20/2010 | Craig Elson | Review of fairness opinions and related Special Committee meeting minutes (continued from 5/19). | 1.70 | 695.00 | 1,181.50 |
| 5/20/2010 | Daniel Noble | Analyzed JP Morgan response to discovery re ESOP transaction. | 2.80 | 350.00 | 980.00 |
| 5/20/2010 | Gordon Green | Review various financial advisor reports on matter. | 0.70 | 430.00 | 301.00 |
| 5/20/2010 | Wayne Elggren | Analyze recovery analysis of Alvarez and develop modeling assumptions for LECG model. | 0.70 | 745.00 | 521.50 |

LECG                                   *EXHIBIT C*                                  trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/20/2010 | Ivan Petrov | Researched databases for information relating to Tribune segment information | 1.70 | 235.00 | 399.50 |
| 5/20/2010 | David Wensel | Review of draft report outline. Development of action items and specific research related thereto. | 2.80 | 525.00 | 1,470.00 |
| 5/20/2010 | Gordon Green | Analyzed changes to Morgan Stanley assessments of Tribune Company associated with key company disclosures. | 1.50 | 430.00 | 645.00 |
| 5/20/2010 | Ivan Petrov | Researched databases and documents reviewed for specific information related to revenue and EBITDA projections. | 2.80 | 235.00 | 658.00 |
| 5/20/2010 | Donald Hulke | Reviewed and analyzed Morgan Stanley power point presentation for information pertinent to analyses being performed. | 0.70 | 400.00 | 280.00 |
| 5/20/2010 | Wayne Elggren | Analyze Alvarez recovery analysis and intercompany claims | 1.60 | 745.00 | 1,192.00 |
| 5/20/2010 | Steven Johnson | Prepared Slides 1-10 of presentation with tables and graphs detailing results of evaluative study of other FA valuations in order to identify trends/outliers in the valuations | 2.50 | 205.00 | 512.50 |
| 5/20/2010 | Sabera Choudhury | Initial review of all financial advisors valuations to assess treatment of equity investments | 2.50 | 500.00 | 1,250.00 |
| 5/20/2010 | Adam Carroll | Review equity and bond pricing data and sources | 2.00 | 400.00 | 800.00 |
| 5/20/2010 | Sabera Choudhury | Further analysis of Tribune SEC filings | 0.50 | 500.00 | 250.00 |
| 5/20/2010 | Adam Carroll | Preparation of timeline chart and event study | 2.00 | 400.00 | 800.00 |
| 5/20/2010 | Renee McMahon | Review and analysis of draft received from counsel. | 2.00 | 490.00 | 980.00 |
| 5/20/2010 | Masha Lapina | Review and compare financial advisor valuations and comparable companies and transaction analyses. | 1.00 | 195.00 | 195.00 |
| 5/20/2010 | Meredith Roman | Reviewed sections of Tribune SEC 10-K filing for year ended 2006 to gain an understanding of the PHONES valuation and impact on financial statements. | 1.60 | 220.00 | 352.00 |
| 5/20/2010 | Susan Press | Collected historical financial data. | 0.30 | 170.00 | 51.00 |
| 5/20/2010 | Craig Elson | Analysis and drafting of email to L. Bogdanoff regarding observations regarding stock price performance as bearing on solvency assessment analysis related thereto. | 1.10 | 695.00 | 764.50 |
| 5/20/2010 | Donald Hulke | Reviewed and analyzed HBD power point presentation for information pertinent to analyses being performed. | 0.80 | 400.00 | 320.00 |
| 5/20/2010 | Gordon Green | Analyzed changes to Lehman Brothers assessments of Tribune Company associated with key company disclosures. | 1.60 | 430.00 | 688.00 |
| 5/20/2010 | Craig Elson | Review of MS presentations to the Special Committee regarding fairness of consideration and valuation reviews (including 3/21, 3/30 (2), and 4/1 presentations and FA and valuation models. | 1.70 | 695.00 | 1,181.50 |
| 5/20/2010 | David Wensel | Prepare questions and information for financial advisor meeting (Michel Shaked) at NY meeting tomorrow. | 0.80 | 525.00 | 420.00 |
| 5/20/2010 | Ivan Petrov | Reviewed databases for support documents requested | 0.80 | 235.00 | 188.00 |
| 5/20/2010 | Daniel Noble | Analyze I/C payables/receivables and investigation of recovery analysis. | 0.80 | 350.00 | 280.00 |
| 5/20/2010 | Craig Elson | Accumulation, review and analysis of Morgan Stanley chronology of involvement regarding LBO transaction and advisory services to the special committee of the BOD. | 1.50 | 695.00 | 1,042.50 |
| 5/20/2010 | Meredith Roman | Researched S-ESOP and the Tribune transaction titled "Samuel Zell, the Chicago Tribune, and the Emergence of the S ESOP: Understanding the Tax Advantages and Disadvantages of S-ESOPs." | 2.50 | 220.00 | 550.00 |
| 5/20/2010 | Gordon Green | Analyzed changes to Bear Stearns assessments of Tribune Company associated with key company disclosures. | 1.50 | 430.00 | 645.00 |
| 5/20/2010 | Gordon Green | Analyzed changes to Deutsche Bank assessments of Tribune Company associated with key company disclosures. | 1.50 | 430.00 | 645.00 |

**LECG**

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/20/2010 | Steven Johnson | Prepared Slides 10-15 of presentation with tables and graphs detailing results of evaluative study of other FA valuations in order to identify trends/outliers in the valuations | 1.50 | 205.00 | 307.50 |
| 5/20/2010 | David Wensel | Continued evaluation of Centerbridge deck to prepare for meeting with financial advisors in NY. | 3.00 | 525.00 | 1,575.00 |
| 5/20/2010 | Sabera Choudhury | Reviewed Duff & Phelps and JP Morgan valuations to understand valuation methodology. | 3.00 | 500.00 | 1,500.00 |
| 5/20/2010 | Steven Johnson | Reviewed Duff & Phelps presentation for revenue/EBITDA assumptions in order to create an analysis to compare all revenue/EBITDA assumptions across advisors | 1.60 | 205.00 | 328.00 |
| 5/20/2010 | Daniel Noble | Analyzed potential disgorgement schedules prepared by Alvarez and Marsal for inclusion of amounts paid to executives in 1 year prepetition period. | 2.10 | 350.00 | 735.00 |
| 5/20/2010 | Renee McMahon | Review and analysis of Lazard presentation and information regarding flow of funds to understand and confirm. | 1.80 | 490.00 | 882.00 |
| 5/20/2010 | Renee McMahon | Continue detailed review and analysis of the tender offer filings to assess timeline and process of strategic review. | 1.80 | 490.00 | 882.00 |
| 5/20/2010 | Masha Lapina | Reviewed and analyzed Morgan Stanley's and Blackstone's market transaction multiples to develop the LECG multiples analysis. | 1.80 | 195.00 | 351.00 |
| 5/20/2010 | Donald Hulke | Participated on conference call with Wayne Elggren and Dan Noble to discuss the status of the work completed to date. | 0.40 | 400.00 | 160.00 |
| 5/20/2010 | Wayne Elggren | Discussion with Don H. and Dan N. on flow of funds, disgorgement and recovery analysis. | 0.40 | 745.00 | 298.00 |
| 5/20/2010 | David Wensel | Research regarding market price information pertaining to solvency, and the appropriate treatment of contingent liabilities for solvency purposes. | 2.10 | 525.00 | 1,102.50 |
| 5/20/2010 | Adam Carroll | Review tender offer and other background information on timeline of events | 3.80 | 400.00 | 1,520.00 |
| 5/20/2010 | Donald Hulke | Reviewed documents maintained on the LECG database to identify documents that may be useful in analyses to be performed. | 2.30 | 400.00 | 920.00 |
| 5/20/2010 | Masha Lapina | Reviewed and analyzed Morgan Stanley's and Blackstone's market trading comparable company multiples to develop the LECG multiples analysis. | 2.30 | 195.00 | 448.50 |
| 5/20/2010 | Donald Hulke | Reviewed and analyzed LATI notes power point presentation for information pertinent to analyses being performed. | 0.90 | 400.00 | 360.00 |
| 5/20/2010 | Sabera Choudhury | Completed initial review of all pre Step 1 presentations of Merrill Lynch, Morgan Stanley, Duff & Phelps, VRC and Blackstone to assess treatment / valuation of special issues (e.g., Phones, 401k benefits etc). | 2.10 | 500.00 | 1,050.00 |
| 5/20/2010 | Daniel Noble | Reviewed documents and recovery analysis and I/C transaction with LATI. | 1.30 | 350.00 | 455.00 |
| 5/20/2010 | Ivan Petrov | Searched databases available for VRC DCF supporting information | 2.10 | 235.00 | 493.50 |
| 5/20/2010 | Renee McMahon | Continue detailed review and analysis of the merger agreement to determine structure of transaction and relevance of various entities. | 3.40 | 490.00 | 1,666.00 |
| 5/20/2010 | David Wensel | Research regarding contingent claims and market price information bearing upon solvency. | 1.90 | 525.00 | 997.50 |
| 5/20/2010 | Meredith Roman | Reviewed relevant sections of Tribune SEC PHONES Issuance filing to understand determination of value and effects on Tribune Financial Statements. | 1.90 | 220.00 | 418.00 |
| 5/20/2010 | Ivan Petrov | Analyzed financial advisors presentations, reconciling data with management model and VRC projections. | 1.90 | 235.00 | 446.50 |
| 5/20/2010 | Steven Johnson | Reviewed Merrill Lynch presentation for revenue/EBITDA assumptions in order to create an analysis to compare all revenue/EBITDA assumptions across advisors | 1.90 | 205.00 | 389.50 |

# LECG

**EXHIBIT C**

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/20/2010 | Sabera Choudhury | Completed initial review of all pre Step 1 presentations of Merrill Lynch, Morgan Stanley, Duff & Phelps, VRC and Blackstone to assess treatment of discounts for minority interest and marketability of equity investments. | 1.90 | 500.00 | 950.00 |
| 5/20/2010 | Ivan Petrov | Analyzed VRC DCF discounting assumptions and find relevant documents in document collection reviewed. | 2.30 | 235.00 | 540.50 |
| 5/20/2010 | Craig Elson | Identification of key valuation assumptions informing FA solvency (VRC) and fairness (D&P, ML/Citi, MS) evaluations and potential for improperly quantified valuations (forward LTM Multiples; trading of cohort stock prices between valuation and solvency dates; beta adjustments and WACC; relevance of transactions multiples and normalization requirements etc.). | 3.10 | 695.00 | 2,154.50 |
| 5/20/2010 | Gordon Green | Updated memo on analysts assessments of Tribune performance. | 1.40 | 430.00 | 602.00 |
| 5/20/2010 | Sabera Choudhury | Review of LECG valuation analysis | 2.20 | 500.00 | 1,100.00 |
| 5/20/2010 | Daniel Noble | Conference call with W. Elggren, D. Hulke on recovery analysis and related items. | 0.40 | 350.00 | 140.00 |
| 5/20/2010 | Ivan Petrov | Performed analysis relating to VRC DCF discounting assumptions and searched for other relevant documents in document collection reviewed. | 2.20 | 235.00 | 517.00 |
| 5/20/2010 | Masha Lapina | Reviewed and analyzed Merrill Lynch's and JPMorgan's market transaction multiples to develop the LECG multiples analysis. | 2.20 | 195.00 | 429.00 |
| 5/21/2010 | Ivan Petrov | Researched relevant documents underlying financial advisors' presentations and calculations. | 2.20 | 235.00 | 517.00 |
| 5/21/2010 | Masha Lapina | Reviewed and analyzed VRC's market trading comparable companies to develop the LECG cohort analysis. | 0.90 | 195.00 | 175.50 |
| 5/21/2010 | Masha Lapina | Reviewed and analyzed VRC's market trading comparable company multiples to develop the LECG multiples analysis. | 0.90 | 195.00 | 175.50 |
| 5/21/2010 | Masha Lapina | Reviewed and analyzed VRC's market transactions multiples to develop the LECG multiples analysis. | 0.90 | 195.00 | 175.50 |
| 5/21/2010 | David Wensel | Meeting with financial advisors (Michal Shaked) to discuss observations bearing on solvency, collapsibility, standard of value, and valuation. | 2.80 | 525.00 | 1,470.00 |
| 5/21/2010 | Masha Lapina | Research material in Tribune SEC filings. | 0.30 | 195.00 | 58.50 |
| 5/21/2010 | Renee McMahon | Continued review of background materials to gain a detailed understanding of the timeline of the strategic review process and structure of and basis for the ultimate transaction. | 3.60 | 490.00 | 1,764.00 |
| 5/21/2010 | Gordon Green | Updated memo on analysts' assessments of Tribune Company after key disclosures. | 1.90 | 430.00 | 817.00 |
| 5/21/2010 | Gordon Green | Edited EBITDA forecast spreadsheet. | 1.40 | 430.00 | 602.00 |
| 5/21/2010 | Daniel Noble | Phone call with Brian Whittman of Alvarez and Marsal to discuss the recovery models needed and the I/C transaction discussed in recovery analysis. | 0.90 | 350.00 | 315.00 |
| 5/21/2010 | Ivan Petrov | Researched databases (VRC production, Merrill) looking for relevant documents underlying financial advisors' presentations and calculations. | 2.20 | 235.00 | 517.00 |
| 5/21/2010 | Sabera Choudhury | Review of financial advisers valuations to assess treatment of special issues. | 2.00 | 500.00 | 1,000.00 |
| 5/21/2010 | Sabera Choudhury | Review of financial advisers valuations to assess treatment of special issues. | 2.00 | 500.00 | 1,000.00 |
| 5/21/2010 | Masha Lapina | Prepared presentation slides for meeting with all hands. | 2.00 | 195.00 | 390.00 |
| 5/21/2010 | Ivan Petrov | Reviewed specific actions to be taken and analyses conducted. Reviewed progress on certain issues. | 2.00 | 235.00 | 470.00 |
| 5/21/2010 | Donald Hulke | Reviewed documents maintained on the Tribune database to identify documents that may be useful in analyses to be performed. | 1.70 | 400.00 | 680.00 |

LeCG    *EXHIBIT C*    trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/21/2010 | Ivan Petrov | Prepared presentation of brown book information | 1.70 | 235.00 | 399.50 |
| 5/21/2010 | Daniel Noble | Analyzed Tribune I/C summary and assumptions prepared by Alvarez and Marsal to understand the flow of funds within entities. | 3.10 | 350.00 | 1,085.00 |
| 5/21/2010 | Gordon Green | Prepared comparative analyses, supplemented with assessments of all Tribune retained financial advisors. | 3.50 | 430.00 | 1,505.00 |
| 5/21/2010 | Ivan Petrov | Spread and analyzed brown book information. Checked work for accuracy. | 2.30 | 235.00 | 540.50 |
| 5/21/2010 | Sabera Choudhury | Review database to find support to valuations presented by financial advisors | 1.90 | 500.00 | 950.00 |
| 5/21/2010 | Sabera Choudhury | Review of financial advisers valuations to assess treatment of special issues by reviewing information in Klee and Sidley databases | 2.30 | 500.00 | 1,150.00 |
| 5/21/2010 | Meredith Roman | Reviewed journal entry examples of derivative accounting in order to understand financial statement effect of PHONES on Tribune financial statements. | 1.30 | 220.00 | 286.00 |
| 5/21/2010 | Daniel Noble | Analyzed illustrative outcome tree and various iterations to determine the impact to the distributions based on varying assumptions. | 1.30 | 350.00 | 455.00 |
| 5/21/2010 | Renee McMahon | Evaluation of Step I v. Step II solvency and capital adequacy considerations. | 1.30 | 490.00 | 637.00 |
| 5/21/2010 | David Wensel | Continued preparation for meeting with financial advisors with focus on issue of collapsibility of transaction. | 0.80 | 525.00 | 420.00 |
| 5/21/2010 | David Wensel | Consolidation of notes related to meeting with financial advisors. | 0.80 | 525.00 | 420.00 |
| 5/21/2010 | Donald Hulke | Reviewed and responded to email correspondence related to various issues. | 0.40 | 400.00 | 160.00 |
| 5/21/2010 | Donald Hulke | Participated on conference call with Brian Whittman and others from Alvarez to discuss the Alvarez Recovery Analysis and I/C Summary analysis. | 0.40 | 400.00 | 160.00 |
| 5/21/2010 | Steven Johnson | Prepared analysis comparing the analysis of various financial advisors in order to determine similarities and differences between the FA's and prepare a presentation for managers. | 1.30 | 205.00 | 266.50 |
| 5/21/2010 | Craig Elson | Review of Duff & Phelps presentation materials and underlying financial analysis regarding transaction (4/1/07 ESVP analysis) and related Great Bane opinion letter. | 3.80 | 695.00 | 2,641.00 |
| 5/21/2010 | Meredith Roman | Researched effect of PHONES derivative securities on Tribune financial statements. | 1.90 | 220.00 | 418.00 |
| 5/21/2010 | David Wensel | Continued preparation for meeting with Centerbridge and Michal Shaked with focus on issues related to integrity of projections. | 1.40 | 525.00 | 735.00 |
| 5/21/2010 | Meredith Roman | Prepared memo summarizing Tribune PHONES and impact on Tribune financials. | 1.00 | 220.00 | 220.00 |
| 5/21/2010 | Masha Lapina | Prepare analysis of market multiples. | 1.00 | 195.00 | 195.00 |
| 5/21/2010 | Sabera Choudhury | Read and analyze Tribune 10ks, 10qs 2007 | 1.00 | 500.00 | 500.00 |
| 5/21/2010 | Adam Carroll | Updated timeline with new information. | 1.00 | 400.00 | 400.00 |
| 5/21/2010 | Daniel Noble | Reviewed documentation supporting $3 billion intercompany transaction at the close of step 1 funding. | 0.60 | 350.00 | 210.00 |
| 5/21/2010 | Renee McMahon | Review and analysis of recovery analysis to gain understanding of implications of solvency. | 2.20 | 490.00 | 1,078.00 |
| 5/21/2010 | Donald Hulke | Reviewed and analyzed various documents pertaining to the validity of intercompany transactions in preparation for a conference call with Brian Whittman of Alvarez regarding same. | 0.90 | 400.00 | 360.00 |
| 5/21/2010 | Sabera Choudhury | Review of 10K and 10Q for equity investments | 1.70 | 500.00 | 850.00 |
| 5/21/2010 | Craig Elson | Analysis regarding comparison of key projection and valuation parameters across contemporaneously prepared financial advisor analysis. | 1.30 | 695.00 | 903.50 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/21/2010 | Steven Johnson | Prepared Slides 31-34 of presentation with tables and graphs detailing results of evaluative study of other FA valuations in order to identify trends/outliers in the valuations | 1.30 | 205.00 | 266.50 |
| 5/21/2010 | Craig Elson | Outline presentation deck and work to be performed related thereto. | 0.50 | 695.00 | 347.50 |
| 5/21/2010 | Meredith Roman | Work on aspects of presentation deck addressing solvency issues. | 0.70 | 220.00 | 154.00 |
| 5/21/2010 | Steven Johnson | Prepared Slides 20-30 of presentation with tables and graphs detailing results of evaluative study of other FA valuations in order to identify trends/outliers in the valuations | 2.60 | 205.00 | 533.00 |
| 5/21/2010 | Masha Lapina | Reviewed and analyzed VRC's market transactions to develop the LECG cohort analysis. | 1.20 | 195.00 | 234.00 |
| 5/21/2010 | Meredith Roman | Researched built-in-gains tax to understand effects of tax on value of Tribune if assets were to be sold. | 1.20 | 220.00 | 264.00 |
| 5/21/2010 | Wayne Elggren | Read and analyzed Tender offer re solvency, bidding procedures, and related issues | 2.40 | 745.00 | 1,788.00 |
| 5/21/2010 | Ivan Petrov | Analyzed spreads of brown book information, summarized key conclusions. | 0.70 | 235.00 | 164.50 |
| 5/21/2010 | Craig Elson | Review of tender offering disclosure regarding involvement of BOD and Special Committee FA's and verification of consistency with support. | 2.10 | 695.00 | 1,459.50 |
| 5/21/2010 | Ivan Petrov | Read Lazard presentation | 0.70 | 235.00 | 164.50 |
| 5/21/2010 | Gordon Green | Gather information and work on presentation deck. | 0.50 | 430.00 | 215.00 |
| 5/21/2010 | Donald Hulke | Reviewed and analyzed the Alvarez I/C Summary and related documents in preparation for a conference call with Brian Whittman of Alvarez regarding same. | 1.80 | 400.00 | 720.00 |
| 5/21/2010 | Donald Hulke | Reviewed documents maintained on the KTBS database to identify documents that may be useful in analyses to be performed. | 3.40 | 400.00 | 1,360.00 |
| 5/21/2010 | Ivan Petrov | Summarized prior findings with respect to VRC's terminal value calculation. | 1.80 | 235.00 | 423.00 |
| 5/21/2010 | Adam Carroll | Reviewed analyst reports on Tribune reported events and impact on solvency issues. | 3.00 | 400.00 | 1,200.00 |
| 5/21/2010 | Steven Johnson | Work on portions of presentation deck re: solvency issues. | 0.70 | 205.00 | 143.50 |
| 5/21/2010 | Steven Johnson | Prepared Slides 35-40 of presentation with tables and graphs detailing results of evaluative study of other FA valuations in order to identify trends/outliers in the valuations | 2.10 | 205.00 | 430.50 |
| 5/21/2010 | Craig Elson | Review of report outline draft transmitted by L. Bogdanoff and references to LECG specific analysis. | 2.40 | 695.00 | 1,668.00 |
| 5/21/2010 | Daniel Noble | Reviewed documents on intercompany flow of funds at time of step 1 and step 2 and petition date. | 2.40 | 350.00 | 840.00 |
| 5/21/2010 | Wayne Elggren | Analyzed Centerbridge information relative to projections. | 1.80 | 745.00 | 1,341.00 |
| 5/21/2010 | Meredith Roman | Prepared memo summarizing important issues related to IRC section 1374 (built-in-gains tax) and effect on value of Tribune if assets were sold within ten years of conversion from C-Corp to S-Corp. | 2.40 | 220.00 | 528.00 |
| 5/21/2010 | Ivan Petrov | Analyzed certain financial advisors' presentations for understanding of the way cash flow and valuation parameters were determined. | 1.50 | 235.00 | 352.50 |
| 5/21/2010 | Gordon Green | Updated revenue forecast spreadsheet. | 1.50 | 430.00 | 645.00 |
| 5/21/2010 | Gordon Green | Updated memo on analysts' assessments of Tribune Company after key disclosures. | 1.50 | 430.00 | 645.00 |
| 5/21/2010 | Masha Lapina | Analyze Lazard presentation for background and various issues. | 0.70 | 195.00 | 136.50 |
| 5/22/2010 | Daniel Noble | Analyzed document request provided by Alvarez and compared to documents received. | 0.50 | 350.00 | 175.00 |

**LECG**

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/22/2010 | David Wensel | Review of comparative analysis deck for completeness and accuracy. Evaluation of results and determination of additional work for presentation at upcoming meeting with the Examiner and counsel in LA. | 1.40 | 525.00 | 735.00 |
| 5/22/2010 | Craig Elson | Review of 7/1/07 SEC form 10Q regarding considerations bearing on S2 closing disclosures and accounting. | 0.80 | 695.00 | 556.00 |
| 5/22/2010 | Craig Elson | Analysis of prior D&P and ML/Citi ESOP and BOD valuation materials. | 0.80 | 695.00 | 556.00 |
| 5/22/2010 | Steven Johnson | Analyze various financial advisor's consideration of capital adequacy. | 0.80 | 205.00 | 164.00 |
| 5/22/2010 | Sabera Choudhury | Analysis of Tribune equity investments in guarantee subsidiaries. | 1.00 | 500.00 | 500.00 |
| 5/22/2010 | Renee McMahon | Researched related to ESOPs and analyze corresponding tax-saving implications of the transaction structure. | 1.70 | 490.00 | 833.00 |
| 5/22/2010 | Masha Lapina | Performed detailed review of WACC calculations of all the financial advisor valuations. | 0.80 | 195.00 | 156.00 |
| 5/22/2010 | Meredith Roman | Consider valuation issues related to S-ESOP corporate structure. | 0.70 | 220.00 | 154.00 |
| 5/22/2010 | Masha Lapina | Gather information on ESOP and SCorp issues and impact on solvency. | 0.70 | 195.00 | 136.50 |
| 5/22/2010 | Masha Lapina | Research of material in SEC filings. | 0.80 | 195.00 | 156.00 |
| 5/22/2010 | Renee McMahon | Assess team assignments and work status and set working priorities. | 0.80 | 490.00 | 392.00 |
| 5/22/2010 | Ivan Petrov | Put together findings related to the calculation of ESOP tax savings / PHONES tax savings from various sources. | 1.40 | 235.00 | 329.00 |
| 5/22/2010 | Meredith Roman | Review information on ESOP and S Corp issues. | 0.80 | 220.00 | 176.00 |
| 5/22/2010 | Masha Lapina | verified the Equity investments analysis of all financial advisor valuations. | 1.20 | 195.00 | 234.00 |
| 5/22/2010 | Adam Carroll | Review 10-q's and other public filings | 2.10 | 400.00 | 840.00 |
| 5/22/2010 | David Wensel | Study VRC solvency opinions and analyses. | 0.80 | 525.00 | 420.00 |
| 5/22/2010 | Sabera Choudhury | Evaluated Step I implied equity values compared to market data. | 2.10 | 500.00 | 1,050.00 |
| 5/22/2010 | Craig Elson | Modeling of subsidiary – Parent structural consideration as bearing on solvency assessment and treatment of intercompany claims (Recovery models). | 2.10 | 695.00 | 1,459.50 |
| 5/22/2010 | Meredith Roman | Completed internal memorandum related to the "built-in-gains tax" to be recognized when assets are sold within ten-years of conversion from C-Corporation to S-Corporation. The issue relates to valuation standards and proper quantification of value of a company between willing buyer and seller. | 1.00 | 220.00 | 220.00 |
| 5/22/2010 | Adam Carroll | Review analyst reports and public disclosures | 1.90 | 400.00 | 760.00 |
| 5/22/2010 | Ivan Petrov | Analyze financial information in SEC filings and read relevant information regarding LBO. | 2.00 | 235.00 | 470.00 |
| 5/22/2010 | Masha Lapina | Work on ESOP analysis. | 0.50 | 195.00 | 97.50 |
| 5/22/2010 | Ivan Petrov | Expanded and improved brown book spreads and analyses to include more detailed segment reporting information. | 2.10 | 235.00 | 493.50 |
| 5/22/2010 | Renee McMahon | Continued detailed review of agreements and timeline related information as relevant to gaining a detailed understanding of the transaction structure and process. | 2.10 | 490.00 | 1,029.00 |
| 5/22/2010 | David Wensel | Evaluation of JPMorgan presentation deck. | 1.20 | 525.00 | 630.00 |
| 5/22/2010 | Craig Elson | Analyze S1 solvency and results of meetings with FA's as bearing on same. | 1.50 | 695.00 | 1,042.50 |
| 5/22/2010 | Meredith Roman | Reviewed documents analyzing PHONES on the Tribune balance sheet and removal of deferred tax liability upon conversion from C-Corp to S-Corp. | 0.40 | 220.00 | 88.00 |

# LeCG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/22/2010 | Wayne Elggren | Test calculations of Hennigan Bennett reasonably equivalent value and 550 defenses and relevancy to fraudulent transfer claims asserted. | 1.20 | 745.00 | 894.00 |
| 5/22/2010 | Wayne Elggren | Read and analyze information related to solvency analysis. | 1.20 | 745.00 | 894.00 |
| 5/22/2010 | Ivan Petrov | Analyzed brown book information, including segment reporting, per request. | 1.50 | 235.00 | 352.50 |
| 5/22/2010 | Masha Lapina | Verified accuracy of EBITDA projections of all financial advisor valuations. | 1.10 | 195.00 | 214.50 |
| 5/22/2010 | David Wensel | Preparation of Centerbridge/MS group meeting outline for counsel. | 0.30 | 525.00 | 157.50 |
| 5/22/2010 | Steven Johnson | Reviewed valuation analyses by Morgan Stanley, Merrill Lynch, Duff & Phelps, Blackstone and JPMorgan in order to better ascertain the various valuation amounts they arrived at, and the assumptions built into their conclusions. | 1.70 | 205.00 | 348.50 |
| 5/22/2010 | Sabera Choudhury | Analysis of Tribune equity investments in non-guarantee subsidiaries. | 1.90 | 500.00 | 950.00 |
| 5/22/2010 | Wayne Elggren | Read and analyze information related to parent, subsidiary and consolidated solvency at steps one and two. | 1.20 | 745.00 | 894.00 |
| 5/22/2010 | Ivan Petrov | Researched databases for relevant ESOP tax savings supporting documents. | 1.70 | 235.00 | 399.50 |
| 5/22/2010 | Masha Lapina | Analyzed Revenue projections of all financial advisor valuations. | 0.90 | 195.00 | 175.50 |
| 5/22/2010 | Craig Elson | Review of quarterly income projections in relation to prior period year-over-year. | 1.20 | 695.00 | 834.00 |
| 5/22/2010 | Sabera Choudhury | Analyze various financial advisors valuations to determine treatment of equity investments | 3.10 | 500.00 | 1,550.00 |
| 5/22/2010 | Steven Johnson | Prepared analysis summarizing the valuation conclusions of the other FA's in order to determine implied equity values after Step I and Step II of the transaction | 1.20 | 205.00 | 246.00 |
| 5/22/2010 | David Wensel | Formulation of specific analyses to assess impact of value of Tribune related to several adjustments to projections analysis and market analyses. | 2.30 | 525.00 | 1,207.50 |
| 5/22/2010 | Steven Johnson | Analyzed valuations prepared by other FA's in order to understand the assumptions that go into their TEV conclusions for the various analyses they preformed. | 2.30 | 205.00 | 471.50 |
| 5/22/2010 | Ivan Petrov | Analyzed VRC, management projections and other financial advisors' opinions. | 2.50 | 235.00 | 587.50 |
| 5/22/2010 | Meredith Roman | Completed internal memorandum summarizing characteristics of Tribune PHONES and impact of these specific debt securities on Tribune's balance sheet and reason for discharge of deferred tax liability upon conversion of Tribune from C-Corp to S-Corp. | 2.60 | 220.00 | 572.00 |
| 5/22/2010 | Wayne Elggren | Read and analyze information related to intercompany claims. | 1.10 | 745.00 | 819.50 |
| 5/23/2010 | Sabera Choudhury | Analyzed pre Step 1 valuations of the Tribune Company conducted by VRC and Duff and Phelps. | 2.10 | 500.00 | 1,050.00 |
| 5/23/2010 | Masha Lapina | Performed the Newspaper Transaction LTM EBITDA multiples analysis per each financial advisor valuation and created tables and graphs in order to compare multiples across time. | 2.10 | 195.00 | 409.50 |
| 5/23/2010 | Masha Lapina | Created comparison graphs of Revenue, Operating Profit and Operating Expenses on a consolidated and business unit level. | 2.00 | 195.00 | 390.00 |
| 5/23/2010 | Ivan Petrov | Analyzed Merrill Lynch and CitiGroup presentation and supporting publicly reported information to determine certain assumptions and numbers utilized. | 2.10 | 235.00 | 493.50 |
| 5/23/2010 | Sabera Choudhury | Evaluate Duff & Phelps valuation to ascertain methodology | 1.80 | 500.00 | 900.00 |
| 5/23/2010 | Steven Johnson | Performed a comparative analysis of TEV as implied across financial advisors utilizing the Morgan Stanley presentation | 2.20 | 205.00 | 451.00 |
| 5/23/2010 | Steven Johnson | Follow-up on TEV calculations. | 0.50 | 205.00 | 102.50 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/23/2010 | Masha Lapina | Make revisions to the LECG Revenue and EBITDA projection analyses. | 0.50 | 195.00 | 97.50 |
| 5/23/2010 | Masha Lapina | Obtained and review of two depositions. | 0.50 | 195.00 | 97.50 |
| 5/23/2010 | Donald Hulke | Reviewed emails and attachments received in response to an information request to determine documents received and outstanding to date. | 1.20 | 400.00 | 480.00 |
| 5/23/2010 | Ivan Petrov | Analyzed various VRC presentations, analyzing their determination of terminal growth and terminal value; responded to questions. | 1.70 | 235.00 | 399.50 |
| 5/23/2010 | Donald Hulke | Reviewed email and recovery analysis and supporting schedules received in response to an information request. | 1.30 | 400.00 | 520.00 |
| 5/23/2010 | Steven Johnson | Performed a comparative analysis of TEV as implied across financial advisors utilizing the JPMorgan presentation | 1.90 | 205.00 | 389.50 |
| 5/23/2010 | Masha Lapina | Performed the Newspaper and Broadcasting Transaction LTM EBITDA multiples analysis on a consolidated basis among all financial advisor valuations and created tables and graphs in order to compare multiples across time. | 2.40 | 195.00 | 468.00 |
| 5/23/2010 | Renee McMahon | Review and analysis of documents and information related to the LATI notes and the payoff of those notes in connection with the transaction, and potential claims of reasonably equivalent value. Research regarding inception of intercompany notes and implications of structure. | 4.20 | 490.00 | 2,058.00 |
| 5/23/2010 | Adam Carroll | Updated and reviewed event study charts. | 1.50 | 400.00 | 600.00 |
| 5/23/2010 | Steven Johnson | Performed a comparative analysis of TEV as implied across financial advisors utilizing the Duff & Phelps presentation | 1.10 | 205.00 | 225.50 |
| 5/23/2010 | Craig Elson | Review of Kapadia 2004 examination transcript and related exhibits. | 1.50 | 695.00 | 1,042.50 |
| 5/23/2010 | Steven Johnson | Analyzed comparable company multiples ascertained by the financial advisors valuations with those calculated for the year end 2006 to determine the variability and implications on total enterprise value. | 1.50 | 205.00 | 307.50 |
| 5/23/2010 | David Wensel | Analyze the issues related to the ESOP S-Corp asset issue. | 0.30 | 525.00 | 157.50 |
| 5/23/2010 | David Wensel | Detailed analysis of Bear Stearns and Deutsche Bank Analyst Post-Step One Reports. | 4.80 | 525.00 | 2,520.00 |
| 5/23/2010 | Masha Lapina | Performed the Broadcasting Transaction LTM EBITDA multiples analysis per each financial advisor valuation and created tables and graphs in order to compare multiples across time. | 1.60 | 195.00 | 312.00 |
| 5/23/2010 | Sabera Choudhury | Reviewed LECG's analysis to date on the pre Step 1 valuations of the Tribune Company conducted by Morgan Stanley and Blackstone. | 1.90 | 500.00 | 950.00 |
| 5/23/2010 | Renee McMahon | Analyze theoretical considerations surrounding Step I solvency. | 0.80 | 490.00 | 392.00 |
| 5/23/2010 | Renee McMahon | Detailed review and analysis of funds flow documents received from counsel. | 2.00 | 490.00 | 980.00 |
| 5/23/2010 | Meredith Roman | Write memorandum summarizing issues related to S-ESOP valuation standards. | 1.70 | 220.00 | 374.00 |
| 5/23/2010 | Adam Carroll | Evaluated analyst reports and public disclosures | 3.00 | 400.00 | 1,200.00 |
| 5/23/2010 | Meredith Roman | Researched treatment of ESOP C-Corp. | 1.20 | 220.00 | 264.00 |
| 5/23/2010 | Donald Hulke | Reviewed and analyzed various lending agreements received in response to an information request. | 0.60 | 400.00 | 240.00 |
| 5/23/2010 | Adam Carroll | Reviewed document database for board of director meeting minutes and other  management discussion of Tribune buyout offers. | 1.00 | 400.00 | 400.00 |
| 5/23/2010 | Steven Johnson | Performed a comparative analysis of TEV as implied across financial advisors utilizing the Blackstone presentation | 1.20 | 205.00 | 246.00 |
| 5/23/2010 | Steven Johnson | Updated slides per management corrections to prepare slide deck for meeting with client | 1.00 | 205.00 | 205.00 |

LECG                              *EXHIBIT C*                         trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/23/2010 | Meredith Roman | Analyze the Zell Entity warrant impact on Tribune S-ESOP structure to address changes in value related to change in ownership percentage held by ESOP. | 0.60 | 220.00 | 132.00 |
| 5/23/2010 | Sabera Choudhury | Evaluate Blackstone valuation of Tribune as financial analyst. | 1.70 | 500.00 | 850.00 |
| 5/23/2010 | Steven Johnson | Performed a comparative analysis of TEV as implied across financial advisors utilizing the Merrill Lynch presentation | 2.60 | 205.00 | 533.00 |
| 5/23/2010 | Craig Elson | Review of Blackstone 5/23/2007 presentation to the BOD in preparation for 5/24 meeting with Blackstone and FTI. | 1.60 | 695.00 | 1,112.00 |
| 5/23/2010 | Donald Hulke | Prepared three recovery analyses received to date for side by side comparison to determine differences between the analyses. | 1.60 | 400.00 | 640.00 |
| 5/24/2010 | Meredith Roman | Continued draft of S-ESOP memo highlighting tax advantages of S-Corp structure and S-ESOP structure. | 2.00 | 220.00 | 440.00 |
| 5/24/2010 | Wayne Elggren | Analyze information on recovery analysis from Hennigan and Alvarez | 2.10 | 745.00 | 1,564.50 |
| 5/24/2010 | Ivan Petrov | Reviewed contemporaneous step I presentations by various financial advisors re determinations of terminal value. | 2.00 | 235.00 | 470.00 |
| 5/24/2010 | Masha Lapina | Prepared and analyzed support for TEV preliminary analysis. | 2.00 | 195.00 | 390.00 |
| 5/24/2010 | Masha Lapina | Updated and edited revenue and EBITDA graphs for the LECG presentation slides. | 2.00 | 195.00 | 390.00 |
| 5/24/2010 | Steven Johnson | Analyzed commentary from managers in order to prepare for a meeting. | 2.00 | 205.00 | 410.00 |
| 5/24/2010 | Donald Hulke | Reviewed the recovery analysis case output summary to ensure the accuracy of the analysis. | 2.60 | 400.00 | 1,040.00 |
| 5/24/2010 | Ivan Petrov | Worked on reconciliation of 2007 EBITDA between various sources of relevant information. | 2.00 | 235.00 | 470.00 |
| 5/24/2010 | Sabera Choudhury | Evaluated Duff and Phelps' valuation of the Tribune Company to reconcile to supporting information such as management projections. | 2.00 | 500.00 | 1,000.00 |
| 5/24/2010 | Meredith Roman | Continued review of Alvarez and Marsal recovery model to be discussed on call held later in day. | 2.00 | 220.00 | 440.00 |
| 5/24/2010 | Adam Carroll | Review new information and prepare updates to timeline of events. | 2.00 | 400.00 | 800.00 |
| 5/24/2010 | Arthur Pech | Evaluate underlying support for VRC opinions to better assess the reasonableness related thereto. | 2.70 | 395.00 | 1,066.50 |
| 5/24/2010 | Sabera Choudhury | Analyzed VRC valuation of the Tribune Company to reconcile to supporting information such as management projections and reviewed analysis of team members on this particular valuation. | 2.00 | 500.00 | 1,000.00 |
| 5/24/2010 | Renee McMahon | Review and analysis of funds flow documents and reconcile sources provided to summary. | 1.50 | 490.00 | 735.00 |
| 5/24/2010 | Renee McMahon | Investigation regarding LATI notes issues, including tracing of entities. | 2.20 | 490.00 | 1,078.00 |
| 5/24/2010 | Gordon Green | Updated analysis of projections of publishing and broadcasting performance. | 2.20 | 430.00 | 946.00 |
| 5/24/2010 | Craig Elson | Continued review of Kapadia 2004 exam and related exhibits. | 2.20 | 695.00 | 1,529.00 |
| 5/24/2010 | Sabera Choudhury | Analyzed Blackstones' valuation of the Tribune Company to reconcile to supporting information such as management projections. | 2.20 | 500.00 | 1,100.00 |
| 5/24/2010 | Ivan Petrov | Reconciled and analyzed 2007 data with management plan. | 1.30 | 235.00 | 305.50 |
| 5/24/2010 | Masha Lapina | Updated graphs of Broadcasting transaction multiples analysis. | 1.30 | 195.00 | 253.50 |
| 5/24/2010 | Ivan Petrov | Researched brown book analyses generated previously and reconciled 2007 data with management plan. | 1.40 | 235.00 | 329.00 |
| 5/24/2010 | Daniel Noble | Analyzed live outcome tree provided by Alvarez in preparation for conference call | 2.30 | 350.00 | 805.00 |
| 5/24/2010 | Daniel Noble | Analyzed documents on Concordance database and Tribune database related to solvency opinions related to step 1 and step 2 transactions | 2.30 | 350.00 | 805.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/24/2010 | Sabera Choudhury | Evaluated Merrill Lynch and Morgan Stanley valuations of the Tribune Company to reconcile to supporting information such as management projections. | 2.30 | 500.00 | 1,150.00 |
| 5/24/2010 | Renee McMahon | Preliminary review electronic creditor recovery model and call with Alvarez and Marsal regarding interactive recovery model. | 1.90 | 490.00 | 931.00 |
| 5/24/2010 | Wayne Elggren | Analyze Blackstone/FTI meeting notes and on capital adequacy. | 2.10 | 745.00 | 1,564.50 |
| 5/24/2010 | Masha Lapina | Searched through the Klee and Merrill databases to locate the latest Financial advisor valuation presentations for team's review. | 1.00 | 195.00 | 195.00 |
| 5/24/2010 | Steven Johnson | Evaluated comparable companies analysis to determine how EBITDA multiple values presented in the Morgan Stanley, Merrill Lynch, Blackstone presentations compare to those actually calculated. | 2.10 | 205.00 | 430.50 |
| 5/24/2010 | Renee McMahon | Review July 2007 10-Q, specifically regarding debt disclosures. | 1.10 | 490.00 | 539.00 |
| 5/24/2010 | Masha Lapina | Updated graphs of Newspaper transaction multiples analysis. | 1.00 | 195.00 | 195.00 |
| 5/24/2010 | Gordon Green | Reviewed Tribune Company press releases and filings bearing on publishing and broadcasting strategy. | 1.00 | 430.00 | 430.00 |
| 5/24/2010 | Adam Carroll | Gather and analyze publicly reported Tribune information from databases and documents. | 2.50 | 400.00 | 1,000.00 |
| 5/24/2010 | Adam Carroll | Review of Proxy and tender offer | 2.50 | 400.00 | 1,000.00 |
| 5/24/2010 | Renee McMahon | Review of intercompany memo and related information provided by A&M. | 2.50 | 490.00 | 1,225.00 |
| 5/24/2010 | Donald Hulke | Reviewed and analyzed public company filings to identify information in support of various analyses | 2.10 | 400.00 | 840.00 |
| 5/24/2010 | Meredith Roman | Review of creditor's recovery analysis with other LECG staff and Alvarez and Marsal. | 1.10 | 220.00 | 242.00 |
| 5/24/2010 | Ivan Petrov | Reviewed contemporaneous step I presentations by various financial advisors and reconcile revenue and EBITDA numbers with management projections. | 2.10 | 235.00 | 493.50 |
| 5/24/2010 | Steven Johnson | Analyzed the various analyses Merrill Lynch completed in order to determine the values ascribed to total enterprise value. | 1.10 | 205.00 | 225.50 |
| 5/24/2010 | Donald Hulke | Participated on conference call with Brian Whittman and others from Alvarez and Dan Noble and others from LECG to discuss the Alvarez Recovery Analysis. | 1.10 | 400.00 | 440.00 |
| 5/24/2010 | Steven Johnson | Analyze the reports of the Financial Advisors in order to determine the growth rates used and the assumptions used to calculate them. | 3.50 | 205.00 | 717.50 |
| 5/24/2010 | Sabera Choudhury | Consideration of valuations of financial advisors and tie down to supporting information. | 1.50 | 500.00 | 750.00 |
| 5/24/2010 | Sabera Choudhury | Analyzed historical operating performance of Tribune. | 1.50 | 500.00 | 750.00 |
| 5/24/2010 | Meredith Roman | Reviewed case documents received on 5/24. | 0.20 | 220.00 | 44.00 |
| 5/24/2010 | Masha Lapina | Analyze Tribune management projections. | 0.30 | 195.00 | 58.50 |
| 5/24/2010 | Ivan Petrov | Analyzed VRC supporting document findings, searched databases for more information relating to current analyses. | 1.90 | 235.00 | 446.50 |
| 5/24/2010 | Wayne Elggren | Analyzed material on ESOP/SCorp tax value and treatment for valuation issues. | 0.80 | 745.00 | 596.00 |
| 5/24/2010 | David Wensel | Research and composition/modification of related graphics depicting market price movements of equity, debt and credit default swaps. | 3.40 | 525.00 | 1,785.00 |
| 5/24/2010 | David Wensel | Preparation of presentation materials including outline and accompanying graphics to support discussion of market indicia of solvency/insolvency. | 2.80 | 525.00 | 1,470.00 |
| 5/24/2010 | Gordon Green | Analyzed and incorporated details of Lazard, Centerbridge and Alix Partners presentations into analysis of projections of publishing and broadcasting performance by industry analysts. | 1.80 | 430.00 | 774.00 |

LeCG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/24/2010 | Gordon Green | Reviewed and updated analysis of publishing and broadcasting performance. | 1.80 | 430.00 | 774.00 |
| 5/24/2010 | David Wensel | Preparation of presentation deck including outline of discussion topics, and analyses of Step One and Step Two collapsing considerations. | 3.20 | 525.00 | 1,680.00 |
| 5/24/2010 | Donald Hulke | Reviewed and analyzed the recovery analysis and supporting schedules for treatment of claims under various scenarios. | 3.20 | 400.00 | 1,280.00 |
| 5/24/2010 | Meredith Roman | Worked on creating charts to be included in S ESOP memo. | 0.60 | 220.00 | 132.00 |
| 5/24/2010 | Ivan Petrov | Researched brown book analyses generated previously. Reconciled 2007 data with management plan. | 1.70 | 235.00 | 399.50 |
| 5/24/2010 | Gordon Green | Analyze business segment trends. | 0.50 | 430.00 | 215.00 |
| 5/24/2010 | Steven Johnson | Evaluated comparable companies analysis to determine how EBITDA multiple values presented in the Duff & Phelps and JPMorgan presentations compare to those actually calculated. | 1.90 | 205.00 | 389.50 |
| 5/24/2010 | David Wensel | Review of standards used in balance sheet and equitable solvency determinations. | 1.70 | 525.00 | 892.50 |
| 5/24/2010 | Daniel Noble | Analyzed documents on Concordance database and Tribune database related to JP Morgan credit approval process related to step 1 and step 2 transactions | 3.10 | 350.00 | 1,085.00 |
| 5/24/2010 | Arthur Pech | Analyze financial advisor presentations to better understand the substance of the phased transaction and implications of solvency related assumptions. | 3.40 | 395.00 | 1,343.00 |
| 5/24/2010 | Masha Lapina | Analyze VRC's valuation model and projections. | 1.00 | 195.00 | 195.00 |
| 5/24/2010 | Daniel Noble | Analyze recovery model prepared by Alvarez. | 1.90 | 350.00 | 665.00 |
| 5/24/2010 | Daniel Noble | Phone call with Alvarez & Marsal to discuss the recovery model and walk through of various iterations of the model provided in live format. | 1.90 | 350.00 | 665.00 |
| 5/24/2010 | Meredith Roman | Reviewed Alvarez and Marsal recovery model to be discussed on call held later in day. | 1.70 | 220.00 | 374.00 |
| 5/25/2010 | Renee McMahon | Reviewed and analyzed LATI notes and balances.  Reconciled balances entities in credit agreement. | 2.00 | 490.00 | 980.00 |
| 5/25/2010 | Gordon Green | Research of comparable internet industry performance for 2006 and 2007. | 0.50 | 430.00 | 215.00 |
| 5/25/2010 | Renee McMahon | Analyzed portions of the Step 1 credit agreement to investigate LATI notes and Tribune Finance transactions. | 2.60 | 490.00 | 1,274.00 |
| 5/25/2010 | Susan Press | Collected public news data 2007 on Tribune Company. | 0.50 | 170.00 | 85.00 |
| 5/25/2010 | Daniel Noble | Prepared detailed status update of analysis performed for Flow of funds analysis | 2.60 | 350.00 | 910.00 |
| 5/25/2010 | Meredith Roman | Cross referenced notes and guarantors related to LA Times intercompany transactions. | 0.50 | 220.00 | 110.00 |
| 5/25/2010 | Arthur Pech | Analysis of Management Projections relied upon by VRC in an effort to understand underlying assumptions. | 2.60 | 395.00 | 1,027.00 |
| 5/25/2010 | Steven Johnson | Gather background information to be used in terminal growth rate analysis. | 0.20 | 205.00 | 41.00 |
| 5/25/2010 | Masha Lapina | Created and edited comparison graphs between Brown Book Plan and Actual information on a separated Publishing and Broadcasting basis. | 2.50 | 195.00 | 487.50 |
| 5/25/2010 | Steven Johnson | Updated terminal growth rate analysis with additional information newly received. | 1.80 | 205.00 | 369.00 |
| 5/25/2010 | David Wensel | Preparation of presentation materials for conference call including findings related to market indicia of solvency/insolvency. | 3.60 | 525.00 | 1,890.00 |
| 5/25/2010 | David Wensel | Coordination of research efforts regarding integrity of projections prepared by Tribune management. | 2.60 | 525.00 | 1,365.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/25/2010 | Masha Lapina | Reviewed new materials from JPMorgan, Creditors Agreements, and Wells Fargo. | 2.00 | 195.00 | 390.00 |
| 5/25/2010 | Steven Johnson | Analyzed valuations of the financial advisors in order to determine the values of the sensitivity DCF analysis and how they compare to base case projections. | 2.00 | 205.00 | 410.00 |
| 5/25/2010 | Sabera Choudhury | Prepared working drafts of charts for report. | 2.00 | 500.00 | 1,000.00 |
| 5/25/2010 | Meredith Roman | Worked on creating a live working model of VRC's PHONES tax-savings model. | 2.30 | 220.00 | 506.00 |
| 5/25/2010 | Ivan Petrov | Researched VRC production for information related to various draft models, WACC and comp analyses, investments valuation analyses. | 2.30 | 235.00 | 540.50 |
| 5/25/2010 | Ivan Petrov | Researched VRC production for information related to various draft models, WACC and comp analyses, investments valuation analyses, PHONES and ESOP tax savings, disposable assets and other detailed analyses. | 0.70 | 235.00 | 164.50 |
| 5/25/2010 | Sabera Choudhury | Prepared information for LECG presentation in Examiner meeting. | 2.30 | 500.00 | 1,150.00 |
| 5/25/2010 | Gordon Green | Updated memo on analysts' assessment of Tribune performance. | 1.70 | 430.00 | 731.00 |
| 5/25/2010 | Gordon Green | Updated analysis of industry performance in 2007. | 1.80 | 430.00 | 774.00 |
| 5/25/2010 | Sabera Choudhury | Review Sidley database & LECG database for find support for valuations | 1.50 | 500.00 | 750.00 |
| 5/25/2010 | Adam Carroll | Analysis and compilation of analyst reports and credit ratings of Tribune 2006 and 2007. | 2.50 | 400.00 | 1,000.00 |
| 5/25/2010 | Adam Carroll | Research new information and updated Tribune equity pricing analysis | 2.50 | 400.00 | 1,000.00 |
| 5/25/2010 | David Wensel | Preparation of presentation materials and resolution of issues regarding financial analysts' valuation conclusions and potential shortcomings with valuation analyses prepared. | 2.50 | 525.00 | 1,312.50 |
| 5/25/2010 | Donald Hulke | Reviewed and analyzed the Accounting for LATI Notes. | 0.30 | 400.00 | 120.00 |
| 5/25/2010 | Daniel Noble | Analyzed documents related to credit agreement dated May 17, 2007 for flow of funds analysis. | 1.10 | 350.00 | 385.00 |
| 5/25/2010 | Renee McMahon | Analyzed the Tribune organizational chart guarantor entities. | 1.10 | 490.00 | 539.00 |
| 5/25/2010 | Arthur Pech | Reviewed workproduct related to comparison of valuation advisors' opinions. | 2.90 | 395.00 | 1,145.50 |
| 5/25/2010 | Adam Carroll | Identify public disclosure documents of Tribune 2006 to 2007 | 3.50 | 400.00 | 1,400.00 |
| 5/25/2010 | Donald Hulke | Reviewed draft sections of Examiner report. | 2.40 | 400.00 | 960.00 |
| 5/25/2010 | Ivan Petrov | Set up alternative discounting scenarios and compared calculated terminal values, given VRC's set of exit multiples. | 2.40 | 235.00 | 564.00 |
| 5/25/2010 | Ivan Petrov | Researched what implied/explicitly stated terminal growth assumptions were made by financial advisors and specifically by VRC. | 1.60 | 235.00 | 376.00 |
| 5/25/2010 | Daniel Noble | Reviewed case documents received from Brian Whittman of Alvarez & Marsal. | 1.60 | 350.00 | 560.00 |
| 5/25/2010 | Daniel Noble | Analyzed promissory demand note related to $3 billion intercompany note dated June 4, 2007. | 0.80 | 350.00 | 280.00 |
| 5/25/2010 | Sabera Choudhury | Updating and review of LECG presentation | 1.60 | 500.00 | 800.00 |
| 5/25/2010 | Ivan Petrov | Analyzed stated terminal growth assumptions made by financial advisors. | 1.80 | 235.00 | 423.00 |
| 5/25/2010 | Masha Lapina | Reviewed and edited the newspaper and broadcasting transaction multiples per new information from VRC presentations. | 1.50 | 195.00 | 292.50 |
| 5/25/2010 | Masha Lapina | Created and edited comparison graphs between Brown Book Plan and Actual information on a consolidated basis. | 1.50 | 195.00 | 292.50 |

# LeCG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/25/2010 | Ivan Petrov | Analyzed tax savings model, noted important assumptions, crafted email indicating confirmation of prior expectations and other details about the recent findings. | 1.50 | 235.00 | 352.50 |
| 5/25/2010 | Meredith Roman | Revised PHONES memo to include understanding of how VRC quantified the asset related to the value of PHONES. | 2.10 | 220.00 | 462.00 |
| 5/25/2010 | Sabera Choudhury | Review of Klee database to identify support for valuations | 2.10 | 500.00 | 1,050.00 |
| 5/25/2010 | Renee McMahon | Performed a detailed review of the credit agreement and other relevant filings related to the Tribune Finance transaction. | 3.00 | 490.00 | 1,470.00 |
| 5/25/2010 | Donald Hulke | Reviewed and analyzed the Tribune Finance transaction summary and treatment of same in the Recovery Analysis. | 1.20 | 400.00 | 480.00 |
| 5/25/2010 | Craig Elson | Preparation of presentation deck regarding valuation observations for Examiner and counsel. | 1.20 | 695.00 | 834.00 |
| 5/25/2010 | Wayne Elggren | Work on LBO fund tracing analysis | 1.20 | 745.00 | 894.00 |
| 5/25/2010 | Donald Hulke | Reviewed and analyzed the LATI Note Balances summary and treatment of same in the Recovery Analysis. | 0.70 | 400.00 | 280.00 |
| 5/25/2010 | Ivan Petrov | Researched alternative discounting scenarios and compared calculated terminal values, given VRC's set of exit multiples. | 1.80 | 235.00 | 423.00 |
| 5/25/2010 | Wayne Elggren | Gathered information in preparation for meeting with Examiner and counsel on numerous issues. | 0.80 | 745.00 | 596.00 |
| 5/25/2010 | Donald Hulke | Reviewed and analyzed the Step I flow of funds summary and treatment of same in the Recovery Analysis. | 1.60 | 400.00 | 640.00 |
| 5/25/2010 | Steven Johnson | Calculated the terminal growth rate implied by JPMorgan's DCF Analysis | 2.20 | 205.00 | 451.00 |
| 5/25/2010 | Meredith Roman | Memo drafting related to tax benefits of S-ESOP structure. | 1.90 | 220.00 | 418.00 |
| 5/25/2010 | Meredith Roman | Memo drafting of S ESOP memo related to valuation standards and tax benefits associated with S ESOP structure. | 1.90 | 220.00 | 418.00 |
| 5/25/2010 | Donald Hulke | Reviewed and analyzed the I/C Cash Movement Diagram. | 0.40 | 400.00 | 160.00 |
| 5/25/2010 | Craig Elson | Prepare investigation of non-solvency related issues. | 0.40 | 695.00 | 278.00 |
| 5/25/2010 | Sabera Choudhury | Prepared information to be included in LECG presentation deck. | 2.20 | 500.00 | 1,100.00 |
| 5/25/2010 | Ivan Petrov | Analyzed VRC production for information around various draft models, WACC and comp analyses, investments valuation analyses, PHONES and ESOP tax savings, disposable assets and other detailed analyses. | 2.70 | 235.00 | 634.50 |
| 5/25/2010 | Arthur Pech | Continued analysis of schedule summarizing valuation opinions and sensitivities by financial advisor groups. | 2.70 | 395.00 | 1,066.50 |
| 5/25/2010 | Daniel Noble | Analyzed formal response of credit agreement lenders in response to examiners questions | 1.40 | 350.00 | 490.00 |
| 5/25/2010 | Arthur Pech | Analysis of Management Projections understood to have been relied upon by VRC to gain understanding of underlying assumptions informing the basis of VRC's solvency opinions. | 1.90 | 395.00 | 750.50 |
| 5/25/2010 | Wayne Elggren | Work on intercompany account analysis and impact on solvency of subsidiaries. | 1.30 | 745.00 | 968.50 |
| 5/25/2010 | Donald Hulke | Reviewed and replied to email requests related to various issues. | 0.60 | 400.00 | 240.00 |
| 5/25/2010 | Daniel Noble | Reviewed credit agreement for step 1 funding | 3.40 | 350.00 | 1,190.00 |
| 5/25/2010 | Steven Johnson | Calculated the terminal growth rate implied by Duff & Phelps DCF Analysis | 1.80 | 205.00 | 369.00 |
| 5/25/2010 | Meredith Roman | Reviewed and documented files received related to brief submissions to examiner. | 2.00 | 220.00 | 440.00 |
| 5/25/2010 | Donald Hulke | Reviewed and analyzed the LATI transaction summary and treatment of same in the Recovery Analysis. | 1.30 | 400.00 | 520.00 |
| 5/25/2010 | Donald Hulke | Reviewed and analyzed the Step II flow of funds summary and treatment of same in the Recovery Analysis. | 1.40 | 400.00 | 560.00 |

LECG                              *EXHIBIT C*                              trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/26/2010 | Craig Elson | Review of Saul Ewing analysis of JPM factual summary and issues identified for LECG verification. | 1.20 | 695.00 | 834.00 |
| 5/26/2010 | Adam Carroll | Researched and reviewed public newspaper and magazine articles discussing Tribune buyout. | 3.00 | 400.00 | 1,200.00 |
| 5/26/2010 | Wayne Elggren | Review Kowalczuk deposition of JPMorgan | 1.50 | 745.00 | 1,117.50 |
| 5/26/2010 | Renee McMahon | Reviewed LATI notes reconciliation with M. Lapina and resolved discrepancies. | 1.50 | 490.00 | 735.00 |
| 5/26/2010 | Arthur Pech | Continued efforts to understanding and recreating VRC's cash flow model to allow for modification of inputs and sensitivity testing. | 1.50 | 395.00 | 592.50 |
| 5/26/2010 | Renee McMahon | Continued analysis of the credit agreement as related to the structure of the transaction. | 3.00 | 490.00 | 1,470.00 |
| 5/26/2010 | Susan Press | Researched and collected Bloomberg data. | 1.50 | 170.00 | 255.00 |
| 5/26/2010 | Daniel Noble | Further analyzed data related to potential disgorgement and how interest paid to various credit facilities may be potentially recovered. | 2.10 | 350.00 | 735.00 |
| 5/26/2010 | Steven Johnson | Calculated the terminal growth rate implied by VRC's DCF Analysis | 1.90 | 205.00 | 389.50 |
| 5/26/2010 | Masha Lapina | Analyze LATI Notes and board of directors' consents analysis. | 1.00 | 195.00 | 195.00 |
| 5/26/2010 | Sabera Choudhury | Reviewed for accuracy and completeness graphs and charts. | 1.00 | 500.00 | 500.00 |
| 5/26/2010 | Adam Carroll | Read proxy and various SEC filings. | 1.00 | 400.00 | 400.00 |
| 5/26/2010 | Sabera Choudhury | Continued analysis of Blackstone valuation particularly for valuation of equity investments | 2.10 | 500.00 | 1,050.00 |
| 5/26/2010 | Donald Hulke | Researched Company public filings for information related to the auction process. | 2.10 | 400.00 | 840.00 |
| 5/26/2010 | Wayne Elggren | Review Debtors brief to Examiner | 2.10 | 745.00 | 1,564.50 |
| 5/26/2010 | Ivan Petrov | Analyzed excel models, focused on changes to the Interactive growth assumptions, as well as on the relation between revenue and profit. | 2.10 | 235.00 | 493.50 |
| 5/26/2010 | Gordon Green | Updated analysis of 2007 expectations of Tribune performance. | 2.40 | 430.00 | 1,032.00 |
| 5/26/2010 | Donald Hulke | Reviewed, analyzed and responded to various email correspondence on recovery model and related issues. | 0.90 | 400.00 | 360.00 |
| 5/26/2010 | Wayne Elggren | Read Committee complaint | 0.90 | 745.00 | 670.50 |
| 5/26/2010 | Craig Elson | Development of formats for presentation of preliminary analysis results for meeting with examiner and counsel.  Development of work plan regarding same. | 2.50 | 695.00 | 1,737.50 |
| 5/26/2010 | Steven Johnson | Memorialized results of implementing a reasonable growth rate into VRC's analysis and the effect on its valuation conclusion. | 2.50 | 205.00 | 512.50 |
| 5/26/2010 | Masha Lapina | Analyzed and edited the newspaper transaction multiples per new information from VRC presentations. | 2.50 | 195.00 | 487.50 |
| 5/26/2010 | Arthur Pech | Began recreating VRC's cash flow model to allow for modification of inputs and sensitivity testing.  Continue review and tie out to management projections to understand and evaluate underlying premise. | 2.50 | 395.00 | 987.50 |
| 5/26/2010 | David Wensel | Research and reporting regarding assertions of significant deterioration in Tribune financial performance in the April time period. | 2.20 | 525.00 | 1,155.00 |
| 5/26/2010 | Daniel Noble | Prepared correspondence to Brian Whittman of Alvarez & Marsal to request explanation of use of funds related to delayed draw and revolving facility. | 2.20 | 350.00 | 770.00 |
| 5/26/2010 | Arthur Pech | Continued recreation VRC's cash flow model to allow for modification of inputs and sensitivity testing.  Continue review and tie out to management projections to understand and evaluate underlying premise. | 2.90 | 395.00 | 1,145.50 |
| 5/26/2010 | Steven Johnson | Determined the reasonableness of the terminal growth rates used by VRC based on those implied by the financial advisors | 2.20 | 205.00 | 451.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.

Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/26/2010 | Meredith Roman | Recreate working model of VRC's quantification of tax asset related to PHONES. | 3.50 | 220.00 | 770.00 |
| 5/26/2010 | David Wensel | Gather information and prepare information for Examiner interviews. | 0.50 | 525.00 | 262.50 |
| 5/26/2010 | Sabera Choudhury | Research databases for supporting documents for Blackstone valuations. | 2.20 | 500.00 | 1,100.00 |
| 5/26/2010 | David Wensel | Independent review of capital adequacy approach as taken by financial advisors around the time of the step one transaction. | 0.50 | 525.00 | 262.50 |
| 5/26/2010 | Steven Johnson | Implemented a reasonable terminal growth rate into VRC's analysis in order to determine the results that would have been arrived at had VRC utilized a terminal growth rate that was more in line with what is reasonable. | 2.40 | 205.00 | 492.00 |
| 5/26/2010 | Daniel Noble | Analyzed bank issued documents related to the revolving and senior bridge facilities as part of flow of funds analysis. | 2.40 | 350.00 | 840.00 |
| 5/26/2010 | Ivan Petrov | Linked hardcoded Dec 20 VRC model in order to understand how it worked and how key numbers derived. | 2.40 | 235.00 | 564.00 |
| 5/26/2010 | Daniel Noble | Analyzed delayed draw facility documents as part of flow of funds analysis. | 0.90 | 350.00 | 315.00 |
| 5/26/2010 | Donald Hulke | Researched proxy statement for information related to the auction process. | 1.80 | 400.00 | 720.00 |
| 5/26/2010 | Daniel Noble | Reviewed bank correspondence from Barclays related to interest rate swaps on debt. | 1.60 | 350.00 | 560.00 |
| 5/26/2010 | Daniel Noble | Analyzed letters of credit documents as part of flow of funds analysis. | 1.60 | 350.00 | 560.00 |
| 5/26/2010 | Gordon Green | Updated spreadsheet for presentation. | 1.60 | 430.00 | 688.00 |
| 5/26/2010 | Gordon Green | Edited chart for presentation. | 0.50 | 430.00 | 215.00 |
| 5/26/2010 | Arthur Pech | Evaluate Management Projections to better assess and understand the reasonableness of VRC's solvency opinions. | 3.00 | 395.00 | 1,185.00 |
| 5/26/2010 | Gordon Green | Analyze 2007 expectations of Tribune performance. | 0.50 | 430.00 | 215.00 |
| 5/26/2010 | Craig Elson | Modeling of implications of intercompany account treatment regarding parent/subsidiary evaluation. | 1.20 | 695.00 | 834.00 |
| 5/26/2010 | Donald Hulke | Prepared auction process review summary. | 2.20 | 400.00 | 880.00 |
| 5/26/2010 | Masha Lapina | Reviewed new materials from Law Debenture - Centerbridge. | 0.60 | 195.00 | 117.00 |
| 5/26/2010 | Ivan Petrov | Read Kowalczuk deposition for information related to FINANCO/Tribune Finance,LLC and intercompany notes. | 2.60 | 235.00 | 611.00 |
| 5/26/2010 | Steven Johnson | Analyzed work on terminal growth rates in order to assess the reasonableness of growth rate assumptions. | 2.30 | 205.00 | 471.50 |
| 5/26/2010 | Donald Hulke | Reviewed and analyzed the Disgorgement detail summary and treatment of same in the Recovery Analysis. | 2.30 | 400.00 | 920.00 |
| 5/26/2010 | Sabera Choudhury | Analysis of Blackstone valuation particularly for valuation of equity investments | 2.30 | 500.00 | 1,150.00 |
| 5/26/2010 | Sabera Choudhury | Evaluation of SEC filings and analyst information | 0.50 | 500.00 | 250.00 |
| 5/26/2010 | Ivan Petrov | Gathered support for Interactive business line analysis. | 0.40 | 235.00 | 94.00 |
| 5/26/2010 | Ivan Petrov | Organized findings relating to the three sets of management projections (original, May and Sep/Oct) and sent copies to team members interested in reviewing them for various purposes. | 0.60 | 235.00 | 141.00 |
| 5/26/2010 | Meredith Roman | Edited and supplemented draft of memorandum related to valuation issues arising from S-ESOP business structures. | 3.10 | 220.00 | 682.00 |
| 5/26/2010 | Wayne Elggren | Review Credit Agreement Lenders Brief | 2.00 | 745.00 | 1,490.00 |
| 5/26/2010 | Ivan Petrov | Compared various VRC  management projection models. | 2.60 | 235.00 | 611.00 |
| 5/26/2010 | David Wensel | Meeting with A. Pech and SC to discuss capital adequacy analysis. | 0.40 | 525.00 | 210.00 |

LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/26/2010 | Masha Lapina | Analyzed and edited the broadcasting transaction multiples per new information from VRC presentations. | 2.00 | 195.00 | 390.00 |
| 5/26/2010 | Masha Lapina | Prepared and analyzed a table of LATI notes and board of directors' consents. | 2.00 | 195.00 | 390.00 |
| 5/26/2010 | Gordon Green | Met with team to discuss case analysis and to plan next work steps and follow-up on items. | 1.40 | 430.00 | 602.00 |
| 5/26/2010 | Ivan Petrov | Analyzed various VRC models, noted differences, attributed VRC projections to respective management projection models. | 1.70 | 235.00 | 399.50 |
| 5/26/2010 | Steven Johnson | Prepare portions of presentation deck for Sunday meeting in LA. | 1.40 | 205.00 | 287.00 |
| 5/26/2010 | Wayne Elggren | Analyze LATI transactions and impact on intercompany accounts. | 1.70 | 745.00 | 1,266.50 |
| 5/26/2010 | Renee McMahon | Discussion with D. Wensel on work plan and responsibilities, and follow-up on assignments. | 1.40 | 490.00 | 686.00 |
| 5/26/2010 | Renee McMahon | Prepare capital adequacy analysis and related considerations. | 0.60 | 490.00 | 294.00 |
| 5/26/2010 | Steven Johnson | Draft charts and analysis for meeting with Examiner. | 0.70 | 205.00 | 143.50 |
| 5/26/2010 | Gordon Green | Analyze documents from Keel data base on management plan. | 1.80 | 430.00 | 774.00 |
| 5/26/2010 | Craig Elson | Review of debtor's submission to examiner and submitted referenced exhibits as bearing on valuation issues. | 1.80 | 695.00 | 1,251.00 |
| 5/26/2010 | David Wensel | Preparation of detailed outline of tasks and responsibilities and evaluations related to B/S solvency, capital adequacy and market indicia of insolvency and other topics. | 1.30 | 525.00 | 682.50 |
| 5/26/2010 | Adam Carroll | Compiled SEC filings and other public information disclosures by Tribune. | 2.00 | 400.00 | 800.00 |
| 5/26/2010 | Sabera Choudhury | Research databases for supporting documents for VRC valuations | 1.80 | 500.00 | 900.00 |
| 5/26/2010 | Ivan Petrov | Crafted email explaining findings related to recently reviewed and analyzed documents. | 0.80 | 235.00 | 188.00 |
| 5/26/2010 | Donald Hulke | Researched and analyzed Board presentation materials related to the auction process. | 2.70 | 400.00 | 1,080.00 |
| 5/26/2010 | Daniel Noble | Analyzed debt and interest flow through documents as part of flow of funds analysis. | 0.80 | 350.00 | 280.00 |
| 5/26/2010 | Adam Carroll | Research and prepare bond pricing data and charts | 2.00 | 400.00 | 800.00 |
| 5/27/2010 | David Wensel | Analyze approach to assessing cash flow tests conducted by VRC. | 1.10 | 525.00 | 577.50 |
| 5/27/2010 | Renee McMahon | Discussed assignment of responsibilities with D. Wensel. | 2.30 | 490.00 | 1,127.00 |
| 5/27/2010 | Masha Lapina | Calculated and prepared Year to Date Plan and Actual figures per Brown Book information on the Broadcasting Business Unit. Graphed both sets to compare and analyze. | 1.80 | 195.00 | 351.00 |
| 5/27/2010 | Steven Johnson | Updated revenue/EBITDA projections analysis for the financial advisors presentations disclosed in Step 2 | 2.30 | 205.00 | 471.50 |
| 5/27/2010 | Masha Lapina | Calculated and prepared Year to Date Plan and Actual figures per Brown Book information on the Publishing Business Unit.  Graphed both sets to compare and analyze. | 2.40 | 195.00 | 468.00 |
| 5/27/2010 | David Wensel | Review of Kowalczuk deposition and related exhibits in preparation for upcoming interviews. | 2.20 | 525.00 | 1,155.00 |
| 5/27/2010 | Steven Johnson | Continued updating revenue and EBITDA projections in order to reflect all of the upside/downside cases and get a complete depiction of how the voices in the market were projecting Tribune's financial information. | 2.30 | 205.00 | 471.50 |
| 5/27/2010 | Daniel Noble | Analyze flow of funds documentation, I/C analysis and disgorgement analysis and follow-up on items discussed | 3.40 | 350.00 | 1,190.00 |
| 5/27/2010 | Steven Johnson | Calculated the terminal growth rate implied by Blackstone's DCF Analysis | 1.10 | 205.00 | 225.50 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/27/2010 | Arthur Pech | Continued work recreating FTI's multiple Cash Flow test scenarios to allow for dynamic modification of inputs and related sensitivity analysis. | 2.90 | 395.00 | 1,145.50 |
| 5/27/2010 | Sabera Choudhury | Reviewed the capital adequacy analysis conducted by Duff & Phelps in its presentation dated March 29, 2007. | 2.20 | 500.00 | 1,100.00 |
| 5/27/2010 | Ivan Petrov | Reviewed and analyzed calculation of ESOP tax and PHONES tax savings. | 1.10 | 235.00 | 258.50 |
| 5/27/2010 | Donald Hulke | Reviewed and analyzed Board meeting minutes related to the auction process. | 1.80 | 400.00 | 720.00 |
| 5/27/2010 | Donald Hulke | Held teleconference with Brian Whittman, et al, of Alvarez and Dan Noble of LECG to discuss the Alvarez Recovery Analysis. | 0.30 | 400.00 | 120.00 |
| 5/27/2010 | Craig Elson | Review of S. Ewing emails in preparation for conference call. | 0.30 | 695.00 | 208.50 |
| 5/27/2010 | Steven Johnson | Updated revenue and EBITDA projections in order to reflect all of the upside/downside cases and get a complete depiction of how the voices in the market were projecting Tribune's financial information. | 4.00 | 205.00 | 820.00 |
| 5/27/2010 | Craig Elson | Conference call with S. Ewing attorneys regarding preparation for Sell and ML interviews. | 0.70 | 695.00 | 486.50 |
| 5/27/2010 | Ivan Petrov | Responded to questions related to debt projections by VRC. | 0.40 | 235.00 | 94.00 |
| 5/27/2010 | Daniel Noble | Analyzed Tribune Finance, LLC I/C Transaction and the effect this has on the claims of secured creditors. | 2.10 | 350.00 | 735.00 |
| 5/27/2010 | Sabera Choudhury | Completed a detailed review of Duff & Phelps two cash flow sensitivities presented in its March 29, 2007 presentation and summarized findings.  Completed a review of Duff & Phelps capital adequacy analysis in its presentation dated April 1, 2007. | 2.10 | 500.00 | 1,050.00 |
| 5/27/2010 | Sabera Choudhury | Completed a detailed review of Duff & Phelps cash flow test based upon management projections in its presentation dated March 29, 2007 and attempted to reconcile their analysis to management projections. | 2.10 | 500.00 | 1,050.00 |
| 5/27/2010 | Sabera Choudhury | Researched to see if JP Morgan and Blackstone conducted a capital adequacy analysis of the Tribune Company in their presentations dated February 2007 and May 23, 2007, respectively. | 2.10 | 500.00 | 1,050.00 |
| 5/27/2010 | Ivan Petrov | Analyzed Amsden deposition to identify testimony / exhibits related to critical issues. | 2.10 | 235.00 | 493.50 |
| 5/27/2010 | Ivan Petrov | Measured asset dispositions in 2007 and their effect on changing Actual vs. Plan comparisons (Brown Books) | 0.70 | 235.00 | 164.50 |
| 5/27/2010 | Ivan Petrov | Researched databases for supporting MAY 9 VRC analyses. Collected and organized findings, reviewed and analyzed, took notes. | 1.50 | 235.00 | 352.50 |
| 5/27/2010 | Wayne Elggren | Analyze flow of funds information | 1.30 | 745.00 | 968.50 |
| 5/27/2010 | Craig Elson | Review of Debtors formal Submission to Examiner and Submitted Exhibits. | 1.30 | 695.00 | 903.50 |
| 5/27/2010 | Donald Hulke | Prepared auction process review summary. | 1.20 | 400.00 | 480.00 |
| 5/27/2010 | Wayne Elggren | Study Alvarez analysis and investigate disgorgement issues and amounts. | 1.20 | 745.00 | 894.00 |
| 5/27/2010 | Daniel Noble | Analyzed shielded debt calculation in recovery analysis and flowed calculations back to the case outputs to understand flow and effect on outcome. | 1.90 | 350.00 | 665.00 |
| 5/27/2010 | Renee McMahon | Reviewed A&M recovery analysis and Lazard valuation to gain a detailed understanding of anticipated distributions. | 1.30 | 490.00 | 637.00 |
| 5/27/2010 | Meredith Roman | Researched the appropriateness of tax affecting S-ESOPs. | 0.60 | 220.00 | 132.00 |
| 5/27/2010 | Meredith Roman | Analyzed research related to proper valuation of S-ESOPs for inclusion in memo. | 3.70 | 220.00 | 814.00 |
| 5/27/2010 | Gordon Green | Updated memo on credit ratings. | 1.40 | 430.00 | 602.00 |

LeCG                                    *EXHIBIT C*                                    trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/27/2010 | Meredith Roman | Continued working on creating a "live" version of the VRC PHONES asset model to understand basis of calculations for value. | 1.40 | 220.00 | 308.00 |
| 5/27/2010 | Arthur Pech | Recreated FTI's multiple Cash Flow test scenarios to allow for dynamic modification of inputs and related sensitivity analysis. | 3.00 | 395.00 | 1,185.00 |
| 5/27/2010 | David Wensel | Reviewed current research into information dissemination and financial condition of Tribune around the time of the step one transaction. | 0.40 | 525.00 | 210.00 |
| 5/27/2010 | Adam Carroll | Reviewed and edited bond pricing charts for Tribune and peers. | 3.20 | 400.00 | 1,280.00 |
| 5/27/2010 | Ivan Petrov | Analyzed VRC DCF model based on presentations preceding and following the May 9 presentation that had more evidence of relevant VRC assumptions about tax calculation, capex, D&A, method of discounting Terminal Value, etc. | 2.10 | 235.00 | 493.50 |
| 5/27/2010 | Ivan Petrov | Analyzed Amsden deposition to identify testimony / exhibits related to three particular issues (Interactive business; identifying known and knowable information by parties to transaction; identifying controversial statements in testimony). | 1.90 | 235.00 | 446.50 |
| 5/27/2010 | Sabera Choudhury | Completed a detailed review of Lazard's comparisons of valuations and equity cushion and capital structure evolution in its presentation dated January 2020 and summarized findings. | 1.80 | 500.00 | 900.00 |
| 5/27/2010 | Donald Hulke | Reviewed and analyzed updated work plan outline in preparation of a meeting with Wayne Elggren and Dan Noble. | 0.40 | 400.00 | 160.00 |
| 5/27/2010 | Adam Carroll | Reviewed and compiled analyst reports and ratings agency discussion of Tribune debt ratings. | 3.00 | 400.00 | 1,200.00 |
| 5/27/2010 | Meredith Roman | Updated memo related to PHONES before submission to case manager for review. | 1.80 | 220.00 | 396.00 |
| 5/27/2010 | Daniel Noble | Phone call with Brian Whittman of Alvarez & Marsal to discuss the working recovery model and discuss the multiple iterations of same model. | 0.60 | 350.00 | 210.00 |
| 5/27/2010 | Gordon Green | Researched and reviewed data from Standard & Poor's on Tribune credit rating changes. | 1.50 | 430.00 | 645.00 |
| 5/27/2010 | Ivan Petrov | Continued analysis of VRC DCF model based on presentations preceding and following the May 9 presentation that had more evidence of relevant VRC assumptions about tax calculation, capex, D&A, method of discounting Terminal Value, etc. | 1.50 | 235.00 | 352.50 |
| 5/27/2010 | Ivan Petrov | Compiled all relevant information in response to a question relating to Interactive. | 1.30 | 235.00 | 305.50 |
| 5/27/2010 | Sabera Choudhury | Review JP Morgan documents and analyze for consideration of capital adequacy of Tribune at May 2007. | 2.00 | 500.00 | 1,000.00 |
| 5/27/2010 | Adam Carroll | Reviewed supporting data on bond pricing and sources for Tribune and peers. | 2.80 | 400.00 | 1,120.00 |
| 5/27/2010 | Meredith Roman | Updated memorandum related to proper valuation of S-ESOPs. | 2.80 | 220.00 | 616.00 |
| 5/27/2010 | Sabera Choudhury | Researched to see if Merrill Lynch and Morgan Stanley conducted a capital adequacy analysis of the Tribune Company in their Pre Step 1 presentations. | 1.70 | 500.00 | 850.00 |
| 5/27/2010 | Steven Johnson | Updated cash flow projections analysis for the presentation submitted by VRC at Step 2 | 1.70 | 205.00 | 348.50 |
| 5/27/2010 | Steven Johnson | Reviewed the Step 2 valuations of JPMorgan, Duff & Phelps, VRC and Navigant in order to determine the types of analyses performed by each company and the conclusions reached. | 1.70 | 205.00 | 348.50 |
| 5/27/2010 | Daniel Noble | Reviewed intercompany claims allowed in recovery analysis for various iterations and the effect on outcome. | 2.60 | 350.00 | 910.00 |
| 5/27/2010 | David Wensel | Continued review of Kowalczuk deposition and related exhibits in preparation for upcoming interviews. | 2.00 | 525.00 | 1,050.00 |
| 5/27/2010 | Adam Carroll | Researched credit default swap market and pricing. | 2.00 | 400.00 | 800.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/27/2010 | Masha Lapina | Calculated and prepared Year to Date Plan and Actual figures per Brown Book information on a consolidated basis.  Graphed both sets to compare and analyze. | 1.80 | 195.00 | 351.00 |
| 5/27/2010 | Gordon Green | Analyzed effects of Tribune disclosures on credit ratings. | 2.00 | 430.00 | 860.00 |
| 5/27/2010 | Gordon Green | Analyzed detail of Tribune financial changes that led to changes in credit ratings. | 2.00 | 430.00 | 860.00 |
| 5/27/2010 | Masha Lapina | Prepared and analyzed a summary of rating agencies' ratings and expectations. | 2.00 | 195.00 | 390.00 |
| 5/27/2010 | Masha Lapina | Prepared graphs for the bond trend analysis to analyze bond price behavior. | 2.00 | 195.00 | 390.00 |
| 5/27/2010 | Masha Lapina | Prepared and analyzed Analyst Report Revenue projections on a consolidated and business unit level. | 2.00 | 195.00 | 390.00 |
| 5/27/2010 | Masha Lapina | Analyzed Year to Date Plan versus Year to Date Actual Brown Book comparative analysis. | 2.00 | 195.00 | 390.00 |
| 5/27/2010 | Ivan Petrov | Researched available databases for supporting MAY 9 VRC analyses. | 2.00 | 235.00 | 470.00 |
| 5/27/2010 | Wayne Elggren | Consider and analyze disgorgement issues of various type of payments in connection with Step One and Step Two. | 0.80 | 745.00 | 596.00 |
| 5/27/2010 | Wayne Elggren | Research material for adequacy of bidding procedures | 1.60 | 745.00 | 1,192.00 |
| 5/27/2010 | Ivan Petrov | Read Wilmington production to identify relevant documents. | 0.80 | 235.00 | 188.00 |
| 5/27/2010 | Renee McMahon | Analyze funds flow and intercompany issues. | 0.80 | 490.00 | 392.00 |
| 5/27/2010 | Donald Hulke | Continued auction process review summary preparation. | 1.00 | 400.00 | 400.00 |
| 5/27/2010 | Steven Johnson | Prepared Terminal Growth Rate analysis to prepare it for inclusion in presentations/report. | 1.00 | 205.00 | 205.00 |
| 5/27/2010 | Steven Johnson | Analyzed recreated VRC's comparable companies analysis in order to determine how they arrived at their EBITDA multiples. | 1.00 | 205.00 | 205.00 |
| 5/27/2010 | Steven Johnson | Researched the Bender/Mosby tax settlement and the details surrounding it in order to draft a brief memo on the subject. | 1.00 | 205.00 | 205.00 |
| 5/27/2010 | Masha Lapina | Analyzed historical performance on a quarterly basis for 2005-2007. | 1.00 | 195.00 | 195.00 |
| 5/27/2010 | Meredith Roman | Prepare VRC solvency model. | 0.20 | 220.00 | 44.00 |
| 5/27/2010 | Susan Press | Collected Tribune default swap data. | 1.00 | 170.00 | 170.00 |
| 5/27/2010 | Meredith Roman | Updated memorandum related to valuation issues arising from S-ESOP business structures. | 5.50 | 220.00 | 1,210.00 |
| 5/27/2010 | Wayne Elggren | Meeting with D. Noble and D. Hulke on intercompany accounts; flow of funds; recovery analysis, etc. | 1.60 | 745.00 | 1,192.00 |
| 5/27/2010 | Ivan Petrov | Read Wilmington submissions to Examiner. | 1.60 | 235.00 | 376.00 |
| 5/27/2010 | Donald Hulke | Prepare for call with Alvarez on Recovery Analysis. | 0.80 | 400.00 | 320.00 |
| 5/27/2010 | Craig Elson | Work on non-solvency analyses issues (funds flow, intercompany and auction process, etc.) | 0.80 | 695.00 | 556.00 |
| 5/27/2010 | Craig Elson | Review of VRC S2 Solvency analysis DCF cash flow projection assumptions in relation to S1 projections and actual YTD performance. | 0.80 | 695.00 | 556.00 |
| 5/27/2010 | Wayne Elggren | Analyze Tribune Finance transaction analysis and affect on intercompany accounts. | 0.80 | 745.00 | 596.00 |
| 5/27/2010 | Meredith Roman | Created a "live" version of the VRC PHONES asset model to understand basis of calculations for value. | 1.70 | 220.00 | 374.00 |
| 5/27/2010 | Masha Lapina | Calculated and prepared Year to Date Plan and Actual figures per Brown Book information for the Corporate Expenses.  Graphed both sets to compare and analyze. | 1.00 | 195.00 | 195.00 |
| 5/27/2010 | Ivan Petrov | Responded to questions related to EBITDA projections by management and VRC. | 0.50 | 235.00 | 117.50 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/27/2010 | Wayne Elggren | Review and analyze reasonably equivalent value issues. | 0.90 | 745.00 | 670.50 |
| 5/27/2010 | Arthur Pech | Reviewed and analyzed FTI presentation to understand and evaluate basis for opinions related to capital adequacy. | 0.90 | 395.00 | 355.50 |
| 5/27/2010 | Meredith Roman | Researched origin and characteristics of S-ESOPs. | 0.90 | 220.00 | 198.00 |
| 5/27/2010 | Meredith Roman | Reviewed Lazard summary on changes in capital structure. | 0.90 | 220.00 | 198.00 |
| 5/27/2010 | Gordon Green | Gather back ground information on credit ratings changes. | 0.50 | 430.00 | 215.00 |
| 5/27/2010 | Masha Lapina | Prepare historical financial analysis, and Plan to Actual comparative analysis. | 0.50 | 195.00 | 97.50 |
| 5/27/2010 | David Wensel | Review of capital adequacy cash flow tests presented by FTI with respect to VRC's tests. | 2.60 | 525.00 | 1,365.00 |
| 5/27/2010 | Masha Lapina | Prepare Year to Date Plan versus Year to Date Actual comparative trend analysis. | 0.50 | 195.00 | 97.50 |
| 5/27/2010 | Donald Hulke | Reviewed and analyzed documents in support of the flow of funds analyses. | 2.70 | 400.00 | 1,080.00 |
| 5/28/2010 | Sabera Choudhury | Review of credit agreement for permitted dispositions | 1.00 | 500.00 | 500.00 |
| 5/28/2010 | Gordon Green | Developed summary of analysts' and rating agencies' responses to the completion of Step 1 in June 2007. | 1.20 | 430.00 | 516.00 |
| 5/28/2010 | Adam Carroll | Reviewed database for board of director meeting minutes and various SEC filings. | 3.00 | 400.00 | 1,200.00 |
| 5/28/2010 | Arthur Pech | Development of analytical talking tools summarizing other financial advisors' opinions pertaining to capital adequacy and ability to pay. | 3.00 | 395.00 | 1,185.00 |
| 5/28/2010 | Ivan Petrov | Continued reconciliation effort in order to confirm that Brown Book monthly projections corresponded to BOD approved 2007 Plan. | 0.90 | 235.00 | 211.50 |
| 5/28/2010 | Ivan Petrov | Reviewed Brown Book spreads and related graphics. | 0.90 | 235.00 | 211.50 |
| 5/28/2010 | Adam Carroll | Reviewed source data for Tribune equity pricing. | 1.00 | 400.00 | 400.00 |
| 5/28/2010 | Steven Johnson | Prepared an analysis depicting the total value ascribed to Tribune's equity investments by Duff & Phelps presentations | 1.60 | 205.00 | 328.00 |
| 5/28/2010 | Masha Lapina | Prepared and analyzed Analyst Report EBITDA projections on a consolidated basis. | 2.00 | 195.00 | 390.00 |
| 5/28/2010 | Sabera Choudhury | Reviewed VRC's base case cash flow test and debt covenant analysis in its presentation dated December 12, 2007 and summarized findings. | 1.00 | 500.00 | 500.00 |
| 5/28/2010 | Donald Hulke | Read solvency review drafted by Wayne Elggren. | 0.90 | 400.00 | 360.00 |
| 5/28/2010 | David Wensel | Detailed review of plan v. actual monthly revenue, operating profit and operating margin. Determination of additional analyses and modifications to presentation/summaries. | 2.60 | 525.00 | 1,365.00 |
| 5/28/2010 | Meredith Roman | Continued analysis of EBITDA and revenue summary from Tribune SEC filings. | 1.30 | 220.00 | 286.00 |
| 5/28/2010 | Daniel Noble | Analyzed bankruptcy schedules for parent and subsidiaries and reviewed for balance sheet insolvency at the petition date. | 2.70 | 350.00 | 945.00 |
| 5/28/2010 | Gordon Green | Analyzed composition and reported values of Tribune Company non-core assets as of December 31, 2007 | 0.70 | 430.00 | 301.00 |
| 5/28/2010 | Masha Lapina | Updated the Brown Book comparative graphs for monthly and year to date information on the Broadcasting business unit level. | 1.60 | 195.00 | 312.00 |
| 5/28/2010 | Ivan Petrov | Finalized comparison table of management and VRC projections. | 1.10 | 235.00 | 258.50 |
| 5/28/2010 | Ivan Petrov | Continued making VRC excel  model dynamic for purposes of our understanding assumptions /inputs. | 1.40 | 235.00 | 329.00 |
| 5/28/2010 | Masha Lapina | Prepared and analyzed historical performance for 2005-2007 quarterly trends on a consolidated basis. | 1.60 | 195.00 | 312.00 |
| 5/28/2010 | Susan Press | Collected Bloomberg data on Tribune 2007. | 0.80 | 170.00 | 136.00 |

LeCG                         *EXHIBIT C*                                    trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/28/2010 | Ivan Petrov | Reviewed every monthly 2007 Brown Book in an attempt to reconcile plan numbers to the BOD approved Plan. | 2.10 | 235.00 | 493.50 |
| 5/28/2010 | Daniel Noble | Worked on disorgement analysis to included interest and principle paid on Step 1 and Step 2 debt. | 2.10 | 350.00 | 735.00 |
| 5/28/2010 | Donald Hulke | Reviewed and analyzed the Alvarez Recovery Analysis to determine if disgorged funds are appropriately treated in the calculation of creditor recoveries. | 2.10 | 400.00 | 840.00 |
| 5/28/2010 | Wayne Elggren | Identify largest subsidiaries for solvency analysis. | 2.10 | 745.00 | 1,564.50 |
| 5/28/2010 | Sabera Choudhury | Reviewed VRCs debt covenant analysis in its presentation dated May 9, 2007.  Completed review of VRC's sensitivity analysis on its cash flow test and covenant analysis and summarized findings. | 2.10 | 500.00 | 1,050.00 |
| 5/28/2010 | Ivan Petrov | Identified relevant Interactive-related deposition materials per request. | 1.50 | 235.00 | 352.50 |
| 5/28/2010 | Masha Lapina | Prepared and analyzed historical performance for 2005-2007 quarterly trends on the Broadcasting business unit level. | 1.50 | 195.00 | 292.50 |
| 5/28/2010 | Masha Lapina | Updated the Brown Book comparative graphs for monthly and year to date information on the Broadcasting business unit level. | 1.50 | 195.00 | 292.50 |
| 5/28/2010 | Steven Johnson | Prepared an analysis depicting the total value ascribed to Tribune's equity investments by VRC's presentations | 1.20 | 205.00 | 246.00 |
| 5/28/2010 | Wayne Elggren | Analyze intercompany accounts at subsidiary levels re: individual subsidiary solvency | 1.50 | 745.00 | 1,117.50 |
| 5/28/2010 | Ivan Petrov | Researched relevant information on VRC projected asset sales at step I and II. Responded to question related to the effort to create an internal capital adequacy model. | 1.20 | 235.00 | 282.00 |
| 5/28/2010 | Daniel Noble | Conference call with Alvarez to discuss flow through of outcome model for case 1A. | 0.80 | 350.00 | 280.00 |
| 5/28/2010 | Steven Johnson | Prepare total value of equity investments by Tribune financial advisors. | 2.00 | 205.00 | 410.00 |
| 5/28/2010 | Gordon Green | Drafted presentation materials on Tribune Company non-core assets. | 2.00 | 430.00 | 860.00 |
| 5/28/2010 | Gordon Green | Developed analysis of rating agencies' assessment of the value and liquidity of Tribune Company non-core assets through out 2007. | 2.00 | 430.00 | 860.00 |
| 5/28/2010 | Gordon Green | Developed summary of analysts' and rating agencies' responses to the release of Tribune 10-Q for the period ended December 31, 2006. | 2.00 | 430.00 | 860.00 |
| 5/28/2010 | Wayne Elggren | Analyzed subsidiary insolvency according to financial statements, bankruptcy schedules and impact on intercompany accounts | 2.50 | 745.00 | 1,862.50 |
| 5/28/2010 | Meredith Roman | Integrated additional information to memo regarding S-ESOP standard of valuation research. | 2.50 | 220.00 | 550.00 |
| 5/28/2010 | Meredith Roman | Continued working on memo related to S-ESOP and standard of valuation research related to S-ESOPs. | 1.60 | 220.00 | 352.00 |
| 5/28/2010 | Gordon Green | Analyzed analysts' assessments of the value and liquidity of Tribune Company non-core assets throughout 2007. | 1.50 | 430.00 | 645.00 |
| 5/28/2010 | Adam Carroll | Reviewed and edited timeline charts of Tribune equity pricing. | 4.00 | 400.00 | 1,600.00 |
| 5/28/2010 | Sabera Choudhury | Completed a detailed review of Alix Partner's analysis on VRC's cash flow and capitalization tests at Step 2 presented in its report dated May 17, 2010 and summarized findings. | 1.90 | 500.00 | 950.00 |
| 5/28/2010 | Gordon Green | Developed summary of analysts' and rating agencies' responses to the shareholder approval of the ESOP/Zell LBO in August 2007. | 1.80 | 430.00 | 774.00 |
| 5/28/2010 | Meredith Roman | Updated memorandum related to proper valuation of S-ESOPs. | 1.70 | 220.00 | 374.00 |
| 5/28/2010 | Donald Hulke | Held teleconference with Brian Whittman, et al, of Alvarez to discuss the Alvarez Recovery Analysis. | 0.70 | 400.00 | 280.00 |
| 5/28/2010 | Steven Johnson | Prepared an analysis depicting the total value ascribed to Tribune's equity investments by Morgan Stanley presentations | 2.30 | 205.00 | 471.50 |

LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/28/2010 | Ivan Petrov | Continued reviewing monthly 2007 Brown Book information for reconciliation purposes and reconciled YTD differences with our internal monthly spreads based on Brown Book monthly information. | 2.30 | 235.00 | 540.50 |
| 5/28/2010 | David Wensel | Reconciliation of capital structure and funds flow related to two transaction steps. Review of disclosures and analysis by market analysts following Tribune. | 2.30 | 525.00 | 1,207.50 |
| 5/28/2010 | Daniel Noble | Reviewed outcome tree model for base case 1A including assumption for the Prepetition I/C Waterfall to determine the effects on claims | 2.60 | 350.00 | 910.00 |
| 5/28/2010 | Gordon Green | Developed summary of analysts' and rating agencies' responses to the April 2, 2007 announcement of the board's approval of the ESOP/Zell LBO. | 1.90 | 430.00 | 817.00 |
| 5/28/2010 | Wayne Elggren | Analyze subsidiary solvency  issues and review of comparative balances sheets of Tribune companies. | 1.70 | 745.00 | 1,266.50 |
| 5/28/2010 | Meredith Roman | Analyzed EBITDA and revenue summary from Tribune SEC filings. | 1.90 | 220.00 | 418.00 |
| 5/28/2010 | Ivan Petrov | Continued linking hard-coded VRC models discovered recently in order to understand how numbers were flowing and what the inputs were. | 2.00 | 235.00 | 470.00 |
| 5/28/2010 | Masha Lapina | Updated the Brown Book comparative graphs for monthly and year to date information on the Publishing business unit level. | 2.00 | 195.00 | 390.00 |
| 5/28/2010 | Donald Hulke | Prepared creditor recovery analysis. | 4.60 | 400.00 | 1,840.00 |
| 5/28/2010 | Steven Johnson | Prepared an analysis depicting the total value ascribed to Tribune's equity investments by Merrill Lynch presentations | 1.40 | 205.00 | 287.00 |
| 5/28/2010 | Masha Lapina | Prepared and analyzed historical performance for 2005-2007 quarterly trends on the Publishing business unit level. | 1.40 | 195.00 | 273.00 |
| 5/28/2010 | Masha Lapina | Updated the Brown Book comparative graphs for monthly and year to date information on a consolidated basis. | 1.40 | 195.00 | 273.00 |
| 5/28/2010 | Donald Hulke | Reviewed and analyzed the Alvarez Recovery Analysis to determine source documents and information relied on to calculate creditor recoveries. | 1.10 | 400.00 | 440.00 |
| 5/28/2010 | Arthur Pech | Continued work developing an analytical talking tool summarizing other financial advisors' opinions pertaining to capital adequacy and ability to pay. | 2.90 | 395.00 | 1,145.50 |
| 5/28/2010 | Craig Elson | Review of Wilmington Trust submission to Examiner | 3.60 | 695.00 | 2,502.00 |
| 5/28/2010 | Steven Johnson | Prepared an analysis depicting the total value ascribed to Tribune's equity investments by JPMorgan presentations | 1.80 | 205.00 | 369.00 |
| 5/28/2010 | Daniel Noble | Worked on Solvency review analysis for all subsidiaries and parent | 1.80 | 350.00 | 630.00 |
| 5/28/2010 | Ivan Petrov | Assembled VRC and management projections statistics for purposes of comparing projections particularly in revenue and EBITDA lines. | 1.80 | 235.00 | 423.00 |
| 5/28/2010 | Craig Elson | Review Credit agreement lenders submission to Examiner | 2.70 | 695.00 | 1,876.50 |
| 5/28/2010 | Craig Elson | Review of Law Debenture submission to Examiner | 2.10 | 695.00 | 1,459.50 |
| 5/28/2010 | Craig Elson | Review JPM submission to Examiner | 2.60 | 695.00 | 1,807.00 |
| 5/28/2010 | Sabera Choudhury | Reviewed VRC's base case cash flow test and debt covenant sensitivity analysis in its presentation dated December 12, 2007 and summarized findings. | 3.10 | 500.00 | 1,550.00 |
| 5/28/2010 | Donald Hulke | Reviewed and analyzed the Alvarez Recovery Analysis to determine treatment of intercompany account balances and creditor recoveries. | 3.20 | 400.00 | 1,280.00 |
| 5/28/2010 | Daniel Noble | Reviewed outcome tree model for base case 1A including assumptions for intercompany accounts and disgorgement to determine the effects on claims. | 3.20 | 350.00 | 1,120.00 |
| 5/28/2010 | Sabera Choudhury | Reviewed VRC's excess capital analysis and base case cash flow test in its presentation dated May 9, 2007 and summarized findings. | 1.90 | 500.00 | 950.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/29/2010 | Meredith Roman | Performed detailed review of and revised revenue projections analysis related to Tribune management projections. | 0.50 | 220.00 | 110.00 |
| 5/29/2010 | Steven Johnson | Worked on analysis depicting analysts projections of revenue and EBITDA in order to compare those to management's baseline projections | 2.10 | 205.00 | 430.50 |
| 5/29/2010 | Sabera Choudhury | Reviewed net cash flow and EBITDA analysis and charts by financial advisors (FTI, VRC and Duff & Phelps) and Completed LECG's review of the capital adequacy analysis conducted by FTI, VRC, Duff & Phelps, Lazard and Alix Partners. | 2.10 | 500.00 | 1,050.00 |
| 5/29/2010 | Meredith Roman | Updated analyses and graphs created from summary of Tribune's Brown Book for use in discussion with meeting with examiner in L.A. on 5/30 and 5/31. | 1.30 | 220.00 | 286.00 |
| 5/29/2010 | Steven Johnson | Prepared an analyses depicting analysts projections of revenue and EBITDA in order to compare those to management's baseline projections | 0.90 | 205.00 | 184.50 |
| 5/29/2010 | Daniel Noble | Finalized Solvency review analysis for all subsidiaries and parent and verified supporting schedules for same | 3.30 | 350.00 | 1,155.00 |
| 5/29/2010 | Wayne Elggren | Review JPM and Law Debenture Briefings | 1.90 | 745.00 | 1,415.50 |
| 5/29/2010 | Ivan Petrov | Responded to issues related to Amsden deposition, relating to revenue projections and comparisons of monthly results to plan, presented Interactive findings. | 0.80 | 235.00 | 188.00 |
| 5/29/2010 | Wayne Elggren | Read Special committee minutes and analysis re auction process | 1.90 | 745.00 | 1,415.50 |
| 5/29/2010 | Wayne Elggren | Work on flow of funds analysis | 0.70 | 745.00 | 521.50 |
| 5/29/2010 | Meredith Roman | Performed analysis of EBITDA revenue analysis summary. | 0.50 | 220.00 | 110.00 |
| 5/29/2010 | Steven Johnson | Formatted and prepared equity investments analysis for implementation into presentation and report issued by LECG. | 2.20 | 205.00 | 451.00 |
| 5/29/2010 | Meredith Roman | Reviewed material on Tribune PHONES and updated memo related to summary of PHONES. | 2.10 | 220.00 | 462.00 |
| 5/29/2010 | Donald Hulke | Build recovery analysis model. | 2.60 | 400.00 | 1,040.00 |
| 5/29/2010 | Wayne Elggren | Work on financial analysis on subsidiaries re solvency and reasonable capital | 3.40 | 745.00 | 2,533.00 |
| 5/29/2010 | Steven Johnson | Prepare an analyses depicting analysts projections of revenue and EBITDA in order to compare those to management's baseline projections. | 2.00 | 205.00 | 410.00 |
| 5/29/2010 | Meredith Roman | Prepared summary of changes in Total Enterprise Value based on management projections from February and October. | 1.30 | 220.00 | 286.00 |
| 5/29/2010 | Daniel Noble | Analyzed disgorgement analysis prepared by Alvarez and Marsal which includes build up for step 1 and step 2. | 1.70 | 350.00 | 595.00 |
| 5/29/2010 | Sabera Choudhury | Review of capital adequacy work conducted by JPMorgan and prepare overview of analysis conducted | 1.70 | 500.00 | 850.00 |
| 5/29/2010 | David Wensel | Various funds flow analyses, review of JPMorgan documents related to funds flow and capital structure (expected and actual), and other transaction solvency issues. | 2.30 | 525.00 | 1,207.50 |
| 5/29/2010 | Sabera Choudhury | Review of capital adequacy work conducted by Tribune financial advisors, Merrill Lynch, Blackstone and prepare overview of analysis conducted | 2.30 | 500.00 | 1,150.00 |
| 5/29/2010 | Wayne Elggren | Analyze intercompany issues on solvency and unreasonably small capital | 1.30 | 745.00 | 968.50 |
| 5/29/2010 | Ivan Petrov | Assembled a comparison schedule between May 9 and Dec 20 projections, calculating an NPV of incremental cash flows and explaining growth rate differentials. | 2.00 | 235.00 | 470.00 |
| 5/29/2010 | Sabera Choudhury | Analyzed work conducted by Blackstone / FTI on capital adequacy in their presentation dated May 24, 2010. | 1.90 | 500.00 | 950.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/29/2010 | David Wensel | Preparation of schedule delineating potential errors and issues arising in financial analysts' estimations of Tribune TEV. | 1.10 | 525.00 | 577.50 |
| 5/29/2010 | Steven Johnson | Prepared an analysis depicting the total value ascribed to Tribune's equity investments by Blackstone presentations | 1.50 | 205.00 | 307.50 |
| 5/29/2010 | Daniel Noble | Updated cash proceeds analysis to include interest and principle for Step 1 & Step 2 debt. | 1.50 | 350.00 | 525.00 |
| 5/29/2010 | Meredith Roman | Began review of changes in capital structure and reviewed documents related to changes in capital structure. | 1.50 | 220.00 | 330.00 |
| 5/29/2010 | Craig Elson | Review of Amstead deposition and exhibits. | 6.00 | 695.00 | 4,170.00 |
| 5/29/2010 | David Wensel | Review of JPMorgan production documents | 1.10 | 525.00 | 577.50 |
| 5/29/2010 | Craig Elson | Continued review of final submissions to Examiner. | 3.50 | 695.00 | 2,432.50 |
| 5/29/2010 | Wayne Elggren | Read briefings from Wilmington Trust and Credit Agreement | 1.50 | 745.00 | 1,117.50 |
| 5/29/2010 | Arthur Pech | Refinement of analytical slides showing borrowing needs of Tribune (based on select Financial Advisors' ability to pay models). | 3.00 | 395.00 | 1,185.00 |
| 5/29/2010 | Meredith Roman | Analyzed S-ESOP tax advantages and begin research on same. | 0.30 | 220.00 | 66.00 |
| 5/29/2010 | David Wensel | Assessment of analytical progress and development of binder of key observations and analyses performed to date. | 5.20 | 525.00 | 2,730.00 |
| 5/29/2010 | David Wensel | Review of Amsden deposition with respect to Interactive Business unit issues. | 2.40 | 525.00 | 1,260.00 |
| 5/29/2010 | Arthur Pech | Continued review of VRC's cash flow model for purposes of understanding the underlying base assumptions and continued enhancement of dynamic capabilities. | 2.40 | 395.00 | 948.00 |
| 5/29/2010 | Wayne Elggren | Review briefings from Wells Fargo and UCC | 1.60 | 745.00 | 1,192.00 |
| 5/29/2010 | Arthur Pech | Analysis of Tribune company's working capital balance and changes related thereto (in the periods leading up to the Stage I and Stage II transactions) for purposes of understanding implications on valuation model. | 2.90 | 395.00 | 1,145.50 |
| 5/29/2010 | Ivan Petrov | Continued work on table with all projections (2007-2012) by management and VRC, calculating and presenting relevant statistics and collecting supporting documents. | 1.80 | 235.00 | 423.00 |
| 5/30/2010 | Meredith Roman | Updated analyses related to quarterly revenue and EBITDA for total Tribune and Publishing and Broadcasting and Entertainment segments. | 2.40 | 220.00 | 528.00 |
| 5/30/2010 | Meredith Roman | Performed research related to motivations of JPMorgan moving forward with contributing financing to Step 1 and Step 2 transactions. | 1.60 | 220.00 | 352.00 |
| 5/30/2010 | Steven Johnson | Reviewed analyst reports in order to determine the price targets associated with Tribune both on the basis of an expected transaction and the "break up" value. | 2.00 | 205.00 | 410.00 |
| 5/30/2010 | Ivan Petrov | Updated work relating to replication of VRC DCF model and compare differences with VRC DCF May 9 model. | 2.20 | 235.00 | 517.00 |
| 5/30/2010 | Ivan Petrov | Prepared email to RM explaining findings, presenting support and rationale used in reaching conclusions. | 1.40 | 235.00 | 329.00 |
| 5/30/2010 | David Wensel | Consideration of phone issue for valuation purposes given established parameters for FMV DCF and investment value cash flow. | 1.40 | 525.00 | 735.00 |
| 5/30/2010 | Ivan Petrov | Analyzed management model and several VRC draft presentations to find information about their suspected inclusion of 401K savings in their May 9 model. | 2.00 | 235.00 | 470.00 |
| 5/30/2010 | David Wensel | Evaluation of ESOP S-Corp tax attribute issues. | 1.60 | 525.00 | 840.00 |
| 5/30/2010 | Ivan Petrov | Reviewed Browning deposition, reviewing exhibits and taking notes. | 1.90 | 235.00 | 446.50 |
| 5/30/2010 | Steven Johnson | Spent time reviewing JPMorgan presentation for information regarding Step 2 valuations in order to assess the solvency implied by the anticipated debt. | 1.00 | 205.00 | 205.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/30/2010 | Renee McMahon | Reviewed analyses prepared by solvency team in preparation for status meeting with counsel. | 1.50 | 490.00 | 735.00 |
| 5/30/2010 | David Wensel | Gather information for LA meeting. | 0.50 | 525.00 | 262.50 |
| 5/30/2010 | Ivan Petrov | Continued comparing VRC draft versions of detailed presentations for relevant cost savings information.. | 2.30 | 235.00 | 540.50 |
| 5/30/2010 | David Wensel | Review of financial performance of Publishing Interactive Business segment for purposes assessing valuation impact. | 2.30 | 525.00 | 1,207.50 |
| 5/31/2010 | Craig Elson | Gather information on status of recovery analysis investigation. | 0.40 | 695.00 | 278.00 |
| 5/31/2010 | Steven Johnson | Prepared memo regarding proforma changes between Q12007 financials in order to lay out the distinct changes that resulted from the additional $7 billion dollars in debt | 1.00 | 205.00 | 205.00 |
| 5/31/2010 | David Wensel | Case status summary for LA meeting with Examiner including near term objectives and current status of analyses. | 0.80 | 525.00 | 420.00 |
| 5/31/2010 | Ivan Petrov | Analyzed documents and replicated VRC capital adequacy model. | 1.30 | 235.00 | 305.50 |
| 5/31/2010 | Ivan Petrov | Analyzed May 9 VRC model, verifying prior expectations relating to 401k savings and miscalculation of taxes. | 2.30 | 235.00 | 540.50 |
| 5/31/2010 | Steven Johnson | Reviewed financial advisor presentations at Step 2 for JPMorgan, Duff & Phelps and VRC in order to determine the implied total enterprise value arrived at by each. | 2.30 | 205.00 | 471.50 |
| 5/31/2010 | Ivan Petrov | Responded to requests for information relating to Interactive, management projections, capex and other investment assumptions and prior tables and graphs workproduct. | 1.50 | 235.00 | 352.50 |
| 5/31/2010 | Sabera Choudhury | Research of credit agreement for discussion of asset sales for capital adequacy review | 1.50 | 500.00 | 750.00 |
| 5/31/2010 | Steven Johnson | Updated May 17 VRC model in order to make it a "live" model and adjusted values for those included in their May 9 model. | 4.00 | 205.00 | 820.00 |
| 5/31/2010 | Ivan Petrov | Prepared email to RM and CTE explaining findings with respect to 401k savings. | 1.20 | 235.00 | 282.00 |
| 5/31/2010 | David Wensel | Detailed review of Publishing's Interactive Business Unit financial performance and project performance. | 6.40 | 525.00 | 3,360.00 |
| 5/31/2010 | Arthur Pech | Analysis regarding the implications of certain assumptions on VRC's DCF model value. | 0.40 | 395.00 | 158.00 |
| 5/31/2010 | David Wensel | Funds flow analysis and preparation for JPMorgan interview. | 2.80 | 525.00 | 1,470.00 |
| 5/31/2010 | Meredith Roman | Researched database for credit agreements in order to determine flow of funds and changes in capital structure. | 1.90 | 220.00 | 418.00 |
| 5/31/2010 | Wayne Elggren | Follow-up items on "all hands" meeting with Examiner | 0.70 | 745.00 | 521.50 |
| 5/31/2010 | Wayne Elggren | Analyzed liabilities to be used in solvency determination. | 3.60 | 745.00 | 2,682.00 |
| 5/31/2010 | Adam Carroll | Research and analyze credit default swap data. | 2.30 | 400.00 | 920.00 |
| 5/31/2010 | Meredith Roman | Reviewed credit agreements to determine flow of funds and changes in capital structure. | 2.00 | 220.00 | 440.00 |
| 5/31/2010 | Steven Johnson | Prepared an analysis that depicts the results of the review of the Step 2 Financial advisors presentations for implied total enterprise value. | 1.70 | 205.00 | 348.50 |
| 5/31/2010 | Ivan Petrov | Reviewed Browning deposition and exhibits to glean more information around the tax miscalculation issue. Calculated direction and magnitude of effect on DCF TEV. | 1.90 | 235.00 | 446.50 |
| 5/31/2010 | Ivan Petrov | Researched VRC model supporting their May 9 opinion. | 1.90 | 235.00 | 446.50 |
| 5/31/2010 | Meredith Roman | Began summary of changes in capital structure. | 1.10 | 220.00 | 242.00 |
| 6/1/2010 | Craig Elson | Draft analysis of VRC Step One opinions for report. | 2.60 | 695.00 | 1,807.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/1/2010 | Arthur Pech | Review and analysis of Tribune Company's equity investments for the purpose of understanding the basis of the Financial advisors' quantification of value. | 2.90 | 395.00 | 1,145.50 |
| 6/1/2010 | Ivan Petrov | Analyze cash flow changes assumed by management in projection in connection with step II. | 2.90 | 235.00 | 681.50 |
| 6/1/2010 | Daniel Noble | Analyzed Letters of Credit drawn on revolving line and interest and fees associated with same. | 1.70 | 350.00 | 595.00 |
| 6/1/2010 | Craig Elson | Draft and edit financial performance of Tribune pre step one. | 3.90 | 695.00 | 2,710.50 |
| 6/1/2010 | Meredith Roman | Prepared summary of Tribune capital structure from beginning of Leveraged Buyout to post-Step 2 transactions to assess changes and new lending commitments undertaken in an effort to finance the LBO. | 2.30 | 220.00 | 506.00 |
| 6/1/2010 | Steven Johnson | Work on capital adequacy analysis. | 0.50 | 205.00 | 102.50 |
| 6/1/2010 | Ivan Petrov | Revisited Amsden deposition exhibits and testimony in order to respond to questions related to Interactive. | 1.60 | 235.00 | 376.00 |
| 6/1/2010 | Kristen Weissenhofer | Gather Tribune SEC filings and analyze for disclosures of solvency and value information. | 4.00 | 245.00 | 980.00 |
| 6/1/2010 | Masha Lapina | Reviewed Analyst Reports from Wachovia and Prudential, and prepared a price target comparative analysis. | 2.20 | 195.00 | 429.00 |
| 6/1/2010 | Craig Elson | Review and analyze VRC documents relative to basis for their opinions at Step One | 1.60 | 695.00 | 1,112.00 |
| 6/1/2010 | Meredith Roman | Performed research of Klee database for documents related to Step 1 and Step 2 financing facilities, specifically related to Tranche B and Tranche X debt and new Bridge Facility. | 1.70 | 220.00 | 374.00 |
| 6/1/2010 | Ivan Petrov | Prepared model of Tribune management projections as of May 17 (step I), in order to understand data flow. | 1.60 | 235.00 | 376.00 |
| 6/1/2010 | Daniel Noble | Analyzed statements provided in relation to delayed draw credit facility to calculate interest and principle for the period post step 1 closing. | 1.60 | 350.00 | 560.00 |
| 6/1/2010 | Arthur Pech | Continued work on developing an independent ability to pay/capital adequacy financial model for the purpose of being able to stress test assumptions to help assess solvency. | 2.50 | 395.00 | 987.50 |
| 6/1/2010 | Wayne Elggren | Review funds flow analysis and supporting documentation. | 0.30 | 745.00 | 223.50 |
| 6/1/2010 | Steven Johnson | Re-linked Debt Structures on the "Detailed Cash Flow" Tab of VRC May 17 Capital Adequacy Model in order to create a live, working model in order to test the validity of their assumptions. | 2.50 | 205.00 | 512.50 |
| 6/1/2010 | Daniel Noble | Reviewed request of counsel in response to Merrill Lynch Capital Corporation interviews and prepared response to same as it relates to the flow of funds to and from MLCC | 1.60 | 350.00 | 560.00 |
| 6/1/2010 | Renee McMahon | Reviewed and reconciled information from Alvarez regarding flow of funds. | 1.60 | 490.00 | 784.00 |
| 6/1/2010 | Daniel Noble | Analyzed documents supporting funds flow. | 0.40 | 350.00 | 140.00 |
| 6/1/2010 | Ivan Petrov | Prepare analysis of management and VRC projections, as well as projections and support relating to equity investments. | 0.90 | 235.00 | 211.50 |
| 6/1/2010 | Meredith Roman | Researched LECG concordance database for documents related to Step 1 and Step 2 financing facilities, specifically related to Tranche B and Tranche X debt and new Bridge Facility. | 1.70 | 220.00 | 374.00 |
| 6/1/2010 | Adam Carroll | Review exhibits of SEC filings for information related to LBO. | 2.20 | 400.00 | 880.00 |
| 6/1/2010 | Donald Hulke | Reviewed and responded to various email correspondence regarding general case issues. | 0.30 | 400.00 | 120.00 |
| 6/1/2010 | Meredith Roman | Finalized summary of Tribune capital structure from beginning of Leveraged Buyout to post-Step 2 transactions to assess changes and new lending commitments undertaken in an effort to finance the LBO. | 2.00 | 220.00 | 440.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.

Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/1/2010 | Donald Hulke | Corresponded with Brian Whittman, et al, from Alvarez to coordinate a meeting to review the Alvarez Recovery Analysis. | 0.40 | 400.00 | 160.00 |
| 6/1/2010 | David Wensel | Summarize findings regarding Interactive Business Unit for inclusion in projection analysis and report purposes. | 1.80 | 525.00 | 945.00 |
| 6/1/2010 | Daniel Noble | Analyzed statements provided in relation to Revolving line of credit to calculate interest and principle for the period post step 1 closing. | 1.80 | 350.00 | 630.00 |
| 6/1/2010 | Masha Lapina | Reviewed Analyst Reports from Deutsche Bank and Morgan Stanley, and prepared a price target comparative analysis. | 1.80 | 195.00 | 351.00 |
| 6/1/2010 | Steven Johnson | Re-linked "B&E" Tab of VRC May 17 Capital Adequacy Model in order to create a live, working model in order to test the validity of their assumptions. | 1.80 | 205.00 | 369.00 |
| 6/1/2010 | Vernon Calder | Analysis of IRC Section 1374 provisions of treatment of built-in gains and application to value determination. | 0.30 | 615.00 | 184.50 |
| 6/1/2010 | Donald Hulke | Held a teleconference with Wayne Elggren and Dan Noble to discuss the status of deliverables, related deadlines and the work plan going forward. | 0.80 | 400.00 | 320.00 |
| 6/1/2010 | Masha Lapina | Analyzed 2007 pro forma adjustments on a quarterly basis. | 1.90 | 195.00 | 370.50 |
| 6/1/2010 | Daniel Noble | Reviewed engagement letter for Morgan Stanley as Financial Advisors to the Special Committee of the Board of Directors. | 0.60 | 350.00 | 210.00 |
| 6/1/2010 | Renee McMahon | Review and analysis of step 1 and step 2 debt facilities. | 2.80 | 490.00 | 1,372.00 |
| 6/1/2010 | Daniel Noble | Reviewed engagement letter for Merrill Lynch as Financial Advisors to the Tribune. | 0.50 | 350.00 | 175.00 |
| 6/1/2010 | David Wensel | Detailed review of Amsden deposition and exhibits to understand context and issues posed by Tribune/VRC treatment of the Interactive Business Unit. | 5.70 | 525.00 | 2,992.50 |
| 6/1/2010 | Renee McMahon | Analyze disgorgement issues. | 0.50 | 490.00 | 245.00 |
| 6/1/2010 | Craig Elson | Work on funds flow analysis. | 0.20 | 695.00 | 139.00 |
| 6/1/2010 | Daniel Noble | Conference call with W. Elggren and D. Hulke to discuss Alvarez Recovery model and effects of assumption changes on outcome and follow-up. | 0.80 | 350.00 | 280.00 |
| 6/1/2010 | Steven Johnson | Work on next steps from Examiner meeting directions. | 0.80 | 205.00 | 164.00 |
| 6/1/2010 | Steven Johnson | Re-linked "Select Cities" Tab of VRC May 17 Capital Adequacy Model in order to create a live, working model in order to test the validity of their assumptions. | 1.20 | 205.00 | 246.00 |
| 6/1/2010 | Donald Hulke | Reviewed and analyzed the changes in company organizational structure from 2006 through 2008 to determine the potential impact on analyses to be performed. | 0.80 | 400.00 | 320.00 |
| 6/1/2010 | Daniel Noble | Reviewed engagement letter for Citigroup as Financial Advisors to the Tribune. | 0.50 | 350.00 | 175.00 |
| 6/1/2010 | Daniel Noble | Analyzed exhibits to credit agreement for term B incremental commitment schedule and other financing documents. | 1.50 | 350.00 | 525.00 |
| 6/1/2010 | Donald Hulke | Reviewed and analyzed the Blackstone / FTI Presentation to Examiner's Financial Advisors. | 1.10 | 400.00 | 440.00 |
| 6/1/2010 | Masha Lapina | Analyzed 2006 pro forma adjustments on a quarterly basis. | 2.10 | 195.00 | 409.50 |
| 6/1/2010 | Meredith Roman | Further research of LECG concordance database of documents related to Step 1 and Step 2 financing facilities, specifically related to Tranche B and Tranche X debt and new Bridge Facility. | 2.10 | 220.00 | 462.00 |
| 6/1/2010 | Ivan Petrov | Prepared model for incorporating cash flow changes assumed by management in connection with step II. | 1.10 | 235.00 | 258.50 |
| 6/1/2010 | Steven Johnson | Re-linked "Publishing" Tab of VRC May 17 Capital Adequacy Model in order to create a live, working model in order to test the validity of their assumptions. | 1.70 | 205.00 | 348.50 |
| 6/1/2010 | Adam Carroll | Review bond market pricing of peer groups | 1.70 | 400.00 | 680.00 |

LeCG                                    *EXHIBIT C*                                    trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/1/2010 | Steven Johnson | Re-linked Operating, Financing and Investing Cash Flows sections on the "Detailed Cash Flow" Tab of VRC May 17 Capital Adequacy Model in order to create a live, working model in order to test the validity of their assumptions. | 2.70 | 205.00 | 553.50 |
| 6/1/2010 | David Wensel | Development and analysis regarding isolation of the TEV effect (under DCF) of reducing interactive business growth to May projection levels. | 2.20 | 525.00 | 1,155.00 |
| 6/1/2010 | Wayne Elggren | Conference call with D. Noble and Don. Hulke to discuss recovery analysis, intercompany accounts, funds flow, disgorgement, and follow-up. | 0.80 | 745.00 | 596.00 |
| 6/1/2010 | Arthur Pech | Review and analysis of management projections with a focus on ability to pay/capital adequacy test. | 3.10 | 395.00 | 1,224.50 |
| 6/1/2010 | Masha Lapina | Analyzed Interactive Advertising revenue projections as a percentage of total projected revenue figures. | 1.60 | 195.00 | 312.00 |
| 6/1/2010 | Meredith Roman | Researched Merrill/Sidley/Tribune document databases for documents related to Step 1 and Step 2 financing facilities, specifically related to Tranche B and Tranche X debt and new Bridge Facility. | 2.20 | 220.00 | 484.00 |
| 6/1/2010 | Steven Johnson | Re-linked "SCNI" Tab of VRC May 17 Capital Adequacy Model in order to create a live, working model in order to test the validity of their assumptions. | 1.40 | 205.00 | 287.00 |
| 6/1/2010 | Meredith Roman | Search databases for documents to be used in analysis of Leveraged Buyout. | 0.70 | 220.00 | 154.00 |
| 6/1/2010 | Ivan Petrov | Finalized linking hardcoded management projection model as of May 17 (step I), development of assumptions and financial relationships. | 1.30 | 235.00 | 305.50 |
| 6/1/2010 | Steven Johnson | Re-linked Revenue and EBITDA assumptions on the "Detailed Cash Flow" Tab of VRC May 17 Capital Adequacy Model in order to create a live, working model in order to test the validity of their assumptions. | 2.40 | 205.00 | 492.00 |
| 6/1/2010 | Masha Lapina | Analyzed 2005 pro forma adjustments on a quarterly basis. | 2.40 | 195.00 | 468.00 |
| 6/1/2010 | Arthur Pech | Development of ability to pay/cash flow financial model for purposes of stress testing VRC's assumptions, including review of other advisors' models, and building an independent model. | 2.40 | 395.00 | 948.00 |
| 6/1/2010 | Daniel Noble | Reviewed complaint filed by Wilmington Trust related to Equitable Subordination and disallowance of claims | 1.00 | 350.00 | 350.00 |
| 6/1/2010 | Ivan Petrov | Prepared model for incorporating step II assumptions in functional model. | 2.40 | 235.00 | 564.00 |
| 6/1/2010 | Meredith Roman | Responded to email from Counsel related to depositions to be held with Michael Costa (Merrill Lynch) related to fees generated from Tribune LBO transaction and commitments of funds made by Merrill Lynch to help finance the transaction. | 0.60 | 220.00 | 132.00 |
| 6/1/2010 | Renee McMahon | Reviewed and analyzed Alvarez recovery model to determine how the model worked. | 1.90 | 490.00 | 931.00 |
| 6/1/2010 | Ivan Petrov | Analyzed the weighing VRC used in their various multiples analysis. | 1.30 | 235.00 | 305.50 |
| 6/1/2010 | Masha Lapina | Analyzed impact of adjustments to projections. | 1.00 | 195.00 | 195.00 |
| 6/2/2010 | Daniel Noble | Analyzed timing of draws on credit facility to determine potential payment of senior debt interest and principle. | 1.10 | 350.00 | 385.00 |
| 6/2/2010 | Meredith Roman | Researched document databases for source of IBES information cited in other analyst reports. | 1.90 | 220.00 | 418.00 |
| 6/2/2010 | Meredith Roman | Create charts related to summary of SEC filings for inclusion in expert report. | 1.90 | 220.00 | 418.00 |
| 6/2/2010 | Steven Johnson | Performed a capital adequacy test under stress scenarios. | 0.90 | 205.00 | 184.50 |
| 6/2/2010 | Steven Johnson | Prepared VRC Comparable Company TEV Calculation table (as represented) to be inserted into report | 2.70 | 205.00 | 553.50 |

# LeCG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/2/2010 | Arthur Pech | Review and summarization of different financial advisors' assessments of value associated with Tribune's equity investments, including a review of weighted average cost of capital "WACC" assumptions. | 2.70 | 395.00 | 1,066.50 |
| 6/2/2010 | Craig Elson | Ongoing drafting of Examiner's report section identification of additional graphics and tables for inclusion. | 1.40 | 695.00 | 973.00 |
| 6/2/2010 | Meredith Roman | Read analyst reports related to stock price target estimates for Time Warner stock related to the PHONES. | 2.70 | 220.00 | 594.00 |
| 6/2/2010 | Ivan Petrov | Finished reading Browning deposition and reviewing associated exhibits. Noted key sections bearing on important issues. | 1.90 | 235.00 | 446.50 |
| 6/2/2010 | Masha Lapina | Analyzed pro forma adjustments in 2007 for Operating Revenues on a consolidated and business segment level. | 2.50 | 195.00 | 487.50 |
| 6/2/2010 | David Wensel | Detailed reading of Unsecured Creditors Committee briefs to identify all issues relevant for LECG to address. | 2.70 | 525.00 | 1,417.50 |
| 6/2/2010 | Ivan Petrov | Analyzed detail behind Interactive projections. Gathered all supporting documents bearing on financial projections for Interactive. | 1.70 | 235.00 | 399.50 |
| 6/2/2010 | Daniel Noble | Prepared interest and principle disgorgement schedule and researched interest and principle amounts paid by Tribune on Term B incremental Step 2 debt. | 2.90 | 350.00 | 1,015.00 |
| 6/2/2010 | Ivan Petrov | Replicated and analyzed VRC DCF models to the respective management projections relied upon. | 2.20 | 235.00 | 517.00 |
| 6/2/2010 | Arthur Pech | Recreated select VRC DCF valuations to allow for sensitivity analysis / testing. | 3.30 | 395.00 | 1,303.50 |
| 6/2/2010 | Meredith Roman | Preparing graphs and analysis for draft report. | 0.60 | 220.00 | 132.00 |
| 6/2/2010 | Craig Elson | Ongoing drafting of Examiner's report section discussing Tribune pre-LBO financial performance. | 3.80 | 695.00 | 2,641.00 |
| 6/2/2010 | Craig Elson | Review of interim analysis of VRC valuation analysis regarding discount rates, cash flow forecasts and implied growth rates. | 0.60 | 695.00 | 417.00 |
| 6/2/2010 | Steven Johnson | Prepared VRC Comparable Company TEV Calculation table (as corrected) to be inserted into report | 2.20 | 205.00 | 451.00 |
| 6/2/2010 | Ivan Petrov | Responded to various requests for information / documents. | 0.60 | 235.00 | 141.00 |
| 6/2/2010 | Gordon Green | Reviewed SEC filings and other disclosures regarding the Tribune Company's interactive businesses. | 1.90 | 430.00 | 817.00 |
| 6/2/2010 | David Wensel | Analysis of significance of Interactive Business on overall Tribune value, constructing universe of asset held for sale valuations, and other topics. | 1.20 | 525.00 | 630.00 |
| 6/2/2010 | Masha Lapina | Analyzed pro forma adjustments in 2007 for Operating Profit on a consolidated and business segment level. | 2.00 | 195.00 | 390.00 |
| 6/2/2010 | Renee McMahon | Reviewed and analyzed supporting documents provided by Alvarez. | 1.80 | 490.00 | 882.00 |
| 6/2/2010 | Meredith Roman | Created summary chart of stock prices around announcement of specific earnings release dates to show market reaction of financial disclosures. | 2.00 | 220.00 | 440.00 |
| 6/2/2010 | Ivan Petrov | Worked on balance sheet solvency analyses at steps I and II analyzed discounting methods of VRC, terminal growth rates implied and noted key observations. | 2.00 | 235.00 | 470.00 |
| 6/2/2010 | Renee McMahon | Reviewed and analyzed parties' submissions to the examiner. | 2.50 | 490.00 | 1,225.00 |
| 6/2/2010 | Craig Elson | Staff directive regarding graphs and tables for inclusion in report draft - financial background section. | 0.20 | 695.00 | 139.00 |
| 6/2/2010 | Arthur Pech | Review and summarization of different financial advisors' assessments of value associated with Tribune's equity investments, including a review of critical inputs related thereto (including weighted average cost of capital). | 3.00 | 395.00 | 1,185.00 |

LeCG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/2/2010 | David Wensel | Review of quantification of impact on TEV of removing the increase in revenues projected in the December model relative to the May model. | 0.80 | 525.00 | 420.00 |
| 6/2/2010 | Masha Lapina | Prepared and analyzed tables of management budget versus brown book plan to understand differences. | 2.50 | 195.00 | 487.50 |
| 6/2/2010 | Gordon Green | Edited memo on changes in analysts Tribune assessments in response to key Tribune events. | 1.20 | 430.00 | 516.00 |
| 6/2/2010 | Steven Johnson | Edited Implied Growth Rates in May VRC Model Chart to be inserted into report. | 1.20 | 205.00 | 246.00 |
| 6/2/2010 | Daniel Noble | Prepared interest and principle disgorgement schedule and researched interest and principle amounts paid by Tribune on Term B Step 1 debt. | 3.60 | 350.00 | 1,260.00 |
| 6/2/2010 | Ivan Petrov | Researched Klee and Tribune databases for information related to credit agreements, per request. Identified and presented  relevant documents. | 1.20 | 235.00 | 282.00 |
| 6/2/2010 | Meredith Roman | Completed chart related to summary of SEC filings for inclusion in expert report. | 0.70 | 220.00 | 154.00 |
| 6/2/2010 | Ivan Petrov | Reviewed necessary additional analyses. Continued working on Interactive TEV impact analysis (comparison of original v. VRC December Interactive projections.) | 1.30 | 235.00 | 305.50 |
| 6/2/2010 | Susan Press | Collected Bloomberg data on Tribune. | 0.50 | 170.00 | 85.00 |
| 6/2/2010 | Gordon Green | Reviewed and analyzed Tribune Company SEC reporting of 8-K Item 2.02. | 2.00 | 430.00 | 860.00 |
| 6/2/2010 | Steven Johnson | Prepared Implied Equity Value per Share without Step 2 Closing table to be inserted into report. | 2.60 | 205.00 | 533.00 |
| 6/2/2010 | Adam Carroll | Review and summarize rating agencies changes to TRB debt | 1.50 | 400.00 | 600.00 |
| 6/2/2010 | Adam Carroll | Review of credit default swap data for TRB bond | 2.10 | 400.00 | 840.00 |
| 6/2/2010 | Craig Elson | Editing draft of pre-LBO section of report and underlying source documents including SEC filings. | 2.10 | 695.00 | 1,459.50 |
| 6/2/2010 | Daniel Noble | Prepared interest and principle disgorgement schedule and researched interest and principle amounts paid by Tribune on delayed draw facility. | 2.10 | 350.00 | 735.00 |
| 6/2/2010 | Meredith Roman | Gather information on assets and liabilities held at Tribune Company level. | 2.10 | 220.00 | 462.00 |
| 6/2/2010 | Gordon Green | Tracked, reviewed and analyzed contents of Tribune Company press releases tied to 8-K Item 2.02 disclosures. | 2.00 | 430.00 | 860.00 |
| 6/2/2010 | Masha Lapina | Analyzed pro forma adjustments in 2006 for Operating Profit on a consolidated and business segment level. | 1.50 | 195.00 | 292.50 |
| 6/2/2010 | Daniel Noble | Reviewed correspondence from counsel re: payments made for lender fees from step 1 and step 2 funds and responded to same. | 1.20 | 350.00 | 420.00 |
| 6/2/2010 | Masha Lapina | Analyzed pro forma adjustments in 2006 for Operating Revenues on a consolidated and business segment level. | 1.50 | 195.00 | 292.50 |
| 6/2/2010 | David Wensel | Detailed review and research regarding observations contained in the JPMorgan outline of key documents to provide context for the interview with JPMorgan representative. | 4.30 | 525.00 | 2,257.50 |
| 6/2/2010 | Masha Lapina | Prepared and analyzed Plan versus Actual Revenue, EBIT, and EBITDA information on a consolidated and business segment level. | 2.30 | 195.00 | 448.50 |
| 6/2/2010 | Adam Carroll | Preparation of charts and support spreadsheets for CDS data | 1.70 | 400.00 | 680.00 |
| 6/2/2010 | Meredith Roman | Read and reviewed memo related to PHONES to clarify discussion of features and purpose of PHONES to issuers and buyers. | 1.80 | 220.00 | 396.00 |
| 6/2/2010 | Ivan Petrov | Replicated and analyzed VRC trading and transactions multiples for solvency determination. | 1.80 | 235.00 | 423.00 |

LᴇCG                              *EXHIBIT C*                              trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/2/2010 | Daniel Noble | Analyzed $750 Million revolving credit facility to confirm the timing of draws and interest/ fees charged for the facility. | 1.80 | 350.00 | 630.00 |
| 6/2/2010 | Steven Johnson | Prepared VRC Comparable Company TEV Calculation table (as corrected) and supporting FCF calculation. | 2.30 | 205.00 | 471.50 |
| 6/2/2010 | Masha Lapina | Prepared and analyzed 2007 first quarter Revenue and Operating Profit figures by month on a consolidated and business segment level. | 1.70 | 195.00 | 331.50 |
| 6/2/2010 | Meredith Roman | Completed preparation of PHONES memo. | 1.80 | 220.00 | 396.00 |
| 6/2/2010 | Steven Johnson | Updated live May 17 cash flow model into a version that represents VRC's cash flow model on May 9. | 3.10 | 205.00 | 635.50 |
| 6/2/2010 | Ivan Petrov | Analyzed Tax issue and PHONES savings, including VRC model and relevant issues as of their step I and step II analyses relating to those issues. | 2.30 | 235.00 | 540.50 |
| 6/2/2010 | Meredith Roman | Completed summary chart of stock prices around announcement of specific earnings release dates to show market reaction of financial disclosures. | 1.70 | 220.00 | 374.00 |
| 6/2/2010 | Arthur Pech | Reviewed assumptions informing the financial advisors' determination of Tribune Company's equity investment values. | 2.80 | 395.00 | 1,106.00 |
| 6/2/2010 | Renee McMahon | Reviewed and analyzed the Alvarez recovery model. | 1.80 | 490.00 | 882.00 |
| 6/3/2010 | Ivan Petrov | Memorialized observed differences in assumptions and calculations of management projections compared with numbers utilized by VRC. | 1.30 | 235.00 | 305.50 |
| 6/3/2010 | Meredith Roman | Performed updates to graphics and charts created for inclusion in expert report. | 1.30 | 220.00 | 286.00 |
| 6/3/2010 | Donald Hulke | Held a teleconference with Wayne Elggren to discuss the analysis and review of the recovery analysis. | 0.30 | 400.00 | 120.00 |
| 6/3/2010 | Arthur Pech | Review and analysis of Tribune Company's equity investments for the purpose of understanding the basis of Tribune's financial advisors' quantification of value. | 2.10 | 395.00 | 829.50 |
| 6/3/2010 | Donald Hulke | Reviewed and analyzed the Step 2 Bridge Interest Detail provided by Alvarez in support of its Recovery Analysis. | 0.30 | 400.00 | 120.00 |
| 6/3/2010 | Wayne Elggren | Call with D. Hulke on recovery analysis model. | 0.30 | 745.00 | 223.50 |
| 6/3/2010 | Gordon Green | Updated memo on the Tribune Company's interactive businesses. | 2.00 | 430.00 | 860.00 |
| 6/3/2010 | Steven Johnson | Edited Implied Growth Rates in December VRC Model table to be inserted into report. | 1.10 | 205.00 | 225.50 |
| 6/3/2010 | Gordon Green | Developed spreadsheet analysis of historical publishing and interactive advertising revenue. | 2.00 | 430.00 | 860.00 |
| 6/3/2010 | Gordon Green | Reviewed documents in Merrill database regarding the Tribune Company's interactive businesses. | 1.10 | 430.00 | 473.00 |
| 6/3/2010 | Donald Hulke | Reviewed and analyzed the Brief of Debtors to the Examiner and supporting Exhibits for information pertinent to various analyses. | 3.20 | 400.00 | 1,280.00 |
| 6/3/2010 | Donald Hulke | Reviewed and analyzed LBO funded bank debt summary and its potential impact of the recovery analysis, if any. | 0.60 | 400.00 | 240.00 |
| 6/3/2010 | Masha Lapina | Read the Special Committee of the Board of Directors meeting minutes and found Merrill Lynch/Citigroup presentations to supplement the minutes. | 2.00 | 195.00 | 390.00 |
| 6/3/2010 | Masha Lapina | Reviewed Special Committee of the Board of Directors meeting minutes and materials for 2007, and prepared them for C. Elson's review. | 2.00 | 195.00 | 390.00 |
| 6/3/2010 | Masha Lapina | Reviewed Board of Directors meeting minutes and materials for 2007 and prepared them for C. Elson's review. | 2.00 | 195.00 | 390.00 |
| 6/3/2010 | Craig Elson | Edits to charts for inclusion in draft of financial background section of Examiner's report. | 0.30 | 695.00 | 208.50 |

LeCG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/3/2010 | Ivan Petrov | Worked on management projections comparison analysis and prepared table and graphics for review. | 2.00 | 235.00 | 470.00 |
| 6/3/2010 | Craig Elson | Initial review of preliminary analysis of treatment and valuation of Tribune equity investments by VRC. | 0.80 | 695.00 | 556.00 |
| 6/3/2010 | Steven Johnson | Re-linked "Tax" Tab of VRC May 17 Capital Adequacy Model in order to create a live, working model in order to test the validity of their assumptions. | 2.30 | 205.00 | 471.50 |
| 6/3/2010 | Steven Johnson | Created Russell 1000 Value Publishing Newspaper Index | 1.80 | 205.00 | 369.00 |
| 6/3/2010 | Craig Elson | Review of selected management reports (brown books) and Board and Special Committee meeting minutes. | 2.80 | 695.00 | 1,946.00 |
| 6/3/2010 | Craig Elson | Edit and draft special committee awareness and knowledge at step one | 1.60 | 695.00 | 1,112.00 |
| 6/3/2010 | Craig Elson | Read and analyze presentations made to special committee and board by financial advisors. | 1.10 | 695.00 | 764.50 |
| 6/3/2010 | Craig Elson | Draft management knowledge at step one | 3.10 | 695.00 | 2,154.50 |
| 6/3/2010 | Craig Elson | Draft and edit Board awareness and knowledge at step one | 2.50 | 695.00 | 1,737.50 |
| 6/3/2010 | David Wensel | Review of D&P treatment and VRC treatment of attributes for equivalent value and capital adequacy. | 3.90 | 525.00 | 2,047.50 |
| 6/3/2010 | Ivan Petrov | Worked on Interactive TEV impact analysis and find additional information bearing on the analysis. | 3.70 | 235.00 | 869.50 |
| 6/3/2010 | David Wensel | ESOP S-Corp review of research performed. Review of authoritative texts. | 3.30 | 525.00 | 1,732.50 |
| 6/3/2010 | Meredith Roman | Continued review of credit agreements related to financing. | 2.10 | 220.00 | 462.00 |
| 6/3/2010 | Ivan Petrov | Research databases of documents for additional information on projections. | 0.70 | 235.00 | 164.50 |
| 6/3/2010 | Daniel Noble | Analyzed case progress as it relates to Solvency analysis. | 2.30 | 350.00 | 805.00 |
| 6/3/2010 | Masha Lapina | Reviewed the Debtor's, Wilmington, Law Debenture, and Creditor's Committee briefs and prepared them for C. Elson's review. | 1.00 | 195.00 | 195.00 |
| 6/3/2010 | Steven Johnson | Edited Impact of VRC's Failure to Use Actual Median and Mean table to be inserted into report. | 2.40 | 205.00 | 492.00 |
| 6/3/2010 | Ivan Petrov | Analyzed differences between April. May and September/October management projections incorporated in respective ESOP Transaction Models. | 2.40 | 235.00 | 564.00 |
| 6/3/2010 | Meredith Roman | Updated PHONES memo, including adding a discussion of FAS 133 and the effects of tax versus GAAP accounting on Tribune's basis of TWX stock. | 2.40 | 220.00 | 528.00 |
| 6/3/2010 | Masha Lapina | Analyzed the comparison chart of valuations (Original, April, and May). | 0.50 | 195.00 | 97.50 |
| 6/3/2010 | Craig Elson | ESOP tax attribute valuation review (methodological). | 0.50 | 695.00 | 347.50 |
| 6/3/2010 | Wayne Elggren | Review information from Alvarez on recovery model | 0.50 | 745.00 | 372.50 |
| 6/3/2010 | Steven Johnson | Re-linked "TMS" Tab of VRC May 17 Capital Adequacy Model in order to create a live, working model in order to test the validity of their assumptions. | 1.20 | 205.00 | 246.00 |
| 6/3/2010 | Ivan Petrov | Worked on management cash flow projections comparison analysis and prepared table and graphics for review. | 1.50 | 235.00 | 352.50 |
| 6/3/2010 | Daniel Noble | Worked on disgorgement analysis to tie out payments made related to delay draw facility for principle and interest. | 1.50 | 350.00 | 525.00 |
| 6/3/2010 | Gordon Green | Analyzed impact of 2007 upgrades to websites affiliated with Tribune Company newspapers, edited memo. | 1.50 | 430.00 | 645.00 |
| 6/3/2010 | David Wensel | Continued review of relevant testimony and analysis of Interactive Business segment of Tribune.  Draft of observations. | 3.60 | 525.00 | 1,890.00 |

LECG                          *EXHIBIT C*                          trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/3/2010 | Ivan Petrov | Assisted with identifying relevant information for incorporation into various table and graphics analyses for purposes of background section of report. | 1.70 | 235.00 | 399.50 |
| 6/3/2010 | Steven Johnson | Re-linked "Income Statement" Tab of VRC May 17 Capital Adequacy Model in order to create a live, working model in order to test the validity of their assumptions. | 2.20 | 205.00 | 451.00 |
| 6/3/2010 | Masha Lapina | Created a comparison chart of pro forma 2005-2007 revenue and operating profit information on a consolidated and business unit level. | 2.20 | 195.00 | 429.00 |
| 6/3/2010 | Masha Lapina | Prepared a table and several graphs of 2004-2007 (using February management projections) revenue and operating profit comparisons on a consolidated and business unit level. | 2.20 | 195.00 | 429.00 |
| 6/3/2010 | Renee McMahon | Reviewed and analyzed recovery model to understand impact of changes. | 2.20 | 490.00 | 1,078.00 |
| 6/3/2010 | Meredith Roman | Researched valuation issues related to S-ESOPs and S-Corps and implications to fair market value and solvency analysis. | 2.00 | 220.00 | 440.00 |
| 6/3/2010 | Arthur Pech | Review and analysis of Tribune Company's equity investments for the purpose of understanding the basis of the Financial advisors' quantification of value. | 2.90 | 395.00 | 1,145.50 |
| 6/3/2010 | Ivan Petrov | Identified issues related to capital adequacy model and equity investment valuations. | 1.40 | 235.00 | 329.00 |
| 6/3/2010 | Renee McMahon | Reviewed and analyzed parties' submissions to examiner. | 1.40 | 490.00 | 686.00 |
| 6/3/2010 | Meredith Roman | Further research into valuation issues related to S-ESOPs and S-Corps. | 1.60 | 220.00 | 352.00 |
| 6/3/2010 | Arthur Pech | Review of VRC's detailed equity investment valuation presentations supporting their quantification of Tribune Company's equity investment valuation. | 2.90 | 395.00 | 1,145.50 |
| 6/3/2010 | Donald Hulke | Reviewed and analyzed the Blackstone / FTI Presentation to Examiner's Financial Advisors and related recovery analysis. | 2.30 | 400.00 | 920.00 |
| 6/3/2010 | Meredith Roman | Continued review of credit agreements to understand required payments and use of funds. | 1.70 | 220.00 | 374.00 |
| 6/3/2010 | Daniel Noble | Worked on disgorgement analysis to tie out payments made related to Revolving line of Credit for principle and interest. | 1.70 | 350.00 | 595.00 |
| 6/3/2010 | Daniel Noble | Worked on disgorgement analysis to tie out payments made related to Term B loan for principle and interest. | 2.30 | 350.00 | 805.00 |
| 6/3/2010 | Meredith Roman | Reviewed credit agreements related to financing in order to understand required payments and use of funds. | 1.90 | 220.00 | 418.00 |
| 6/3/2010 | Renee McMahon | Reviewed and analyzed Alvarez disgorgement calculations to understand basis and calculation. | 1.90 | 490.00 | 931.00 |
| 6/3/2010 | Ivan Petrov | Continued analysis of differences between April. May and September/October management projections incorporated in respective ESOP Transaction Models. | 1.60 | 235.00 | 376.00 |
| 6/3/2010 | Gordon Green | Reviewed documents pertaining to the track record of CareerBuilder and its performance relative to competing services, edited memo on Tribune Interactive. | 1.70 | 430.00 | 731.00 |
| 6/3/2010 | Craig Elson | Editing of financial background report section. | 1.10 | 695.00 | 764.50 |
| 6/3/2010 | Donald Hulke | Reviewed and analyzed the Alvarez Liquidation Analysis and its treatment of parent / subsidiary values and claims. | 0.40 | 400.00 | 160.00 |
| 6/3/2010 | Arthur Pech | Began stress testing some of VRC's assumptions informing their quantification of Tribune Company's equity investment values. Noted certain potential errors informing VRC's analyses. | 1.70 | 395.00 | 671.50 |
| 6/3/2010 | Steven Johnson | Re-linked "Corporate" Tab of VRC May 17 Capital Adequacy Model in order to create a live, working model in order to test the validity of their assumptions. | 1.60 | 205.00 | 328.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.

Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/3/2010 | Donald Hulke | Reviewed treatment of intercompany claims in the Alvarez Recovery Analysis. | 0.40 | 400.00 | 160.00 |
| 6/3/2010 | Masha Lapina | Prepared a table and several graphs of 2004-2007 (using May management projections) revenue and operating profit comparisons on a consolidated and business unit level. | 1.60 | 195.00 | 312.00 |
| 6/3/2010 | Arthur Pech | Review and analysis of VRC equity valuations.  Work included recreating select VRC DCF analyses to allow for sensitivity testing (including WACC/discount rate, growth rate and margins changes). | 4.00 | 395.00 | 1,580.00 |
| 6/3/2010 | Steven Johnson | Created Russell 2000 Value Radio & TV Index Chart | 1.90 | 205.00 | 389.50 |
| 6/4/2010 | Meredith Roman | Spread operating cash flow figures from Tribune Brown Book information. | 2.10 | 220.00 | 462.00 |
| 6/4/2010 | Steven Johnson | Created hypothetical Revenue and EBITDA inputs in order to test that the linking created a working model with a valid cash flow that flowed throughout the relinked May 17 VRC Model. | 2.10 | 205.00 | 430.50 |
| 6/4/2010 | Meredith Roman | Completed spreading operating cash flow information from Tribune Brown Books. | 1.80 | 220.00 | 396.00 |
| 6/4/2010 | Masha Lapina | Reviewed 2006 Special Committee of the Board of Directors Meeting Minutes and Materials. | 1.50 | 195.00 | 292.50 |
| 6/4/2010 | Masha Lapina | Reviewed 2006 Board of Directors Meeting Minutes and Materials. | 1.50 | 195.00 | 292.50 |
| 6/4/2010 | Ivan Petrov | Developed a testing tool for our latest version of capital adequacy model and tested model with varying assumptions. | 1.50 | 235.00 | 352.50 |
| 6/4/2010 | Steven Johnson | Created hypothetical Revenue and EBITDA inputs in order to test that the debt was paid down properly throughout the relinked May 17 VRC Model. | 1.70 | 205.00 | 348.50 |
| 6/4/2010 | David Wensel | Prepare capital adequacy evaluation including structure, parameters and issues related to stressing projected cash flows. | 4.20 | 525.00 | 2,205.00 |
| 6/4/2010 | Gordon Green | Updated spreadsheet analysis of publishing and interactive ad revenues. | 1.80 | 430.00 | 774.00 |
| 6/4/2010 | Steven Johnson | Incorporated "Cubs" Tab information of VRC May 17 Capital Adequacy Model in order to create a live, working model in order to test the validity of their assumptions. | 1.80 | 205.00 | 369.00 |
| 6/4/2010 | Ivan Petrov | Prepared Interactive incremental value analysis and updated analysis based on new information. | 1.80 | 235.00 | 423.00 |
| 6/4/2010 | Ivan Petrov | Reviewed case documents, including available databases per request relating to board minutes. Identified, prepared for review and shared findings with team. | 1.90 | 235.00 | 446.50 |
| 6/4/2010 | Gordon Green | Updated memo on Tribune Interactive. | 1.90 | 430.00 | 817.00 |
| 6/4/2010 | Daniel Noble | Analyzed case documents received and uploaded on LECG documents database. | 0.40 | 350.00 | 140.00 |
| 6/4/2010 | Wayne Elggren | Review material and analyze recovery model, assumptions, and sensitivity | 2.10 | 745.00 | 1,564.50 |
| 6/4/2010 | Ivan Petrov | Applied management cash flows to model and stress tested with various assumptions. | 4.00 | 235.00 | 940.00 |
| 6/4/2010 | Ivan Petrov | Identified certain issues/questions with respect VRC/management valuation of salable assets analyses and developed model using more reasonable assumptions. | 2.00 | 235.00 | 470.00 |
| 6/4/2010 | Daniel Noble | Analyzed potential preferences from cash flow from parent down to subsidiaries in 90 day window prior to petition date. | 1.60 | 350.00 | 560.00 |
| 6/4/2010 | Gordon Green | Analyzed 2006 and 2007 ramping up of Tribune Company Interactive initiatives. | 2.00 | 430.00 | 860.00 |
| 6/4/2010 | Renee McMahon | Reviewed and analyzed the creditor recovery model. | 2.20 | 490.00 | 1,078.00 |
| 6/4/2010 | Vernon Calder | Analysis regarding consideration of income tax on disposition of assets with built-in gain as part of insolvency analysis. | 0.20 | 615.00 | 123.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/4/2010 | Donald Hulke | Held a teleconference with Matt Frank of Alvarez to discuss the recovery analysis and supporting analyses. | 0.30 | 400.00 | 120.00 |
| 6/4/2010 | Renee McMahon | Reviewed and analyzed parties' submissions to examiner. | 1.30 | 490.00 | 637.00 |
| 6/4/2010 | David Wensel | Review of F/A evaluations on salable assets to understand how Tribune/VRC adjusted cash flow projections to remove the cash flow impact of businesses designated for sale from future cash flow streams. | 1.30 | 525.00 | 682.50 |
| 6/4/2010 | Ivan Petrov | Reviewed newly received S&P documents discussing potential ratings incorporating pro forma step II. Noted key assumptions. | 1.80 | 235.00 | 423.00 |
| 6/4/2010 | Daniel Noble | Worked on updated disgorgement analysis to include fees and expenses paid in relation to Step 1 and Step 2 financing close. | 2.40 | 350.00 | 840.00 |
| 6/4/2010 | Craig Elson | Review information available to management at step 1 | 3.90 | 695.00 | 2,710.50 |
| 6/4/2010 | Daniel Noble | Reviewed case correspondence and prepared email to Brian Whittman of Alvarez & Marsal requesting supporting documentation for LATI and Tribune Finance transaction. | 0.70 | 350.00 | 245.00 |
| 6/4/2010 | Ivan Petrov | Verified flow of funds, based on management and VRC documents identified previously to be applied to capital adequacy model. | 1.70 | 235.00 | 399.50 |
| 6/4/2010 | Donald Hulke | Reviewed and analyzed the recovery analysis power point presentation prepared by Alvarez to verify assumption relied on in the model. | 3.10 | 400.00 | 1,240.00 |
| 6/4/2010 | Donald Hulke | Prepared the recovery analysis summary and review write-up outline in preparation of drafting certain sections of same. | 0.90 | 400.00 | 360.00 |
| 6/4/2010 | Arthur Pech | Created sensitivity analyses related to VRC's equity investment quantification, to assess changes to select variables (including growth rates and WACC). | 3.00 | 395.00 | 1,185.00 |
| 6/4/2010 | Daniel Noble | Analyzed I/C worksheet received from Alvarez & Marsal showing balances post draws on line of credit and delayed draw facility. | 0.90 | 350.00 | 315.00 |
| 6/4/2010 | Gordon Green | Prepared analyses of, and memo regarding, Tribune Interactive. | 1.70 | 430.00 | 731.00 |
| 6/4/2010 | Daniel Noble | Analyzed daily cash balance worksheet provided by Alvarez & Marsal showing available balances of cash from October 2008 through the petition date. | 1.20 | 350.00 | 420.00 |
| 6/4/2010 | Steven Johnson | Incorporated "Radio" Tab information of VRC May 17 Capital Adequacy Model in order to create a live, working model in order to test the validity of their assumptions. | 1.70 | 205.00 | 348.50 |
| 6/4/2010 | Donald Hulke | Drafted certain sections of the recovery analysis summary and review. | 2.40 | 400.00 | 960.00 |
| 6/4/2010 | Renee McMahon | Reviewed and analyzed information regarding the high/low scenarios posed by Alvarez, including intercompany a/r and a/p data. | 1.10 | 490.00 | 539.00 |
| 6/4/2010 | Meredith Roman | Reviewed Standard and Poor's rating information related to tribune and its leveraged buyout transaction. | 0.80 | 220.00 | 176.00 |
| 6/4/2010 | Meredith Roman | Researched stock price estimates related to Time Warner stock in order to estimate value of exchange obligation of Tribune PHONES. | 1.70 | 220.00 | 374.00 |
| 6/4/2010 | Arthur Pech | Review and analysis of Tribune Company's subsidiaries for the purpose of understanding the basis of the Financial advisors' quantification of value. | 3.00 | 395.00 | 1,185.00 |
| 6/4/2010 | Arthur Pech | Review and analysis of Tribune Company's equity investments for the purpose of understanding the basis of the Financial advisors' quantification of value. | 3.00 | 395.00 | 1,185.00 |
| 6/4/2010 | Craig Elson | Review status of capital adequacy assessment. | 0.70 | 695.00 | 486.50 |
| 6/4/2010 | Daniel Noble | Analyzed engagement letters for details related to calculation of fees paid for step 1 & step 2 closing. | 0.90 | 350.00 | 315.00 |
| 6/4/2010 | Daniel Noble | Analyzed Tribune 2007 tax return and impact of Matthew Bender tax settlement. | 0.60 | 350.00 | 210.00 |
| 6/4/2010 | Adam Carroll | Review ratings summaries | 1.00 | 400.00 | 400.00 |

LeCG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.

Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/4/2010 | Gordon Green | Reviewed documents in Merrill database pertaining to board of directors' actions regarding Tribune Interactive. | 1.20 | 430.00 | 516.00 |
| 6/4/2010 | Craig Elson | Read and review meeting minutes, monthly financial reports and projection data, SEC filings and other information that identified what was know prior to step 1 | 2.80 | 695.00 | 1,946.00 |
| 6/4/2010 | Craig Elson | Research board of directors knowledge at step 1 | 2.80 | 695.00 | 1,946.00 |
| 6/4/2010 | Masha Lapina | Performed detail review of the Step 2 valuation comparisons chart. | 1.00 | 195.00 | 195.00 |
| 6/4/2010 | Craig Elson | Research special committee knowledge at step 1 | 2.60 | 695.00 | 1,807.00 |
| 6/4/2010 | Adam Carroll | Review bond data source and compare to Lazard | 1.00 | 400.00 | 400.00 |
| 6/4/2010 | Renee McMahon | Analyzed impact of debt and daily cash balances. | 1.00 | 490.00 | 490.00 |
| 6/4/2010 | Gordon Green | Analyze Tribune Interactive business performance. | 0.50 | 430.00 | 215.00 |
| 6/4/2010 | David Wensel | Tribune team conference call and follow-up. | 1.00 | 525.00 | 525.00 |
| 6/4/2010 | David Wensel | Write up of additional observations regarding Tribune Interactive and the treatment of the segment for capital adequacy and balance sheet solvency purposes. | 3.80 | 525.00 | 1,995.00 |
| 6/4/2010 | Steven Johnson | Incorporated "Recycler" Tab information of VRC May 17 Capital Adequacy Model in order to create a live, working model in order to test the validity of their assumptions. | 1.20 | 205.00 | 246.00 |
| 6/4/2010 | Arthur Pech | Review and analysis of Tribune Company's cash flows for the purpose of understanding the basis of the Financial advisors' quantification of value. | 1.20 | 395.00 | 474.00 |
| 6/4/2010 | Wayne Elggren | Research material on auction process adequacy and draft portion of report on such. | 3.10 | 745.00 | 2,309.50 |
| 6/4/2010 | Steven Johnson | Created hypothetical Revenue and EBITDA inputs in order to test that the revolving credit facility worked properly in terms of borrowing and lending throughout the relinked May 17 VRC Model. | 1.20 | 205.00 | 246.00 |
| 6/4/2010 | Donald Hulke | Reviewed and analyzed the Validity analysis to verify assumptions relied on in the recovery analysis. | 2.30 | 400.00 | 920.00 |
| 6/5/2010 | David Wensel | Assessment of current status and development of short term objectives for team members. Review of progress on Interactive, Salable assets and cap ad. modeling. | 2.40 | 525.00 | 1,260.00 |
| 6/5/2010 | Renee McMahon | Reviewed and analyzed information related to high/low scenarios prepared by Alvarez. | 2.30 | 490.00 | 1,127.00 |
| 6/5/2010 | Meredith Roman | Interpreted regression analyses related to operating cash flow, operating expense and revenues for total Tribune and each segment (Publishing and Broadcast and Entertainment). | 1.90 | 220.00 | 418.00 |
| 6/5/2010 | Ivan Petrov | Reviewed documents available for relevant information relating to assets identified for sale. Compared with other previously identified relevant sources. | 1.80 | 235.00 | 423.00 |
| 6/5/2010 | David Wensel | Review of certain JPMorgan documents and testimony to ascertain anticipated structure of step two financing envisioned at the May/June time frame. | 1.40 | 525.00 | 735.00 |
| 6/5/2010 | Meredith Roman | Continued regression analyses related to operating cash flow, operating expense and revenues for total Tribune and each segment (Publishing and Broadcast and Entertainment). | 2.40 | 220.00 | 528.00 |
| 6/5/2010 | Ivan Petrov | Tested internal capital adequacy model and compared with VRC work and management projection model. | 5.30 | 235.00 | 1,245.50 |
| 6/5/2010 | Wayne Elggren | Review documents on bidding and auction procedure adequacy and draft summary for report. | 3.10 | 745.00 | 2,309.50 |
| 6/5/2010 | Wayne Elggren | Gather information and prepare analysis on 544(b) creditors | 2.20 | 745.00 | 1,639.00 |
| 6/5/2010 | Craig Elson | Ongoing report drafting and editing. | 3.50 | 695.00 | 2,432.50 |

LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/5/2010 | Meredith Roman | Performed regression analyses related to operating cash flow, operating expense and revenues for total Tribune and each segment (Publishing and Broadcast and Entertainment). | 1.70 | 220.00 | 374.00 |
| 6/5/2010 | Wayne Elggren | Review information and prepare preference analysis | 2.10 | 745.00 | 1,564.50 |
| 6/5/2010 | Renee McMahon | Reviewed and analyzed schedules related to potential intercompany preferences.  Checked reasonableness of assumptions. | 2.10 | 490.00 | 1,029.00 |
| 6/5/2010 | Steven Johnson | Refined formulas in model associated with the Medium Term Notes in order to make sure the debt instrument was repaying loans properly. | 1.40 | 205.00 | 287.00 |
| 6/5/2010 | Meredith Roman | Continued review of credit agreements to confirm debt covenants in cash flow model. | 2.10 | 220.00 | 462.00 |
| 6/5/2010 | Masha Lapina | Reviewed and prepared 2007 plan Operating Cash Flow figures including stock based compensation form the Brown Books. | 1.80 | 195.00 | 351.00 |
| 6/5/2010 | Steven Johnson | Refined formulas in model associated with the Revolving credit facility in order to make sure the debt instrument was borrowing and repaying money properly given different cash flow assumptions | 2.90 | 205.00 | 594.50 |
| 6/5/2010 | Ivan Petrov | Updated step II parameters in capital adequacy model developed as of stage I. Tested and assessed reasonableness. Compared to relevant VRC and management results. | 3.90 | 235.00 | 916.50 |
| 6/5/2010 | Masha Lapina | Reviewed and prepared 2007 plan Operating Cash Flow figures excluding stock based compensation from the Brown Books. | 1.20 | 195.00 | 234.00 |
| 6/5/2010 | Steven Johnson | Refined formulas in model associated with the Existing Debt Balances in order to make sure the debt instrument was repaying loans properly. | 1.20 | 205.00 | 246.00 |
| 6/5/2010 | Steven Johnson | Refined formulas in model associated with the New Senior Notes in order to make sure the debt instrument was repaying loans properly. | 1.20 | 205.00 | 246.00 |
| 6/5/2010 | Steven Johnson | Refined formulas in model associated with the Term Loan B in order to make sure the debt instrument was repaying loans properly. | 1.80 | 205.00 | 369.00 |
| 6/5/2010 | David Wensel | Refinement of understanding regarding treatment and classification of ESOP S-Corp asset for purposes of balance sheet solvency and capital adequacy. | 4.20 | 525.00 | 2,205.00 |
| 6/5/2010 | Meredith Roman | Review of credit agreements to confirm debt covenants in cash flow model. | 2.00 | 220.00 | 440.00 |
| 6/5/2010 | Steven Johnson | Refined formulas in model associated with the Term Loan X in order to make sure the debt instrument was repaying loans properly. | 2.50 | 205.00 | 512.50 |
| 6/6/2010 | Renee McMahon | Investigated mechanics of merged parent in Alvarez model. | 1.30 | 490.00 | 637.00 |
| 6/6/2010 | Arthur Pech | Review and analysis of VRC's multiples based valuation approach utilized to inform their assessment of Tribune Company's equity investments. | 3.00 | 395.00 | 1,185.00 |
| 6/6/2010 | Steven Johnson | Tested the recreated VRC model to ensure that it accurately calculates capital adequacy. | 1.90 | 205.00 | 389.50 |
| 6/6/2010 | Ivan Petrov | Continued working on capital adequacy model with inputs and assumptions. | 1.90 | 235.00 | 446.50 |
| 6/6/2010 | David Wensel | Preparation for upcoming meetings with post petition financial advisors. | 1.30 | 525.00 | 682.50 |
| 6/6/2010 | Ivan Petrov | Reviewed results from latest version of capital adequacy model developed and compared to pertinent VRC results. | 1.20 | 235.00 | 282.00 |
| 6/6/2010 | Ivan Petrov | Prepared summary of capital adequacy findings, as well as supporting materials that informed the model inputs. | 1.30 | 235.00 | 305.50 |
| 6/6/2010 | Renee McMahon | Reviewed and analyzed parties' submissions to examiner. | 1.30 | 490.00 | 637.00 |
| 6/6/2010 | Steven Johnson | Run alternative computations with various stress case scenarios and to determine how they impact capital adequacy. | 4.00 | 205.00 | 820.00 |
| 6/6/2010 | Craig Elson | Review and testing of capital adequacy evaluation model with inputs and assumptions. | 1.40 | 695.00 | 973.00 |

# LeCG

***EXHIBIT C***

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/6/2010 | David Wensel | Review of analyst and financial advisor depictions of downside stress testing circumstances for purposes of testing capital adequacy. | 6.70 | 525.00 | 3,517.50 |
| 6/6/2010 | Craig Elson | Draft knowledge of board of directors at step one | 1.90 | 695.00 | 1,320.50 |
| 6/6/2010 | Craig Elson | Review board minutes and applicability to knowledge | 2.30 | 695.00 | 1,598.50 |
| 6/6/2010 | Craig Elson | Drafting of special committee knowledge and financial information. | 2.40 | 695.00 | 1,668.00 |
| 6/6/2010 | Craig Elson | Review special committee minutes and presentations for knowledge of such at step one. | 1.80 | 695.00 | 1,251.00 |
| 6/6/2010 | Meredith Roman | Performed additional and alternative regression analyses related to operating cash flow excluding stock based compensation on a yearly and 3-year basis for total Tribune and the two reported segments (Publishing and Broadcast and Entertainment). | 1.30 | 220.00 | 286.00 |
| 6/6/2010 | David Wensel | Development of revenue and cash flow relationship for projection purposes. | 1.20 | 525.00 | 630.00 |
| 6/6/2010 | Arthur Pech | Quantified estimated values of Tribune Company's equity investments using the income projections associated with these investments (as contained in management's projections). Compared the value quantified with the value quantified by VRC. | 2.00 | 395.00 | 790.00 |
| 6/6/2010 | Renee McMahon | Reviewed and analyzed intercompany claims for preference and recovery model purposes. | 2.70 | 490.00 | 1,323.00 |
| 6/6/2010 | Steven Johnson | Testing new assumptions and the impact on capital adequacy measurements. | 2.00 | 205.00 | 410.00 |
| 6/6/2010 | Meredith Roman | Researched sources of information to verify and validate conclusions from regression analyses on financial trends. | 1.60 | 220.00 | 352.00 |
| 6/6/2010 | Arthur Pech | Review and analysis of financial advisor estimates of "WACC" for purposes of assessing the reasonableness as it bears on the value of Tribune Company's equity investments. | 3.20 | 395.00 | 1,264.00 |
| 6/6/2010 | Meredith Roman | Spread operating cash flows excluding stock based compensation figures for use in regression analyses. | 2.00 | 220.00 | 440.00 |
| 6/6/2010 | Craig Elson | Review of stock based compensation treatment in reported and projected financial results. | 0.50 | 695.00 | 347.50 |
| 6/6/2010 | Meredith Roman | Continued confirmation of debt covenants related to step financing for inclusion in valuation model. | 1.80 | 220.00 | 396.00 |
| 6/6/2010 | Ivan Petrov | Tested capital adequacy model, made adjustments. | 1.80 | 235.00 | 423.00 |
| 6/6/2010 | Steven Johnson | Using new inputs into VRC model to determine alternative scenarios of future performance. | 1.80 | 205.00 | 369.00 |
| 6/6/2010 | Ivan Petrov | Prepare capital adequacy model. | 2.10 | 235.00 | 493.50 |
| 6/6/2010 | Ivan Petrov | Identified relevant documents relating to revenue and cost historical information and other inputs into model. | 2.10 | 235.00 | 493.50 |
| 6/6/2010 | Meredith Roman | Prepare regression analysis on historic revenues and operating cash flows and trends identified thereby. | 1.70 | 220.00 | 374.00 |
| 6/6/2010 | Arthur Pech | Review of staff work product related to valuation of Tribune Company's equity value. | 0.60 | 395.00 | 237.00 |
| 6/7/2010 | David Wensel | Analyze management projection particulars and impact on capital adequacy issues. | 2.30 | 525.00 | 1,207.50 |
| 6/7/2010 | Steven Johnson | Continued arriving at different capital adequacy scenarios by implementing sensitivity cases found from Duff & Phelps. | 1.60 | 205.00 | 328.00 |
| 6/7/2010 | David Wensel | Development of relationship between revenue and cash flow for projection purposes. | 2.30 | 525.00 | 1,207.50 |
| 6/7/2010 | David Wensel | Development of capital adequacy presentation template and running of various scenarios. | 3.80 | 525.00 | 1,995.00 |
| 6/7/2010 | Donald Hulke | Prepared an information request and discussed same with Matt Frank of Alvarez. | 0.30 | 400.00 | 120.00 |

LeCG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/7/2010 | Donald Hulke | Reviewed and responded to various email correspondence. | 0.30 | 400.00 | 120.00 |
| 6/7/2010 | Steven Johnson | Updated assumptions in the model in order to generate various stress case scenarios and determine how they impact capital adequacy. | 0.30 | 205.00 | 61.50 |
| 6/7/2010 | Ivan Petrov | Verified the accuracy of prior workproduct relating to projections of cash flow, DCF capital adequacy models. | 2.30 | 235.00 | 540.50 |
| 6/7/2010 | Ivan Petrov | Reviewed presentations and submissions from plaintiffs, analyzing issues brought up in the context of our current work. | 2.50 | 235.00 | 587.50 |
| 6/7/2010 | Daniel Noble | Reviewed credit agreement for required uses of delayed draw facility. | 1.40 | 350.00 | 490.00 |
| 6/7/2010 | Masha Lapina | Reviewed the May 2007 Credit Agreement and researched subsidiary guarantors. | 2.50 | 195.00 | 487.50 |
| 6/7/2010 | Arthur Pech | Review of VRC's transaction multiples to determine the basis for inclusion/exclusion of certain transactions. | 2.80 | 395.00 | 1,106.00 |
| 6/7/2010 | Daniel Noble | Flow of funds and intercompany verification of transactions. | 1.60 | 350.00 | 560.00 |
| 6/7/2010 | Masha Lapina | Calculated and prepared historical breakout of Depreciation and Amortization expense. | 0.50 | 195.00 | 97.50 |
| 6/7/2010 | Renee McMahon | Reviewed and analyzed considerations relating to the consolidation of TCO, TPUB and FSC to assess impacts on the recovery model and appropriateness. | 2.60 | 490.00 | 1,274.00 |
| 6/7/2010 | Daniel Noble | Worked on draft report for flow of funds. | 3.10 | 350.00 | 1,085.00 |
| 6/7/2010 | Craig Elson | Review drafts of memos and report on case status, planning and task allocation. | 1.00 | 695.00 | 695.00 |
| 6/7/2010 | Steven Johnson | Prepared different capital adequacy scenarios by implementing sensitivity cases found from S&P. | 3.10 | 205.00 | 635.50 |
| 6/7/2010 | Masha Lapina | Review and prepare Examiner submission information for C. Elson. | 1.00 | 195.00 | 195.00 |
| 6/7/2010 | Steven Johnson | Continued arriving at different capital adequacy scenarios by implementing sensitivity cases found from various parties. | 2.70 | 205.00 | 553.50 |
| 6/7/2010 | Renee McMahon | Reviewed potential disgorgement specifications provided by counsel. | 1.50 | 490.00 | 735.00 |
| 6/7/2010 | Susan Press | Collected Bloomberg data. | 0.50 | 170.00 | 85.00 |
| 6/7/2010 | Renee McMahon | Cross-checked guarantor and non-guarantor subsidiaries to ensure appropriate designations on intercompany relative to credit agreement. | 1.20 | 490.00 | 588.00 |
| 6/7/2010 | Daniel Noble | Reviewed credit agreement for debt and verified timing of payment from Tribune Co. on various debt facilities. | 1.20 | 350.00 | 420.00 |
| 6/7/2010 | Gordon Green | Updated spreadsheet analysis of selected analyst revenue forecasts. | 1.80 | 430.00 | 774.00 |
| 6/7/2010 | Gordon Green | Prepared presentation materials on revenue projections. | 1.80 | 430.00 | 774.00 |
| 6/7/2010 | Arthur Pech | Analyze assumptions underlying VRC's transaction multiples and applicability of assumptions based on know data. | 1.80 | 395.00 | 711.00 |
| 6/7/2010 | Ivan Petrov | Reviewed presentations highlighted and organized relevant sections, commented. | 1.80 | 235.00 | 423.00 |
| 6/7/2010 | Masha Lapina | Reviewed and prepared support documents to the Wilmington Trust Company Brief for C. Elson. | 2.30 | 195.00 | 448.50 |
| 6/7/2010 | Renee McMahon | Analyzed potential preferences in connection with information to be provided to counsel. | 2.30 | 490.00 | 1,127.00 |
| 6/7/2010 | Meredith Roman | Performed regression analyses on annual data related to Tribune in order to determine relationship between revenues, expenses, and cash flow. | 3.00 | 220.00 | 660.00 |
| 6/7/2010 | Steven Johnson | Continued arriving at different capital adequacy scenarios by implementing sensitivity cases found from VRC. | 1.30 | 205.00 | 266.50 |
| 6/7/2010 | Daniel Noble | Prepared exhibits for use in flow of funds analysis. | 1.50 | 350.00 | 525.00 |
| 6/7/2010 | Craig Elson | Draft knowledge of Board of Directors section of report | 2.80 | 695.00 | 1,946.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/7/2010 | Masha Lapina | Reviewed and prepared support documents to the Committee regarding Third Party Claims Brief for C. Elson. | 2.00 | 195.00 | 390.00 |
| 6/7/2010 | Daniel Noble | Analyzed bank statements provided by Alvarez & Marsal showing timing of deposits from step 1 & step 2 and payments of principle and interest related to debt. | 2.40 | 350.00 | 840.00 |
| 6/7/2010 | Masha Lapina | Reviewed and prepared support documents to the Debtor Brief for C. Elson. | 2.00 | 195.00 | 390.00 |
| 6/7/2010 | Steven Johnson | Prepare capital adequacy analysis for base case and other scenarios. | 2.00 | 205.00 | 410.00 |
| 6/7/2010 | Ivan Petrov | Prepared footnote for inclusion into report relating to comparing April and May management model projections. | 0.70 | 235.00 | 164.50 |
| 6/7/2010 | Meredith Roman | Prepare various tables, charts and analysis for report and background information. | 3.10 | 220.00 | 682.00 |
| 6/7/2010 | Ivan Petrov | Reviewed Kowalczuk deposition and exhibits in response to a question about JPM models and projections. Identified relevant documents and deposition sections. | 1.30 | 235.00 | 305.50 |
| 6/7/2010 | Ivan Petrov | Reviewed workproduct associated with presentations submissions from plaintiffs and relevant issues. | 1.30 | 235.00 | 305.50 |
| 6/7/2010 | Daniel Noble | Analyzed timing of payments related to pre-existing debt and verified same to bank statements. | 1.30 | 350.00 | 455.00 |
| 6/7/2010 | Craig Elson | Draft knowledge of Special Committee section of report | 2.90 | 695.00 | 2,015.50 |
| 6/7/2010 | Donald Hulke | Reviewed and verified treatment of priority of claims included in the recovery analysis. | 4.30 | 400.00 | 1,720.00 |
| 6/7/2010 | David Wensel | Development of understandings regarding subsidiary solvency, and intercompany issues. | 1.50 | 525.00 | 787.50 |
| 6/7/2010 | Wayne Elggren | Work on preference analysis during one year and 90 day periods. | 3.30 | 745.00 | 2,458.50 |
| 6/7/2010 | Donald Hulke | Reviewed and analyzed the Tribune recovery analysis power point presentation in comparison with the model to ensure consistency. | 3.20 | 400.00 | 1,280.00 |
| 6/7/2010 | Craig Elson | PHONES structure review. | 0.60 | 695.00 | 417.00 |
| 6/7/2010 | Arthur Pech | Review of VRC's transaction multiples in various versions of solvency reports to determine impact on solvency. | 3.20 | 395.00 | 1,264.00 |
| 6/7/2010 | Ivan Petrov | Reviewed brown books in order to respond to question relating to segment level information obtainable. | 1.20 | 235.00 | 282.00 |
| 6/7/2010 | Craig Elson | Draft knowledge of Zell et al section of report | 3.30 | 695.00 | 2,293.50 |
| 6/7/2010 | Gordon Green | Gather information and prepare cash flow analysis. | 0.60 | 430.00 | 258.00 |
| 6/7/2010 | Gordon Green | Updated spreadsheet analysis of selected analyst EBITDA forecasts. | 2.20 | 430.00 | 946.00 |
| 6/7/2010 | Masha Lapina | Reviewed the Wilmington Trust Company Brief. | 2.20 | 195.00 | 429.00 |
| 6/7/2010 | Meredith Roman | Researched tax treatment of long-term asset gain recognition. | 2.20 | 220.00 | 484.00 |
| 6/7/2010 | Renee McMahon | Began to prepare matrix of disgorgement scenario assumptions for recovery model. | 1.90 | 490.00 | 931.00 |
| 6/7/2010 | Ivan Petrov | Analyzed Amsden deposition and exhibits for verification of certain current understandings, relating to the evolution of management plan and out year projections, including Interactive segment projections. | 1.90 | 235.00 | 446.50 |
| 6/7/2010 | Steven Johnson | Continued arriving at different capital adequacy scenarios by implementing sensitivity cases found from Morgan Stanley. | 1.90 | 205.00 | 389.50 |
| 6/7/2010 | Gordon Green | Revised spreadsheet analysis of revenue and EBITDA projections. | 1.70 | 430.00 | 731.00 |
| 6/7/2010 | Masha Lapina | Reviewed and prepared support documents to the Debtor Statement of Facts for C. Elson. | 1.70 | 195.00 | 331.50 |
| 6/7/2010 | Meredith Roman | Reviewed materials requested from library related to value of Time Warner stock in an effort to determine best-estimates of future value related to PHONES obligation. | 1.70 | 220.00 | 374.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/7/2010 | Masha Lapina | Reviewed and prepared support documents to the Law Debenture Brief for C. Elson. | 1.70 | 195.00 | 331.50 |
| 6/8/2010 | Craig Elson | Review of selected advisor presentation materials discussed with the Tribune Board/Special Committee and editing report draft to incorporate selected observations derived therefrom. | 2.20 | 695.00 | 1,529.00 |
| 6/8/2010 | Meredith Roman | Reviewed LECG Concordance database for documents related to JPMorgan due diligence and reasons for proceeding with financing of transaction. | 4.20 | 220.00 | 924.00 |
| 6/8/2010 | Craig Elson | Ongoing report drafting and editing-background and fact sections on BOD and Special Committee knowledge. | 0.90 | 695.00 | 625.50 |
| 6/8/2010 | Arthur Pech | Review and analysis of "interactive" portion of cohort firms' revenues and trends to understand the growth drivers informing analyses. Preparation of memo regarding the same. | 3.00 | 395.00 | 1,185.00 |
| 6/8/2010 | Gordon Green | Revised presentation materials on revenue projections. | 1.70 | 430.00 | 731.00 |
| 6/8/2010 | David Wensel | Analyze revenue projections of Tribune. | 0.20 | 525.00 | 105.00 |
| 6/8/2010 | Daniel Noble | Reconciled detailed summary of cash debt and interest payments made related to step 1 and step 2. | 2.90 | 350.00 | 1,015.00 |
| 6/8/2010 | Renee McMahon | Analyzed priority issues related to the guarantors and treatment in the recovery model. | 1.50 | 490.00 | 735.00 |
| 6/8/2010 | Wayne Elggren | Meeting with Lee Bogdanoff and follow-up on items discussed | 0.80 | 745.00 | 596.00 |
| 6/8/2010 | Arthur Pech | Continued work on memo discussing valuation of equity investments (valued by VRC) for basis of understanding potential over quantification of value related thereto. | 3.00 | 395.00 | 1,185.00 |
| 6/8/2010 | David Wensel | Development of assumptions and methods for extracting Interactive business from December model for valuation purposes. Memorializing each element of effort for report purposes. | 4.20 | 525.00 | 2,205.00 |
| 6/8/2010 | Donald Hulke | Reviewed and analyzed the Brief of Debtors to Examiner and exhibits in preparation of drafting certain sections of the report to examiner. | 3.90 | 400.00 | 1,560.00 |
| 6/8/2010 | David Wensel | Continued development of rationale for adjustment of December DCF model. | 3.90 | 525.00 | 2,047.50 |
| 6/8/2010 | Gordon Green | Prepare presentation of revenue projections. | 0.20 | 430.00 | 86.00 |
| 6/8/2010 | Daniel Noble | Worked on report for flow of funds information from step 1 & step 2. | 2.90 | 350.00 | 1,015.00 |
| 6/8/2010 | Adam Carroll | Reviewed equity pricing data for peer group | 2.00 | 400.00 | 800.00 |
| 6/8/2010 | Masha Lapina | Prepared materials from Board of Directors meeting minutes, board books, and relevant presentations for C. Elson. | 2.00 | 195.00 | 390.00 |
| 6/8/2010 | Steven Johnson | Developed reasonable revenue, margin, and capital expenditure projections for a LECG version of the stress tests to the May 17 Capital Adequacy baseline model based on historical trends and cohort analysis. | 1.90 | 205.00 | 389.50 |
| 6/8/2010 | Masha Lapina | Reviewed Board of Directors meeting minutes, board books, and relevant presentations. | 2.00 | 195.00 | 390.00 |
| 6/8/2010 | Masha Lapina | Reviewed the Credit Agreement for key terms and schedules related to guarantor versus non-guarantor subsidiaries. | 2.00 | 195.00 | 390.00 |
| 6/8/2010 | Masha Lapina | Prepared several graphs of Interactive Advertising projections. Prepared comparative graphs of Revenue and EBITDA including Interactive versus excluding Interactive. | 2.00 | 195.00 | 390.00 |
| 6/8/2010 | Masha Lapina | Reconciled Schedule 4.01 of guarantor versus non-guarantor subsidiaries to the mapping schedule of legal entities. | 0.70 | 195.00 | 136.50 |
| 6/8/2010 | Ivan Petrov | Researched documents relating to company projections in response to a request for information. | 0.70 | 235.00 | 164.50 |
| 6/8/2010 | David Wensel | Review and analyze first efforts to gauge balance sheet solvency at Step 2. | 1.30 | 525.00 | 682.50 |

# LECG

**EXHIBIT C**

trbco-35342

Re:  Tribune Company et. al.

Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/8/2010 | Gordon Green | Updated revenue projection analysis to expand scope of projections. | 2.00 | 430.00 | 860.00 |
| 6/8/2010 | Donald Hulke | Reviewed and analyzed the FTI recovery analysis in order to compare same with the Alvarez recovery analysis. | 2.40 | 400.00 | 960.00 |
| 6/8/2010 | Arthur Pech | Review and analysis of "interactive" portion of cohort firms' profitability margins to understand the growth drivers informing analyses.  Preparation of memo regarding the same. | 3.40 | 395.00 | 1,343.00 |
| 6/8/2010 | Daniel Noble | Prepared schedules of professional fees paid at step 1 and step 2 to be included in report | 2.40 | 350.00 | 840.00 |
| 6/8/2010 | Donald Hulke | Reviewed and analyzed the FTI Tax Summary. | 0.30 | 400.00 | 120.00 |
| 6/8/2010 | Daniel Noble | Prepared summary exhibit of cash received and cash disbursed at the close of step 1 and step 2. | 2.40 | 350.00 | 840.00 |
| 6/8/2010 | Ivan Petrov | Analyzed various EBITDA scenarios, summarized preliminary observations. | 1.50 | 235.00 | 352.50 |
| 6/8/2010 | Masha Lapina | Prepared written explanation of the research and reconciliation process for identifying subsidiaries as guarantors versus non-guarantors. | 1.30 | 195.00 | 253.50 |
| 6/8/2010 | Renee McMahon | Prepare and analyze consolidated, consolidated subsidiary and individual subsidiaries' structures, assets and liabilities and their impact on Step 1 and Step 2 solvency determination. | 2.40 | 490.00 | 1,176.00 |
| 6/8/2010 | Gordon Green | Updated memo on analysts' reports that followed Tribune announcements in the post-Step one period. | 2.00 | 430.00 | 860.00 |
| 6/8/2010 | Steven Johnson | Continued developing reasonable revenue, margin, and capital expenditure projections for a LECG version of the stress tests to the May 17 Capital Adequacy baseline model based on historical trends and cohort analysis. | 2.10 | 205.00 | 430.50 |
| 6/8/2010 | Craig Elson | Review of selected portion of Wilmington and Law Debenture briefs as accumulated by M. Lapina. | 3.50 | 695.00 | 2,432.50 |
| 6/8/2010 | Steven Johnson | Evaluated significant assumptions from the S&P Simulated Default Scenario into the May 17 VRC relinked model in order to determine the level of solvency obtained | 2.30 | 205.00 | 471.50 |
| 6/8/2010 | Daniel Noble | Reconciled credit facility cost prepared by Alvarez & Marsal to costs found on the flow of funds analysis. | 2.30 | 350.00 | 805.00 |
| 6/8/2010 | Ivan Petrov | Reviewed and QC'd workproduct and draft sections of report. | 1.20 | 235.00 | 282.00 |
| 6/8/2010 | Arthur Pech | Review and analysis of "interactive" portion of cohort firms' trading multiples.  Preparation of memo regarding the same. | 1.20 | 395.00 | 474.00 |
| 6/8/2010 | Craig Elson | Ongoing report drafting and editing-background and fact section on management knowledge. | 1.30 | 695.00 | 903.50 |
| 6/8/2010 | Donald Hulke | Reviewed and analyzed Project Alpha presentation. | 1.60 | 400.00 | 640.00 |
| 6/8/2010 | Gordon Green | Updated EBITDA projection analysis to expand scope of projections. | 1.20 | 430.00 | 516.00 |
| 6/8/2010 | Craig Elson | Gather information for Examiner interviews. | 1.60 | 695.00 | 1,112.00 |
| 6/8/2010 | Vernon Calder | Prepared for and participated in conference call. | 1.00 | 615.00 | 615.00 |
| 6/8/2010 | Adam Carroll | Review of analyst reports | 1.00 | 400.00 | 400.00 |
| 6/8/2010 | Masha Lapina | Reconciled Schedule 4.01 to 1.01 between guarantor subsidiaries and completed listing of subsidiaries. | 1.00 | 195.00 | 195.00 |
| 6/8/2010 | Masha Lapina | Reconciled the mapping schedule of legal fund's category of guarantors to Schedule 1.01 of listed guarantors. | 1.00 | 195.00 | 195.00 |
| 6/8/2010 | Renee McMahon | Read material on 2007 recapitalization | 1.00 | 490.00 | 490.00 |
| 6/8/2010 | Steven Johnson | Evaluated significant assumptions from the Morgan Stanley Downside Case into the May 17 VRC relinked model in order to determine the level of solvency obtained | 1.70 | 205.00 | 348.50 |

LeCG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/8/2010 | Steven Johnson | Evaluated significant assumptions from the Blackstone Downside Case into the May 17 VRC relinked model in order to determine the level of solvency obtained | 2.20 | 205.00 | 451.00 |
| 6/8/2010 | Craig Elson | Ongoing report drafting and editing-background and fact section on financial performance. | 0.80 | 695.00 | 556.00 |
| 6/8/2010 | Steven Johnson | Evaluated significant assumptions from the Duff & Phelps Downside Case into the May 17 VRC relinked model in order to determine the level of solvency obtained | 1.80 | 205.00 | 369.00 |
| 6/8/2010 | Renee McMahon | Detailed review and audit of the functionality of the Alvarez recovery model and to identify potential issues for follow-up and determine how necessary changes could be implemented. | 1.40 | 490.00 | 686.00 |
| 6/8/2010 | Renee McMahon | Participated in conference call with Alvarez representatives to gain clarification with regard to certain aspects of the intercompany analysis. | 1.40 | 490.00 | 686.00 |
| 6/8/2010 | Gordon Green | Revised presentation materials on EBITDA projection analysis. | 0.90 | 430.00 | 387.00 |
| 6/8/2010 | Meredith Roman | Read and analyzed Kowalczuk deposition. | 4.90 | 220.00 | 1,078.00 |
| 6/8/2010 | Ivan Petrov | Analyzed VRC multiples and associated EBITDA data at stage II. | 1.80 | 235.00 | 423.00 |
| 6/8/2010 | Adam Carroll | Reviewed events influencing movements in equity prices for Tribune and peer group. | 2.50 | 400.00 | 1,000.00 |
| 6/8/2010 | Ivan Petrov | Researched company public disclosures throughout 2007 for information relating to interest bearing debt and other obligations. | 2.10 | 235.00 | 493.50 |
| 6/8/2010 | Renee McMahon | Reviewed and analyzed issues surrounding the PHONES subordination to verify treatment for recovery model purposes. | 1.80 | 490.00 | 882.00 |
| 6/8/2010 | Meredith Roman | Organized documents received from counsel (reply to briefs and other data cd's). | 1.60 | 220.00 | 352.00 |
| 6/8/2010 | Ivan Petrov | Performed research on databases available for purposes of obtaining debt-related specific information on several of the facilities set up for the transaction. | 3.60 | 235.00 | 846.00 |
| 6/8/2010 | Ivan Petrov | Reviewed Browning exhibits related to revenue projection assumptions and historical performance analyses to assess VRC's positions on those issues. | 2.10 | 235.00 | 493.50 |
| 6/9/2010 | Steven Johnson | Updated graphs and tables for insertion into draft report. | 2.00 | 205.00 | 410.00 |
| 6/9/2010 | Steven Johnson | Restructured May 17 VRC model to make it a December model by changing the assumptions for the Bridge Loan per VRC | 2.10 | 205.00 | 430.50 |
| 6/9/2010 | Steven Johnson | Analyze revenue projections, margins, earnings, cash flows, etc. for capital adequacy. | 2.00 | 205.00 | 410.00 |
| 6/9/2010 | Ivan Petrov | Reviewed credit agreements in databases, for relevant information bearing on required amortization and other terms. | 1.20 | 235.00 | 282.00 |
| 6/9/2010 | Masha Lapina | Reviewed Special Committee meeting minutes, supporting materials, and relevant Financial Advisor presentations from 2007. | 2.00 | 195.00 | 390.00 |
| 6/9/2010 | Gordon Green | Drafted memo on documentation of analyst coverage of Tribune. | 1.80 | 430.00 | 774.00 |
| 6/9/2010 | Masha Lapina | Identify Board minutes and materials from databases and documents and begin to review. | 1.50 | 195.00 | 292.50 |
| 6/9/2010 | Gordon Green | Analyzed credit agency and analyst response to release of amendments to the Tender offer. | 0.50 | 430.00 | 215.00 |
| 6/9/2010 | Gordon Green | Analyzed effects of Q4 2006 performance results on analyst expectations. | 1.50 | 430.00 | 645.00 |
| 6/9/2010 | Gordon Green | Drafted presentation materials on Tribune Company non-core assets. | 1.50 | 430.00 | 645.00 |
| 6/9/2010 | Masha Lapina | Prepared selected materials from the Special Committee meeting minutes, support materials, and relevant Financial Advisor presentations. | 2.00 | 195.00 | 390.00 |
| 6/9/2010 | Gordon Green | Analyze credit ratings changes and basis therefore. | 0.60 | 430.00 | 258.00 |

# LeCG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.

Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/9/2010 | Arthur Pech | Query of Done Deals and Pratt Stats databases (and review of related results) to understand other possible transactions for consideration by VRC and other financial advisors in their assessment of market transactions. | 2.70 | 395.00 | 1,066.50 |
| 6/9/2010 | Ivan Petrov | Analyze and identify components of September 30 management model. | 1.60 | 235.00 | 376.00 |
| 6/9/2010 | Daniel Noble | Reviewed Project Tower - first and second step fee letters prepared by underwriting banks to Tribune Co. | 1.60 | 350.00 | 560.00 |
| 6/9/2010 | Daniel Noble | Analyzed payment of principle and interest related to Step 1 and Step 2. | 1.60 | 350.00 | 560.00 |
| 6/9/2010 | Arthur Pech | Continued formalizing analyses related to VRC's valuation of Tribune's equity investments in memo format for delivery to D. Wensel. | 2.60 | 395.00 | 1,027.00 |
| 6/9/2010 | Arthur Pech | Continued work updating equity investment valuation memo to reflect impacts of changes in related assumptions on value. | 2.60 | 395.00 | 1,027.00 |
| 6/9/2010 | Masha Lapina | Reviewed several Tribune weekly and monthly Flash reports. | 0.50 | 195.00 | 97.50 |
| 6/9/2010 | Donald Hulke | Reviewed the solvency review and updated same for changes identified. | 2.60 | 400.00 | 1,040.00 |
| 6/9/2010 | David Wensel | Review and evaluation of analyst reports and prognostic regarding Tribune performance. | 5.30 | 525.00 | 2,782.50 |
| 6/9/2010 | Donald Hulke | Reviewed and analyzed the Exhibit A to the Brief of Debtors to Examiner and compared same to the recovery analysis. | 3.30 | 400.00 | 1,320.00 |
| 6/9/2010 | Adam Carroll | Review of events market influencing bond price movements | 1.00 | 400.00 | 400.00 |
| 6/9/2010 | Craig Elson | Review selected FA Board and Special Committee presentation materials. Identification of missing documentation. | 1.00 | 695.00 | 695.00 |
| 6/9/2010 | Craig Elson | Analyze progress on various report projects and drafting of report. | 1.00 | 695.00 | 695.00 |
| 6/9/2010 | Masha Lapina | Review of Board of Directors meeting minutes, board book materials, and relevant Financial Advisor presentations. | 1.00 | 195.00 | 195.00 |
| 6/9/2010 | Renee McMahon | Read Alvarez presentation deck. | 1.00 | 490.00 | 490.00 |
| 6/9/2010 | Daniel Noble | Prepared write-up of potential shielded underwriter fees related to funds received at Step 1. | 2.60 | 350.00 | 910.00 |
| 6/9/2010 | Daniel Noble | Analyzed potential shielded underwriter fees and prepared schedule showing same. | 2.90 | 350.00 | 1,015.00 |
| 6/9/2010 | Adam Carroll | Review of event study of bond rating changes | 2.00 | 400.00 | 800.00 |
| 6/9/2010 | Ivan Petrov | Reconciled VRC December 20 capital adequacy model with previously discovered September 30 management model. | 2.40 | 235.00 | 564.00 |
| 6/9/2010 | Renee McMahon | Detailed review and audit of the functionality of the Alvarez recovery model and to identify potential issues for follow-up and determine how necessary changes could be implemented. | 2.40 | 490.00 | 1,176.00 |
| 6/9/2010 | Susan Press | Collected Bloomberg data. | 0.50 | 170.00 | 85.00 |
| 6/9/2010 | Daniel Noble | Analyzed claims flow for intercompany claims for Guarantor subs. | 0.50 | 350.00 | 175.00 |
| 6/9/2010 | Craig Elson | Ongoing report drafting on Management projections and knowlede at Step One and Step Two. | 4.10 | 695.00 | 2,849.50 |
| 6/9/2010 | Craig Elson | Review of various analyst reports and revenue and earnings estimates. Comparison to stock chart. | 3.50 | 695.00 | 2,432.50 |
| 6/9/2010 | Renee McMahon | Reviewed and edited draft write-ups. | 2.00 | 490.00 | 980.00 |
| 6/9/2010 | Wayne Elggren | Research solvency issues in valuation literature on inclusion of built-in gain tax liability | 2.50 | 745.00 | 1,862.50 |
| 6/9/2010 | Meredith Roman | Reviewed notes from J. Sell interview. | 2.90 | 220.00 | 638.00 |
| 6/9/2010 | Donald Hulke | Reviewed draft of Debtors liquidation analysis for treatment of claims. | 1.10 | 400.00 | 440.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/9/2010 | Ivan Petrov | Responded to requests for information related to VRC assumptions and various iterations of valuation and capital adequacy analyses. | 1.10 | 235.00 | 258.50 |
| 6/9/2010 | Wayne Elggren | Read documents, research auction process issues and prepare report draft. | 2.80 | 745.00 | 2,086.00 |
| 6/9/2010 | Renee McMahon | Reviewed and analyzed creditor submissions to the Examiner to determine relevance to or impact on analysis. | 2.80 | 490.00 | 1,372.00 |
| 6/9/2010 | Daniel Noble | Email to Brian Whittman of Alvarez & Marsal re: increases in payments for principle and interest with funding of step 2 and various other events which triggered principle payments. | 0.90 | 350.00 | 315.00 |
| 6/9/2010 | Gordon Green | Updated analysis and presentation materials on additional revenue and EBITDA forecasts. | 2.00 | 430.00 | 860.00 |
| 6/9/2010 | Donald Hulke | Reviewed and analyzed LBO funding list by entity provided by Alvarez in effort to reconcile same to the recovery analysis. | 0.80 | 400.00 | 320.00 |
| 6/9/2010 | Masha Lapina | Reviewed Special Committee meeting minutes, supporting materials, and relevant Financial Advisor presentations from 2006. | 2.00 | 195.00 | 390.00 |
| 6/9/2010 | Ivan Petrov | Reviewed credit agreements in databases and disclosures related to subsidiary guaranties. | 1.40 | 235.00 | 329.00 |
| 6/9/2010 | Wayne Elggren | Work on preference analysis | 1.70 | 745.00 | 1,266.50 |
| 6/9/2010 | David Wensel | Detailed review of the write up of disclosures and BOD actions leading up to the consummation of Step One. | 2.30 | 525.00 | 1,207.50 |
| 6/9/2010 | Donald Hulke | Reviewed and analyzed the impact of the consolidation of various entities into the parent company in preparation of drafting certain section of the report to examiner. | 2.20 | 400.00 | 880.00 |
| 6/9/2010 | Arthur Pech | Continued work updating equity investment valuation analyses and related memo to reflect impact on modifications to VRC's valuation assumptions. | 3.40 | 395.00 | 1,343.00 |
| 6/9/2010 | Donald Hulke | Drafted certain sections of the report to examiner. | 1.40 | 400.00 | 560.00 |
| 6/9/2010 | Meredith Roman | Continued review of LECG Concordance database for JPMorgan documents related to due diligence and rationale for participating in financing. | 2.20 | 220.00 | 484.00 |
| 6/9/2010 | Ivan Petrov | Continued analyzing VRC December 20 capital adequacy model and reconciliation with previously discovered September 30 management model. | 1.90 | 235.00 | 446.50 |
| 6/9/2010 | Daniel Noble | Analyzed credit agreement as it relates to required principle and interest payments on various credit facilities in Step 1 & Step 2. | 2.30 | 350.00 | 805.00 |
| 6/9/2010 | David Wensel | Review of articles and research done to date regarding PHONES and related valuation issues. | 3.70 | 525.00 | 1,942.50 |
| 6/9/2010 | Steven Johnson | Restructured May 17 VRC model to make it a December model by changing the assumptions for the Term Loan B per VRC | 1.70 | 205.00 | 348.50 |
| 6/9/2010 | Ivan Petrov | Analyzed VRC December 20 capital adequacy model. | 1.70 | 235.00 | 399.50 |
| 6/9/2010 | Adam Carroll | Collection and review of data for total enterprise value analysis | 3.00 | 400.00 | 1,200.00 |
| 6/9/2010 | Meredith Roman | Reviewed exhibits mentioned in J. Sell interview. | 3.10 | 220.00 | 682.00 |
| 6/9/2010 | Renee McMahon | Analyzed the journal entries related to the LATI transaction provided by Alvarez to verify flow and assess implications. | 1.90 | 490.00 | 931.00 |
| 6/10/2010 | Masha Lapina | Reviewed documents in the Tribune database for financial projections from the Data Room to aid management in drafting the report. | 2.20 | 195.00 | 429.00 |
| 6/10/2010 | Masha Lapina | Reviewed documents in the LECG database for Zell communication about financial performance to aid management in drafting the report. | 2.20 | 195.00 | 429.00 |
| 6/10/2010 | Steven Johnson | Researched the database for documents referenced in the proxy statement for writing up a section of the report. | 4.40 | 205.00 | 902.00 |
| 6/10/2010 | Adam Carroll | Calculation of total enterprise value data and supporting spreadsheets | 3.00 | 400.00 | 1,200.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/10/2010 | Masha Lapina | Continued to review documents in the LECG database for Zell communication about financial performance to aid management in drafting the report. | 2.20 | 195.00 | 429.00 |
| 6/10/2010 | Arthur Pech | Consideration of alternative approaches to equity investment values determination to that used by VRC and its impact on Tribune solvency. | 2.90 | 395.00 | 1,145.50 |
| 6/10/2010 | Craig Elson | VRC at Step One report section drafting. | 3.80 | 695.00 | 2,641.00 |
| 6/10/2010 | Gordon Green | Drafted memo on documentation of analyst coverage of Tribune. | 0.20 | 430.00 | 86.00 |
| 6/10/2010 | Daniel Noble | Analyzed payment of principal and interest from post step 2 and tied back to supporting bank statements for date of payment. | 3.80 | 350.00 | 1,330.00 |
| 6/10/2010 | Masha Lapina | Reviewed documents in the Klee database for financial projections from the Data Room to aid management in drafting the report. | 1.30 | 195.00 | 253.50 |
| 6/10/2010 | Daniel Noble | Worked on report write-up as it relates to payments of principal and interest by debtor on various debt facilities. | 3.10 | 350.00 | 1,085.00 |
| 6/10/2010 | Meredith Roman | Reviewed journal entries related to LATI notes to confirm funds flow and repayment of intercompany balances. | 1.90 | 220.00 | 418.00 |
| 6/10/2010 | Meredith Roman | Completed summary of terms of Step 1 and Step 2 financing for use in confirming debt structures in cash flow and capital adequacy model. | 2.40 | 220.00 | 528.00 |
| 6/10/2010 | Meredith Roman | Confirmed that there was no significant activity at non-guarantor subsidiaries using operating profit and revenue information received from Alvarez and Marsal. | 1.90 | 220.00 | 418.00 |
| 6/10/2010 | Craig Elson | Revised drafts of knowledge of BOD, Special Committee. | 3.40 | 695.00 | 2,363.00 |
| 6/10/2010 | Daniel Noble | Analyzed payment of principal and interest from Step 1 to Step 2 and tied back to supporting bank statements for date of payment. | 3.40 | 350.00 | 1,190.00 |
| 6/10/2010 | Ivan Petrov | Prepare information on VRC modeling and changing assumptions of the various credit agreements. | 2.00 | 235.00 | 470.00 |
| 6/10/2010 | Gordon Green | Conducted research on newspaper industry at Northwestern University Library. | 2.00 | 430.00 | 860.00 |
| 6/10/2010 | Craig Elson | Identification of issues for Wensel/Elggren meeting with Mesirow. | 0.70 | 695.00 | 486.50 |
| 6/10/2010 | Renee McMahon | Reviewed and analyzed potential disgorgement scenarios and assumptions provided by counsel. | 2.00 | 490.00 | 980.00 |
| 6/10/2010 | Donald Hulke | Drafted recovery analysis sections of the report to examiner. | 5.60 | 400.00 | 2,240.00 |
| 6/10/2010 | Renee McMahon | Provide updates for preliminary background write-ups prepared by C. Elson. | 1.00 | 490.00 | 490.00 |
| 6/10/2010 | Ivan Petrov | Performed research in publicly filed documents related to certain information disclosures. | 1.50 | 235.00 | 352.50 |
| 6/10/2010 | Craig Elson | Analyze solvency at step one analysis and drafting. | 2.00 | 695.00 | 1,390.00 |
| 6/10/2010 | Daniel Noble | Reviewed creditor claims amounts for lenders to determine if amount used in recovery model is reasonable. | 1.50 | 350.00 | 525.00 |
| 6/10/2010 | Gordon Green | Revised analysis and presentation materials on additional revenue and EBITDA forecasts. | 2.00 | 430.00 | 860.00 |
| 6/10/2010 | Ivan Petrov | Developed preliminary DCF template to input revised assumptions and calculate TEV impacts associated with various assumption changes. | 2.00 | 235.00 | 470.00 |
| 6/10/2010 | Craig Elson | Review of comments from counsel regarding financial background report draft and edit report section. | 3.30 | 695.00 | 2,293.50 |
| 6/10/2010 | Renee McMahon | Analyzed LATI intercompany balances and details surrounding the Alvarez analysis to determine for recovery analysis. | 2.10 | 490.00 | 1,029.00 |
| 6/10/2010 | Masha Lapina | Reviewed documents in the LECG database for financial projections from the Data Room to aid management in drafting the report. | 2.10 | 195.00 | 409.50 |

# LECG

**EXHIBIT C**

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/10/2010 | Donald Hulke | Reviewed and analyzed a summary of claims provided by Dan Noble to verify claim amounts in the recovery analysis. | 3.60 | 400.00 | 1,440.00 |
| 6/10/2010 | Gordon Green | Revised spreadsheet analysis of revenue forecasts. | 1.50 | 430.00 | 645.00 |
| 6/10/2010 | David Wensel | Meeting with Mesirow advisors. | 5.20 | 525.00 | 2,730.00 |
| 6/10/2010 | Arthur Pech | Assessment of VRC's treatment of the equity investments of the identified trading comparable firms, and the impact of such treatment on its determination of multiples (and solvency). | 3.20 | 395.00 | 1,264.00 |
| 6/10/2010 | David Wensel | Preparation of presentation deck and outline of report. | 1.40 | 525.00 | 735.00 |
| 6/10/2010 | Renee McMahon | Analyzed intercompany scenarios prepared by Alvarez to understand consolidation and audit results. Identified certain follow-up questions. | 3.20 | 490.00 | 1,568.00 |
| 6/10/2010 | Wayne Elggren | Worked on intercompany analysis between Tribune Co and subsidiaries and impact on solvency of each. | 2.10 | 745.00 | 1,564.50 |
| 6/10/2010 | Ivan Petrov | Continued developing preliminary DCF template to input revised assumptions and calculate TEV impacts associated with various assumption changes. | 3.30 | 235.00 | 775.50 |
| 6/10/2010 | David Wensel | Preparations for meeting with Mesirow advisors. | 1.20 | 525.00 | 630.00 |
| 6/10/2010 | Arthur Pech | Review of Mesirow Financial Consulting presentation to understand and evaluate Mesirow's criticisms of VRC and how such criticisms could impact VRC's conclusion of solvency. | 1.20 | 395.00 | 474.00 |
| 6/10/2010 | Steven Johnson | Revised certain terms for Term Loan X in capital adequacy model to coincide with those found in the Credit Agreement | 1.20 | 205.00 | 246.00 |
| 6/10/2010 | Wayne Elggren | Analyze valuation literature on built-in gains and case citations related thereto. | 2.30 | 745.00 | 1,713.50 |
| 6/10/2010 | Susan Press | Collected Bloomberg data. | 1.00 | 170.00 | 170.00 |
| 6/10/2010 | Steven Johnson | Revised certain terms for Term Loan B in capital adequacy model to coincide with those found in the Credit Agreement | 2.60 | 205.00 | 533.00 |
| 6/10/2010 | Renee McMahon | Reviewed and updated summary of potential disgorgement scenarios for recovery model. | 3.20 | 490.00 | 1,568.00 |
| 6/10/2010 | Donald Hulke | Reviewed and analyzed the Exhibit R to the Brief of Debtors to Examiner and compared same to the recovery analysis and supporting analyses. | 3.70 | 400.00 | 1,480.00 |
| 6/10/2010 | Ivan Petrov | Responded to various requests for information, including from brown books and management models. | 1.10 | 235.00 | 258.50 |
| 6/10/2010 | Steven Johnson | Revised certain terms for Bridge Loan in capital adequacy model to coincide with those found in the Credit Agreement | 1.10 | 205.00 | 225.50 |
| 6/10/2010 | Wayne Elggren | Work through credits against fraudulent transfer avoidance | 2.50 | 745.00 | 1,862.50 |
| 6/10/2010 | Steven Johnson | Assisted manager in writing up a section of the report related to credit agreements issues. | 1.80 | 205.00 | 369.00 |
| 6/10/2010 | Gordon Green | Researched analyst coverage excluded from prior analysis. | 1.80 | 430.00 | 774.00 |
| 6/10/2010 | Arthur Pech | Analysis of VRC's equity investment values and the impact on Tribune solvency. | 2.80 | 395.00 | 1,106.00 |
| 6/10/2010 | Ivan Petrov | Reconciled projections from various management models with VRC numbers and disclosures with SEC. | 3.70 | 235.00 | 869.50 |
| 6/11/2010 | Meredith Roman | Reviewed VRC model related to calculation of PHONES asset and spent time understanding how interest expense for tax purposes was calculated for PHONES. | 3.40 | 220.00 | 748.00 |
| 6/11/2010 | Arthur Pech | Evaluation of VRC's quantification of TEV related to trading comparables. | 3.40 | 395.00 | 1,343.00 |
| 6/11/2010 | David Wensel | Development of report outline and presentation deck for disclosure of findings. | 2.60 | 525.00 | 1,365.00 |
| 6/11/2010 | Steven Johnson | Continued creating a live model replicating VRC's Step 2 model in order to stress test the model to determine capital adequacy. | 2.00 | 205.00 | 410.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/11/2010 | Arthur Pech | Drafted a memo on VRC's trading comparables and equity investments. | 2.60 | 395.00 | 1,027.00 |
| 6/11/2010 | Wayne Elggren | Analyze liability issues for solvency analysis. | 2.30 | 745.00 | 1,713.50 |
| 6/11/2010 | Steven Johnson | Reviewed data from SEC website in order to perform a daily TEV analysis on various of Tribune's cohort companies. | 2.90 | 205.00 | 594.50 |
| 6/11/2010 | Steven Johnson | Reconciled various revenue projections offered by Tribune Management in the various iterations of their models. | 1.90 | 205.00 | 389.50 |
| 6/11/2010 | Daniel Noble | Reconciled principal and interest payments on $5.515Billion Term B loan from Step 1 to petition date. | 2.60 | 350.00 | 910.00 |
| 6/11/2010 | Donald Hulke | Drafted the recovery analysis assumptions section of the recovery analysis report. | 2.60 | 400.00 | 1,040.00 |
| 6/11/2010 | Donald Hulke | Reviewed and analyzed the Debtors current active claims report and estimation in comparison to the claims listed in the recovery analysis. | 2.20 | 400.00 | 880.00 |
| 6/11/2010 | Adam Carroll | Development of total enterprise charts and supporting spreadsheets | 2.50 | 400.00 | 1,000.00 |
| 6/11/2010 | Craig Elson | Ongoing report drafting and editing - VRC at Step One. | 6.00 | 695.00 | 4,170.00 |
| 6/11/2010 | Daniel Noble | Analysis as it relates to flow of funds and interest and principal payments made. | 0.80 | 350.00 | 280.00 |
| 6/11/2010 | Daniel Noble | Worked on report narrative for various sections including flow of funds and avoidable transfers. | 2.30 | 350.00 | 805.00 |
| 6/11/2010 | Ivan Petrov | Worked on revenue and EBITDA projection detail to identify and isolate trends and prepare for developing graphical exhibits. | 2.00 | 235.00 | 470.00 |
| 6/11/2010 | Donald Hulke | Reviewed and analyzed the Brief of Debtors to Examiner and exhibits in preparation of drafting certain sections of the report to examiner. | 1.90 | 400.00 | 760.00 |
| 6/11/2010 | Daniel Noble | Reconciled principal and interest payments on $2.105Billion Term B incremental loan from Step 2 to petition date. | 1.40 | 350.00 | 490.00 |
| 6/11/2010 | David Wensel | Meetings with staff to develop additional graphics related to findings and observations with respect to bond price behavior, market analyst projections of performance rating agency perspective and other market indicia. | 3.20 | 525.00 | 1,680.00 |
| 6/11/2010 | David Wensel | Continued development of report outline and presentation deck for disclosure of findings. | 4.70 | 525.00 | 2,467.50 |
| 6/11/2010 | Ivan Petrov | Continued working on revenue and EBITDA projection detail to identify and isolate trends and prepare . Spread information in excel in preparation for developing graphical exhibits. | 2.80 | 235.00 | 658.00 |
| 6/11/2010 | Ivan Petrov | Reviewed documents for information related to VRC multiples analysis. | 2.00 | 235.00 | 470.00 |
| 6/11/2010 | Ivan Petrov | Analyzed documents related to VRC multiples analysis. | 2.00 | 235.00 | 470.00 |
| 6/11/2010 | Masha Lapina | Prepared a part of the comparative analysis of competitor's stock prices against Tribune. | 2.00 | 195.00 | 390.00 |
| 6/11/2010 | Craig Elson | Review and analysis of A. Pech workproduct regarding VRC multiples based TEV determination. | 2.80 | 695.00 | 1,946.00 |
| 6/11/2010 | Craig Elson | Review of Bogdanoff memo regarding reasonably equivalent value assumptions under legal standards. | 0.30 | 695.00 | 208.50 |
| 6/11/2010 | Steven Johnson | Prepare TEV analysis and research background information. | 2.00 | 205.00 | 410.00 |
| 6/11/2010 | Masha Lapina | Reviewed the Credit Agreement Lenders' Brief for discussion of bank fees to aid in the report drafting process by management. | 0.90 | 195.00 | 175.50 |
| 6/11/2010 | Meredith Roman | Reviewed document database for supplemental credit agreements to verify changes in capital structure aligned with original credit agreements signed at Step 1 for Step 1 and Step 2 financing. | 3.10 | 220.00 | 682.00 |
| 6/11/2010 | Adam Carroll | Collection and organization of data for total enterprise value for Tribune peer group | 3.00 | 400.00 | 1,200.00 |

# LeCG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/11/2010 | Donald Hulke | Drafted case summaries section of the recovery analysis report. | 2.10 | 400.00 | 840.00 |
| 6/11/2010 | Craig Elson | Review and editing of presentation deck for Examiner's status. | 1.20 | 695.00 | 834.00 |
| 6/11/2010 | Arthur Pech | Evaluation of VRC's treatment of the firms' equity investments and the values VRC ascribed to these investments for purposes of developing its TEV/EBITDA multiples. | 3.00 | 395.00 | 1,185.00 |
| 6/11/2010 | Ivan Petrov | Reviewed available databases for information related to VRC multiples analysis. | 1.80 | 235.00 | 423.00 |
| 6/11/2010 | Masha Lapina | Reviewed the Merrill Lynch Brief for discussion of bank fees to aid in the report drafting process by management. | 1.00 | 195.00 | 195.00 |
| 6/11/2010 | Steven Johnson | Created live model replicating VRC's Step 2 model in order to stress test the model to determine capital adequacy. | 2.10 | 205.00 | 430.50 |
| 6/11/2010 | Masha Lapina | Reviewed the Citigroup Brief for discussion of bank fees to aid in the report drafting process by management. | 1.50 | 195.00 | 292.50 |
| 6/11/2010 | Wayne Elggren | Analyze recovery model information received from Alvarez and analyze impact on various case scenarios. | 1.20 | 745.00 | 894.00 |
| 6/11/2010 | Masha Lapina | Reviewed the Law Debenture - Centerbridge Brief for discussion of bank fees to aid in the report drafting process by management. | 0.70 | 195.00 | 136.50 |
| 6/11/2010 | Ivan Petrov | Assisted in reconciling numbers and calculations relating to tax savings. | 1.70 | 235.00 | 399.50 |
| 6/11/2010 | Masha Lapina | Reviewed the Wilmington Trust Company Brief for discussion of bank fees to aid in the report drafting process by management. | 1.00 | 195.00 | 195.00 |
| 6/11/2010 | Masha Lapina | Reviewed the Wells Fargo Brief for discussion of bank fees to aid in the report drafting process by management. | 1.20 | 195.00 | 234.00 |
| 6/11/2010 | Daniel Noble | Reviewed information related to avoidable transfers as included in disgorgement analysis of Alvarez. | 2.40 | 350.00 | 840.00 |
| 6/11/2010 | Masha Lapina | Reviewed the JPMorgan Brief for discussion of bank fees to aid in the report drafting process by management. | 0.70 | 195.00 | 136.50 |
| 6/11/2010 | Adam Carroll | Analysis and comparison of bond pricing data from Bloomberg and Advantage data | 1.50 | 400.00 | 600.00 |
| 6/11/2010 | Susan Press | Collected data on tax court case re built in capital gains. | 1.00 | 170.00 | 170.00 |
| 6/12/2010 | Wayne Elggren | Research auction process and write narrative | 6.70 | 745.00 | 4,991.50 |
| 6/12/2010 | Meredith Roman | Analyzed VRC model related to calculation of PHONES asset and spent time understanding how interest expense for tax purposes was calculated for PHONES. | 3.50 | 220.00 | 770.00 |
| 6/12/2010 | Arthur Pech | Continued analysis of VRC's market based valuation (i.e., multiples) and assessment of related computations of Enterprise Value and EBITDA. | 3.00 | 395.00 | 1,185.00 |
| 6/12/2010 | Daniel Noble | Prepared schedules for report to show avoidable transaction related to LBO debt at Step 2. | 2.00 | 350.00 | 700.00 |
| 6/12/2010 | Daniel Noble | Reviewed payment schedules for payments made to shareholders at close of step 1 and step 2. | 2.10 | 350.00 | 735.00 |
| 6/12/2010 | Craig Elson | Ongoing report drafting Board knowledge at Step One | 2.30 | 695.00 | 1,598.50 |
| 6/12/2010 | David Wensel | Review and modification of December adequacy of capital analysis with respect to projected take down and refinance assumptions. Detailed line by line review of the cash flow test model. | 2.20 | 525.00 | 1,155.00 |
| 6/12/2010 | Steven Johnson | Finalized graphs/charts in drafts of historical financials. | 2.20 | 205.00 | 451.00 |
| 6/12/2010 | Wayne Elggren | Analyze flow of funds at LBO closing, research fees for lenders and advisors and prepare report on same | 3.50 | 745.00 | 2,607.50 |
| 6/12/2010 | Daniel Noble | Prepared schedules for report to show avoidable transaction related to LBO debt at Step 1. | 2.70 | 350.00 | 945.00 |
| 6/12/2010 | Adam Carroll | Analysis if Advantage Data and Bloomberg bond pricing data | 1.50 | 400.00 | 600.00 |

LECG                                    *EXHIBIT C*                                    trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/12/2010 | Adam Carroll | Analysis of Moody's, S&P and Fitch bond ratings and changes for Tribune | 1.50 | 400.00 | 600.00 |
| 6/12/2010 | Ivan Petrov | Performed research on publishing and broadcasting industry. Summarized preliminary conclusions. | 3.30 | 235.00 | 775.50 |
| 6/12/2010 | Arthur Pech | Analysis of VRC's market based valuation (i.e., multiples) and assessment of related computations of Enterprise Value and EBITDA. | 2.00 | 395.00 | 790.00 |
| 6/12/2010 | Steven Johnson | Revised capital adequacy model to make it in line with current assumptions derived during meeting | 1.00 | 205.00 | 205.00 |
| 6/12/2010 | Craig Elson | Ongoing report drafting Special Committee knowledge at Step One | 2.20 | 695.00 | 1,529.00 |
| 6/12/2010 | Steven Johnson | Performed TEV analysis on Tribune's cohorts in order to graph TEV between Tribune and the cohort companies on a daily basis. | 4.10 | 205.00 | 840.50 |
| 6/12/2010 | David Wensel | Discussion and evaluation of reasonable revenue growth rates for the five segments of Tribune operations. | 1.20 | 525.00 | 630.00 |
| 6/12/2010 | David Wensel | Reviewed sections of the report for accuracy and clarity. | 1.20 | 525.00 | 630.00 |
| 6/12/2010 | Steven Johnson | Analyze assumptions built into the current capital adequacy model. | 2.00 | 205.00 | 410.00 |
| 6/12/2010 | Craig Elson | Redrafting of financial background to report. | 1.50 | 695.00 | 1,042.50 |
| 6/12/2010 | Ivan Petrov | Reconciled different sources of information relating to required debt amortization as compared to management and VRC assumptions in their respective capital adequacy models. | 1.80 | 235.00 | 423.00 |
| 6/12/2010 | Ivan Petrov | Analyzed management models and VRC models at steps I and II, comparing revenue growth assumptions, graphed. Continued analyzing management models and VRC models at steps I and II, comparing revenue growth assumptions, graphed. | 3.90 | 235.00 | 916.50 |
| 6/12/2010 | Craig Elson | Analyze solvency at step two and draft report of section. | 1.20 | 695.00 | 834.00 |
| 6/12/2010 | David Wensel | Continued development of presentation graphics and summarization of findings for outlining report and preparing for presentation of results with counsel. | 4.20 | 525.00 | 2,205.00 |
| 6/12/2010 | Steven Johnson | Updated charts/graphs in drafts of historical financials. | 1.80 | 205.00 | 369.00 |
| 6/12/2010 | Arthur Pech | Assessment of the quantitative impact of VRC's change to the weighting of its valuation approaches on its ultimate valuation conclusion. | 1.00 | 395.00 | 395.00 |
| 6/12/2010 | Arthur Pech | Analyzed related computations of Enterprise Value and EBITDA and formulation of findings related thereto. | 2.40 | 395.00 | 948.00 |
| 6/12/2010 | Daniel Noble | Analyzed interest and principal payments by contributing lenders percentage to include on avoidable transfer list. | 2.30 | 350.00 | 805.00 |
| 6/12/2010 | Ivan Petrov | Reviewed draft language and tables to verify accuracy and reconcile certain numbers to brown books and management models and publicly filed information. | 1.90 | 235.00 | 446.50 |
| 6/12/2010 | David Wensel | Critique VRC's (and others) development of TEV based upon market multiples approaches, refinement of equity valuations and the impact of changes in the weighting of results. | 1.90 | 525.00 | 997.50 |
| 6/12/2010 | Adam Carroll | Analyzed and reviewed bond pricing charts. | 2.00 | 400.00 | 800.00 |
| 6/13/2010 | Ivan Petrov | Researched information relating to Tribune's credit ratings evolution, including post step II transaction. | 1.60 | 235.00 | 376.00 |
| 6/13/2010 | Gordon Green | Revised presentation of analysis of 2007 expectations for 2008 financial performance. | 2.00 | 430.00 | 860.00 |
| 6/13/2010 | Renee McMahon | Reviewed and analyzed the Alvarez disgorgement analysis to understand basis. | 1.50 | 490.00 | 735.00 |
| 6/13/2010 | Gordon Green | Review items re: TEV on market multiples. | 0.10 | 430.00 | 43.00 |
| 6/13/2010 | David Wensel | Discussion and development of parameters used to recompute TEV based upon DCF, including revenue projections and the isolation of Interactive segment performance. | 1.50 | 525.00 | 787.50 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.

Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/13/2010 | Ivan Petrov | Create graphs related to management and VRC projections as of step I and step II including all previously reviewed relevant information in order to analyze the difference in projection assumptions. | 3.40 | 235.00 | 799.00 |
| 6/13/2010 | Renee McMahon | Reviewed and analyzed credit agreements to understand use of sales proceeds. | 1.30 | 490.00 | 637.00 |
| 6/13/2010 | Ivan Petrov | Prepare step II balance sheet solvency analysis, including revenue and EBITDA projection comparisons and assumptions, replication of VRC Dec 20 DCF analysis, analyses related to separating Interactive. | 2.10 | 235.00 | 493.50 |
| 6/13/2010 | Steven Johnson | Modified Capital Adequacy Model in December to remove Interactive financials from Publishing and create a standalone Interactive segment to allow for adjustment of assumptions | 2.20 | 205.00 | 451.00 |
| 6/13/2010 | Steven Johnson | Reviewed Capital Adequacy Model to include Asset Backed Notes for December Model | 2.70 | 205.00 | 553.50 |
| 6/13/2010 | Steven Johnson | Modified Capital Adequacy Model in December to update Detailed Cash Flow analysis for revised division determinations. | 1.40 | 205.00 | 287.00 |
| 6/13/2010 | David Wensel | Research of appropriate discount rate to apply for purposes of valuing Tribune Interactive. | 2.70 | 525.00 | 1,417.50 |
| 6/13/2010 | Meredith Roman | Analyzed basic concept of PHONES derivatives and value of PHONES to both note-holders and Tribune and VRC's calculation of PHONES tax asset. | 3.70 | 220.00 | 814.00 |
| 6/13/2010 | Steven Johnson | Reviewed Capital Adequacy Model to include Zell PIK Notes for December Model | 1.80 | 205.00 | 369.00 |
| 6/13/2010 | Steven Johnson | Modified Capital Adequacy Model in December to combine all Publishing segments into a consolidated Publishing model to allow for adjustment of assumptions | 1.90 | 205.00 | 389.50 |
| 6/13/2010 | Gordon Green | Developed analysis of 2007 expectations for 2008 financial performance based on new sources. | 1.90 | 430.00 | 817.00 |
| 6/13/2010 | Adam Carroll | Calculation of total enterprise values of peer group and develop supporting charts. | 2.50 | 400.00 | 1,000.00 |
| 6/13/2010 | Meredith Roman | Organized support for analysis related to changes in capital structure and credit agreement terms. | 1.00 | 220.00 | 220.00 |
| 6/13/2010 | Gordon Green | Researched sources for additions to analysis of 2007 expectations for 2008 financial performance. | 2.00 | 430.00 | 860.00 |
| 6/13/2010 | Gordon Green | Revised memo on 2007 expectations for 2008 financial performance. | 1.20 | 430.00 | 516.00 |
| 6/13/2010 | Meredith Roman | Looked at credit agreements related to Step 1 and Step 2 financing to confirm credit terms. | 1.00 | 220.00 | 220.00 |
| 6/13/2010 | Craig Elson | Ongoing report drafting Management knowledge at Step One | 1.20 | 695.00 | 834.00 |
| 6/13/2010 | Steven Johnson | Modified Capital Adequacy Model in December to combine all Publishing segments into a consolidated Broadcasting & Entertainment model to allow for adjustment of assumptions | 2.30 | 205.00 | 471.50 |
| 6/13/2010 | Craig Elson | Ongoing report drafting VRC at Step One | 1.40 | 695.00 | 973.00 |
| 6/13/2010 | David Wensel | Analysis of impact on multiples analysis of failure to extract fair value of equity investments from TEV in determining trading multiples leading to overstatement of multiples. | 2.30 | 525.00 | 1,207.50 |
| 6/13/2010 | Meredith Roman | Reviewed SEC filings to gain an understanding of TMCT assets and option rights to purchase formerly leased buildings to assess cash impact for solvency tests. | 1.20 | 220.00 | 264.00 |
| 6/13/2010 | Craig Elson | Evaluation of Interactive segment risk characteristics and appropriate capital costs. | 0.50 | 695.00 | 347.50 |
| 6/13/2010 | Meredith Roman | Read documents related to changes in capital structure, financing terms and PHONES. | 1.70 | 220.00 | 374.00 |
| 6/13/2010 | Ivan Petrov | Prepare modifications to DCF model and relevant CF projections for capital adequacy model. | 1.80 | 235.00 | 423.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/13/2010 | David Wensel | Development of presentation deck including graphics depicting modification of interim period for valuation purposes among other analyses. | 4.80 | 525.00 | 2,520.00 |
| 6/13/2010 | Ivan Petrov | Updated prior workproduct relating to revised revenue and EBITDA projections. | 1.70 | 235.00 | 399.50 |
| 6/13/2010 | Renee McMahon | Continued detailed analysis of the intercompany scenarios prepared by Alvarez to understand consolidation and audit results. | 2.90 | 490.00 | 1,421.00 |
| 6/13/2010 | Renee McMahon | Detailed review and audit of the functionality of the Alvarez recovery model and to identify potential issues for follow-up and determine how necessary changes could be implemented. | 2.60 | 490.00 | 1,274.00 |
| 6/13/2010 | Adam Carroll | Edits and review of bond pricing charts for Tribune | 2.00 | 400.00 | 800.00 |
| 6/13/2010 | Gordon Green | Revised spreadsheet to incorporate additional analyses of 2008 financial performance. | 1.70 | 430.00 | 731.00 |
| 6/13/2010 | Steven Johnson | Updated and created graphs of historical financial and bond performance for the draft of the report. | 2.40 | 205.00 | 492.00 |
| 6/14/2010 | Steven Johnson | Adjusted Capital Adequacy Model to remove Asset-Backed Notes for Subsidiary Model | 2.60 | 205.00 | 533.00 |
| 6/14/2010 | Adam Carroll | Review of equity price data for Tribune and peers for various share classes | 1.00 | 400.00 | 400.00 |
| 6/14/2010 | Steven Johnson | Analyzed and updated charts/graphs for insertion in the draft of the report. | 2.60 | 205.00 | 533.00 |
| 6/14/2010 | Masha Lapina | Updated projections graphs for Revenue and EBITDA for the inclusion and exclusion of Interactive. | 1.00 | 195.00 | 195.00 |
| 6/14/2010 | Ivan Petrov | Implemented suggested changes updated to graphs and relevant other analyses for report. | 1.60 | 235.00 | 376.00 |
| 6/14/2010 | Ivan Petrov | Implemented updates to graphs and other relevant analyses. | 1.60 | 235.00 | 376.00 |
| 6/14/2010 | Daniel Noble | Prepared exhibits showing interest and principal payments related to all facilities for 1 year and 90 day period. | 1.60 | 350.00 | 560.00 |
| 6/14/2010 | Arthur Pech | Review and assessment of Blackstone, Morgan Stanly and other financial advisors' multiples based analysis for purposes of understanding underlying assumptions. | 3.00 | 395.00 | 1,185.00 |
| 6/14/2010 | Arthur Pech | Review and assessment of JPMorgan and other financial advisors' multiples based analysis for purposes of understanding underlying assumptions. | 3.00 | 395.00 | 1,185.00 |
| 6/14/2010 | Daniel Noble | Analyzed tender offer transaction costs to determine if amounts should be included in disgorgement detail. | 1.60 | 350.00 | 560.00 |
| 6/14/2010 | Donald Hulke | Reviewed and analyzed the potential impact to recoveries based on a list of 12 assumptions provided by the Examiner. | 3.20 | 400.00 | 1,280.00 |
| 6/14/2010 | Meredith Roman | Drafted memo related to savings as a private vs. public company. | 1.80 | 220.00 | 396.00 |
| 6/14/2010 | Daniel Noble | Updated principal and interest schedules for dates payments were made for further analysis of timing of payments. | 1.80 | 350.00 | 630.00 |
| 6/14/2010 | Craig Elson | Research special committee knowledge at step 1 | 2.50 | 695.00 | 1,737.50 |
| 6/14/2010 | Craig Elson | Draft and edit solvency at step one outline/draft | 4.30 | 695.00 | 2,988.50 |
| 6/14/2010 | Gordon Green | Researched bases for assumptions regarding long-term growth in revenues in late-2007 solvency opinions. | 1.80 | 430.00 | 774.00 |
| 6/14/2010 | Wayne Elggren | Work on disgorgement analysis and items to be included | 2.30 | 745.00 | 1,713.50 |
| 6/14/2010 | Meredith Roman | Drafted memo for inclusion in expert report related to 401k tax savings. | 1.00 | 220.00 | 220.00 |
| 6/14/2010 | Daniel Noble | Updated exhibits for inclusion of tender offer costs. | 1.20 | 350.00 | 420.00 |
| 6/14/2010 | Ivan Petrov | Analyze documents and information for capital adequacy considerations. | 0.70 | 235.00 | 164.50 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/14/2010 | Steven Johnson | Prepare information for report from information developed from documents on solvency. | 2.00 | 205.00 | 410.00 |
| 6/14/2010 | Ivan Petrov | Researched database for information related to VRC's determination of cost of equity and cost of debt, comparable companies and transactions. | 2.10 | 235.00 | 493.50 |
| 6/14/2010 | Daniel Noble | Analyzed Alvarez & Marsal disgorgement detail and tied out to supporting schedules. | 2.40 | 350.00 | 840.00 |
| 6/14/2010 | Renee McMahon | Continued analysis and quantification of potential disgorgement scenarios, including implications of parent versus guarantor subsidiary obligations. | 3.80 | 490.00 | 1,862.00 |
| 6/14/2010 | Gordon Green | Conducted online research of expectations for long-term growth of newspaper publishers and broadcasters published in late 2007. | 1.20 | 430.00 | 516.00 |
| 6/14/2010 | Meredith Roman | Completed review of 401k tax savings from going private and establishment of the ESOP. | 1.90 | 220.00 | 418.00 |
| 6/14/2010 | Masha Lapina | Reviewed the Brown Books for Corporate Expenses and allocations to the business units. | 1.90 | 195.00 | 370.50 |
| 6/14/2010 | Ivan Petrov | Prepared revised set of graphs and analyses for review. | 2.40 | 235.00 | 564.00 |
| 6/14/2010 | Steven Johnson | Verified that only cash flows from the Publishing and B&E Subsidiaries were present in the December Subsidiary Capital Adequacy Model and not any parent-level cash flows | 1.20 | 205.00 | 246.00 |
| 6/14/2010 | Steven Johnson | Adjusted Capital Adequacy Model to remove Zell PIK Notes for Subsidiary Model | 2.50 | 205.00 | 512.50 |
| 6/14/2010 | Meredith Roman | Reviewed database and Brown Books for information related to 401k savings from going private. | 4.00 | 220.00 | 880.00 |
| 6/14/2010 | Wayne Elggren | Research documentation and prepare narrative for auction process part of report | 4.20 | 745.00 | 3,129.00 |
| 6/14/2010 | Donald Hulke | Reviewed and analyzed creditor claims and support to determine amounts, treatment and priority in preparation of creating the recovery analysis. | 4.20 | 400.00 | 1,680.00 |
| 6/14/2010 | Daniel Noble | Analyzed supporting details for advisors fees received from Alvarez & Marsal. | 0.50 | 350.00 | 175.00 |
| 6/14/2010 | Renee McMahon | Continued review and detailed analysis of the Alvarez recovery model to understand flow and output. | 4.10 | 490.00 | 2,009.00 |
| 6/14/2010 | Steven Johnson | Conceptualized whether cash flows associated with Asset Sales would be included in a Subsidiary Level Capital Adequacy Model. | 1.70 | 205.00 | 348.50 |
| 6/14/2010 | Meredith Roman | Reviewed VRC presentations in 2007 to see what value they ascribed to S-ESOP tax savings and subsequently included in Tribune value to determine solvency and considered how the VRC calculation was performed and what changes were made in value from presentation to presentation. | 1.70 | 220.00 | 374.00 |
| 6/14/2010 | Meredith Roman | Continued review of databases and Brown Books for information related to private company savings. | 2.10 | 220.00 | 462.00 |
| 6/14/2010 | Gordon Green | Revised presentation of 2007 forecasts of future Tribune revenue and EBITDA. | 1.20 | 430.00 | 516.00 |
| 6/14/2010 | Adam Carroll | Review of bond pricing and valuation data | 2.00 | 400.00 | 800.00 |
| 6/14/2010 | Arthur Pech | Review and assessment of Duff & Phelps and other financial advisors' multiples based analysis for purposes of understanding underlying assumptions. | 2.20 | 395.00 | 869.00 |
| 6/14/2010 | Donald Hulke | Reviewed documents and prepared a request for information from Alvarez regarding Step 1 and Step 2 flow of funds. | 1.40 | 400.00 | 560.00 |
| 6/14/2010 | Ivan Petrov | Researched database for information related to VRC's determination of cost of equity and cost of debt, comparable companies and transactions. | 2.00 | 235.00 | 470.00 |
| 6/14/2010 | Ivan Petrov | Analyzed balance sheet solvency test model and assumptions. | 2.00 | 235.00 | 470.00 |

LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/14/2010 | Renee McMahon | Reviewed and analyzed of the FTI recovery output. | 5.30 | 490.00 | 2,597.00 |
| 6/14/2010 | David Wensel | Development of presentation deck including summaries of analytics done to date. | 5.30 | 525.00 | 2,782.50 |
| 6/14/2010 | Masha Lapina | Reviewed unredacted copies of the Board of Directors meeting materials to update sections of the draft report. | 2.00 | 195.00 | 390.00 |
| 6/14/2010 | Masha Lapina | Reviewed unredacted copies of the Special Committee of the Board of Directors meeting minutes to update sections of the draft report. | 2.00 | 195.00 | 390.00 |
| 6/14/2010 | Craig Elson | Analysis and research on potential for collapse of step 1 and step 2 for solvency purposes. | 3.10 | 695.00 | 2,154.50 |
| 6/14/2010 | Susan Press | Collected Bloomberg data. | 0.80 | 170.00 | 136.00 |
| 6/14/2010 | Wayne Elggren | Analyze preference issues with principal and interest | 2.10 | 745.00 | 1,564.50 |
| 6/14/2010 | Masha Lapina | Reviewed several Briefs in search of discussion of the recovery model and analysis. | 1.50 | 195.00 | 292.50 |
| 6/14/2010 | Gordon Green | Reviewed analysts reports in files for statements regarding expectations in 2H 2007 regarding long-term growth in revenues of newspaper publishers and broadcasters. | 1.50 | 430.00 | 645.00 |
| 6/14/2010 | David Wensel | Review of VRC presentation decks to gauge changes in valuation over time. | 2.30 | 525.00 | 1,207.50 |
| 6/14/2010 | Gordon Green | Analyzed the use of assumptions regarding the long-term growth in revenues in late-2007 solvency opinions. | 1.50 | 430.00 | 645.00 |
| 6/14/2010 | Daniel Noble | Analyzed timing of interest and principal payments as it relates to possible preference. | 2.90 | 350.00 | 1,015.00 |
| 6/14/2010 | Craig Elson | Draft and edit management's knowledge at step 1 | 1.60 | 695.00 | 1,112.00 |
| 6/14/2010 | David Wensel | Evaluation of expectations for publishing market during 2007 to establish basis for projecting near term operating performance. | 4.70 | 525.00 | 2,467.50 |
| 6/14/2010 | Meredith Roman | Reviewed Concordance databases for information related to private company savings. | 1.90 | 220.00 | 418.00 |
| 6/14/2010 | Masha Lapina | Reviewed the Brown Books for Equity Investment information on a consolidated and business unit level. | 2.10 | 195.00 | 409.50 |
| 6/14/2010 | Masha Lapina | Reviewed unredacted copies of the Board of Directors meeting minutes to update sections of the draft report. | 2.00 | 195.00 | 390.00 |
| 6/15/2010 | Craig Elson | Ongoing drafting of report section regarding solvency at Step One. | 3.60 | 695.00 | 2,502.00 |
| 6/15/2010 | Daniel Noble | Analyzed disgorgement details and reviewed underlying assumptions. | 0.60 | 350.00 | 210.00 |
| 6/15/2010 | Craig Elson | Design of report layout and tables, charts and analytical format for inclusion in report draft. | 0.60 | 695.00 | 417.00 |
| 6/15/2010 | Daniel Noble | Analyzed various assumptions related to disgorgement. | 0.70 | 350.00 | 245.00 |
| 6/15/2010 | Arthur Pech | Further assessment of Duff and Phelps December 31, 2007 Valuation Analysis with focus on market based drivers of value, recreating certain schedules for purposes of sensitivity testing. | 3.00 | 395.00 | 1,185.00 |
| 6/15/2010 | Adam Carroll | Review and edit data for charts supporting total enterprise value analysis | 3.00 | 400.00 | 1,200.00 |
| 6/15/2010 | Adam Carroll | Review of SEC filings for relevant data for total enterprise value analysis | 3.00 | 400.00 | 1,200.00 |
| 6/15/2010 | Steven Johnson | Prepared ad hoc analyses as requested by expert for inclusion in report. | 3.50 | 205.00 | 717.50 |
| 6/15/2010 | David Wensel | Review of sections written to date regarding background and context. | 3.50 | 525.00 | 1,837.50 |
| 6/15/2010 | Meredith Roman | Prepared table that summarizes PHONES debt value and Time Warner stock value at close of Step 1, Step 2 and bankruptcy. | 0.80 | 220.00 | 176.00 |
| 6/15/2010 | Daniel Noble | Analyzed detail related to various compensation plans to determine which related to success for the LBO transaction. | 0.80 | 350.00 | 280.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.

Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/15/2010 | Renee McMahon | Investigated implications of the consolidation of parent entities for intercompany purposes. | 0.80 | 490.00 | 392.00 |
| 6/15/2010 | Vernon Calder | Performed tax research regarding various tax-related issues and the effect those issues have on determining solvency. | 0.80 | 615.00 | 492.00 |
| 6/15/2010 | Gordon Green | Verified data cited in presentation of analysts forecasts for publishing and broadcasting. | 0.70 | 430.00 | 301.00 |
| 6/15/2010 | Arthur Pech | Review of select SEC filings to understand the basis for EBITDA figures informing multiples calculations with an intent to understand what adjustments (if any) were being made for equity investments. | 1.90 | 395.00 | 750.50 |
| 6/15/2010 | Daniel Noble | Analyzed assumptions to be applied in "reasonably equivalent value". | 0.90 | 350.00 | 315.00 |
| 6/15/2010 | Daniel Noble | Reviewed correspondence from counsel related to "reasonably equivalent value". | 0.70 | 350.00 | 245.00 |
| 6/15/2010 | Arthur Pech | Analysis of Classified Ventures and Legacy.com projected performance relative to actual results to assess the reasonableness of the DCF values ascribed by VRC and Duff and Phelps. | 2.80 | 395.00 | 1,106.00 |
| 6/15/2010 | Masha Lapina | Prepared an Equity Investment analysis for D. Wensel. | 1.00 | 195.00 | 195.00 |
| 6/15/2010 | Daniel Noble | Prepared disgorgement analysis to be used in recovery analysis. | 3.40 | 350.00 | 1,190.00 |
| 6/15/2010 | Arthur Pech | Continued assessment of Duff and Phelps December 31, 2007 Valuation Analysis with focus on market based drivers of value, recreating certain schedules for purposes of sensitivity testing. | 3.40 | 395.00 | 1,343.00 |
| 6/15/2010 | Arthur Pech | Created summary schedule showing actual and projected performance of Classified Ventures and Legacy.com relative to actual results. | 0.70 | 395.00 | 276.50 |
| 6/15/2010 | Ivan Petrov | Worked on DCF balance sheet solvency analysis as of step II. | 1.70 | 235.00 | 399.50 |
| 6/15/2010 | Daniel Noble | Analyzed interest rate swaps related to credit agreement debt to determine if it should be included in disgorgement. | 2.70 | 350.00 | 945.00 |
| 6/15/2010 | Craig Elson | Ongoing drafting of report section regarding Knowledge between Step One and Step Two. | 3.20 | 695.00 | 2,224.00 |
| 6/15/2010 | Donald Hulke | Reviewed and analyzed the treatment and potential impact of changes to shielded debt and disgorgement on creditor recoveries. | 3.20 | 400.00 | 1,280.00 |
| 6/15/2010 | Ivan Petrov | Compared LECG findings with VRC results, assumptions and methodologies. Noted important differences. | 2.70 | 235.00 | 634.50 |
| 6/15/2010 | Meredith Roman | Reviewed SEC filings and VRC solvency analyses for value related to Time Warner stock held by Tribune. | 2.70 | 220.00 | 594.00 |
| 6/15/2010 | Masha Lapina | Calculated the LTM Revenue and EBITDA as of 9/30/2007 for Media General, Inc. to reconcile with the Duff & Phelps's transaction multiples analysis. | 1.00 | 195.00 | 195.00 |
| 6/15/2010 | Masha Lapina | Calculated the LTM Revenue and EBITDA as of 9/30/2007 for Journal Communications, Inc. to reconcile with the Duff & Phelps's transaction multiples analysis. | 1.00 | 195.00 | 195.00 |
| 6/15/2010 | Masha Lapina | Calculated the LTM Revenue and EBITDA as of 9/30/2007 for Belo Corporation to reconcile with the Duff & Phelps's transaction multiples analysis. | 1.00 | 195.00 | 195.00 |
| 6/15/2010 | Masha Lapina | Calculated the LTM Revenue and EBITDA as of 9/30/2007 for EW Scripps to reconcile with the Duff & Phelps's transaction multiples analysis. | 0.90 | 195.00 | 175.50 |
| 6/15/2010 | Craig Elson | Review and QC of various staff analyses, including FA valuation comparisons, VRC multiples based valuation evaluation and PHONES treatment. | 4.00 | 695.00 | 2,780.00 |
| 6/15/2010 | Donald Hulke | Reviewed and analyzed responses to information requests from Alvarez in regards to the flow of funds and calculations of disgorgement and shielded debt. | 1.70 | 400.00 | 680.00 |

# LeCG

**EXHIBIT C**

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/15/2010 | Steven Johnson | Reviewed terminal Growth Rates and Terminal Values in balance Sheet Solvency Test | 1.70 | 205.00 | 348.50 |
| 6/15/2010 | Susan Press | Collected Bloomberg data. | 0.50 | 170.00 | 85.00 |
| 6/15/2010 | Meredith Roman | Completed review of document databases for information related to Tribune real estate holdings for Baltimore, St. Louis. | 2.40 | 220.00 | 528.00 |
| 6/15/2010 | David Wensel | Analysis of treatment of Tribune Interactive as standalone entity within Tribune. | 2.40 | 525.00 | 1,260.00 |
| 6/15/2010 | Ivan Petrov | Incorporated updates based on other analyses relating to revenue, EBITDA and capex/investment analyses, as well as other relevant considerations developed. | 2.30 | 235.00 | 540.50 |
| 6/15/2010 | Renee McMahon | Continued analysis of intercompany scenarios prepared by Alvarez to understand consolidation and audit results. | 1.60 | 490.00 | 784.00 |
| 6/15/2010 | Meredith Roman | Continued review of document databases for information related to Tribune real estate holdings for Baltimore, St. Louis. | 1.60 | 220.00 | 352.00 |
| 6/15/2010 | Steven Johnson | Reviewed interim Values Obtained from Balance Sheet Solvency Test. | 2.30 | 205.00 | 471.50 |
| 6/15/2010 | Renee McMahon | Reviewed and made changes to draft write-ups prepared by C. Elson regarding background. | 1.20 | 490.00 | 588.00 |
| 6/15/2010 | Masha Lapina | Reviewed the Wells Fargo's original and reply briefs for references to the recovery model to help management in drafting the report. | 2.10 | 195.00 | 409.50 |
| 6/15/2010 | Ivan Petrov | Replicated VRC certain analyses performed by VRC related to balance sheet capital adequacy and developed sensitivity testing functionalities. | 2.20 | 235.00 | 517.00 |
| 6/15/2010 | Renee McMahon | Analyzed issues surrounding potential preference recoveries and reviewed draft schedule to be provided to counsel. | 2.30 | 490.00 | 1,127.00 |
| 6/15/2010 | Wayne Elggren | Research and analyze tax issues related to solvency | 1.50 | 745.00 | 1,117.50 |
| 6/15/2010 | Steven Johnson | Reviewed interim Values Obtained from Balance Sheet Solvency Test. | 1.50 | 205.00 | 307.50 |
| 6/15/2010 | Steven Johnson | Prepared comparables companies analysis on cohort companies in the Duff & Phelps presentation in order to determine how their EBITDA multiples were determined | 2.60 | 205.00 | 533.00 |
| 6/15/2010 | Ivan Petrov | Prepare DCF analysis results and consistency with capital adequacy projections. | 1.40 | 235.00 | 329.00 |
| 6/15/2010 | Steven Johnson | Updated charts and graphs for inclusion in the draft of the report. | 1.40 | 205.00 | 287.00 |
| 6/15/2010 | Donald Hulke | Reviewed and analyzed updated assumptions provided by the Examiner in regards to the calculation of shielded debt and disgorgement. | 1.40 | 400.00 | 560.00 |
| 6/15/2010 | Steven Johnson | Edited 2008 IBES Forecast vs. October Plan table to be inserted into report | 1.30 | 205.00 | 266.50 |
| 6/15/2010 | Daniel Noble | Analyzed draw on revolving line of credit and reviewed credit agreement for commitments related to revolver. | 1.30 | 350.00 | 455.00 |
| 6/15/2010 | Meredith Roman | Reviewed brief and reply brief submissions for criticisms related to recovery. | 1.30 | 220.00 | 286.00 |
| 6/15/2010 | David Wensel | Coordination of research on parental value and review of information pertinent thereto. | 3.60 | 525.00 | 1,890.00 |
| 6/15/2010 | Renee McMahon | Analyzed LATI intercompany balances and details surrounding the Alvarez analysis to determine for recovery analysis. | 2.20 | 490.00 | 1,078.00 |
| 6/15/2010 | Masha Lapina | Calculated the LTM Revenue and EBITDA as of 9/30/2007 for Gannett Co., Inc. to reconcile with the Duff & Phelps's transaction multiples analysis. | 1.10 | 195.00 | 214.50 |
| 6/15/2010 | Renee McMahon | Continued analysis and calculation of disgorgement for various potential scenarios to be included in the Examiner's report. | 2.60 | 490.00 | 1,274.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/15/2010 | Arthur Pech | Review and assessment of Duff and Phelps December 31, 2007 Valuation Analysis with focus on market based drivers of value, recreating certain schedules for purposes of sensitivity testing. | 2.60 | 395.00 | 1,027.00 |
| 6/15/2010 | David Wensel | Development of outline and graphics for Step Two report section. | 2.60 | 525.00 | 1,365.00 |
| 6/15/2010 | Steven Johnson | Reviewed discounting in Balance Sheet Solvency Test | 2.50 | 205.00 | 512.50 |
| 6/15/2010 | Renee McMahon | Continued review and detailed analysis of the Alvarez recovery model to understand flow and output.  Assessed applicability for revised scenarios. | 2.50 | 490.00 | 1,225.00 |
| 6/15/2010 | Ivan Petrov | Performed various sensitivity analyses to capital adequacy. | 1.80 | 235.00 | 423.00 |
| 6/15/2010 | Renee McMahon | Reviewed and analyzed the valuation prepared by Lazard and used as the initial distributable value in the debtor's recovery model to understand components of value. | 1.80 | 490.00 | 882.00 |
| 6/15/2010 | Masha Lapina | Reviewed the Debtor's original and reply briefs for references to the recovery model to help management in drafting the report. | 1.80 | 195.00 | 351.00 |
| 6/15/2010 | Donald Hulke | Updated the solvency review based on information recently provided by Alvarez. | 1.80 | 400.00 | 720.00 |
| 6/15/2010 | Gordon Green | Prepared presentations of summary statistics for analysts' revenue and EBITDA forecasts for 2007 and 2008. | 1.80 | 430.00 | 774.00 |
| 6/15/2010 | Craig Elson | ESOP tax attribute treatment evaluation. | 1.10 | 695.00 | 764.50 |
| 6/15/2010 | Daniel Noble | Reviewed information related to payment of current and former officers of Tribune for inclusion in Disgorgement. | 1.60 | 350.00 | 560.00 |
| 6/15/2010 | Wayne Elggren | Research and prepare narrative on major shareholders' activities before step two | 4.50 | 745.00 | 3,352.50 |
| 6/15/2010 | Masha Lapina | Reviewed the Credit Agreement Lenders' original and reply briefs for references to the recovery model to help management in drafting the report. | 2.10 | 195.00 | 409.50 |
| 6/15/2010 | Ivan Petrov | Reviewed team member's workproduct as instructed and made adjustments to draft workproduct. | 2.10 | 235.00 | 493.50 |
| 6/15/2010 | Gordon Green | Drafted presentation of analysts' comments on, and changes in expectations regarding the growth of, publishing and broadcasting following key events in 2007. | 2.00 | 430.00 | 860.00 |
| 6/15/2010 | Gordon Green | Revised and further development of presentation of analysts' comments on, and changes in expectations regarding the growth of, publishing and broadcasting following key events in 2007. | 2.00 | 430.00 | 860.00 |
| 6/15/2010 | Masha Lapina | Reconciled Duff & Phelps's prepared transaction multiples. | 2.00 | 195.00 | 390.00 |
| 6/15/2010 | Meredith Roman | Reviewed document databases for information related to Tribune real estate holdings for Baltimore, St. Louis. | 2.00 | 220.00 | 440.00 |
| 6/15/2010 | Craig Elson | Review of counsel comments regarding report section draft. | 0.50 | 695.00 | 347.50 |
| 6/16/2010 | Ivan Petrov | Reconciled to projections by management and VRC projections noting differences, where necessary, searched for information that explains those. | 2.10 | 235.00 | 493.50 |
| 6/16/2010 | David Wensel | Research and write up of ESOP tax attribute fair market value position. | 3.70 | 525.00 | 1,942.50 |
| 6/16/2010 | Masha Lapina | Calculated the LTM Revenue and EBITDA as of 9/30/2007 for Lee Enterprises, Inc. to reconcile with the Duff & Phelps's trading multiples analysis. | 0.80 | 195.00 | 156.00 |
| 6/16/2010 | Ivan Petrov | Reviewed certain assumptions of the capital adequacy models in Tribune models and continued testing LECG capital adequacy model, compared to VRC and company generated capital adequacy models. | 5.90 | 235.00 | 1,386.50 |
| 6/16/2010 | Arthur Pech | Analysis reviewing the treatment of equity investments by Duff and Phelps in their quantification of total enterprise value for purposes of quantifying multiples. | 3.60 | 395.00 | 1,422.00 |

LeCG                                    *EXHIBIT C*                              trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/16/2010 | Arthur Pech | Prepared memo outlining mistakes made by VRC in their market based assessments of value. | 3.00 | 395.00 | 1,185.00 |
| 6/16/2010 | Gordon Green | Prepared presentation of results of analysis on rates of replacement of lost print ad revenues with online ad revenues. | 0.80 | 430.00 | 344.00 |
| 6/16/2010 | Gordon Green | Researched the rates at which (i) newspapers were losing print advertising revenues in 2007; and (ii) newspapers were gaining online advertising revenues in 2007. | 1.20 | 430.00 | 516.00 |
| 6/16/2010 | Craig Elson | Ongoing report drafting and review of analysis incorporated therein - Knowledge of Tribune Board and Special Committee between Step One and Step Two, Solvency at Step One, VRC at Step One. | 1.30 | 695.00 | 903.50 |
| 6/16/2010 | Daniel Noble | Webex meeting to walk through the disgorgement detail and supporting schedules. | 1.20 | 350.00 | 420.00 |
| 6/16/2010 | Ivan Petrov | Checked for accuracy prior workproduct related to balance sheet solvency. | 2.10 | 235.00 | 493.50 |
| 6/16/2010 | Donald Hulke | Reviewed and analyzed creditor claims and support to determine amounts, treatment and priority in preparation of creating the recovery analysis. | 3.70 | 400.00 | 1,480.00 |
| 6/16/2010 | Renee McMahon | Continued analysis and calculation of disgorgement for various potential scenarios to be included in the Examiner's report. | 2.40 | 490.00 | 1,176.00 |
| 6/16/2010 | Daniel Noble | Analyzed disgorgement detail and supporting schedules. | 2.40 | 350.00 | 840.00 |
| 6/16/2010 | Arthur Pech | Analysis reviewing the treatment of equity investments in their quantification of total enterprise value for purposes of quantifying multiples. | 2.40 | 395.00 | 948.00 |
| 6/16/2010 | Daniel Noble | Reviewed collectability issues as it relates to amounts allowed in disgorgement of Alvarez & Marsal analysis. | 1.20 | 350.00 | 420.00 |
| 6/16/2010 | Renee McMahon | Reviewed and analyzed parent and guarantor subsidiary debt levels at the closing of each step and at bankruptcy in connection with the determination of allowed debt. | 4.20 | 490.00 | 2,058.00 |
| 6/16/2010 | Masha Lapina | Prepared a comparison graph of Publishing EBITDA margins between the May and December models. | 1.20 | 195.00 | 234.00 |
| 6/16/2010 | Daniel Noble | Analyzed disgorgement numbers to verify accuracy. | 1.20 | 350.00 | 420.00 |
| 6/16/2010 | Daniel Noble | Analyzed assumption put forth by counsel and effect of these assumptions on disgorgement. | 2.10 | 350.00 | 735.00 |
| 6/16/2010 | Masha Lapina | Prepared and analyze Board of Directors meeting minutes and materials, and the Special Committee meeting minutes for what they knew and when they knew it. | 2.00 | 195.00 | 390.00 |
| 6/16/2010 | Craig Elson | Ongoing report drafting and analysis of solvency at step one. | 1.10 | 695.00 | 764.50 |
| 6/16/2010 | Gordon Green | Developed analysis contrasting the rate at which the Tribune Company was replacing lost print ad revenues with online ad revenues with the replacement rate for the industry and with the replacement rate assumed in the late 2007 solvency opinion. | 1.90 | 430.00 | 817.00 |
| 6/16/2010 | Donald Hulke | Reviewed and analyzed lender fees incurred and paid in Step 1 and Step 2 in regards to the calculations of shielded debt and disgorgement. | 2.30 | 400.00 | 920.00 |
| 6/16/2010 | Steven Johnson | Reviewed graphs for potential use by counsel in deposition. | 2.30 | 205.00 | 471.50 |
| 6/16/2010 | David Wensel | Analysis of interaction of ESOP S-Corporation tax savings and PHONES tax shield. | 2.30 | 525.00 | 1,207.50 |
| 6/16/2010 | Steven Johnson | Prepared illustrations to aid in the explanation of the capital adequacy model. | 2.10 | 205.00 | 430.50 |
| 6/16/2010 | Steven Johnson | Reviewed capital adequacy model. | 1.90 | 205.00 | 389.50 |
| 6/16/2010 | David Wensel | Development of outline and graphics for section of report pertaining to Step Two solvency determination. | 3.40 | 525.00 | 1,785.00 |
| 6/16/2010 | Daniel Noble | Analyzed results and impact of assumptions as they relate to disgorgement model. | 1.90 | 350.00 | 665.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/16/2010 | Masha Lapina | Prepared selected Board of Directors meeting materials for management's review to help in the drafting of the report. | 2.00 | 195.00 | 390.00 |
| 6/16/2010 | Ivan Petrov | Continued checking internally developed capital adequacy models for step I and step II solvency, noting observations, suggested corrections and further analyses. | 2.00 | 235.00 | 470.00 |
| 6/16/2010 | Ivan Petrov | Read and analyzed credit agreements supporting workproduct relating to debt maturities and terms. Reviewed related sections of relevant depositions. | 2.00 | 235.00 | 470.00 |
| 6/16/2010 | Craig Elson | Analysis and review of A. Pech's analyses regarding VRC cohort analyses. | 1.80 | 695.00 | 1,251.00 |
| 6/16/2010 | Meredith Roman | Answered emails and phone calls related to case questions and document requests. | 1.80 | 220.00 | 396.00 |
| 6/16/2010 | Masha Lapina | Prepared a comparison graph of Broadcast and Entertainment EBITDA margins between the May and December models. | 0.60 | 195.00 | 117.00 |
| 6/16/2010 | Renee McMahon | Reviewed and analyzed schedules and intercompany balances related to subsidiary solvency. | 3.40 | 490.00 | 1,666.00 |
| 6/16/2010 | Craig Elson | Ongoing report drafting and analysis of VRC opinions at Step One. | 2.10 | 695.00 | 1,459.50 |
| 6/16/2010 | Masha Lapina | Calculated the LTM Revenue and EBITDA as of 9/30/2007 for New York Times to reconcile with the Duff & Phelps's trading multiples analysis. | 1.30 | 195.00 | 253.50 |
| 6/16/2010 | Steven Johnson | Created graphs that compare Management's EBITDA projections in May to those in September | 1.30 | 205.00 | 266.50 |
| 6/16/2010 | Masha Lapina | Calculated the LTM Revenue and EBITDA as of 9/30/2007 for Washington Post Co. to reconcile with the Duff & Phelps's trading multiples analysis. | 0.70 | 195.00 | 136.50 |
| 6/16/2010 | Ivan Petrov | Responded to requests for information related to management projections. | 0.70 | 235.00 | 164.50 |
| 6/16/2010 | Masha Lapina | Prepared a comparison graph of Consolidated EBITDA margins between the May and December models. | 1.40 | 195.00 | 273.00 |
| 6/16/2010 | Renee McMahon | Reviewed and commented on draft write-ups prepared by C. Elson regarding guarantor subsidiary issues. | 1.40 | 490.00 | 686.00 |
| 6/16/2010 | Gordon Green | Reviewed data and reports from the Newspaper Association of America documenting the secular trends affecting online and print advertising revenues. | 1.90 | 430.00 | 817.00 |
| 6/16/2010 | Meredith Roman | Researched document databases for balance sheets broken out by legal entity in order to begin assessment of Tribune parent distributable value. | 4.60 | 220.00 | 1,012.00 |
| 6/16/2010 | Daniel Noble | Corresponded with Stuart Kaufman of Alvarez & Marsal regarding advisors fees supporting documents. | 0.40 | 350.00 | 140.00 |
| 6/16/2010 | Arthur Pech | Continued drafting memo outlining mistakes made by VRC in their market based assessments of value. | 2.10 | 395.00 | 829.50 |
| 6/16/2010 | Adam Carroll | Compiled and reviewed data for total enterprise value analysis | 4.00 | 400.00 | 1,600.00 |
| 6/16/2010 | Adam Carroll | Review and edit charts for total enterprise value analysis | 3.20 | 400.00 | 1,280.00 |
| 6/16/2010 | Meredith Roman | Researched SEC filings and document databases for support of Time Warner stock held by Tribune related to PHONES debt. | 1.90 | 220.00 | 418.00 |
| 6/16/2010 | Ivan Petrov | Collected all necessary previously reviewed information related to management February, May and October iterations of transaction models and associated growth assumptions for purposes of graphs developed for report purposes and compared previously prepared analysis related to that analysis. | 1.90 | 235.00 | 446.50 |
| 6/16/2010 | Ivan Petrov | Checked internally developed capital adequacy models for step I and step II solvency. | 1.90 | 235.00 | 446.50 |

LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/16/2010 | Craig Elson | Ongoing report drafting and analysis incorporated therein - Knowledge of Tribune Board and Special Committee between Step One and Step Two. | 2.20 | 695.00 | 1,529.00 |
| 6/16/2010 | Steven Johnson | Continued analyzing graphs for potential use by counsel in deposition | 1.70 | 205.00 | 348.50 |
| 6/16/2010 | Steven Johnson | Prepared graphs comparing Management revenue projections in May to those in September. | 2.70 | 205.00 | 553.50 |
| 6/16/2010 | Craig Elson | Consideration of implications of refinancing assumptions and or analyses regarding VRC. | 2.80 | 695.00 | 1,946.00 |
| 6/16/2010 | Arthur Pech | Reviewed and updated analysis recreating Duff and Phelp's LTM values used in its multiples analysis. | 0.90 | 395.00 | 355.50 |
| 6/16/2010 | Daniel Noble | Reviewed correspondence from Brian Whittman of Alvarez & Marsal regarding payments made to insiders within a one year period prior to bankruptcy. | 0.90 | 350.00 | 315.00 |
| 6/16/2010 | Ivan Petrov | Finalized internally developed capital adequacy models for step I and step II solvency. | 1.70 | 235.00 | 399.50 |
| 6/16/2010 | Masha Lapina | Calculated the LTM Revenue and EBITDA as of 9/30/2007 for McClatchy Co. to reconcile with the Duff & Phelps's trading multiples analysis. | 1.10 | 195.00 | 214.50 |
| 6/16/2010 | Masha Lapina | Calculated the LTM Revenue and EBITDA as of 9/30/2007 for Journal Register Co. to reconcile with the Duff & Phelps's trading multiples analysis. | 0.90 | 195.00 | 175.50 |
| 6/16/2010 | Steven Johnson | Prepared memo describing what was performed on the capital adequacy model as well as its underlying assumptions | 1.00 | 205.00 | 205.00 |
| 6/16/2010 | Meredith Roman | Began initial review of Lazard valuation related to value of Tribune parent and non-guarantor subsidiaries in an effort to understand how value is ascribed at the parent level. | 1.70 | 220.00 | 374.00 |
| 6/16/2010 | David Wensel | Detailed review of debt service assumptions informing capital adequacy model. | 2.60 | 525.00 | 1,365.00 |
| 6/16/2010 | Renee McMahon | Analyzed and worked on calculation of shielded lender and advisor fees at Steps One and Two for purposes of the recovery analysis. | 2.60 | 490.00 | 1,274.00 |
| 6/16/2010 | Donald Hulke | Reviewed and analyzed a summary of all principal and interest payments made against the LBO facilities incurred and paid in Step 1 and Step 2 in regards to the calculations of shielded debt and disgorgement. | 2.60 | 400.00 | 1,040.00 |
| 6/16/2010 | Donald Hulke | Reviewed and analyzed financial advisor fees incurred and paid in Step 1 and Step 2 in regards to the calculations of shielded debt and disgorgement. | 2.60 | 400.00 | 1,040.00 |
| 6/16/2010 | Ivan Petrov | Read draft report section for accuracy and compared to relevant sections of previously reviewed depositions and other documents. | 1.70 | 235.00 | 399.50 |
| 6/17/2010 | Steven Johnson | Drafted memo related to the assumptions embedded within the capital adequacy model. | 1.20 | 205.00 | 246.00 |
| 6/17/2010 | Arthur Pech | Reviewed staff's analysis recreating Duff and Phelp's latest twelve months figures for cohort group. | 1.10 | 395.00 | 434.50 |
| 6/17/2010 | Craig Elson | Read and analyze financial information related to capital adequacy issues. | 2.00 | 695.00 | 1,390.00 |
| 6/17/2010 | Craig Elson | Draft and edit step one capital adequacy | 2.10 | 695.00 | 1,459.50 |
| 6/17/2010 | Craig Elson | Analyze information, draft and edit step one solvency | 3.50 | 695.00 | 2,432.50 |
| 6/17/2010 | Ivan Petrov | Continued working on new balance sheet solvency analyses, relating to assessing subsidiary-level balance sheet solvency. Reviewed database for additional subsidiary level information. | 1.20 | 235.00 | 282.00 |
| 6/17/2010 | Craig Elson | Ongoing report drafting regarding preliminary findings related to solvency at step two. | 2.90 | 695.00 | 2,015.50 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.

Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/17/2010 | Ivan Petrov | Continued working on new balance sheet solvency analyses, relating to assessing subsidiary-level balance sheet solvency. Reviewed database for additional subsidiary level information. | 2.20 | 235.00 | 517.00 |
| 6/17/2010 | Adam Carroll | Development of charts and data for total enterprise value analysis | 4.00 | 400.00 | 1,600.00 |
| 6/17/2010 | Daniel Noble | Analyzed how changes in claims will be effected by disgorgement and the various assumptions. | 1.10 | 350.00 | 385.00 |
| 6/17/2010 | Wayne Elggren | Review and prepare narrative on Solvency at Step One | 1.20 | 745.00 | 894.00 |
| 6/17/2010 | Arthur Pech | Review discounted cash flow model  prepared for Tribune. | 1.50 | 395.00 | 592.50 |
| 6/17/2010 | Gordon Green | Researched extent of the movement in 2006 in the newspaper and broadcasting industries to increase leverage. | 2.00 | 430.00 | 860.00 |
| 6/17/2010 | Wayne Elggren | Review and prepare narrative on Tribune management knowledge | 1.20 | 745.00 | 894.00 |
| 6/17/2010 | Craig Elson | Review and analysis of findings regarding parent-subsidiary valuations. | 2.20 | 695.00 | 1,529.00 |
| 6/17/2010 | Sabera Choudhury | Reviewed intercompany balances of Tribune Company's subsidiaries as of December 2007. | 1.70 | 500.00 | 850.00 |
| 6/17/2010 | Renee McMahon | Continued review and detailed analysis of the Alvarez recovery model to understand flow and output.  Assessed applicability for revised scenarios. | 3.10 | 490.00 | 1,519.00 |
| 6/17/2010 | Kristen Weissenhofer | Analyzed December 2007 solvency review. | 1.30 | 245.00 | 318.50 |
| 6/17/2010 | Arthur Pech | Prepared summary schedule per the request of D. Wensel to show the different VRC valuation results and the impact of modifying the weights ascribed thereto. | 1.30 | 395.00 | 513.50 |
| 6/17/2010 | Daniel Noble | Reviewed correspondence from counsel regarding assumption to be made in recovery analysis. | 1.30 | 350.00 | 455.00 |
| 6/17/2010 | Steven Johnson | Prepared for Amsden interview by reviewing February 2007 Tribune Company ESOP Model | 1.30 | 205.00 | 266.50 |
| 6/17/2010 | David Wensel | Reconciliation of various issues pertaining to the valuation of Tribune Interactive including Metromix as a newly developed investment opportunity disclosed to the Board in October among other issues. | 2.80 | 525.00 | 1,470.00 |
| 6/17/2010 | Arthur Pech | Research into authoritative sources regarding the appropriate weighting of valuation results, as well as the benefits of the income approach relative to market based indicia of value. | 3.00 | 395.00 | 1,185.00 |
| 6/17/2010 | Arthur Pech | Research into authoritative sources regarding the appropriate weighting of valuation results, as well as the benefits of the income approach relative to market based indicia of value. | 3.00 | 395.00 | 1,185.00 |
| 6/17/2010 | Ivan Petrov | Worked on changing the presentation of certain balance sheet valuation analyses performed previously. | 1.70 | 235.00 | 399.50 |
| 6/17/2010 | Daniel Noble | Analyzed how disgorgement rolls through the recovery model under various case scenarios and the effect on claims categories. | 2.80 | 350.00 | 980.00 |
| 6/17/2010 | Ivan Petrov | Compiled relevant information and created requested graphs illustrating differences in assumptions about revenue and cash flow projections by management and VRC at steps I. | 1.50 | 235.00 | 352.50 |
| 6/17/2010 | Meredith Roman | Began review of balance sheets by legal entity in an effort to determine Tribune parent value. Used balance sheets found in document databases. | 5.40 | 220.00 | 1,188.00 |
| 6/17/2010 | Wayne Elggren | Narrative, research and review for narrative on Tribune special committee knowledge and process | 2.10 | 745.00 | 1,564.50 |
| 6/17/2010 | Donald Hulke | Reviewed and analyzed the Alvarez recovery analysis to determine the treatment and calculation of shielded debt and disgorgement in preparation of calculating same. | 2.10 | 400.00 | 840.00 |
| 6/17/2010 | Sabera Choudhury | Reviewed intercompany balances of Tribune Company's subsidiaries as of December 7, 2008. | 1.70 | 500.00 | 850.00 |
| 6/17/2010 | Nathan Anderson | Prepared December 7, 2008 Solvency Review data. | 2.00 | 225.00 | 450.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/17/2010 | Donald Hulke | Reviewed and analyzed the Alvarez recovery analysis to determine the treatment and calculation of distributions to creditors through various iterations or distributions of value to subsidiaries in preparation of calculating same. | 1.70 | 400.00 | 680.00 |
| 6/17/2010 | Masha Lapina | Searched the LECG concordance database for blue book financial information to help management in drafting the report. | 2.10 | 195.00 | 409.50 |
| 6/17/2010 | Meredith Roman | Assessment of value of Tribune equity investments as related to determining distributable value of parent. | 1.70 | 220.00 | 374.00 |
| 6/17/2010 | Sabera Choudhury | Reviewed intercompany balances of Tribune Company's subsidiaries as of December 8, 2008. | 1.40 | 500.00 | 700.00 |
| 6/17/2010 | Daniel Noble | Analyzed incremental disgorgement summary and reviewed supporting documents for same. | 1.60 | 350.00 | 560.00 |
| 6/17/2010 | Kristen Weissenhofer | Analyzed December 2007 solvency review. | 2.70 | 245.00 | 661.50 |
| 6/17/2010 | Renee McMahon | Reviewed and analyzed schedules and intercompany balances related to subsidiary solvency. | 2.70 | 490.00 | 1,323.00 |
| 6/17/2010 | Sabera Choudhury | Reviewed and analyzed initial solvency analysis of Tribune subsidiaries as of May and December 2007. | 2.30 | 500.00 | 1,150.00 |
| 6/17/2010 | David Wensel | Develop research and analysis pertaining to parent value. | 1.20 | 525.00 | 630.00 |
| 6/17/2010 | Donald Hulke | Reviewed and analyzed the flow of funds summary in preparation of calculating shielded debt, disgorgement and analyzing creditor recoveries. | 2.30 | 400.00 | 920.00 |
| 6/17/2010 | Masha Lapina | Reviewed the Creditors' Committee reply briefs for discussions of the recovery model. | 2.00 | 195.00 | 390.00 |
| 6/17/2010 | Wayne Elggren | Prepare and review narrative for report on Tribune board of directors knowledge | 1.10 | 745.00 | 819.50 |
| 6/17/2010 | Ivan Petrov | Continued working on new balance sheet solvency analyses, relating to assessing subsidiary-level balance sheet solvency. | 2.30 | 235.00 | 540.50 |
| 6/17/2010 | Ivan Petrov | Compiled relevant information and created requested graphs illustrating differences in assumptions about revenue and cash flow projections by management and VRC at step II. | 2.30 | 235.00 | 540.50 |
| 6/17/2010 | Gordon Green | Research financial ratios related to leverage of Tribune. | 0.50 | 430.00 | 215.00 |
| 6/17/2010 | Renee McMahon | Continued analysis and calculation of disgorgement for various potential scenarios to be included in the Examiner's report. | 4.30 | 490.00 | 2,107.00 |
| 6/17/2010 | Daniel Noble | Analyzed third party disgorgement on Alvarez and Marsal analysis. | 0.80 | 350.00 | 280.00 |
| 6/17/2010 | David Wensel | Drafting of Step Two solvency analyses and findings. | 4.60 | 525.00 | 2,415.00 |
| 6/17/2010 | Wayne Elggren | Review and prepare narrative on Step One collapse | 1.00 | 745.00 | 745.00 |
| 6/17/2010 | Nathan Anderson | Reviewed Intercompany Accounts Receivable. | 1.00 | 225.00 | 225.00 |
| 6/17/2010 | Steven Johnson | Created a diagram depicting the functionality of the Capital Adequacy Model to help explain adjustments made and reasons for such adjustments | 2.60 | 205.00 | 533.00 |
| 6/17/2010 | Wayne Elggren | Research, prepare narrative and review narrative on VRC model and related issues for report | 2.60 | 745.00 | 1,937.00 |
| 6/17/2010 | Adam Carroll | Review SEC filings for share class data of peer group | 2.60 | 400.00 | 1,040.00 |
| 6/17/2010 | Gordon Green | Analyzed changes in leverage in 2006 in the newspaper and broadcasting industries. | 1.80 | 430.00 | 774.00 |
| 6/17/2010 | Ivan Petrov | Researched record for information related to sensitivity of cash flow margins. | 1.80 | 235.00 | 423.00 |
| 6/17/2010 | David Wensel | Evaluation of concept for evaluating value of ESOP S-Corp tax savings attribute. | 2.30 | 525.00 | 1,207.50 |
| 6/17/2010 | Renee McMahon | Reviewed and analyzed the flow of funds related to Steps One and Two, including sources and uses, for purposes of the recovery analysis. | 1.90 | 490.00 | 931.00 |

LECG                              *EXHIBIT C*                              trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/17/2010 | Sabera Choudhury | Analyzed support of intercompany transactions as of December 8, 2008. | 0.90 | 500.00 | 450.00 |
| 6/17/2010 | Ivan Petrov | Checked cash flow projection for accuracy and prepared graphs for presentation. Finalized workproduct. | 0.90 | 235.00 | 211.50 |
| 6/17/2010 | Sabera Choudhury | Reviewed intercompany balances of Tribune Company's subsidiaries as of May 2007. | 1.90 | 500.00 | 950.00 |
| 6/17/2010 | Gordon Green | Updated analysis of leverage. | 1.90 | 430.00 | 817.00 |
| 6/17/2010 | Masha Lapina | Searched the Klee and Tribune databases for blue book financial information to help management in drafting the report. | 2.30 | 195.00 | 448.50 |
| 6/17/2010 | Masha Lapina | Reviewed the Creditors' Committee briefs for discussions of the recovery model. | 1.90 | 195.00 | 370.50 |
| 6/17/2010 | Meredith Roman | Completed review of Lazard presentation that ascribes value to non-guarantor subsidiaries. | 1.90 | 220.00 | 418.00 |
| 6/17/2010 | Steven Johnson | Prepared for Amsden interview by reviewing September and November 2007 Tribune Company ESOP Models | 2.70 | 205.00 | 553.50 |
| 6/18/2010 | Adam Carroll | Collect and input data for different classes of peer group equity | 3.10 | 400.00 | 1,240.00 |
| 6/18/2010 | Ivan Petrov | Updated graphs and verified validity of data included in graphs. | 1.60 | 235.00 | 376.00 |
| 6/18/2010 | Arthur Pech | Analysis of estimated impact from removing book values of cohort firm's equity investments (versus market values) on the derived multiples and assessing change in multiples derived and quantification of impact on Tribune value resulting from change. | 3.80 | 395.00 | 1,501.00 |
| 6/18/2010 | Steven Johnson | Drafted memo describing the results of running various stress-case scenarios at Step 1 as well as Step 2 and subsidiary results. | 2.90 | 205.00 | 594.50 |
| 6/18/2010 | Meredith Roman | Compared balance sheet by legal entity as of May and December 2007 against legal entity mapping to verify non-guarantor subs in order to determine Tribune parent value. | 2.70 | 220.00 | 594.00 |
| 6/18/2010 | Daniel Noble | Analyzed disgorgement and flow of disgorgement recovery model. | 0.40 | 350.00 | 140.00 |
| 6/18/2010 | Masha Lapina | Reviewed the Wilmington Trust Company original and reply briefs for discussion of the recovery model. | 1.00 | 195.00 | 195.00 |
| 6/18/2010 | Masha Lapina | Reviewed Citigroup presentations to help develop support for management's drafting of the report. | 1.90 | 195.00 | 370.50 |
| 6/18/2010 | Craig Elson | Draft report section on solvency at step 1. | 0.40 | 695.00 | 278.00 |
| 6/18/2010 | Sabera Choudhury | Reviewed subsidiary solvency analysis to identify subsidiaries by assets, assets net of intercompany balances and equity for 2007. | 1.30 | 500.00 | 650.00 |
| 6/18/2010 | Renee McMahon | Reviewed and analyzed the flow of funds related to Steps One and Two, including sources and uses and supporting documents, for purposes of the recovery analysis. | 1.80 | 490.00 | 882.00 |
| 6/18/2010 | Daniel Noble | Analyzed EGI-TRB, LLC involvement at Step 2 and effect of exchange of debt. | 1.30 | 350.00 | 455.00 |
| 6/18/2010 | Kristen Weissenhofer | Further review of December 2007 solvency review. | 4.00 | 245.00 | 980.00 |
| 6/18/2010 | Steven Johnson | Drafted memo describing the potential improvements that could be made to capital adequacy model with more time. | 1.30 | 205.00 | 266.50 |
| 6/18/2010 | Gordon Green | Analyzed Federal Reserve report on changes in 4Q 2007 in bank lending practices reported by senior loan officers. | 1.90 | 430.00 | 817.00 |
| 6/18/2010 | Masha Lapina | Reviewed the Merrill Lynch original and reply briefs for discussions of the recovery model. | 1.00 | 195.00 | 195.00 |
| 6/18/2010 | Sabera Choudhury | Analyzed and completed solvency analysis of Tribune subsidiaries as of December 7 and December 8, 2008. | 1.60 | 500.00 | 800.00 |
| 6/18/2010 | Masha Lapina | Reviewed Morgan Stanley presentations to help develop support for management's drafting of the report. | 2.20 | 195.00 | 429.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/18/2010 | Arthur Pech | Continued analysis of estimated impact from removing book values of cohort firm's equity investments (versus market values) on the derived multiples and assessing change in multiples derived and quantification of impact on Tribune value resulting from change. | 2.20 | 395.00 | 869.00 |
| 6/18/2010 | David Wensel | Read VRC and SEC filings on solvency issues. | 1.40 | 525.00 | 735.00 |
| 6/18/2010 | Daniel Noble | Analyzed advisor fees made Pre and post step 1 & step 2 to determine potential shield related to timing of payment. | 1.40 | 350.00 | 490.00 |
| 6/18/2010 | Ivan Petrov | Live-linked hardcoded model to understand calculations for purposes of developing relevant assumptions to feed into our tax savings quantification model. | 1.70 | 235.00 | 399.50 |
| 6/18/2010 | David Wensel | Draft report sections and gather additional research. | 0.70 | 525.00 | 367.50 |
| 6/18/2010 | Daniel Noble | Analyzed the various assumptions and case scenarios related to the recovery model re: same. | 1.70 | 350.00 | 595.00 |
| 6/18/2010 | Gordon Green | Reviewed analysis of the effects of meltdown in MBS market in 2H 2007 on balance sheets and lending capacity of large banks. | 1.70 | 430.00 | 731.00 |
| 6/18/2010 | Daniel Noble | Reviewed email correspondence from counsel. | 0.40 | 350.00 | 140.00 |
| 6/18/2010 | Sabera Choudhury | Analyzed and completed solvency analysis of Tribune subsidiaries as of May and December 2007. | 1.40 | 500.00 | 700.00 |
| 6/18/2010 | Renee McMahon | Reviewed and analyzed balance sheets of Tribune and subsidiaries to determine largest subsidiaries at various points in time and under various methods. | 2.70 | 490.00 | 1,323.00 |
| 6/18/2010 | Nathan Anderson | Analyzed Accounts Payable Solvency Review. | 2.20 | 225.00 | 495.00 |
| 6/18/2010 | Daniel Noble | Prepared listing of cash disbursement made from prior to Step 1 to after Step 2 per request of counsel. | 1.60 | 350.00 | 560.00 |
| 6/18/2010 | Nathan Anderson | Verified accuracy of Solvency Reviews. | 1.70 | 225.00 | 382.50 |
| 6/18/2010 | Renee McMahon | Continued review and detailed analysis of the Alvarez recovery model to understand flow and output.  Assessed applicability for revised scenarios. | 3.20 | 490.00 | 1,568.00 |
| 6/18/2010 | Donald Hulke | Reviewed and analyzed creditor claims and support to determine amounts, treatment and priority in preparation of creating the recovery analysis. | 3.20 | 400.00 | 1,280.00 |
| 6/18/2010 | Donald Hulke | Reviewed and analyzed creditor shielded debt and disgorgement calculations and treatment in preparation of creating the recovery analysis. | 2.30 | 400.00 | 920.00 |
| 6/18/2010 | Daniel Noble | Analyzed disgorgement and shielded debt calculations and phone call re: same. | 2.30 | 350.00 | 805.00 |
| 6/18/2010 | Craig Elson | Ongoing report drafting and editing - Step Two solvency analysis. | 2.70 | 695.00 | 1,876.50 |
| 6/18/2010 | David Wensel | Continued drafting of the report section describing the Step Two solvency analyses LECG conducted. | 2.30 | 525.00 | 1,207.50 |
| 6/18/2010 | Sabera Choudhury | Reviewed subsidiary solvency analysis to identify subsidiaries by assets, assets net of intercompany balances and equity for 2008. | 1.70 | 500.00 | 850.00 |
| 6/18/2010 | Steven Johnson | Created Tribune Consolidated Q2 2006 and 2007 Comparison Chart | 2.80 | 205.00 | 574.00 |
| 6/18/2010 | David Wensel | Continued drafting of Step Two solvency analysis and findings. | 4.80 | 525.00 | 2,520.00 |
| 6/18/2010 | Meredith Roman | Prepared table summarizing parent value at June 4 and December 20, 2007. | 3.00 | 220.00 | 660.00 |
| 6/18/2010 | Meredith Roman | Summarized non-guarantor balance sheets for determination of Tribune parent value related to non-guarantor subsidiaries. | 4.30 | 220.00 | 946.00 |
| 6/18/2010 | Ivan Petrov | Worked on analyzing VRC tax savings calculation model and developing an alternative model incorporating different assumptions and revised cash flow projections. | 2.00 | 235.00 | 470.00 |
| 6/18/2010 | Steven Johnson | Created Tribune Consolidated Q4  2006 and 2007 Comparison Chart | 1.10 | 205.00 | 225.50 |

LECG                                    *EXHIBIT C*                          trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/18/2010 | Masha Lapina | Reviewed the JPMorgan original and reply briefs for discussions of the recovery model. | 0.90 | 195.00 | 175.50 |
| 6/18/2010 | Gordon Green | Reviewed timeline of financial market developments in December 2007 and the adverse effects of these developments on large banks' balance sheets. | 0.50 | 430.00 | 215.00 |
| 6/18/2010 | Ivan Petrov | Worked on analyzing VRC tax savings calculation model and developing an alternative model incorporating different assumptions and revised cash flow projections. | 3.60 | 235.00 | 846.00 |
| 6/18/2010 | Arthur Pech | Continued modification of Duff and Phelps market based analyses to better reflect reasonable comparable firms/transactions. Analysis of results related thereto. | 2.10 | 395.00 | 829.50 |
| 6/18/2010 | Ivan Petrov | Reviewed and analyzed VRC's step I PHONES tax deferral savings calculation. | 2.10 | 235.00 | 493.50 |
| 6/18/2010 | Craig Elson | Conference call with Klee firm and others re: strategy of case. | 0.60 | 695.00 | 417.00 |
| 6/18/2010 | Renee McMahon | Continued analysis and calculation of disgorgement for various potential scenarios to be included in the Examiner's report. | 3.80 | 490.00 | 1,862.00 |
| 6/18/2010 | Masha Lapina | Prepared comparison graphs of plan to actual Revenue and Operating profit for January to October of 2007. | 2.00 | 195.00 | 390.00 |
| 6/18/2010 | Steven Johnson | Prepared comparable companies analysis to verify numbers in Duff & Phelps presentation | 2.00 | 205.00 | 410.00 |
| 6/18/2010 | Gordon Green | Researched sources of reliable data on changes in the large banks' lending practices in late 2007. | 2.00 | 430.00 | 860.00 |
| 6/18/2010 | Craig Elson | Review of ESOP tax savings valuation models and tax-differential attributes of PHONES regarding incremental treatment at Step Two valuation date. | 2.50 | 695.00 | 1,737.50 |
| 6/18/2010 | Nathan Anderson | Performed Accounts Receivable Solvency Review. | 2.10 | 225.00 | 472.50 |
| 6/18/2010 | Steven Johnson | Created Tribune Consolidated Q3 2006 and 2007 Comparison Chart | 2.40 | 205.00 | 492.00 |
| 6/18/2010 | Craig Elson | Ongoing report drafting and editing - general section regarding treatment of intercompany clause. | 2.60 | 695.00 | 1,807.00 |
| 6/18/2010 | Craig Elson | Parent-subsidiary guarantor balance sheet asset and liability review. | 1.50 | 695.00 | 1,042.50 |
| 6/18/2010 | Donald Hulke | Reviewed and analyzed assumptions regarding treatment of Step 1 and Step 2 debt, fees and payments provided by the Examiner to calculate creditor recoveries. | 2.90 | 400.00 | 1,160.00 |
| 6/18/2010 | Masha Lapina | Reviewed the Law Debenture-Centerbridge original and reply briefs for discussion of the recovery model. | 1.10 | 195.00 | 214.50 |
| 6/19/2010 | Donald Hulke | Reviewed several emails regarding various issues in the case. | 0.30 | 400.00 | 120.00 |
| 6/19/2010 | Daniel Noble | Reviewed various emails received from counsel. | 0.70 | 350.00 | 245.00 |
| 6/19/2010 | Ivan Petrov | Reconciled certain management transaction model assumptions relating to intended asset dispositions for purposes of creating graphs to be analyzed, per instruction. | 2.30 | 235.00 | 540.50 |
| 6/19/2010 | Renee McMahon | Incorporated updates to disgorgement calculations based on communications with counsel. | 3.90 | 490.00 | 1,911.00 |
| 6/19/2010 | Arthur Pech | Analysis of equity values of Tribune's investments for purposes of assessing the reasonableness of the multiples informing VRC's assessment of value using market based approaches. | 3.90 | 395.00 | 1,540.50 |
| 6/19/2010 | Arthur Pech | Analysis of equity values of Tribune's investments for purposes of assessing the reasonableness of the multiples informing Duff and Phelps assessment of value using market based approaches. | 2.10 | 395.00 | 829.50 |
| 6/19/2010 | Ivan Petrov | Finalized analysis of relevant management models, created and improved graphics. | 1.40 | 235.00 | 329.00 |
| 6/19/2010 | Ivan Petrov | Researched Concordance database of VRC's production for relevant supporting documents and information related to their step II market trading comparables analyses (multiples and WACC). | 2.30 | 235.00 | 540.50 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/19/2010 | Daniel Noble | Further analysis of recovery analysis and application of assumptions provided by counsel. | 2.30 | 350.00 | 805.00 |
| 6/19/2010 | Ivan Petrov | Researched database of VRC's production for relevant supporting documents and information related to their step II market trading comparables analyses (multiples and WACC). | 1.70 | 235.00 | 399.50 |
| 6/19/2010 | Craig Elson | Continued report drafting and editing regarding VRC at Step Two, Board and Special Committee Knowledge and Solvency at Step Two. | 5.20 | 695.00 | 3,614.00 |
| 6/19/2010 | Daniel Noble | Further break down of exhibits for principal and interest by facility paid within 90 day preference period. | 0.90 | 350.00 | 315.00 |
| 6/19/2010 | Ivan Petrov | Prepared email relating to PHONES debt and prepared binder to support findings. | 0.80 | 235.00 | 188.00 |
| 6/19/2010 | Arthur Pech | Analysis into impact of changing VRC's weighting of its different valuation approaches from the originally percentages originally contemplated in its draft analyses to those contained in its final presentations. | 1.60 | 395.00 | 632.00 |
| 6/19/2010 | Wayne Elggren | Review and prepare narrative on major stockholders involvement at Step Two | 2.00 | 745.00 | 1,490.00 |
| 6/19/2010 | Sabera Choudhury | Analyzed guarantor subsidiary balance sheets May 2007 for solvency review | 2.00 | 500.00 | 1,000.00 |
| 6/19/2010 | Daniel Noble | Prepared exhibits showing interest and principal amounts for 90 days prior to petition date. | 1.20 | 350.00 | 420.00 |
| 6/19/2010 | Ivan Petrov | Analyzed additional information discovered on Concordance, related to various important issues for Examiner and counsel. | 1.90 | 235.00 | 446.50 |
| 6/19/2010 | Renee McMahon | Coordinated with counsel regarding specific disgorgement assumptions and scenarios. | 2.10 | 490.00 | 1,029.00 |
| 6/19/2010 | Sabera Choudhury | Analyzed guarantor subsidiary balance sheets December 2007 for solvency review | 1.00 | 500.00 | 500.00 |
| 6/19/2010 | Arthur Pech | Analysis of equity values of Tribune's investments for purposes of assessing the reasonableness of the multiples informing JPMorgan's assessment of value using market based approaches. | 1.30 | 395.00 | 513.50 |
| 6/19/2010 | Craig Elson | Review and analysis of A. Pech analysis of valuation multiples. | 1.30 | 695.00 | 903.50 |
| 6/19/2010 | Daniel Noble | Analyzed supporting documents related to timing of payments made on for advisors fees received from Alvarez and Marsal. | 1.80 | 350.00 | 630.00 |
| 6/19/2010 | Daniel Noble | Revised avoidance schedule to be sent to counsel to include principal and interest payments for Term B and Term X loans only. | 0.70 | 350.00 | 245.00 |
| 6/19/2010 | Craig Elson | Verification of ESOP tax valuation assumptions and valuation model/approach. | 1.10 | 695.00 | 764.50 |
| 6/19/2010 | Ivan Petrov | Prepare analysis in responded to various requests for information by Examiner and counsel. | 2.10 | 235.00 | 493.50 |
| 6/19/2010 | Ivan Petrov | Analyzed certain documents discovered on Concordance related to PHONES debt treatment by VRC, highlighted relevant pages, summarized observations. | 2.10 | 235.00 | 493.50 |
| 6/19/2010 | David Wensel | Continued drafting of report section related to determination of solvency at Step Two. | 6.40 | 525.00 | 3,360.00 |
| 6/19/2010 | Daniel Noble | Analyzed supporting documentation related to payments made to insiders in one year period prior to bankruptcy. | 1.10 | 350.00 | 385.00 |
| 6/19/2010 | Ivan Petrov | Researched Concordance database of VRC's production for relevant supporting documents and information related to their step II market trading comparables analyses (multiples and WACC). | 1.80 | 235.00 | 423.00 |
| 6/19/2010 | Craig Elson | Continued drafting of solvency at step one. | 1.10 | 695.00 | 764.50 |
| 6/19/2010 | Donald Hulke | Reviewed and analyzed the updated shielded debt and disgorgement calculations and supporting documentation in preparation of creating the recovery analysis. | 2.70 | 400.00 | 1,080.00 |
| 6/19/2010 | Wayne Elggren | Work on preference information and analysis for report. | 1.50 | 745.00 | 1,117.50 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/19/2010 | David Wensel | Various analyses and research to understand the impact on solvency opinion of VRC at Step Two related to changed 5yr to 10yr structure of model, impact of failure to properly evaluate impact of equity investments on TEV of cohort TE. | 4.80 | 525.00 | 2,520.00 |
| 6/19/2010 | Ivan Petrov | Updated prior work on tax savings quantification model. | 1.50 | 235.00 | 352.50 |
| 6/20/2010 | Ivan Petrov | Performed comparative analysis related to VRC's DCF models at several different dates. | 2.10 | 235.00 | 493.50 |
| 6/20/2010 | Meredith Roman | Reviewed VRC solvency analyses from May 9, May 17, December 4 and December 20 to determine how PHONES debt was being quantified for solvency purposes. | 2.00 | 220.00 | 440.00 |
| 6/20/2010 | Steven Johnson | Drafted memo describing LECG capital adequacy models. | 1.70 | 205.00 | 348.50 |
| 6/20/2010 | Renee McMahon | Memorialized disgorgement assumptions for each currently contemplated recovery scenario. | 2.80 | 490.00 | 1,372.00 |
| 6/20/2010 | Ivan Petrov | Searched Concordance database for information related to bank questions at the end of December. | 1.20 | 235.00 | 282.00 |
| 6/20/2010 | Craig Elson | PHONES liability analysis review, including review of applicable SEC filing disclosures and Time Warner Stock price history. | 1.30 | 695.00 | 903.50 |
| 6/20/2010 | Meredith Roman | Continued review of VRC solvency analyses from May 9, May 17, December 4 and December 20 to determine how PHONES debt was being quantified for solvency purposes. | 0.60 | 220.00 | 132.00 |
| 6/20/2010 | Craig Elson | Ongoing report drafting and editing regarding assessment of capital adequacy. | 1.60 | 695.00 | 1,112.00 |
| 6/20/2010 | Craig Elson | Ongoing report drafting and editing regarding general approach to assessment of solvency. | 2.10 | 695.00 | 1,459.50 |
| 6/20/2010 | Steven Johnson | Drafted memo describing LECG capital adequacy models. | 1.90 | 205.00 | 389.50 |
| 6/20/2010 | Craig Elson | Ongoing report drafting and editing regarding VRC at Step One. | 1.90 | 695.00 | 1,320.50 |
| 6/20/2010 | Meredith Roman | Prepared memo and related support summarizing VRC's quantification of PHONES debt for their solvency assessment at May 9, May 17, December 4, and December 20. | 3.00 | 220.00 | 660.00 |
| 6/20/2010 | Ivan Petrov | Analyzed facts and circumstances relating to PHONES debt and differing VRC treatments at various dates. | 2.10 | 235.00 | 493.50 |
| 6/20/2010 | Craig Elson | Ongoing report drafting and editing assessment of the Board and Special Committee's knowledge. | 1.90 | 695.00 | 1,320.50 |
| 6/20/2010 | Ivan Petrov | Researched database for support relating to transaction and comparable multiples. | 1.70 | 235.00 | 399.50 |
| 6/20/2010 | David Wensel | Analyze PHONES value at Step Two close, value of parent held assets and solvency of subsidiaries. | 3.20 | 525.00 | 1,680.00 |
| 6/20/2010 | Ivan Petrov | Analyzed Concordance database for supporting VRC documents relating to their transaction and comparable multiples. | 2.00 | 235.00 | 470.00 |
| 6/20/2010 | David Wensel | Continued drafting of report section related to LECG development of solvency opinion. | 6.70 | 525.00 | 3,517.50 |
| 6/20/2010 | Craig Elson | Parent - subsidiary asset and liability analysis and review. | 1.50 | 695.00 | 1,042.50 |
| 6/20/2010 | Renee McMahon | Performed detailed review and preliminary audit of results of subsidiary balance sheet and solvency analysis. | 4.20 | 490.00 | 2,058.00 |
| 6/20/2010 | Ivan Petrov | Analyzed VRC's DCF models at several different dates and prepared backup workpapers. | 1.70 | 235.00 | 399.50 |
| 6/21/2010 | Ivan Petrov | Continued comparison with VRC and company generated capital adequacy models. Identified certain differences making notations on relevant issues. | 1.80 | 235.00 | 423.00 |
| 6/21/2010 | David Wensel | Evaluation of the ESOP S-Corp tax benefit asset including changes made by VRC for the December opinion. | 1.70 | 525.00 | 892.50 |
| 6/21/2010 | Masha Lapina | Read three draft sections of the report and provided additional support. | 1.80 | 195.00 | 351.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/21/2010 | Gordon Green | Prepared exhibits summarizing changes in the composition of revenues of newspaper publishers. | 1.70 | 430.00 | 731.00 |
| 6/21/2010 | Steven Johnson | Analyzed source documents related to Tribune's historical letters of credit in order to determine what amount of letters of credit should be assumed in the capital adequacy models | 2.10 | 205.00 | 430.50 |
| 6/21/2010 | Craig Elson | Draft board of directors knowledge at step 2 | 3.90 | 695.00 | 2,710.50 |
| 6/21/2010 | Daniel Noble | Reviewed recovery model and verified conclusions. | 2.70 | 350.00 | 945.00 |
| 6/21/2010 | Meredith Roman | Continued search and review of database documents to determine valuation of TMCT properties underlying Alvarez Distributable Value summary for recovery analysis. | 2.30 | 220.00 | 506.00 |
| 6/21/2010 | Ivan Petrov | Continued checking LECG capital adequacy model calculations and linkages. | 2.70 | 235.00 | 634.50 |
| 6/21/2010 | Wayne Elggren | Read and research material for financial information known by EGI | 2.60 | 745.00 | 1,937.00 |
| 6/21/2010 | Masha Lapina | Mapped the intercompany balances to guarantor or non-guarantor subsidiaries. | 1.00 | 195.00 | 195.00 |
| 6/21/2010 | Steven Johnson | Tested capital adequacy models related to credit agreement compliance. | 3.60 | 205.00 | 738.00 |
| 6/21/2010 | Daniel Noble | Reviewed email correspondence from counsel re: EGI-TRB note and how to handle in recovery analysis. | 0.90 | 350.00 | 315.00 |
| 6/21/2010 | Kristen Weissenhofer | Analyzed December 2007 solvency review. | 4.80 | 245.00 | 1,176.00 |
| 6/21/2010 | Craig Elson | Review of tables and charts to be included in report and content. | 0.50 | 695.00 | 347.50 |
| 6/21/2010 | Renee McMahon | Continued review and detailed analysis of the extensive Alvarez recovery model to understand flow and output. Assessed applicability for revised scenarios. | 2.90 | 490.00 | 1,421.00 |
| 6/21/2010 | Arthur Pech | Analysis of cohort firms identified by VRC (including SEC filings) to understand what type of interactive exposure they had relative to that of Tribune Co. | 2.80 | 395.00 | 1,106.00 |
| 6/21/2010 | Meredith Roman | Prepared short summary related to the key issues with the quantification of VRC PHONES debt balances used in the December 20, 2007 solvency opinion. | 1.20 | 220.00 | 264.00 |
| 6/21/2010 | Daniel Noble | Analyzed various emails in discovery documents from JP Morgan and EGI. | 1.20 | 350.00 | 420.00 |
| 6/21/2010 | Renee McMahon | Reviewed updated summaries related to balance sheet solvency of guarantor subsidiaries. | 1.20 | 490.00 | 588.00 |
| 6/21/2010 | Nathan Anderson | Prepare analysis of Top Five Tribune Subsidiaries. | 1.00 | 225.00 | 225.00 |
| 6/21/2010 | Steven Johnson | Verified all assumptions made with respect to debt and cash from equity investments within capital adequacy model. | 2.40 | 205.00 | 492.00 |
| 6/21/2010 | Renee McMahon | Develop underlying assumptions for LECG recovery model. | 1.40 | 490.00 | 686.00 |
| 6/21/2010 | Donald Hulke | Reviewed and analyzed the updated shielded debt and disgorgement calculations and supporting documentation in preparation of creating the recovery analysis. | 3.20 | 400.00 | 1,280.00 |
| 6/21/2010 | David Wensel | Drafting of Step Two solvency analysis and determination section of report. | 4.80 | 525.00 | 2,520.00 |
| 6/21/2010 | Craig Elson | Analysis of stock price and other market indicators of equity value post step one and implications on step 2. | 1.70 | 695.00 | 1,181.50 |
| 6/21/2010 | Masha Lapina | Prepared and analyzed graphs of VRC's LTM EBITDA transaction multiples. | 2.00 | 195.00 | 390.00 |
| 6/21/2010 | Meredith Roman | Research databases for documents to back up assets at Tribune at various times. | 0.70 | 220.00 | 154.00 |
| 6/21/2010 | Meredith Roman | Researched and reviewed database documents to determine valuation of TMCT properties underlying Alvarez Distributable Value summary for recovery analysis. | 2.00 | 220.00 | 440.00 |

LᴇCG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/21/2010 | David Wensel | Editing and Drafting of Step One solvency analysis and determination section of report. | 2.40 | 525.00 | 1,260.00 |
| 6/21/2010 | Renee McMahon | Performed detailed analysis of payments made against LBO Debt facilities and reconciled to petition date balances. | 2.00 | 490.00 | 980.00 |
| 6/21/2010 | Susan Press | Collected data related to mergers and acquisitions. | 1.50 | 170.00 | 255.00 |
| 6/21/2010 | David Wensel | Evaluation of PHONES debt and chronology of changes made by VRC in the run up to the December opinion. | 1.50 | 525.00 | 787.50 |
| 6/21/2010 | Arthur Pech | Continued analysis of cohort firms identified by VRC (including SEC filings) to understand what type of interactive exposure they had relative to that of Tribune Co. | 1.40 | 395.00 | 553.00 |
| 6/21/2010 | Meredith Roman | Valuation of certain TMCT properties. | 0.80 | 220.00 | 176.00 |
| 6/21/2010 | Masha Lapina | Prepared an Interactive Revenue and Operating profit analysis. | 2.00 | 195.00 | 390.00 |
| 6/21/2010 | Arthur Pech | Reviewed VRC assumptions informing Step Two analysis with regard to multiples based value assessments and WACC determination. | 3.00 | 395.00 | 1,185.00 |
| 6/21/2010 | Gordon Green | Analyzed composition of revenues of major U.S. newspaper publishers in the period from 2000 to 2007. | 1.60 | 430.00 | 688.00 |
| 6/21/2010 | Daniel Noble | Further analysis of disgorgement and shielded debt calculations and the affect of same on allowed claims at parent and subsidiaries. | 2.80 | 350.00 | 980.00 |
| 6/21/2010 | Ivan Petrov | Researched record for comparable and transaction multiples used by VRC at step two. Identified relevant documents. | 2.40 | 235.00 | 564.00 |
| 6/21/2010 | Masha Lapina | Reviewed and analyzed the subsidiary guarantor versus non-guarantor intercompany receivables for December 2007. | 2.00 | 195.00 | 390.00 |
| 6/21/2010 | Donald Hulke | Reviewed and analyzed the treatment of the Zell / EGI notes to calculate shielded debt and disgorgement. | 1.60 | 400.00 | 640.00 |
| 6/21/2010 | Masha Lapina | Reviewed and analyzed the subsidiary guarantor versus non-guarantor intercompany receivables for May 2007. | 2.00 | 195.00 | 390.00 |
| 6/21/2010 | Ivan Petrov | Performed reconciliation of numbers, calculated and noted certain growth rates assumed in models and contrasted with similar sections in step II company generated models. | 3.10 | 235.00 | 728.50 |
| 6/21/2010 | Wayne Elggren | Research and write activities of major shareholders in connection with Step Two | 2.60 | 745.00 | 1,937.00 |
| 6/21/2010 | Daniel Noble | Analyzed share purchase disclosures for Step 1 transaction. | 1.30 | 350.00 | 455.00 |
| 6/21/2010 | Arthur Pech | Analysis of Tribune Co. equity investment carrying values based on detailed review of SEC filings. | 1.30 | 395.00 | 513.50 |
| 6/21/2010 | Meredith Roman | Organized VRC solvency opinions and Tribune management projections and other documents related to PHONES valuation in order to support memo previously written. | 0.80 | 220.00 | 176.00 |
| 6/21/2010 | Steven Johnson | Review drafted sections of report to ensure accuracy of content and assertions. | 2.00 | 205.00 | 410.00 |
| 6/21/2010 | Meredith Roman | Updated memo discussing quantification of PHONES debt in VRC solvency opinion. Verified calculation of PHONES debt at November presentation and updated explanation related to compare what Tribune management was doing to calculate net PHONES debt against what VRC was doing to calculate net PHONES debt. | 3.20 | 220.00 | 704.00 |
| 6/21/2010 | Kristen Weissenhofer | Reviewed May 2008 solvency review. | 3.20 | 245.00 | 784.00 |
| 6/21/2010 | Craig Elson | Draft management's knowledge at step 2 | 4.30 | 695.00 | 2,988.50 |
| 6/21/2010 | Ivan Petrov | Analyzed and identified issues regarding company generated projection models for step I. | 1.30 | 235.00 | 305.50 |
| 6/21/2010 | Craig Elson | Draft special committee knowledge at step 2 | 1.80 | 695.00 | 1,251.00 |
| 6/21/2010 | Nathan Anderson | Analyzed Total Assets, Total Liabilities and Equity for Top Five Tribune Subsidiaries. | 2.00 | 225.00 | 450.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/21/2010 | Steven Johnson | Prepared ad hoc analyses at the request of expert for use in expert report. | 2.00 | 205.00 | 410.00 |
| 6/21/2010 | Steven Johnson | Review drafted charts and table of report to ensure accuracy of content and assertions | 2.00 | 205.00 | 410.00 |
| 6/21/2010 | Gordon Green | Researched performance of major U.S. newspaper publishers in the period from 2000 to 2007. | 2.20 | 430.00 | 946.00 |
| 6/21/2010 | Masha Lapina | Reviewed several Morgan Stanley and Citigroup presentations to help management in the drafting of the report. | 2.20 | 195.00 | 429.00 |
| 6/21/2010 | Gordon Green | Drafted memo on performance newspaper publishers. | 2.00 | 430.00 | 860.00 |
| 6/22/2010 | Kristen Weissenhofer | Created top 10 analysis of companies per solvency review across all periods, guarantee status and types of analysis. | 4.00 | 245.00 | 980.00 |
| 6/22/2010 | Daniel Noble | Reviewed board of directors minutes post step on for information of financial details provided to Zell and EGI. | 2.40 | 350.00 | 840.00 |
| 6/22/2010 | Daniel Noble | Analyzed corporate emails for EGI and JP Morgan Chase and Tribune and prepared report narrative. | 2.40 | 350.00 | 840.00 |
| 6/22/2010 | Arthur Pech | Assessment of VRC's Step Two transaction and trading multiples to understand basis for assumptions and test reasonableness related thereto. | 2.90 | 395.00 | 1,145.50 |
| 6/22/2010 | David Wensel | Drafting additional sections of Step Two solvency opinion. Meeting with staff to understand developments on research and analyses. | 5.90 | 525.00 | 3,097.50 |
| 6/22/2010 | Arthur Pech | Obtain information relevant to and review documents with information on real estate values ascribed to VRC's determination of "excess real estate" | 2.40 | 395.00 | 948.00 |
| 6/22/2010 | Steven Johnson | Created Credit Default Securities Chart for insertion into report. | 2.10 | 205.00 | 430.50 |
| 6/22/2010 | Gordon Green | Reviewed Tribune Company's assessments of the performance of its publishing segment. | 2.00 | 430.00 | 860.00 |
| 6/22/2010 | Arthur Pech | Assessment of VRC's Step Two transaction and WACC to understand basis for assumptions and test reasonableness related thereto. | 3.20 | 395.00 | 1,264.00 |
| 6/22/2010 | Ivan Petrov | Reviewed credit agreement information in search of more detailed information on terms and maturities, as relating to our capital adequacy model. | 2.50 | 235.00 | 587.50 |
| 6/22/2010 | Meredith Roman | Summarized guarantor/non-guarantor intercompany balances for May 2007 to assess value at subsidiary level that would effectively roll up to the parent. | 3.30 | 220.00 | 726.00 |
| 6/22/2010 | Daniel Noble | Analyzed email correspondence from Tribune employees and LBO lender banks post step on for information of financial details provided to Zell and EGI. | 3.20 | 350.00 | 1,120.00 |
| 6/22/2010 | Donald Hulke | Analyzed the recovery analysis and made applicable changes. | 3.10 | 400.00 | 1,240.00 |
| 6/22/2010 | Renee McMahon | Reviewed and analyzed balance sheet solvency of the guarantor subsidiaries, particularly the largest subsidiaries. | 3.20 | 490.00 | 1,568.00 |
| 6/22/2010 | Wayne Elggren | Research and write activities of major shareholders before Step Two | 3.70 | 745.00 | 2,756.50 |
| 6/22/2010 | Masha Lapina | Reviewed sections of the draft report for citations relating to 10-Qs. Helped provide citations and additional support. | 2.00 | 195.00 | 390.00 |
| 6/22/2010 | Masha Lapina | Reviewed sections of the draft report for citations relating to 8-Ks and press releases. Helped provide citations and additional support. | 2.00 | 195.00 | 390.00 |
| 6/22/2010 | Masha Lapina | Reviewed and provided additional citations and support to the Board of Directors and Special Committee section of the draft report. | 2.10 | 195.00 | 409.50 |
| 6/22/2010 | Donald Hulke | Updated the recovery analysis to include calculated amounts of allowed claims based on assumptions provided by the Examiner. | 2.70 | 400.00 | 1,080.00 |
| 6/22/2010 | Craig Elson | Review and verification of draft report section cross referencing to identified source documents for counsel. | 2.60 | 695.00 | 1,807.00 |
| 6/22/2010 | Steven Johnson | Prepared LECG Sources 50 - 75 to be included in report | 2.60 | 205.00 | 533.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/22/2010 | Steven Johnson | Created Quarterly TEV analysis for Tribune Company for last 3 years. | 2.20 | 205.00 | 451.00 |
| 6/22/2010 | Craig Elson | Draft and edit step one capital adequacy | 2.60 | 695.00 | 1,807.00 |
| 6/22/2010 | Craig Elson | Draft and edit post step one financial performance. | 2.40 | 695.00 | 1,668.00 |
| 6/22/2010 | Craig Elson | Analysis of post Step One financial performance. | 1.60 | 695.00 | 1,112.00 |
| 6/22/2010 | Renee McMahon | Continued review and detailed analysis of the extensive Alvarez recovery model to understand flow and output. Assessed applicability for revised scenarios. | 2.80 | 490.00 | 1,372.00 |
| 6/22/2010 | Arthur Pech | Assessment of VRC's Step Two transaction to understand basis for assumptions and test reasonableness related thereto. | 2.90 | 395.00 | 1,145.50 |
| 6/22/2010 | Masha Lapina | Continued to support the draft section of the Overview of the VRC's May 9, 2007 Step One Solvency Opinion. | 2.20 | 195.00 | 429.00 |
| 6/22/2010 | Craig Elson | Draft VRC opinions at step one and charts | 2.80 | 695.00 | 1,946.00 |
| 6/22/2010 | Steven Johnson | Created TEV Declines Necessary for Breakeven Solvency analysis for insertion into report | 2.70 | 205.00 | 553.50 |
| 6/22/2010 | Masha Lapina | Reviewed the Overview of the VRC's May 9, 2007 Step One Solvency Opinion section and additional citations and support. | 2.00 | 195.00 | 390.00 |
| 6/22/2010 | Kristen Weissenhofer | Analysis guarantee status and periods of subsidiaries. | 2.20 | 245.00 | 539.00 |
| 6/22/2010 | Ivan Petrov | Reviewed databases and certain depositions in search of more information relating to VRC's WACC analyses. | 2.30 | 235.00 | 540.50 |
| 6/22/2010 | Ivan Petrov | Reviewed credit agreement information in search of more detailed information on terms and maturities, as relating to our capital adequacy model. | 2.20 | 235.00 | 517.00 |
| 6/22/2010 | Donald Hulke | Reviewed and analyzed the Alvarez recovery analysis to determine the treatment and calculation of distributions to creditors through various iterations or distributions of value to subsidiaries in preparation of calculating same. | 4.30 | 400.00 | 1,720.00 |
| 6/22/2010 | Meredith Roman | Reviewed VRC presentations and other documents to determine quantification of PHONES debt for VRC's solvency opinion and reconciled to Tribune Company parent models. | 6.30 | 220.00 | 1,386.00 |
| 6/22/2010 | Steven Johnson | Researched and assembled LECG Sources 76 - 99 to be included in report | 2.80 | 205.00 | 574.00 |
| 6/22/2010 | Renee McMahon | Review and analyzed flow of funds related to Steps One and Two and checked schedule of potential avoidable transfers to be provided to counsel. | 1.00 | 490.00 | 490.00 |
| 6/22/2010 | Steven Johnson | Created Publishing Quarterly Revenue Comparison for 2004, 2005, and 2006 graphs | 0.50 | 205.00 | 102.50 |
| 6/22/2010 | Craig Elson | Analyze issues affecting consolidated, parent, subsidiary and consolidated subsidiaries solvency. | 0.50 | 695.00 | 347.50 |
| 6/22/2010 | Wayne Elggren | Analyze recovery model cases scenarios and inputs. | 0.50 | 745.00 | 372.50 |
| 6/22/2010 | Donald Hulke | Updated the recovery analysis to include calculated amounts of shielded debt based on assumptions provided by the Examiner. | 1.70 | 400.00 | 680.00 |
| 6/22/2010 | Masha Lapina | Prepared Graphs of Consolidated Revenue and Consolidated EBIT with growth rates to help supplement the drafting of the report. | 1.70 | 195.00 | 331.50 |
| 6/22/2010 | Ivan Petrov | Analyzed other contemporaneous voices weighing in on cost of capital for Tribune / comparable companies. | 1.70 | 235.00 | 399.50 |
| 6/22/2010 | Ivan Petrov | Finalized review of databases and certain depositions in search of more information relating to VRC's WACC analyses. | 1.70 | 235.00 | 399.50 |
| 6/22/2010 | Daniel Noble | Prepared narrative as it relates to financial information known by Zell and EGI post Step One. | 0.70 | 350.00 | 245.00 |
| 6/22/2010 | Daniel Noble | Phone call to analyzed necessity of disgorgement and the effects of the principal payment shield. | 0.80 | 350.00 | 280.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.

Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/22/2010 | Daniel Noble | Analyzed and compared disgorgement calculation of LECG to Alvarez and Marsal disgorgement for flow through recovery analysis. | 0.80 | 350.00 | 280.00 |
| 6/22/2010 | Gordon Green | Updated memo, drafted discussion of analysis of changes in circulation. | 1.60 | 430.00 | 688.00 |
| 6/22/2010 | Renee McMahon | Participated in status meeting. | 0.50 | 490.00 | 245.00 |
| 6/22/2010 | Gordon Green | Prepared exhibits on circulation performance and revenue changes at Tribune and peer publishers. | 1.90 | 430.00 | 817.00 |
| 6/22/2010 | Daniel Noble | Follow-up on flow of funds issues and documentation. | 0.80 | 350.00 | 280.00 |
| 6/22/2010 | Jacqueline Jackson | Research regarding historical BETAs for media companies. | 1.00 | 180.00 | 180.00 |
| 6/22/2010 | Craig Elson | Intercompany account balances review based on review of staff analyses. | 1.10 | 695.00 | 764.50 |
| 6/22/2010 | Masha Lapina | Edited and analyzed the intercompany balances for guarantor versus non-guarantor subsidiaries. | 1.50 | 195.00 | 292.50 |
| 6/22/2010 | David Wensel | Continued drafting of report Step Two solvency report section. | 1.20 | 525.00 | 630.00 |
| 6/22/2010 | Meredith Roman | Updated memo related to quantification of PHONES by VRC as used in their solvency analysis opinions. | 1.20 | 220.00 | 264.00 |
| 6/22/2010 | Steven Johnson | Researched and analyzed LECG Sources 1 through 21 to be included in report | 1.20 | 205.00 | 246.00 |
| 6/22/2010 | Steven Johnson | Created Indexed Stock Performance Chart for Cohorts compared to Tribune from June 4 to December 20, 2007 | 1.20 | 205.00 | 246.00 |
| 6/22/2010 | Donald Hulke | Updated the recovery analysis to include calculated amounts of disgorgement based on different assumptions provided by the Examiner. | 1.40 | 400.00 | 560.00 |
| 6/22/2010 | Kristen Weissenhofer | Analyzed guarantee status for top 10 companies per solvency review analysis and continued to identify consistent companies throughout the analysis and periods. | 1.80 | 245.00 | 441.00 |
| 6/22/2010 | Ivan Petrov | Updated changes to certain graphs previously developed, as requested. | 1.80 | 235.00 | 423.00 |
| 6/22/2010 | Gordon Green | Researched and analyzed changes in newspaper circulation for Tribune and peer publishers. | 1.80 | 430.00 | 774.00 |
| 6/22/2010 | Daniel Noble | Analyzed principal payment shield on the shielded debt calculation. | 0.90 | 350.00 | 315.00 |
| 6/22/2010 | Ivan Petrov | Responded to information request regarding company generated projections. | 1.90 | 235.00 | 446.50 |
| 6/23/2010 | Steven Johnson | Researched and prepared LECG Sources 126 - 149 to be used in report | 1.40 | 205.00 | 287.00 |
| 6/23/2010 | Ivan Petrov | Reviewed bank production documents in Klee database relating to a number of key issues. | 2.70 | 235.00 | 634.50 |
| 6/23/2010 | Meredith Roman | Analyze intercompany transactions and account balances at May 2008. | 3.20 | 220.00 | 704.00 |
| 6/23/2010 | Daniel Noble | Reviewed prospectus related to sale of shares of Tribune at Step One. | 2.40 | 350.00 | 840.00 |
| 6/23/2010 | Jacqueline Jackson | Research regarding historical BETAs for media companies. | 1.00 | 180.00 | 180.00 |
| 6/23/2010 | Ivan Petrov | Continued pulling relevant bank production documents from Klee database. | 2.60 | 235.00 | 611.00 |
| 6/23/2010 | Gordon Green | Developed analysis of the rate at which online ad revenues have replaced lost print ad revenues for us. newspaper publishers. | 1.20 | 430.00 | 516.00 |
| 6/23/2010 | Ivan Petrov | Reviewed relevant deposition testimony and other identified documents from the record related to PHONES debt. | 2.00 | 235.00 | 470.00 |
| 6/23/2010 | Kristen Weissenhofer | Prepared metric analysis for top 10 companies per solvency review. | 2.80 | 245.00 | 686.00 |
| 6/23/2010 | Renee McMahon | Updated disgorgement scenarios for revised scenarios / assumptions. | 2.40 | 490.00 | 1,176.00 |

# LeCG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/23/2010 | David Wensel | Detailed review of modeled impacts of step by step corrections of VRC model. | 4.80 | 525.00 | 2,520.00 |
| 6/23/2010 | Daniel Noble | Analyzed pre step one documents provided by EGI to determine knowledge prior to close of step one. | 3.10 | 350.00 | 1,085.00 |
| 6/23/2010 | Meredith Roman | Analyze impact of intercompany balances between guarantor vs. non-guarantor subsidiaries. | 3.10 | 220.00 | 682.00 |
| 6/23/2010 | David Wensel | Analysis of non-guarantor subs valuation. | 2.80 | 525.00 | 1,470.00 |
| 6/23/2010 | Ivan Petrov | Prepare information, documents and analysis for information requested by Examiner and counsel. | 1.90 | 235.00 | 446.50 |
| 6/23/2010 | Kristen Weissenhofer | Prepared balance sheet analysis for companies in top 10 analysis. | 2.20 | 245.00 | 539.00 |
| 6/23/2010 | Ivan Petrov | Investigated the changing PHONES debt valuation methodology in December VRC presentations. | 1.70 | 235.00 | 399.50 |
| 6/23/2010 | Arthur Pech | Assessment and analysis of impact on Tribune's TEV/EBITDA multiple based on type of equity investment value pulled out (book or fair market value).  Creation of schedule showing impact. | 3.00 | 395.00 | 1,185.00 |
| 6/23/2010 | Ivan Petrov | Compared information from the documents pulled from the Klee database with information contained in certain deposition exhibits. Noted certain conclusions. | 0.70 | 235.00 | 164.50 |
| 6/23/2010 | Steven Johnson | Researched and prepared LECG Sources 200 - 225 to be used in report | 2.90 | 205.00 | 594.50 |
| 6/23/2010 | Daniel Noble | Analyzed board of directors minutes and email correspondence post Step One to determine knowledge of Zell and EGI post Step One. | 1.60 | 350.00 | 560.00 |
| 6/23/2010 | Renee McMahon | Analyzed the potential impact of a recovery bar on entities deemed to have potentially participated in any fraudulent conveyance on allowed debt / recovery model. | 2.90 | 490.00 | 1,421.00 |
| 6/23/2010 | Arthur Pech | Assessment of VRC's Step Two transaction and trading multiples and WACC to understand basis for assumptions and test reasonableness related thereto. | 3.20 | 395.00 | 1,264.00 |
| 6/23/2010 | Ivan Petrov | Reviewed other bank production documents from Klee database related to Murray Devine's involvement. | 2.90 | 235.00 | 681.50 |
| 6/23/2010 | Wayne Elggren | Review Nils Larsen interview and application to report writing. | 1.80 | 745.00 | 1,341.00 |
| 6/23/2010 | Steven Johnson | Researched and prepared LECG Sources 100 - 125 to be used in report | 1.70 | 205.00 | 348.50 |
| 6/23/2010 | Meredith Roman | Prepare breakout of guarantor vs. non-guarantor intercompany balances so as to determine value of Tribune parent. | 2.80 | 220.00 | 616.00 |
| 6/23/2010 | Arthur Pech | Further assessment of VRC's Step Two transaction and trading multiples and WACC to understand basis for assumptions and test reasonableness related thereto. | 0.90 | 395.00 | 355.50 |
| 6/23/2010 | Craig Elson | Source document cross-referencing verification to report drafts. | 0.90 | 695.00 | 625.50 |
| 6/23/2010 | Arthur Pech | Continued assessment of VRC's Step Two transaction and trading multiples and WACC to understand basis for assumptions and test reasonableness related thereto. | 2.80 | 395.00 | 1,106.00 |
| 6/23/2010 | Gordon Green | Prepared exhibit comparing rate at which online ad revenues have replaced lost print ad revenues for the Tribune with the rate for U.S. newspaper publishers collectively. | 1.90 | 430.00 | 817.00 |
| 6/23/2010 | Meredith Roman | Analyze assets and claims at Tribune Company at May and December 2007. | 0.70 | 220.00 | 154.00 |
| 6/23/2010 | David Wensel | Detailed review and modification to cash flow stress testing results for Step One. | 3.60 | 525.00 | 1,890.00 |
| 6/23/2010 | Donald Hulke | Reviewed and analyzed documents regarding the sales process and draft memo on such. | 1.20 | 400.00 | 480.00 |
| 6/23/2010 | Gordon Green | Reviewed brokerage house analysts' views on the secular decline faced by newspaper publishers. | 2.00 | 430.00 | 860.00 |

LeCG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/23/2010 | Daniel Noble | Analyzed recovery model and effects of disgorgement on allowed debt and claim. | 0.30 | 350.00 | 105.00 |
| 6/23/2010 | Craig Elson | Ongoing report drafting and editing; Verification of analytical tables and charts (Capital Adequacy at Step One). | 5.70 | 695.00 | 3,961.50 |
| 6/23/2010 | Craig Elson | Edit prior drafts of report sections based on counsel comments and review. | 2.30 | 695.00 | 1,598.50 |
| 6/23/2010 | Craig Elson | Review Zell knowledge at step one and edit | 2.20 | 695.00 | 1,529.00 |
| 6/23/2010 | Steven Johnson | Researched and prepared LECG Sources 226 - 249 to be used in report | 2.50 | 205.00 | 512.50 |
| 6/23/2010 | Renee McMahon | Continued reviewed and assessment of balance sheet solvency of all guarantor subsidiaries, particularly the largest, in connection with solvency review. | 4.10 | 490.00 | 2,009.00 |
| 6/23/2010 | Masha Lapina | Reviewed VRC multiples analysis. | 2.00 | 195.00 | 390.00 |
| 6/23/2010 | Ivan Petrov | Analyzed recently pulled documents and compared with information contained in certain deposition exhibits. | 1.20 | 235.00 | 282.00 |
| 6/23/2010 | Meredith Roman | Gather data received by Alvarez for use in calculation of initial distributable value at parent level as of May and December 2007. | 1.20 | 220.00 | 264.00 |
| 6/23/2010 | Kristen Weissenhofer | Identified top 10 subsidiaries for analysis per solvency reviewed. | 1.20 | 245.00 | 294.00 |
| 6/23/2010 | Craig Elson | Meeting with counsel re: Grensko interview. | 0.60 | 695.00 | 417.00 |
| 6/23/2010 | Susan Press | Collected Bloomberg data. | 0.50 | 170.00 | 85.00 |
| 6/23/2010 | Kristen Weissenhofer | Analyzed balance sheets for top 10 companies in solvency review. | 1.80 | 245.00 | 441.00 |
| 6/23/2010 | Daniel Noble | Analyzed recovery model with assumption applied and disgorgement numbers incorporated. | 1.80 | 350.00 | 630.00 |
| 6/23/2010 | Craig Elson | Analyze progress of capital adequacy modeling and determine alternative inputs and assumptions. | 2.80 | 695.00 | 1,946.00 |
| 6/23/2010 | Steven Johnson | Researched and prepared LECG Sources 300 - 325 to be used in report | 1.20 | 205.00 | 246.00 |
| 6/23/2010 | Masha Lapina | Gather information for tables for report and analyze support. | 2.00 | 195.00 | 390.00 |
| 6/23/2010 | Steven Johnson | Researched and prepared LECG Sources 326 - 349 to be used in report | 2.10 | 205.00 | 430.50 |
| 6/23/2010 | Meredith Roman | Analyze intercompany transactions and account balances at May 2007. | 2.60 | 220.00 | 572.00 |
| 6/23/2010 | Masha Lapina | Continued to prepare support documents for the draft report. | 2.00 | 195.00 | 390.00 |
| 6/23/2010 | Arthur Pech | Continued assessment and analysis of impact on Tribune's TEV/EBITDA multiple based on type of equity investment value pulled out (book or fair market value).  Creation of schedule showing impact. | 1.20 | 395.00 | 474.00 |
| 6/23/2010 | Masha Lapina | Prepared additional support documents for the draft report. | 2.00 | 195.00 | 390.00 |
| 6/23/2010 | Renee McMahon | Coordinated with counsel regarding specific disgorgement assumptions and scenarios. | 1.10 | 490.00 | 539.00 |
| 6/23/2010 | Daniel Noble | Analyzed board of directors minutes and email correspondence Pre Step One to determine knowledge of Zell and EGI Pre Step One. | 1.10 | 350.00 | 385.00 |
| 6/23/2010 | Steven Johnson | Researched and prepared LECG Sources 150 - 199 to be used in report | 1.10 | 205.00 | 225.50 |
| 6/23/2010 | Donald Hulke | Reviewed and analyzed claim amounts included in the recovery analysis and updated same based on assumptions provided by the Examiner. | 6.70 | 400.00 | 2,680.00 |
| 6/23/2010 | Gordon Green | Analyzed trends in broadcast revenues in the 2000 to 2007 time period at the Tribune Company and peer broadcasters. | 1.10 | 430.00 | 473.00 |
| 6/23/2010 | Wayne Elggren | Analyze disgorgement issues and recovery analysis along with back-up information for disgorgement claims. | 1.10 | 745.00 | 819.50 |

LeCG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/23/2010 | Donald Hulke | Updated the recovery analysis to consolidate leading assumptions used to calculate creditor recoveries based on assumptions provided by the Examiner. | 5.30 | 400.00 | 2,120.00 |
| 6/23/2010 | Craig Elson | Analyze defenses raised by various parties to fraudulent transfer claims, i.e. reasonably equivalent value and value given. | 2.40 | 695.00 | 1,668.00 |
| 6/24/2010 | Craig Elson | Analyze key Step One and Step Two solvency considerations, principal observations, basis and informational sources. | 3.70 | 695.00 | 2,571.50 |
| 6/24/2010 | Daniel Noble | Worked on report narrative related to knowledge of EGI prior to Step One. | 1.20 | 350.00 | 420.00 |
| 6/24/2010 | David Wensel | Evaluation of the degree to which cohorts used in determining WACC cost of equity are invested in interactive businesses. | 1.20 | 525.00 | 630.00 |
| 6/24/2010 | Arthur Pech | Analysis and assessment of VRC's comparable and transaction multiples including recreation of their work product and review of underlying assumptions pertaining thereto, preparing observations related to assessment. | 3.40 | 395.00 | 1,343.00 |
| 6/24/2010 | David Wensel | Detailed review of valuation models with respect growth rates and levels of investment. | 2.70 | 525.00 | 1,417.50 |
| 6/24/2010 | Ivan Petrov | Researched background information on VRC's ESOP tax savings calculation and building detailed model. | 3.20 | 235.00 | 752.00 |
| 6/24/2010 | Renee McMahon | Analyzed and probed Step One and Step Two solvency considerations and assumptions. | 3.40 | 490.00 | 1,666.00 |
| 6/24/2010 | Steven Johnson | Updated TEV Declines Necessary for Breakeven Solvency analysis for insertion into report | 1.40 | 205.00 | 287.00 |
| 6/24/2010 | Wayne Elggren | Research and report narrative on financial information known by EGI | 2.60 | 745.00 | 1,937.00 |
| 6/24/2010 | Ivan Petrov | Further analyzed VRC's implied terminal growth rates at steps I and II. | 1.20 | 235.00 | 282.00 |
| 6/24/2010 | Steven Johnson | Updated Impact of VRC's Failure to Use Actual Median and Mean table to be inserted into report. | 1.20 | 205.00 | 246.00 |
| 6/24/2010 | Gordon Green | Edited memo on changes in financial intermediation in 2007. | 1.20 | 430.00 | 516.00 |
| 6/24/2010 | Gordon Green | Completed drafting and updating memo and exhibits on the secular decline of circulation and print ad revenues of newspaper publishers and Tribune's relative performance. | 1.20 | 430.00 | 516.00 |
| 6/24/2010 | Craig Elson | Review of source document report cross referencing. | 1.20 | 695.00 | 834.00 |
| 6/24/2010 | Daniel Noble | Analyzed detail related to bankruptcy case number and verified that this information runs correctly through the recovery model. | 1.50 | 350.00 | 525.00 |
| 6/24/2010 | Daniel Noble | Analyzed case comparisons in recovery model and allowable funds detail. | 1.50 | 350.00 | 525.00 |
| 6/24/2010 | Gordon Green | Reviewed academic studies of changes in financial intermediation that arose in 2007. | 1.50 | 430.00 | 645.00 |
| 6/24/2010 | Ivan Petrov | Reviewed VRC step I PHONES tax savings calculation for purposes of developing an ESOP tax calculation model. | 2.50 | 235.00 | 587.50 |
| 6/24/2010 | Steven Johnson | Updated VRC Comparable Company TEV Calculation table (as corrected) to be inserted into report | 2.50 | 205.00 | 512.50 |
| 6/24/2010 | Donald Hulke | Reviewed and analyzed calculated creditor allowed claims, shielded debt and disgorgement in preparation summarizing and incorporating same into the recovery analysis. | 1.10 | 400.00 | 440.00 |
| 6/24/2010 | Meredith Roman | Prepare intercompany analysis related to value held at Tribune parent level. | 1.10 | 220.00 | 242.00 |
| 6/24/2010 | Donald Hulke | Updated the recovery analysis to consolidate leading assumptions used to calculate creditor recoveries based on assumptions provided by the Examiner. | 2.80 | 400.00 | 1,120.00 |
| 6/24/2010 | Arthur Pech | Analysis and assessment of VRC's comparable and transaction multiples including recreation of their work product and review of underlying assumptions pertaining thereto. | 2.60 | 395.00 | 1,027.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/24/2010 | Ivan Petrov | Performed review of workproduct of other team members. | 3.10 | 235.00 | 728.50 |
| 6/24/2010 | Gordon Green | Prepared exhibits on measures of the secular decline in newspaper publishers' circulation and print ad revenues. | 2.40 | 430.00 | 1,032.00 |
| 6/24/2010 | Gordon Green | Researched statistical record of changes in syndicated leveraged loan business in 2007. | 2.40 | 430.00 | 1,032.00 |
| 6/24/2010 | Renee McMahon | Analyzed and reconciled the Lazard valuation relating to initial distributable value, with particular focus on the non-guarantor subsidiaries. | 2.80 | 490.00 | 1,372.00 |
| 6/24/2010 | Renee McMahon | Continued analysis of considerations related to guarantor solvency at various points in time (including May/June 2007, December 2007 and the petition date) across comparable subsidiaries. | 2.80 | 490.00 | 1,372.00 |
| 6/24/2010 | Donald Hulke | Reviewed and analyzed the treatment and calculations of creditor claims, shielded debt and disgorgement for changes suggested by the Examiner. | 0.90 | 400.00 | 360.00 |
| 6/24/2010 | Meredith Roman | Analyze status of intercompany analysis and next steps so as to determine value of Tribune parent. | 1.30 | 220.00 | 286.00 |
| 6/24/2010 | Arthur Pech | Analysis and assessment of VRC's comparable and transaction multiples including recreation of their work product and review of underlying assumptions pertaining thereto.  Memo outlining observations related to assessment. | 2.90 | 395.00 | 1,145.50 |
| 6/24/2010 | Steven Johnson | Updated Implied Equity Value per Share without Step 2 Closing table to be inserted into report. | 2.90 | 205.00 | 594.50 |
| 6/24/2010 | Donald Hulke | Performed a detailed review of the recovery analysis and made applicable changes. | 1.30 | 400.00 | 520.00 |
| 6/24/2010 | Craig Elson | Guarantor/Non-Guarantor subsidiary analysis review. | 0.80 | 695.00 | 556.00 |
| 6/24/2010 | Daniel Noble | Reviewed recovery analysis for case comparisons prepared by LECG. | 2.30 | 350.00 | 805.00 |
| 6/24/2010 | Daniel Noble | Analyzed the effect of disgorgement on the allowed claim and shielded offset to allowed claim. | 2.30 | 350.00 | 805.00 |
| 6/24/2010 | Ivan Petrov | Continued replicating VRC tax savings model, reconciled certain numbers. | 2.30 | 235.00 | 540.50 |
| 6/24/2010 | Donald Hulke | Reviewed and analyzed the Lazard allocation of value power point presentation and verified same to amounts to those included in the recovery analysis. | 2.10 | 400.00 | 840.00 |
| 6/24/2010 | Craig Elson | Ongoing report drafting and editing regarding capital adequacy at Step One. | 4.40 | 695.00 | 3,058.00 |
| 6/24/2010 | Ivan Petrov | Analyzed VRC's implied terminal growth rates at steps I and II. | 2.00 | 235.00 | 470.00 |
| 6/24/2010 | David Wensel | Review and assessment of memorandum addressing publishing and broadcasting secular decline and stagnation. | 2.20 | 525.00 | 1,155.00 |
| 6/24/2010 | Donald Hulke | Prepared a request for information from Alvarez regarding the calculation and treatment of certain claims within the recovery analysis. | 0.40 | 400.00 | 160.00 |
| 6/24/2010 | Meredith Roman | Analyze intercompany transaction balances by subsidiary as of May and December 2007 to determine breakout of guarantor vs. non-guarantor intercompany balances and impact on subsidiary solvency. | 2.30 | 220.00 | 506.00 |
| 6/24/2010 | Meredith Roman | Analyze assets of Tribune Company, stand alone, and liabilities at May and December 2007 for solvency considerations. | 2.50 | 220.00 | 550.00 |
| 6/24/2010 | David Wensel | Meeting with Counsel to discuss projections. | 0.50 | 525.00 | 262.50 |
| 6/24/2010 | Steven Johnson | Researched and confirmed financial covenant and debt schedule structure in the recreated VRC models. | 4.00 | 205.00 | 820.00 |
| 6/24/2010 | Meredith Roman | Review and analysis of summary of intercompany transaction balances | 2.10 | 220.00 | 462.00 |
| 6/24/2010 | Meredith Roman | Analyze balance of intercompany accounts by subsidiary as of May 2007 to determine value of Tribune parent. | 2.40 | 220.00 | 528.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/25/2010 | Ivan Petrov | Reviewed all draft and official VRC presentations relating to their step two analysis. | 2.00 | 235.00 | 470.00 |
| 6/25/2010 | Arthur Pech | Analyzed reasonableness of VRC's cost of capital determination (i.e., WACC). | 1.90 | 395.00 | 750.50 |
| 6/25/2010 | Steven Johnson | Analzyed and prepared LECG Sources 501 - 549 to be used in report | 1.70 | 205.00 | 348.50 |
| 6/25/2010 | Steven Johnson | Created Broadcasting & Entertainment Quarterly Operating Profit Comparison for 2004, 2005 and 2006 graphs. | 1.70 | 205.00 | 348.50 |
| 6/25/2010 | Gordon Green | Analyzed data and studies to establish the state of the market for syndicated leveraged loans in December 2007 and expectations for the same market in 2008. | 1.70 | 430.00 | 731.00 |
| 6/25/2010 | Gordon Green | Updated memo on credit market conditions in December 2007 and expectations for 2008. | 0.80 | 430.00 | 344.00 |
| 6/25/2010 | Craig Elson | Verification of report section source document cross referencing. | 0.70 | 695.00 | 486.50 |
| 6/25/2010 | Renee McMahon | Analysis of information regarding the operations of non-guarantor subsidiaries per information received from Alvarez for purposes of assessing value. | 1.00 | 490.00 | 490.00 |
| 6/25/2010 | Steven Johnson | Analzyed and prepared LECG Sources 450 - 475 to be used in report | 2.60 | 205.00 | 533.00 |
| 6/25/2010 | Steven Johnson | Analzyed and prepared LECG Sources 476 - 500 to be included in report | 2.30 | 205.00 | 471.50 |
| 6/25/2010 | Masha Lapina | Analyzed details included in VRC's May 9th analysis. | 2.00 | 195.00 | 390.00 |
| 6/25/2010 | Daniel Noble | Phone call and email with commitments for Step One and Step Two of the LBO lenders. | 0.60 | 350.00 | 210.00 |
| 6/25/2010 | Craig Elson | Edit and draft based on review of counsel comments to financial performance of Tribune. | 2.10 | 695.00 | 1,459.50 |
| 6/25/2010 | Gordon Green | Reviewed analyses published in Federal Reserve Bulletin regarding credit market conditions throughout 2007. | 1.90 | 430.00 | 817.00 |
| 6/25/2010 | Arthur Pech | Research into authoritative sources discussing the treatment of equity investments and related tax implications (i.e., capital gains associated with hypothetical sale). | 3.30 | 395.00 | 1,303.50 |
| 6/25/2010 | Craig Elson | WACC analysis review. | 1.70 | 695.00 | 1,181.50 |
| 6/25/2010 | Donald Hulke | Prepared a request for information from Alvarez regarding the calculation and treatment of certain claims within the recovery analysis. | 0.70 | 400.00 | 280.00 |
| 6/25/2010 | Renee McMahon | Continued analysis and calculation of disgorgement for various potential scenarios to be included in the Examiner's report. | 2.30 | 490.00 | 1,127.00 |
| 6/25/2010 | Steven Johnson | Created Publishing Quarterly Operating Profit Comparison for 2004, 2005 and 2006 graphs | 1.30 | 205.00 | 266.50 |
| 6/25/2010 | Ivan Petrov | Preparing event chronology with relevant documents, including bank produced documents, the Sep-Dec 2007 timeframe. | 1.60 | 235.00 | 376.00 |
| 6/25/2010 | Masha Lapina | Prepared support for the draft report regarding Board of Directors Special Committee meeting minutes and materials. | 1.30 | 195.00 | 253.50 |
| 6/25/2010 | Meredith Roman | General review of document databases for information related to Tribune excess real estate and TMCT asset valuation information. | 4.30 | 220.00 | 946.00 |
| 6/25/2010 | Masha Lapina | Prepared support for the draft report regarding Board of Directors meeting minutes and materials. | 2.70 | 195.00 | 526.50 |
| 6/25/2010 | Masha Lapina | Continued to research TMCT real estate valuations. | 1.00 | 195.00 | 195.00 |
| 6/25/2010 | Ivan Petrov | Analyzing Tribune financial records in search of relevant supporting documents to be cited in draft sections of report. | 2.70 | 235.00 | 634.50 |
| 6/25/2010 | Arthur Pech | Reviewed data sent by LECG library related to assessing the reasonableness of VRC's estimated weighted average cost of capital ("WACC") determination. | 1.90 | 395.00 | 750.50 |

# LeCG

**EXHIBIT C**

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/25/2010 | Ivan Petrov | Reviewed current draft section of report, identified support information and additional analyses to be performed. | 1.90 | 235.00 | 446.50 |
| 6/25/2010 | Meredith Roman | Prepared and organized support for Solvency at Step 1 draft of report to be sent to counsel. | 2.40 | 220.00 | 528.00 |
| 6/25/2010 | Steven Johnson | Spent time reviewing draft of the report for additional analysis to complete | 2.00 | 205.00 | 410.00 |
| 6/25/2010 | Masha Lapina | Searched the databases for TMCT real estate valuations. | 2.10 | 195.00 | 409.50 |
| 6/25/2010 | Masha Lapina | Continued to research Board meeting notes from Browning and Rucker. | 1.00 | 195.00 | 195.00 |
| 6/25/2010 | Meredith Roman | Prepared and organized support for Statement of Facts draft of report to be sent to counsel. | 4.40 | 220.00 | 968.00 |
| 6/25/2010 | Arthur Pech | Reviewed potential beta estimates VRC could have relied upon for purposes of quantifying the cost of equity. | 2.70 | 395.00 | 1,066.50 |
| 6/25/2010 | Steven Johnson | Created B&E Quarterly Revenue Comparison for 2004, 2005, and 2006 graphs. | 2.50 | 205.00 | 512.50 |
| 6/25/2010 | Gordon Green | Edited memo on state of, and changes in, credit market conditions in 2007. | 2.00 | 430.00 | 860.00 |
| 6/25/2010 | Donald Hulke | Analyzed recovery analysis and made applicable changes. | 1.20 | 400.00 | 480.00 |
| 6/25/2010 | David Wensel | Continued drafting of Step Two solvency B/S opinion. | 3.50 | 525.00 | 1,837.50 |
| 6/25/2010 | Ivan Petrov | Reviewed record (including all databases) for supporting information, as relating to current draft sections of report. | 3.50 | 235.00 | 822.50 |
| 6/25/2010 | Craig Elson | Review of staff computed data regarding status of credit and LBO markets. | 2.00 | 695.00 | 1,390.00 |
| 6/25/2010 | Masha Lapina | Searched the databases for Board meeting notes from Browning and Rucker. | 1.90 | 195.00 | 370.50 |
| 6/25/2010 | Gordon Green | Prepared exhibits regarding changes in credit market conditions in 2007. | 2.00 | 430.00 | 860.00 |
| 6/25/2010 | Donald Hulke | Reviewed and analyzed responses to information request from Alvarez regarding the calculation and treatment of certain claims within the recovery analysis. | 0.40 | 400.00 | 160.00 |
| 6/25/2010 | Meredith Roman | Performed various ad-hoc analyses and created charts/graphs to be included in expert report to be submitted to counsel on a preliminary basis. | 6.80 | 220.00 | 1,496.00 |
| 6/25/2010 | Steven Johnson | Researched and prepared LECG Sources 376 - 400 to be used in report | 1.90 | 205.00 | 389.50 |
| 6/25/2010 | Gordon Green | Reviewed Federal Reserve study of the effects of changes in credit market conditions on the balance sheets of commercial banks, and implications of these changes on the capacity of commercial banks to underwrite loans to finance M&A and LBO transactions. | 1.50 | 430.00 | 645.00 |
| 6/25/2010 | Steven Johnson | Analzyed and prepared LECG Sources 350 - 375 to be used in report | 1.50 | 205.00 | 307.50 |
| 6/25/2010 | Renee McMahon | Reviewed and analyzed detailed information regarding timing of payments for preference and recovery purposes. | 3.70 | 490.00 | 1,813.00 |
| 6/25/2010 | Ivan Petrov | Prepared backup analysis and information from various sources supporting solvency assumptions. | 1.80 | 235.00 | 423.00 |
| 6/25/2010 | Craig Elson | Verification of observations on VRC to source documents and analyze. | 2.90 | 695.00 | 2,015.50 |
| 6/25/2010 | Ivan Petrov | Reviewed record (including all databases) for supporting information, as relating to current draft sections of report. | 2.00 | 235.00 | 470.00 |
| 6/25/2010 | Craig Elson | Meeting with counsel re: Grenesko interview. | 0.50 | 695.00 | 347.50 |
| 6/25/2010 | Donald Hulke | Created the case comparison creditor recovery analysis summary. | 3.40 | 400.00 | 1,360.00 |

# LeCG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/26/2010 | Ivan Petrov | review of certain report sections and made sure the sourcing was performed properly, identified additional supporting documentation for backup. | 1.30 | 235.00 | 305.50 |
| 6/26/2010 | Steven Johnson | Independently reviewed VRC at Step One section of the report for factual accuracy | 1.10 | 205.00 | 225.50 |
| 6/26/2010 | Craig Elson | Develop additional narrative for Tribune financial performance prior to step two. | 1.60 | 695.00 | 1,112.00 |
| 6/26/2010 | Meredith Roman | Prepared support documents and support summary list related to preliminary draft of VRC Solvency at Step 1 draft of report to be sent to counsel. | 3.20 | 220.00 | 704.00 |
| 6/26/2010 | Ivan Petrov | Prepared, analyzed and provided information and documents requested by counsel for interviews. | 2.50 | 235.00 | 587.50 |
| 6/26/2010 | Renee McMahon | Analyzed and worked on quantification of allowable debt under scenarios three and four. | 2.70 | 490.00 | 1,323.00 |
| 6/26/2010 | Craig Elson | Analyze valuation components used by VRC in Step One solvency opinion. | 1.20 | 695.00 | 834.00 |
| 6/26/2010 | Wayne Elggren | Research and narrative on auction process conclusions | 3.10 | 745.00 | 2,309.50 |
| 6/26/2010 | Craig Elson | Draft and edit sections of report reviewed by counsel. | 2.80 | 695.00 | 1,946.00 |
| 6/26/2010 | Ivan Petrov | Performed detailed review on workproduct in draft report sections. Performed various calculations, checked sources for a number of inputs. | 2.80 | 235.00 | 658.00 |
| 6/26/2010 | Steven Johnson | Updated charts and exhibits of Board of Directors based on review | 2.50 | 205.00 | 512.50 |
| 6/26/2010 | Arthur Pech | Analyses related to review of VRC's comparable companies approach and continued work on memo related to same. | 3.00 | 395.00 | 1,185.00 |
| 6/26/2010 | Arthur Pech | Analysis related to review of VRC's comparable companies approach and continued work on memo related to the same. | 3.00 | 395.00 | 1,185.00 |
| 6/26/2010 | David Wensel | Detailed review of specific analyses related to VRC solvency opinion including issues related to ESOP S-Corp tax attribute valuation, cash flow test assumptions, multiples range selection, verification of Company models used by VRC. | 3.70 | 525.00 | 1,942.50 |
| 6/26/2010 | Meredith Roman | Prepared support documents and support summary list related to preliminary draft of Statement of Facts draft of report to be sent to counsel. | 3.70 | 220.00 | 814.00 |
| 6/26/2010 | Arthur Pech | Analysis of VRC' precedent transaction approach and review of assumptions related thereto to assess and establish reasonableness. | 2.10 | 395.00 | 829.50 |
| 6/26/2010 | Renee McMahon | Analyzed and worked on quantification of allowable debt under scenarios seven and eight. | 2.10 | 490.00 | 1,029.00 |
| 6/26/2010 | Steven Johnson | Independently reviewed draft of Board of Directors for factual accuracy | 2.10 | 205.00 | 430.50 |
| 6/26/2010 | Meredith Roman | Continued preparation of support documents and support summary list related to preliminary draft of Solvency at Step 1draft of report to be sent to counsel. | 4.40 | 220.00 | 968.00 |
| 6/26/2010 | Ivan Petrov | Located and analyzed relevant requested documents on the databases relating to step 1 solvency issues. | 3.40 | 235.00 | 799.00 |
| 6/26/2010 | Renee McMahon | Analyzed implications of certain potential additional recovery scenarios on the quantification of disgorgement and allowable debt. | 1.20 | 490.00 | 588.00 |
| 6/26/2010 | Ivan Petrov | Located relevant requested documents on the databases, analyzed information therein, organized for report support, and related issues to capital adequacy. | 2.00 | 235.00 | 470.00 |
| 6/26/2010 | Craig Elson | Study Tribune management projections and analyze underlying assumptions. | 1.90 | 695.00 | 1,320.50 |
| 6/26/2010 | Renee McMahon | Analyzed and worked on quantification of allowable debt under scenarios one and two. | 3.40 | 490.00 | 1,666.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/26/2010 | David Wensel | Detailed review of VRC at Step Two report section to identify needed analysis and referencing.  Research related thereto. | 6.20 | 525.00 | 3,255.00 |
| 6/26/2010 | Arthur Pech | Analysis of VRC's determination of equity values and reconciliation of increase in value from Step One to Step Two transaction. | 3.20 | 395.00 | 1,264.00 |
| 6/26/2010 | Steven Johnson | Independently reviewed Management's Knowledge Section for factual accuracy | 2.60 | 205.00 | 533.00 |
| 6/26/2010 | Renee McMahon | Analyzed and worked on quantification of allowable debt under scenarios five and six. | 2.60 | 490.00 | 1,274.00 |
| 6/26/2010 | Steven Johnson | Updated charts and exhibits of Management's Knowledge based on review | 1.70 | 205.00 | 348.50 |
| 6/26/2010 | Ivan Petrov | Worked on ESOP tax savings valuation model. | 5.90 | 235.00 | 1,386.50 |
| 6/26/2010 | Steven Johnson | Updated charts and exhibits of VRC at Step One based upon review | 2.90 | 205.00 | 594.50 |
| 6/27/2010 | Ivan Petrov | Replication of certain VRC analyses to test alternative assumptions and calculations. | 2.80 | 235.00 | 658.00 |
| 6/27/2010 | Steven Johnson | Updated charts and exhibits of VRC at Step Two based upon review | 1.30 | 205.00 | 266.50 |
| 6/27/2010 | David Wensel | Modification and update to language provided by staff for incorporation into draft report. | 4.60 | 525.00 | 2,415.00 |
| 6/27/2010 | Donald Hulke | Reviewed and analyzed the treatment and calculations of creditor claims, shielded debt and disgorgement for changes suggested by the Examiner. | 2.60 | 400.00 | 1,040.00 |
| 6/27/2010 | Craig Elson | Analysis and review of staff evaluations of certain assumptions informing VRC Step Two opinions --- multiples and equity interest evaluations. | 2.90 | 695.00 | 2,015.50 |
| 6/27/2010 | Arthur Pech | Preparations of criticisms of VRC's multiples for purposes of providing counsel an update and analyses related thereto. | 2.60 | 395.00 | 1,027.00 |
| 6/27/2010 | Steven Johnson | Researched and prepared LECG Sources 700 - 749 | 2.50 | 205.00 | 512.50 |
| 6/27/2010 | Ivan Petrov | Preparing charts and exhibits and other presentation materials for Examiner and counsel/report. | 2.60 | 235.00 | 611.00 |
| 6/27/2010 | Steven Johnson | Independently reviewed Tribune's Financial History section of report for factual accuracy | 2.10 | 205.00 | 430.50 |
| 6/27/2010 | Craig Elson | Read VRC deposition transcripts and study exhibits. | 2.20 | 695.00 | 1,529.00 |
| 6/27/2010 | Meredith Roman | Prepared report graphic related to precedent transactions using leverage ratios for inclusion in report. | 2.40 | 220.00 | 528.00 |
| 6/27/2010 | Steven Johnson | Researched and prepared LECG Sources 750 - 800 | 2.80 | 205.00 | 574.00 |
| 6/27/2010 | Meredith Roman | Organized and pulled support for expert report to send to counsel. | 2.10 | 220.00 | 462.00 |
| 6/27/2010 | Meredith Roman | Worked on matching EBITDA and debt figures included in Morgan Stanley Project Tower presentation dated November 21, 2007 to Tribune Company model dated November 21, 2007. | 2.10 | 220.00 | 462.00 |
| 6/27/2010 | Ivan Petrov | Reviewed recently performed analyses and corresponding conclusions and observations. Identified additional analyses to be undertaken. Responded to various questions and requests for additional information. | 2.70 | 235.00 | 634.50 |
| 6/27/2010 | David Wensel | Drafting footnotes and completing analyses and graphics for updated and expanded Step Two VRC report section write-up. | 6.70 | 525.00 | 3,517.50 |
| 6/27/2010 | Craig Elson | Continued report drafting and editing financial performance before Step One. | 2.90 | 695.00 | 2,015.50 |
| 6/27/2010 | Meredith Roman | Analyze PHONES value as quantified in VRC's Step 2 solvency analysis for inclusion in expert report. | 2.40 | 220.00 | 528.00 |
| 6/27/2010 | David Wensel | Reference checking and incorporation of language and new analyses into draft report: VRC Step Two opinion. | 5.80 | 525.00 | 3,045.00 |

# LeCG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/27/2010 | Donald Hulke | Reviewed and analyzed responses to information request from Alvarez regarding the calculation and treatment of certain claims within the recovery analysis. | 0.20 | 400.00 | 80.00 |
| 6/27/2010 | Steven Johnson | QC'd changes input into sections to make sure they were implemented correctly and reviewed with managers | 2.80 | 205.00 | 574.00 |
| 6/27/2010 | Meredith Roman | Consider VRC solvency opinion analysis at Step 2 to be included in report. | 1.70 | 220.00 | 374.00 |
| 6/27/2010 | Meredith Roman | Reviewed Morgan Stanley presentations related to historical leveraged transactions to determine figures used in calculation debt to EBITDA multiples. | 3.70 | 220.00 | 814.00 |
| 6/27/2010 | Craig Elson | Continued report drafting and editing (financial performance between Step One and Step Two). | 3.30 | 695.00 | 2,293.50 |
| 6/27/2010 | Ivan Petrov | Worked on list of additional analyses and additional information gathering for purposes of report section drafts. | 3.40 | 235.00 | 799.00 |
| 6/27/2010 | Steven Johnson | Independently reviewed VRC at Step Two section of the report for factual accuracy | 1.20 | 205.00 | 246.00 |
| 6/27/2010 | Ivan Petrov | Review of recently completed analyses, prepared exhibits for report draft. | 3.20 | 235.00 | 752.00 |
| 6/27/2010 | Steven Johnson | Updated charts and tables associated with Tribune's Financial History section of the report based upon review. | 1.70 | 205.00 | 348.50 |
| 6/27/2010 | Renee McMahon | Detailed discussion with counsel regarding disgorgement and allowable debt scenarios. Began implementation of assumptions. | 2.00 | 490.00 | 980.00 |
| 6/27/2010 | Arthur Pech | Preparation of criticisms of VRC's market based approaches for purposes of providing counsel an update and analyses related thereto. | 3.00 | 395.00 | 1,185.00 |
| 6/28/2010 | Steven Johnson | Researched and prepared LECG Sources 1000 - 1025 | 1.70 | 205.00 | 348.50 |
| 6/28/2010 | Masha Lapina | Searched the LECG database for supporting documents to aid management in the drafting of the report. | 2.00 | 195.00 | 390.00 |
| 6/28/2010 | Donald Hulke | Prepared a request for information from Alvarez regarding the calculation and treatment of certain claims within the recovery analysis. | 0.30 | 400.00 | 120.00 |
| 6/28/2010 | Meredith Roman | Prepared summary graph of leverage ratios and calculated Tribune leverage ratio after the close of Step 2. | 1.40 | 220.00 | 308.00 |
| 6/28/2010 | Meredith Roman | Analyzed all supporting documents for counsel's review for VRC's Solvency Opinion at Step 2. | 4.80 | 220.00 | 1,056.00 |
| 6/28/2010 | Ivan Petrov | Analyzed certain sections of report drafts and preparing further analysis for backup and workpapers. | 2.00 | 235.00 | 470.00 |
| 6/28/2010 | Arthur Pech | Analysis of VRC's trading multiples to validate accuracy related thereto, including looking at SEC filings of cohort firms and attempting to validate figures. | 3.20 | 395.00 | 1,264.00 |
| 6/28/2010 | Donald Hulke | Updated the recovery analysis to consolidate leading assumptions used to calculate creditor recoveries based on assumptions provided by the Examiner. | 4.60 | 400.00 | 1,840.00 |
| 6/28/2010 | David Wensel | Researched and developed outline of section regarding secular decline and contrasted findings with Company approach to Step Two projections of revenue. | 4.80 | 525.00 | 2,520.00 |
| 6/28/2010 | Meredith Roman | Reviewed Tribune brown books and Morgan Stanley presentation to tie out leverage ratios calculated presentation dated November 21, 2007. | 1.60 | 220.00 | 352.00 |
| 6/28/2010 | Steven Johnson | Researched and prepared LECG Sources 1050 - 1071 | 1.10 | 205.00 | 225.50 |
| 6/28/2010 | Daniel Noble | Analyzed support for advisors fees for McDermott Will & Emery and K&L Gates for inclusion in Advisors fees calculation. | 1.90 | 350.00 | 665.00 |
| 6/28/2010 | Steven Johnson | Researched and prepared LECG Sources 900 - 925 | 1.10 | 205.00 | 225.50 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/28/2010 | Arthur Pech | Analysis of VRC's equity investments to validate accuracy related thereto.  Work included looking at SEC filings of cohort firms and attempting to validate figures. | 1.70 | 395.00 | 671.50 |
| 6/28/2010 | Wayne Elggren | Analyze payment timing on preference issues. | 0.80 | 745.00 | 596.00 |
| 6/28/2010 | Gordon Green | Analyzed Merger Stat data on LBO activity in the US from 1997 to 2007. | 2.00 | 430.00 | 860.00 |
| 6/28/2010 | Gordon Green | Helped with expert's preparation of draft report. | 2.00 | 430.00 | 860.00 |
| 6/28/2010 | Craig Elson | Verification of source document report cross referencing. | 2.40 | 695.00 | 1,668.00 |
| 6/28/2010 | Daniel Noble | Reviewed board of directors minutes to determine meeting in which Zell was in attendance. | 0.70 | 350.00 | 245.00 |
| 6/28/2010 | Masha Lapina | Prepared a comparison chart of management's 4 projection models. | 2.00 | 195.00 | 390.00 |
| 6/28/2010 | Masha Lapina | Calculated and prepared a table of Free Cash Flow comparisons between the 4 management's projection models. | 2.00 | 195.00 | 390.00 |
| 6/28/2010 | Masha Lapina | Reviewed and analyzed several Board of Directors meeting minutes for issues related to what the BOD knew and when they knew it. | 2.00 | 195.00 | 390.00 |
| 6/28/2010 | Ivan Petrov | Responded to questions about specific issues and analyzed supporting data on step 1 solvency issues. | 2.90 | 235.00 | 681.50 |
| 6/28/2010 | Steven Johnson | Researched and prepared LECG Sources 1026 - 1050 | 1.90 | 205.00 | 389.50 |
| 6/28/2010 | Meredith Roman | Reviewed expert report related to VRC's solvency opinion at Step 2. | 3.90 | 220.00 | 858.00 |
| 6/28/2010 | Masha Lapina | Compiled support documents to supplement the draft report. | 2.00 | 195.00 | 390.00 |
| 6/28/2010 | David Wensel | Research and review of materials related to representation for refinancing required by VRC at Step Two. | 3.70 | 525.00 | 1,942.50 |
| 6/28/2010 | Craig Elson | Analyze Tribune management projections and impact on VRC opinions. | 1.70 | 695.00 | 1,181.50 |
| 6/28/2010 | Craig Elson | Analyze VRC opinion components and reasonableness and work on such prepared by staff | 2.30 | 695.00 | 1,598.50 |
| 6/28/2010 | Gordon Green | Prepared exhibits and supporting documentation for LBO activity in the US from 1997 to 2007. | 1.80 | 430.00 | 774.00 |
| 6/28/2010 | Ivan Petrov | Analyzed certain sections of report drafts, identifying potential additional observations to be included. | 1.80 | 235.00 | 423.00 |
| 6/28/2010 | Craig Elson | Draft VRC opinions at step two and critique charts for report. | 2.40 | 695.00 | 1,668.00 |
| 6/28/2010 | Craig Elson | Edit returned drafts from counsel on prior drafts of reports submitted | 2.60 | 695.00 | 1,807.00 |
| 6/28/2010 | Donald Hulke | Reviewed and analyzed responses to information request from Alvarez regarding the calculation and treatment of certain claims within the recovery analysis. | 0.60 | 400.00 | 240.00 |
| 6/28/2010 | Daniel Noble | Prepared correspondence to counsel re: support for payment received from EGI at close of Step Two. | 0.50 | 350.00 | 175.00 |
| 6/28/2010 | Daniel Noble | Analyzed support for advisors fees for AON /AIG payments for inclusion in Advisors fees calculation. | 1.40 | 350.00 | 490.00 |
| 6/28/2010 | Renee McMahon | Incorporated new assumptions impacting disgorgement and shielded lender and advisor fees.  Incorporated additional assumptions discussed with counsel into calculations and updated assumptions summary matrix. | 4.10 | 490.00 | 2,009.00 |
| 6/28/2010 | Meredith Roman | Reviewed Morgan Stanley presentation related to leveraged transactions. | 1.80 | 220.00 | 396.00 |
| 6/28/2010 | Masha Lapina | Continued to organize and compile support documents for the draft report. | 2.00 | 195.00 | 390.00 |
| 6/28/2010 | David Wensel | Continued drafting revisions to VRC Step Two opinion including updated to final section of solvency determination and capital adequacy sections. | 3.40 | 525.00 | 1,785.00 |
| 6/28/2010 | Steven Johnson | Researched and prepared LECG Sources 801 - 849 | 1.90 | 205.00 | 389.50 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.

Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/28/2010 | Steven Johnson | Researched and prepared LECG Sources 926 - 949 | 1.20 | 205.00 | 246.00 |
| 6/28/2010 | Daniel Noble | Updated advisors fees calculation for timing of payments. | 1.20 | 350.00 | 420.00 |
| 6/28/2010 | Donald Hulke | Reviewed and analyzed the treatment and calculations of creditor claims, shielded debt and disgorgement for changes suggested by the Examiner. | 2.10 | 400.00 | 840.00 |
| 6/28/2010 | Daniel Noble | Analyzed support for advisors fees for Morgan Stanley, Merrill Lynch and Citibank for inclusion in Advisors fees calculation. | 2.10 | 350.00 | 735.00 |
| 6/28/2010 | Daniel Noble | Analyzed payment support for delayed draw payment on 10/30/08 and responded to Alvarez requesting additional support. | 0.50 | 350.00 | 175.00 |
| 6/28/2010 | Arthur Pech | Analysis of VRC's market based approach to validate accuracy related thereto.  Work included looking at SEC filings of cohort firms and attempting to validate figures. | 2.80 | 395.00 | 1,106.00 |
| 6/28/2010 | Ivan Petrov | Performed a number of reconciliations of different sources of data, noting relevant observations. | 1.30 | 235.00 | 305.50 |
| 6/28/2010 | Ivan Petrov | Assisted with preparing additional analysis and gathering additional support information from the record for knowledge of board and committee. | 2.20 | 235.00 | 517.00 |
| 6/28/2010 | Gordon Green | Analyzed Merger Stat data on LBO activity in the US in 2007. | 1.90 | 430.00 | 817.00 |
| 6/28/2010 | Gordon Green | Prepared exhibits and supporting documentation on LBO activity in the US in 2007. | 1.60 | 430.00 | 688.00 |
| 6/28/2010 | Daniel Noble | Analyzed credit agreement as it relates to timing of interest payments and reviewed timing of payments made in preference period for the delayed draw facility. | 0.90 | 350.00 | 315.00 |
| 6/28/2010 | Steven Johnson | Researched and prepared LECG Sources 950 - 967 | 2.80 | 205.00 | 574.00 |
| 6/28/2010 | Wayne Elggren | Research and write narrative on financial information known by EGI | 2.20 | 745.00 | 1,639.00 |
| 6/28/2010 | Wayne Elggren | Research and narrative for report on auction process conclusions | 3.10 | 745.00 | 2,309.50 |
| 6/28/2010 | Masha Lapina | Searched the Klee and Merrill databases for additional supporting documents to aid management in the drafting of the report. | 2.00 | 195.00 | 390.00 |
| 6/28/2010 | Ivan Petrov | Reviewed record for further information and relevant documents on solvency issues at step 1. | 2.30 | 235.00 | 540.50 |
| 6/28/2010 | Ivan Petrov | Assisted in draft report preparation and gathering of all relevant support documents for solvency at step 1. | 2.80 | 235.00 | 658.00 |
| 6/28/2010 | Arthur Pech | Review of databases in search of information/documents to support footnotes and schedules in existing version of draft report. | 0.90 | 395.00 | 355.50 |
| 6/29/2010 | Renee McMahon | Review responses received from Alvarez related to certain questions regarding the recovery model. | 1.10 | 490.00 | 539.00 |
| 6/29/2010 | Arthur Pech | Analyzed table in current draft of the report per C. Elson's instruction. Spoke with staff regarding same. | 0.80 | 395.00 | 316.00 |
| 6/29/2010 | Arthur Pech | Worked on recreating VRC's comparable companies multiples using cohort firm's SEC filing information. | 1.20 | 395.00 | 474.00 |
| 6/29/2010 | Daniel Noble | Analyzed solvency study and valuation prepared by financial advisors. | 3.40 | 350.00 | 1,190.00 |
| 6/29/2010 | Donald Hulke | Updated the recovery analysis to consolidate leading assumptions used to calculate creditor recoveries based on assumptions provided by the Examiner. | 3.40 | 400.00 | 1,360.00 |
| 6/29/2010 | Donald Hulke | Reviewed and analyzed the recovery analysis to determine changes required to update the model for recent assumptions provided by the Examiner. | 2.20 | 400.00 | 880.00 |
| 6/29/2010 | Arthur Pech | Continued research and analysis into why VRC's cohort firm's used in its comparable companies and comparable transaction valuation approaches are distinguishable from Tribune Co.'s business.  Built matrix of results showing comparative analysis. | 3.30 | 395.00 | 1,303.50 |

LeCG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.

Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/29/2010 | Daniel Noble | Updated advisors fees support schedule for new supporting documentation provided by Alvarez and corresponded with counsel. | 2.10 | 350.00 | 735.00 |
| 6/29/2010 | Craig Elson | Ongoing analysis and review of VRC identified cohorts. | 3.10 | 695.00 | 2,154.50 |
| 6/29/2010 | Renee McMahon | Review and analysis of flow of funds issues related to counsel requests. | 0.50 | 490.00 | 245.00 |
| 6/29/2010 | Craig Elson | Ongoing Examiner report section drafting and cross-referencing of source document verification on Board knowledge at Step One | 1.90 | 695.00 | 1,320.50 |
| 6/29/2010 | Renee McMahon | Analyzed issues impacting allowable / shielded debt and disgorgement to ensure appropriate treatment and implementation of assumptions. Incorporated additional assumptions discussed with counsel into calculations and updated assumptions summary matrix. | 3.50 | 490.00 | 1,715.00 |
| 6/29/2010 | Jacqueline Jackson | Research regarding the availability of the Mergerstat Control Premium Study for 2007. | 0.30 | 180.00 | 54.00 |
| 6/29/2010 | Masha Lapina | Researched control premium discussions and studies to aid management in the drafting of the report. | 2.00 | 195.00 | 390.00 |
| 6/29/2010 | Craig Elson | Ongoing Examiner report section drafting and cross-referencing of source document verification Management knowledge at Step One | 1.50 | 695.00 | 1,042.50 |
| 6/29/2010 | Masha Lapina | Prepared several graphs of VRC's February versus October projection models. | 2.00 | 195.00 | 390.00 |
| 6/29/2010 | Donald Hulke | Modeled creditor recoveries from disgorgement based on updated assumptions provided by the Examiner. | 4.20 | 400.00 | 1,680.00 |
| 6/29/2010 | Masha Lapina | Reviewed VRC's cohort of comparable companies analysis. | 1.00 | 195.00 | 195.00 |
| 6/29/2010 | Masha Lapina | Compiled additional support documents to aid management in the drafting of the report. | 2.00 | 195.00 | 390.00 |
| 6/29/2010 | Gordon Green | Assisted with expert's preparation of report. | 2.00 | 430.00 | 860.00 |
| 6/29/2010 | Masha Lapina | Calculated the LTM EBITDA as of 9/30/2006 and 9/30/2007 for Belo Corp. | 1.50 | 195.00 | 292.50 |
| 6/29/2010 | Arthur Pech | Research and analysis into why VRC's cohort firm's used in its comparable companies and comparable transaction valuation approaches are distinguishable from Tribune Co.'s business. Built matrix of results showing comparative analysis. | 2.70 | 395.00 | 1,066.50 |
| 6/29/2010 | Masha Lapina | Calculated the LTM EBITDA as of 9/30/2006 and 9/30/2007 for EW Scripps Company. | 1.50 | 195.00 | 292.50 |
| 6/29/2010 | Craig Elson | Analysis of leverage ratios and industry data regarding source. | 2.70 | 695.00 | 1,876.50 |
| 6/29/2010 | Gordon Green | Updated exhibits on LBO activity. | 2.00 | 430.00 | 860.00 |
| 6/29/2010 | Gordon Green | Updated memo on credit market changes in 2007. | 1.90 | 430.00 | 817.00 |
| 6/29/2010 | Craig Elson | Ongoing Examiner report section drafting and cross-referencing of source document verification on Special Committee knowledge at Step One | 2.10 | 695.00 | 1,459.50 |
| 6/29/2010 | Adam Carroll | Review of SEC filings for various series of share offerings for peer group and incorporating into total enterprise value analysis | 4.00 | 400.00 | 1,600.00 |
| 6/30/2010 | Meredith Roman | Consider Tribune debt levels pre-transaction, post Step 1 and post Step 2 in order to understand differences between LECG solvency model and VRC solvency model. | 1.60 | 220.00 | 352.00 |
| 6/30/2010 | Arthur Pech | Continued analysis into why VRC's cohort firm's used in its comparable companies and comparable transaction valuation approaches are distinguishable from Tribune Co.'s business. Built matrix of results showing comparative analysis. | 3.80 | 395.00 | 1,501.00 |
| 6/30/2010 | Steven Johnson | Reviewed credit agreements in order to check various parts of the Capital Adequacy Model for accuracy. | 1.40 | 205.00 | 287.00 |
| 6/30/2010 | Donald Hulke | Updated the recovery analysis waterfall worksheets to consolidate assumptions running through the model to allow for updated assumptions to be easily implemented. | 3.40 | 400.00 | 1,360.00 |

LECG                          *EXHIBIT C*                          trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/30/2010 | Daniel Noble | Analyzed schedules of principal and interest provided by JP Morgan per request of counsel and responded re: same. | 2.30 | 350.00 | 805.00 |
| 6/30/2010 | Steven Johnson | Analyze debt issuances in Tribune/VRC models and 10-K | 1.50 | 205.00 | 307.50 |
| 6/30/2010 | Meredith Roman | Revised summary of debt analysis for Capital Adequacy and Balance Sheet solvency scenarios. | 3.80 | 220.00 | 836.00 |
| 6/30/2010 | Ivan Petrov | Highlighted and tagged various company documents (including company and VRC productions and public disclosures) based on recently performed reconciliations, in preparation for upcoming meeting. | 1.40 | 235.00 | 329.00 |
| 6/30/2010 | Meredith Roman | Analyze debt agreements to understand subordination and pre-payment of bond debt ahead of transaction debt. | 4.20 | 220.00 | 924.00 |
| 6/30/2010 | David Wensel | Drafted Step Two LECG solvency opinion. | 3.70 | 525.00 | 1,942.50 |
| 6/30/2010 | Craig Elson | Ongoing report drafting and editing regarding VRC at Step Two and Step Two solvency opinion. | 3.60 | 695.00 | 2,502.00 |
| 6/30/2010 | Masha Lapina | Calculated the LTM EBITDA as of 9/30/2006 and 9/30/2007 for Washington Post. | 0.80 | 195.00 | 156.00 |
| 6/30/2010 | Adam Carroll | Review and update of credit default swap analysis | 2.00 | 400.00 | 800.00 |
| 6/30/2010 | Ivan Petrov | Analyzed growth rates of Publishing segment businesses based on available information, spread data. | 1.70 | 235.00 | 399.50 |
| 6/30/2010 | Masha Lapina | Prepared two tables of Interactive Advertising projected Revenue and EBITDA. | 2.00 | 195.00 | 390.00 |
| 6/30/2010 | Renee McMahon | Analysis of issues impacting allowable / shielded debt and disgorgement to ensure appropriate treatment and implementation of assumptions. | 2.00 | 490.00 | 980.00 |
| 6/30/2010 | Renee McMahon | Review of potential changes to model to accommodate necessary assumptions. Analyze potential implications on recoveries. | 1.20 | 490.00 | 588.00 |
| 6/30/2010 | Arthur Pech | Further analysis into why VRC's cohort firm's used in its comparable companies and comparable transaction valuation approaches are distinguishable from Tribune Co.'s business. Built matrix of results showing comparative analysis. | 0.50 | 395.00 | 197.50 |
| 6/30/2010 | Craig Elson | Draft solvency at step 2. | 0.50 | 695.00 | 347.50 |
| 6/30/2010 | Steven Johnson | Analyzed Tribune's FCF based on Tribune's February Model | 1.80 | 205.00 | 369.00 |
| 6/30/2010 | Adam Carroll | Review and edits to charts for total enterprise value analysis | 3.10 | 400.00 | 1,240.00 |
| 6/30/2010 | Masha Lapina | Calculated the LTM EBITDA as of 9/30/2006 and 9/30/2007 for Nexstar Broadcasting Group, Inc. | 0.90 | 195.00 | 175.50 |
| 6/30/2010 | Daniel Noble | Analyzed allocation of lenders fees to lenders by Alvarez and corresponded with questions re: same. | 2.30 | 350.00 | 805.00 |
| 6/30/2010 | Donald Hulke | Updated the recovery analysis iterations worksheet to consolidate assumptions running through the model to allow for updated assumptions to be easily implemented. | 1.90 | 400.00 | 760.00 |
| 6/30/2010 | David Wensel | Detailed review of November 30, 2007 "Internal Document Review" deck prepared by VRC. | 2.30 | 525.00 | 1,207.50 |
| 6/30/2010 | Arthur Pech | Research and analysis into why VRC's cohort firm's used in its comparable companies and comparable transaction valuation approaches are distinguishable from Tribune Co.'s business. Built matrix of results showing comparative analysis. | 3.10 | 395.00 | 1,224.50 |
| 6/30/2010 | David Wensel | Detailed review of Tribune Interactive projections pulled from VRC database. | 3.20 | 525.00 | 1,680.00 |
| 6/30/2010 | Masha Lapina | Calculated the LTM EBITDA as of 9/30/2006 and 9/30/2007 for Gannett Company, Inc. | 1.00 | 195.00 | 195.00 |
| 6/30/2010 | Craig Elson | Continued review and analysis of refinancing assumptions and LBO and leveraged financing markets. | 4.20 | 695.00 | 2,919.00 |

LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/30/2010 | Masha Lapina | Calculated the LTM EBITDA as of 9/30/2006 and 9/30/2007 for Sinclair Broadcast Group. | 0.70 | 195.00 | 136.50 |
| 6/30/2010 | Steven Johnson | Continued researching Tranche X and performing a reconciliation with various source documents. | 0.70 | 205.00 | 143.50 |
| 6/30/2010 | Masha Lapina | Calculated the LTM EBITDA as of 9/30/2006 and 9/30/2007 for Gray Television, Incorporated. | 1.30 | 195.00 | 253.50 |
| 6/30/2010 | Daniel Noble | Updated advisors and lenders fees schedules for timing of payments and supporting documentation received from Alvarez. | 2.70 | 350.00 | 945.00 |
| 6/30/2010 | Ivan Petrov | Continued spreading data, prepared certain excel exhibits. | 1.30 | 235.00 | 305.50 |
| 6/30/2010 | Ivan Petrov | Analyzed various previously reviewed documents produced by the company and VRC, performed reconciliation in preparation for Friday meeting. | 2.40 | 235.00 | 564.00 |
| 6/30/2010 | Ivan Petrov | Analyzed publicly disclosed information in preparation for Friday meeting. | 1.70 | 235.00 | 399.50 |
| 6/30/2010 | Masha Lapina | Calculated the LTM EBITDA as of 9/30/2006 and 9/30/2007 for McClatchy Co. Holding. | 1.10 | 195.00 | 214.50 |
| 6/30/2010 | Masha Lapina | Calculated the LTM EBITDA as of 9/30/2006 and 9/30/2007 for Lee Enterprises. | 1.20 | 195.00 | 234.00 |
| 6/30/2010 | Masha Lapina | Calculated the LTM EBITDA as of 9/30/2006 and 9/30/2007 for New York Times Company. | 0.90 | 195.00 | 175.50 |
| 6/30/2010 | Masha Lapina | Calculated the LTM EBITDA as of 9/30/2006 and 9/30/2007 for Media General. | 0.90 | 195.00 | 175.50 |
| 6/30/2010 | Steven Johnson | Researched Tranche X and performed a reconciliation with various source documents | 2.10 | 205.00 | 430.50 |
| 6/30/2010 | Renee McMahon | Review and analysis of flow of funds issues related to counsel requests. | 2.10 | 490.00 | 1,029.00 |
| 6/30/2010 | Arthur Pech | Further research and analysis into why VRC's cohort firm's used in its comparable companies and comparable transaction valuation approaches are distinguishable from Tribune Co.'s business. Built matrix of results showing comparative analysis. | 2.10 | 395.00 | 829.50 |
| 6/30/2010 | Ivan Petrov | Identified relevant previously reviewed sources of cash flow projection information. Verified how the detailed projection support flowed into the summary-level projections. | 1.90 | 235.00 | 446.50 |
| 6/30/2010 | Ivan Petrov | Prepared analyses relating to Interactive impact on TEV at step I and step II. | 2.10 | 235.00 | 493.50 |
| 6/30/2010 | David Wensel | Working to reconcile beginning balances of debt for solvency and capital adequacy purposes. | 2.60 | 525.00 | 1,365.00 |
| 6/30/2010 | Masha Lapina | Calculated the LTM EBITDA as of 9/30/2006 and 9/30/2007 for Hearst Argyle Television. | 1.10 | 195.00 | 214.50 |
| 6/30/2010 | Masha Lapina | Calculated the LTM EBITDA as of 9/30/2006 and 9/30/2007 for Lin TV Corporation. | 1.10 | 195.00 | 214.50 |
| 6/30/2010 | Meredith Roman | Researched PHONES indenture agreement to determine whether partial redemption of PHONES can take place at Tribune's discretion. | 0.30 | 220.00 | 66.00 |
| 7/1/2010 | Daniel Noble | Prepared summary schedule of advisory fees and related payments including entity names and payees. | 2.30 | 350.00 | 805.00 |
| 7/1/2010 | Ivan Petrov | Prepare information and documents for witness interview. | 2.30 | 235.00 | 540.50 |
| 7/1/2010 | Masha Lapina | Created Revenue and EBITDA graphs based on the February management projections. | 2.30 | 195.00 | 448.50 |
| 7/1/2010 | David Wensel | Completed footnote to report regarding misestimated multiples related to failure to eliminate FMV of equity investments. | 2.30 | 525.00 | 1,207.50 |
| 7/1/2010 | Ivan Petrov | Analyzed and highlighted relevant information to discuss during witness interview. | 2.20 | 235.00 | 517.00 |

LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/1/2010 | Steven Johnson | Reviewed the credit agreements for any additional insight in terms of the capital structure surrounding the transaction. | 2.20 | 205.00 | 451.00 |
| 7/1/2010 | Arthur Pech | Reviewed draft schedules and charts for report. | 1.30 | 395.00 | 513.50 |
| 7/1/2010 | Meredith Roman | Prepared files electronically used during Amsden interview at LECG offices on 7/2/2010 to be sent with Amsden interview notes to counsel. | 2.30 | 220.00 | 506.00 |
| 7/1/2010 | Arthur Pech | Review of VRC at Step II analysis in preparation for upcoming interview with H. Amsden. | 1.60 | 395.00 | 632.00 |
| 7/1/2010 | Masha Lapina | Searched the databases for handwritten notes from VRC representatives regarding communications with Tribune management and solvency analysis. | 2.00 | 195.00 | 390.00 |
| 7/1/2010 | Meredith Roman | Prepared reconciliation of debt balances between 2007 10-K SEC filing and debt balances used for solvency tests related to capital adequacy and balance sheet. | 2.80 | 220.00 | 616.00 |
| 7/1/2010 | Ivan Petrov | Searched databases for more information about VRC's sum of the parts analyses workpapers for step I and II. | 2.80 | 235.00 | 658.00 |
| 7/1/2010 | Donald Hulke | Created the allowed debt template for use in the recovery analysis. | 0.90 | 400.00 | 360.00 |
| 7/1/2010 | Arthur Pech | Researched the Univision transaction and analysis of potential reasons for the higher multiple relative to the other VRC chosen transactions. | 2.90 | 395.00 | 1,145.50 |
| 7/1/2010 | Meredith Roman | Reviewed credit agreement terms for discussion related to repayment terms of junior debt. | 1.60 | 220.00 | 352.00 |
| 7/1/2010 | Daniel Noble | Reviewed support for advisory fees for Morgan Stanley for LBO transaction and tied to supporting documentation. | 1.60 | 350.00 | 560.00 |
| 7/1/2010 | Daniel Noble | Reviewed support for advisory fees for Merrill Lynch for LBO transaction and tied to supporting documentation. | 1.40 | 350.00 | 490.00 |
| 7/1/2010 | Masha Lapina | Prepared documents with relevant citations pertaining to VRC's Step 2 analysis to help management in the drafting of the report. | 2.00 | 195.00 | 390.00 |
| 7/1/2010 | Ivan Petrov | Researched other relevant supporting documents relating to the discussion of Browning/Rucker interview. | 2.00 | 235.00 | 470.00 |
| 7/1/2010 | Masha Lapina | Compiled supporting documents from VRC's Solvency Opinion to help management in the drafting of the report. | 2.00 | 195.00 | 390.00 |
| 7/1/2010 | Meredith Roman | Reviewed draft of expert report related to VRC's Solvency Opinion at Step 2. | 2.90 | 220.00 | 638.00 |
| 7/1/2010 | Ivan Petrov | Reviewed transcript from Browning/Rucker interview. Took notes, made certain reconciliations. | 3.80 | 235.00 | 893.00 |
| 7/1/2010 | Arthur Pech | Reviewed VRC precedent transaction analysis to assess reasonableness of chosen target firms. Continued updating related schedule.. | 3.10 | 395.00 | 1,224.50 |
| 7/1/2010 | Masha Lapina | Created Revenue and EBITDA graphs based on the October management projections. | 1.70 | 195.00 | 331.50 |
| 7/1/2010 | Donald Hulke | Modeled the allowed debt section of the recovery analysis model to run using Alvarez numbers. | 3.20 | 400.00 | 1,280.00 |
| 7/1/2010 | Donald Hulke | Created the allowed debt recoveries and adjustments template for use in the recovery analysis. | 1.90 | 400.00 | 760.00 |
| 7/1/2010 | Craig Elson | Ongoing drafting of Examiner report section regarding VRC at Step Two and solvency conclusions. | 3.50 | 695.00 | 2,432.50 |
| 7/1/2010 | Craig Elson | Meeting with D. Wensel regarding VRC at Step Two observations and report drafting. | 3.30 | 695.00 | 2,293.50 |
| 7/1/2010 | David Wensel | Meeting with C. Elson to discuss status of modifications to report section VRC Step 2 solvency and follow-up. | 3.60 | 525.00 | 1,890.00 |
| 7/1/2010 | Daniel Noble | Reviewed correspondence from counsel related to advisory fees and payments. | 0.80 | 350.00 | 280.00 |

LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/1/2010 | Susan Press | Collected bond and financial data. | 2.50 | 170.00 | 425.00 |
| 7/1/2010 | Donald Hulke | Modeled the allowed debt recoveries and adjustments section of the recovery analysis model to run using Alvarez numbers. | 2.10 | 400.00 | 840.00 |
| 7/1/2010 | Renee McMahon | Analyzed funds flow and potential preferences, including as related to lender and advisor fees (including Citi and ML) and others. Performed detailed review or timing of payments for preference and disgorgement analysis purposes. | 2.50 | 490.00 | 1,225.00 |
| 7/1/2010 | Steven Johnson | Reconciled debt found in the 2007 10-K, 12/20/2007 VRC Model, 11/21/2007 Tribune model and LECG's Capital Adequacy model | 6.10 | 205.00 | 1,250.50 |
| 7/1/2010 | Adam Carroll | Review and update data for total enterprise value analysis | 2.50 | 400.00 | 1,000.00 |
| 7/1/2010 | Craig Elson | Preparation for Amsden interview including source document identification and discussion outline. | 1.50 | 695.00 | 1,042.50 |
| 7/1/2010 | Daniel Noble | Reviewed support for advisory fees for Citigroup for LBO transaction and tied to supporting documentation. | 1.50 | 350.00 | 525.00 |
| 7/1/2010 | Adam Carroll | Review market pricing data for Tribune bonds | 1.00 | 400.00 | 400.00 |
| 7/2/2010 | Masha Lapina | Prepared documents to support the LECG calculation of the LTM EBITDA for McClatchy and New York Times. | 1.20 | 195.00 | 234.00 |
| 7/2/2010 | Daniel Noble | Analyzed engagement letter, invoices and evidence of payment to McDermitt Will & Emery as advisors to the LBO transaction. | 0.90 | 350.00 | 315.00 |
| 7/2/2010 | Arthur Pech | Transcribed notes in interview of H. Amsden. | 3.20 | 395.00 | 1,264.00 |
| 7/2/2010 | Donald Hulke | Modeled the allowed debt recoveries and adjustments section of the recovery analysis model to run using Alvarez numbers and assumptions and alternative assumptions. | 3.20 | 400.00 | 1,280.00 |
| 7/2/2010 | Donald Hulke | Modeled the intercompany recoveries section of the model to run using Alvarez numbers. | 1.90 | 400.00 | 760.00 |
| 7/2/2010 | Steven Johnson | Analyze VRC at Step Two draft and research. | 2.10 | 205.00 | 430.50 |
| 7/2/2010 | David Wensel | Preparation of demonstrative summary of publishing performance projections between May and December models. | 2.30 | 525.00 | 1,207.50 |
| 7/2/2010 | Arthur Pech | Review of VRC's comparable companies analysis and development of observations related thereto. | 1.10 | 395.00 | 434.50 |
| 7/2/2010 | Arthur Pech | Gather information for report citations. | 0.50 | 395.00 | 197.50 |
| 7/2/2010 | Meredith Roman | Prepared files electronically used during Amsden interview at LECG offices on 7/2/2010 to be sent with Amsden interview notes to counsel. | 3.70 | 220.00 | 814.00 |
| 7/2/2010 | David Wensel | Analysis of Step Two VRC solvency opinion and follow-up on issues identified. | 3.40 | 525.00 | 1,785.00 |
| 7/2/2010 | Meredith Roman | Helped in the organization and preparation of exhibits for Amsden interview held on 7/2/2010. | 3.40 | 220.00 | 748.00 |
| 7/2/2010 | Arthur Pech | Input various citations for VRC at Step II report write up based on comments received. | 3.40 | 395.00 | 1,343.00 |
| 7/2/2010 | Donald Hulke | Created the general unsecured claims template for use in the recovery analysis. | 3.40 | 400.00 | 1,360.00 |
| 7/2/2010 | Ivan Petrov | Assisted with locating certain documents on the databases and citing to relevant sections of draft report. | 1.50 | 235.00 | 352.50 |
| 7/2/2010 | Daniel Noble | Analyzed engagement letter, invoices and evidence of payment to Duff & Phelps as advisors to the LBO transaction. | 1.80 | 350.00 | 630.00 |
| 7/2/2010 | Donald Hulke | Reviewed and responded to various email correspondence regarding the case. | 0.60 | 400.00 | 240.00 |
| 7/2/2010 | Arthur Pech | Prepare comparable company analysis. | 0.50 | 395.00 | 197.50 |
| 7/2/2010 | Masha Lapina | Prepared documents to support the LECG calculation of the LTM EBITDA for Gray Television and Nexstar Broadcasting. | 1.00 | 195.00 | 195.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/2/2010 | Masha Lapina | Prepared documents to support the LECG calculation of the LTM EBITDA for Gannett and Washington Post. | 1.00 | 195.00 | 195.00 |
| 7/2/2010 | Steven Johnson | Prepared documents for Amsden interview with LECG staff | 1.00 | 205.00 | 205.00 |
| 7/2/2010 | Donald Hulke | Created the credit agreement lenders template for use in the recovery analysis to run using Alvarez numbers. | 1.60 | 400.00 | 640.00 |
| 7/2/2010 | Daniel Noble | Analyzed evidence of payment to Tribune employees for fees related to success of LBO transaction. | 1.30 | 350.00 | 455.00 |
| 7/2/2010 | Daniel Noble | Analyzed engagement letter, invoices and evidence of payment to Valuation Research Corporation as advisors to the LBO transaction. | 1.30 | 350.00 | 455.00 |
| 7/2/2010 | Craig Elson | Ongoing drafting of VRC at Step Two. | 2.80 | 695.00 | 1,946.00 |
| 7/2/2010 | Ivan Petrov | Assisted with finding sources for cites in latest draft section of report. | 4.50 | 235.00 | 1,057.50 |
| 7/2/2010 | Masha Lapina | Prepared documents to support the LECG calculation of the LTM EBITDA for Lee Entertainment and Heart-Argyle Television. | 0.90 | 195.00 | 175.50 |
| 7/2/2010 | Daniel Noble | Analyzed timing and support for advisory fees and payments and responded to counsel. | 1.60 | 350.00 | 560.00 |
| 7/2/2010 | Adam Carroll | Review of SEC filings of Tribune peer group | 2.00 | 400.00 | 800.00 |
| 7/2/2010 | Craig Elson | Preparation for and participation in interview of Harry Amsden. | 4.80 | 695.00 | 3,336.00 |
| 7/2/2010 | Steven Johnson | Spent time reviewing changes from counsel to VRC at Step Two draft and looking at a document they recommended substituting into our draft in order to determine the changes that would flow through after its implementation. | 4.90 | 205.00 | 1,004.50 |
| 7/2/2010 | Masha Lapina | Prepared documents to support the LECG calculation of the LTM EBITDA for EW Scripps, Belo Corp, and Media General. | 2.00 | 195.00 | 390.00 |
| 7/2/2010 | Daniel Noble | Analyzed engagement letter, invoices and evidence of payment to Cahill Gordon as advisors to the LBO transaction. | 0.80 | 350.00 | 280.00 |
| 7/2/2010 | Masha Lapina | Reviewed draft report. | 2.00 | 195.00 | 390.00 |
| 7/2/2010 | Masha Lapina | Prepared documents to support the LECG calculation of the LTM EBITDA for Sinclair Broadcasting and Lin TV. | 0.90 | 195.00 | 175.50 |
| 7/3/2010 | David Wensel | Development of graphics depicting 5 to 10 year extension of projection valuation impact. | 3.80 | 525.00 | 1,995.00 |
| 7/3/2010 | Arthur Pech | Summarized meeting notes of H. Amsden's interview. | 4.40 | 395.00 | 1,738.00 |
| 7/3/2010 | Masha Lapina | Prepared a comparative LTM EBITDA multiples graph per VRC's comparable company multiples. | 0.80 | 195.00 | 156.00 |
| 7/3/2010 | Ivan Petrov | Reviewed in detail most recent draft section of report. Took notes, made comments and looked for relevant documents in support of certain statements. | 4.80 | 235.00 | 1,128.00 |
| 7/3/2010 | Craig Elson | Review of draft Amsden interview notes. | 0.20 | 695.00 | 139.00 |
| 7/3/2010 | Craig Elson | Ongoing drafting regarding VRC at Step Two. Incorporation and verification of staff analysis (tables and charts). | 6.80 | 695.00 | 4,726.00 |
| 7/3/2010 | Meredith Roman | Completed summary of EBITDA figures reported in November 21 management model. | 0.50 | 220.00 | 110.00 |
| 7/3/2010 | Masha Lapina | Prepared a comparative NFY EBITDA multiples graph per VRC's comparable company multiples. | 1.30 | 195.00 | 253.50 |
| 7/3/2010 | Craig Elson | Follow up on Amsden interview information and incorporate into on going analysis. | 1.10 | 695.00 | 764.50 |
| 7/3/2010 | Donald Hulke | Modeled the general unsecured claims section of the model to run using Alvarez numbers. | 1.10 | 400.00 | 440.00 |
| 7/3/2010 | Steven Johnson | Update tables, graphs, charts for report inclusion. | 1.10 | 205.00 | 225.50 |
| 7/3/2010 | Masha Lapina | Prepared a comparative LTM EBITDA multiples graph per VRC's comparable transactions. | 1.10 | 195.00 | 214.50 |
| 7/3/2010 | Meredith Roman | Performed high-level quality control review of report draft. | 1.10 | 220.00 | 242.00 |

LeCG                                    *EXHIBIT C*                                    trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/3/2010 | Ivan Petrov | Reviewed notes memo from Amsden's interview. Reviewed my notes and left comments/suggestions for enhancing the memo. | 2.60 | 235.00 | 611.00 |
| 7/3/2010 | Masha Lapina | Prepared a comparative LTM EBITDA multiples graph per VRC's comparable transactions by chronology. | 1.00 | 195.00 | 195.00 |
| 7/3/2010 | Masha Lapina | Prepare drafts of exhibits to be used in report. | 1.00 | 195.00 | 195.00 |
| 7/3/2010 | Ivan Petrov | Reviewed other sections of report, looking for source documents for referencing. | 3.10 | 235.00 | 728.50 |
| 7/3/2010 | Steven Johnson | Reviewed December 3 workpapers located by counsel to determine the extent of potential changes associated with the information contained in the document | 2.80 | 205.00 | 574.00 |
| 7/3/2010 | Donald Hulke | Modeled the credit agreement lenders section of the model to run using Alvarez numbers. | 3.40 | 400.00 | 1,360.00 |
| 7/3/2010 | Donald Hulke | Created the priority claims template for use in the recovery analysis. | 1.30 | 400.00 | 520.00 |
| 7/3/2010 | Ivan Petrov | Verified source documents cited in report. | 2.70 | 235.00 | 634.50 |
| 7/3/2010 | Craig Elson | Review of DCF model assumptions regarding segment cash flow segregation. | 0.80 | 695.00 | 556.00 |
| 7/3/2010 | Steven Johnson | Incorporated December 3 workpaper changes into report implemented such changes. | 2.50 | 205.00 | 512.50 |
| 7/3/2010 | Masha Lapina | Prepared a comparative CFY EBITDA multiples graph per VRC's comparable company multiples. | 0.80 | 195.00 | 156.00 |
| 7/3/2010 | Masha Lapina | Created a bond graph analysis for Tribune and Tribune's cohort peers. | 2.30 | 195.00 | 448.50 |
| 7/3/2010 | David Wensel | Research and drafting of language for insertion into report regarding terminal value footnote. | 2.30 | 525.00 | 1,207.50 |
| 7/3/2010 | Meredith Roman | Reviewed leverage transaction calculation and revised charts with revised information. | 0.60 | 220.00 | 132.00 |
| 7/3/2010 | Steven Johnson | Spent time reviewing drafts of the reports to determine potential areas of changes associated with the information contained in the December 3 workpapers. | 2.70 | 205.00 | 553.50 |
| 7/3/2010 | Masha Lapina | Prepared a historical financial analysis of Business Unit Revenue and EBITDA for 2002-2007. | 1.70 | 195.00 | 331.50 |
| 7/3/2010 | Meredith Roman | Began review of PHONES market value at December 4th, 18th and 20th. | 1.40 | 220.00 | 308.00 |
| 7/3/2010 | Steven Johnson | Incorporated December 3 work paper changes into graphs and tables. | 1.70 | 205.00 | 348.50 |
| 7/3/2010 | Craig Elson | Analysis of LTM multiples applicability to valuation conclusion development in connection with cohort inclusion of equity investments. | 2.10 | 695.00 | 1,459.50 |
| 7/3/2010 | David Wensel | Research and resolution of weighting of valuation indication issues for report draft purposes. | 1.70 | 525.00 | 892.50 |
| 7/3/2010 | David Wensel | Research and depiction of critical documents relied upon for valuation purposes. | 2.20 | 525.00 | 1,155.00 |
| 7/3/2010 | Masha Lapina | Gathered supporting documents for the section of the draft report dealing with linkages between Tribune Management Projections and VRC Valuation Models. | 2.00 | 195.00 | 390.00 |
| 7/4/2010 | David Wensel | Draft report inserts and modification to Step Two solvency VRC report section. | 3.70 | 525.00 | 1,942.50 |
| 7/4/2010 | Meredith Roman | Updated footnote related to VRC's treatment of PHONES at December 4, December 18 and December 20. | 1.30 | 220.00 | 286.00 |
| 7/4/2010 | Craig Elson | Review of PHONES treatment for valuation and SEC reporting purposes. | 0.80 | 695.00 | 556.00 |
| 7/4/2010 | Steven Johnson | Revised and refined charts to be inserted into draft of VRC at Step 2 section of the report per management's suggestions. | 1.60 | 205.00 | 328.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/4/2010 | Adam Carroll | Analyze credit default swap information | 2.00 | 400.00 | 800.00 |
| 7/4/2010 | David Wensel | Review of Rucker/Browning interview transcription for relevant testimony and incorporation of same intro write-up of VRC Step Two solvency opinion. | 3.10 | 525.00 | 1,627.50 |
| 7/4/2010 | Masha Lapina | Quality check draft report and gather additional citations and documents. | 1.60 | 195.00 | 312.00 |
| 7/4/2010 | David Wensel | Completion of development of footnote regarding over quantification of multiples used in VRC analysis for failure to eliminate fair value of equity investments from TEV. | 2.40 | 525.00 | 1,260.00 |
| 7/4/2010 | Craig Elson | Drafting of observations regarding Univision LBO transactions and implied valuation/leverage. | 1.20 | 695.00 | 834.00 |
| 7/4/2010 | Meredith Roman | Organized electronic support to be sent to counsel related to new sections of expert report. | 1.20 | 220.00 | 264.00 |
| 7/4/2010 | Steven Johnson | Prepared ad hoc analyses based on counsel's request to use alternative documentation for VRC Step Two analysis | 4.20 | 205.00 | 861.00 |
| 7/4/2010 | Renee McMahon | Reviewed and analyzed information regarding the value of the parent and non-guarantor subsidiaries versus the guarantor subsidiaries for solvency and recovery analysis / disgorgement purposes. | 4.20 | 490.00 | 2,058.00 |
| 7/4/2010 | Masha Lapina | Reviewed and checked the Equity Investment analysis to help management with this section of the draft report. | 1.80 | 195.00 | 351.00 |
| 7/4/2010 | Meredith Roman | Confirmed PHONES market value as of December 18, 2007. Recalculated PHONES figures used by VRC for their solvency presentations dated December 4th, December 18th and December 20th. | 2.70 | 220.00 | 594.00 |
| 7/4/2010 | Steven Johnson | Added additional citations to draft of VRC at Step 2 section of the report. | 1.60 | 205.00 | 328.00 |
| 7/4/2010 | David Wensel | Research and modification of write-up related to ESOP S-Corp tax attribute fair market value assessment. | 2.30 | 525.00 | 1,207.50 |
| 7/4/2010 | Craig Elson | Analyze credit default swap pricing. | 0.40 | 695.00 | 278.00 |
| 7/4/2010 | Steven Johnson | Review and edit insertions into draft of VRC at Step 2 Report. | 4.60 | 205.00 | 943.00 |
| 7/4/2010 | Craig Elson | Preparation of analysis, review of tables and charts for VRC Step Two write-up. | 3.90 | 695.00 | 2,710.50 |
| 7/4/2010 | Masha Lapina | Researched the Department of Labor website for information about ESOP and C-Corp definitions and exemptions. | 2.00 | 195.00 | 390.00 |
| 7/4/2010 | David Wensel | Drafting miscellaneous updates to footnotes and text explication. | 2.30 | 525.00 | 1,207.50 |
| 7/4/2010 | Renee McMahon | Reviewed and analyzed specific language in credit agreements and other related agreements regarding funds flow to determine specific entities performing services and receiving payments. | 2.60 | 490.00 | 1,274.00 |
| 7/4/2010 | Masha Lapina | Prepared documents in support of the draft report with relevant citations. | 2.60 | 195.00 | 507.00 |
| 7/4/2010 | Meredith Roman | Prepare charts and tables for report and verify backup information thereto. | 2.30 | 220.00 | 506.00 |
| 7/4/2010 | Masha Lapina | Quality control review of draft of the report. | 2.00 | 195.00 | 390.00 |
| 7/5/2010 | Meredith Roman | Reviewed Rucker deposition for testimony related to reasonableness of management projections and downward adjustments related to secular decline. | 1.80 | 220.00 | 396.00 |
| 7/5/2010 | David Wensel | Research and drafting explanation regarding interval of analysis for balance sheet and cash flow test purposes versus presentations related thereto. | 1.80 | 525.00 | 945.00 |
| 7/5/2010 | Craig Elson | Continuation of report drafting regarding solvency opinion and VRC and Step Two. | 3.40 | 695.00 | 2,363.00 |
| 7/5/2010 | David Wensel | Research and drafting footnote regarding Rucker/Browning interview testimony regarding impact on DCF value of adding five years to December model. | 3.20 | 525.00 | 1,680.00 |

LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/5/2010 | Meredith Roman | Reviewed Amsden deposition for testimony related to reasonableness of management projections and downward adjustments related to secular decline. | 1.60 | 220.00 | 352.00 |
| 7/5/2010 | Ivan Petrov | Analyzed a detailed footnote explaining the impact of moving from 5 to 10 year DCF horizon, utilizing company's projections and checked analysis for computational errors. | 2.90 | 235.00 | 681.50 |
| 7/5/2010 | Arthur Pech | Review of underlying support informing VRC's comparable company multiples. | 3.00 | 395.00 | 1,185.00 |
| 7/5/2010 | Renee McMahon | Continued review and analysis of specific language in credit agreements and other related agreements regarding funds flow to determine specific entities performing services and receiving payments. | 2.50 | 490.00 | 1,225.00 |
| 7/5/2010 | Donald Hulke | Modeled the senior notes section of the model to run using Alvarez numbers. | 2.30 | 400.00 | 920.00 |
| 7/5/2010 | Ivan Petrov | Reviewed, analyzed and discussed relevant sections of Browning/Rucker interview per specific request. | 2.40 | 235.00 | 564.00 |
| 7/5/2010 | Meredith Roman | Reviewed Browning deposition for testimony related to reasonableness of management projections and downward adjustments related to secular decline. | 1.40 | 220.00 | 308.00 |
| 7/5/2010 | Meredith Roman | Reviewed Grenesko deposition for testimony related to reasonableness of management projections and downward adjustments related to secular decline. | 1.40 | 220.00 | 308.00 |
| 7/5/2010 | Renee McMahon | Coordinated with team regarding LECG recovery model and specific assumptions therein. | 3.20 | 490.00 | 1,568.00 |
| 7/5/2010 | Meredith Roman | Reviewed Bigelow interview for testimony related to reasonableness of management projections and downward adjustments related to secular decline. | 1.30 | 220.00 | 286.00 |
| 7/5/2010 | David Wensel | Reviewed Amsden interview and prepared notes. | 4.20 | 525.00 | 2,205.00 |
| 7/5/2010 | Ivan Petrov | Reconciliation of certain debt numbers in different iterations of VRC solvency analyses presentations. | 3.50 | 235.00 | 822.50 |
| 7/5/2010 | Ivan Petrov | Reviewed certain explanations prior to sending to counsel. | 1.20 | 235.00 | 282.00 |
| 7/5/2010 | Donald Hulke | Created the Phones & EGI template for use in the recovery analysis. | 1.10 | 400.00 | 440.00 |
| 7/5/2010 | Renee McMahon | Updated the shielded lender and advisor fee analysis to incorporate updated information regarding timing of payments. Reviewed results. | 4.30 | 490.00 | 2,107.00 |
| 7/5/2010 | Donald Hulke | Modeled the trade and lease section of the model to run using Alvarez numbers. | 2.70 | 400.00 | 1,080.00 |
| 7/5/2010 | Craig Elson | Status review regarding recovery model scenarios. | 1.00 | 695.00 | 695.00 |
| 7/5/2010 | Arthur Pech | Reviewed underlying support informing VRC's comparable company multiples and reconcile and tie out figures. | 1.00 | 395.00 | 395.00 |
| 7/5/2010 | Meredith Roman | Answered questions from counsel and pulled support documents for expert report. | 2.10 | 220.00 | 462.00 |
| 7/5/2010 | Donald Hulke | Created the senior notes template for use in the recovery analysis. | 0.90 | 400.00 | 360.00 |
| 7/5/2010 | Donald Hulke | Modeled the Phones & EGI section of the model to run using Alvarez numbers. | 3.40 | 400.00 | 1,360.00 |
| 7/5/2010 | Ivan Petrov | Worked on several requests for more information related to specific VRC analyses, researched databases for relevant information, made calculations and prepare information for report. | 4.50 | 235.00 | 1,057.50 |
| 7/5/2010 | Meredith Roman | Reviewed VRC SWOT analysis related to Tribune and Browning exhibit 6 to understand basis for projections related to Tribune model and cash flows. | 3.30 | 220.00 | 726.00 |
| 7/5/2010 | Donald Hulke | Created the bridge template for use in the recovery analysis. | 0.60 | 400.00 | 240.00 |
| 7/5/2010 | Donald Hulke | Created the trade and lease template for use in the recovery analysis. | 0.60 | 400.00 | 240.00 |

LeCG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/5/2010 | Donald Hulke | Modeled the priority claims section of the model to run using Alvarez numbers. | 3.30 | 400.00 | 1,320.00 |
| 7/5/2010 | Craig Elson | Evaluation of implications of modifications to VRC discrete period projection horizon, implied long-term growth rates and assessment of reasonableness of projection review assumptions. | 3.30 | 695.00 | 2,293.50 |
| 7/6/2010 | Masha Lapina | Searched databases for requested documents from D. Wensel to aid in the drafting of the report. | 1.00 | 195.00 | 195.00 |
| 7/6/2010 | Donald Hulke | Reviewed and responded to various email correspondence regarding the case. | 0.40 | 400.00 | 160.00 |
| 7/6/2010 | David Wensel | Updates to Amsden interview notes. | 1.60 | 525.00 | 840.00 |
| 7/6/2010 | Meredith Roman | Performed quality control review of charts to be included in expert report. | 2.30 | 220.00 | 506.00 |
| 7/6/2010 | Craig Elson | Ongoing review of refinancing assumption regarding VRC Step Two opinion, including review of implied leverage ratios and leveraged transactions precedents. | 1.00 | 695.00 | 695.00 |
| 7/6/2010 | Arthur Pech | Researched and analyzed Univision transaction including analyst commentary and rating agency changes related to LBO transaction. | 1.50 | 395.00 | 592.50 |
| 7/6/2010 | Masha Lapina | Continued preparation of a comparative analysis between Duff & Phelps' projections and management's projections for Broadcasting EBITDA. | 1.50 | 195.00 | 292.50 |
| 7/6/2010 | Ivan Petrov | Performed research related to multiples analyses done by VRC. Analyzed findings and shared conclusions. | 2.50 | 235.00 | 587.50 |
| 7/6/2010 | Daniel Noble | Finalized summary schedule of advisory fees and related payments including entity names and payees. | 2.30 | 350.00 | 805.00 |
| 7/6/2010 | Masha Lapina | Prepared a comparative analysis between Duff & Phelps' projections and management's projections for Publishing Revenues. | 1.60 | 195.00 | 312.00 |
| 7/6/2010 | Donald Hulke | Created the case comparisons template for use in the recovery analysis. | 2.30 | 400.00 | 920.00 |
| 7/6/2010 | Steven Johnson | Spent time reviewing Section 4 of the Credit Agreement to ensure that it matches with the assumptions contained in the Capital Adequacy model | 1.80 | 205.00 | 369.00 |
| 7/6/2010 | Daniel Noble | Prepared schedule of payments made and evidence provided by Alvarez to be included in analysis of advisors fees. | 2.50 | 350.00 | 875.00 |
| 7/6/2010 | Steven Johnson | Reviewed Section 6 of the Credit Agreement to ensure that it matches with the assumptions contained in the Capital Adequacy model | 2.40 | 205.00 | 492.00 |
| 7/6/2010 | Ivan Petrov | Spread certain historical financial data per specific request. | 1.70 | 235.00 | 399.50 |
| 7/6/2010 | Donald Hulke | Prepared an email regarding questions related to the treatment of the guarantor subsidiary subordination to the credit agreement lenders in the recovery analysis to be delivered to various parties. | 0.60 | 400.00 | 240.00 |
| 7/6/2010 | Donald Hulke | Created the former employee claims template for use in the recovery analysis. | 0.70 | 400.00 | 280.00 |
| 7/6/2010 | David Wensel | Drafting report section related to Interactive valuation. | 2.40 | 525.00 | 1,260.00 |
| 7/6/2010 | Ivan Petrov | Read and analyzed Zell interview. Took notes. Highlighted important statements. | 3.00 | 235.00 | 705.00 |
| 7/6/2010 | Masha Lapina | Prepared a comparative analysis between Duff & Phelps' projections and management's projections for Publishing EBITDA. | 1.20 | 195.00 | 234.00 |
| 7/6/2010 | Daniel Noble | Updated advisors fees payments for proper payment timing per supporting documentation provided by Alvarez and Marsal. | 2.10 | 350.00 | 735.00 |
| 7/6/2010 | Craig Elson | ESOP tax valuation review, and valuation standard applicability to treatment of value. | 0.60 | 695.00 | 417.00 |
| 7/6/2010 | Masha Lapina | Prepared a comparative analysis between Duff & Phelps' projections and management's projections for Broadcasting Revenues. | 1.70 | 195.00 | 331.50 |

# LeCG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/6/2010 | Donald Hulke | Modeled the former employee claims section of the model to run using Alvarez numbers. | 2.20 | 400.00 | 880.00 |
| 7/6/2010 | Masha Lapina | Reviewed Tribune's 10-K and 10-Q SEC filings to understand the WGN piece of the business. Tested WGN to Univision for comparative purposes. | 2.00 | 195.00 | 390.00 |
| 7/6/2010 | Arthur Pech | Continued reconciliation of VRC's Step II total enterprise values for cohort firms informing multiples and analysis of potential underlying causes for variances. | 2.80 | 395.00 | 1,106.00 |
| 7/6/2010 | Arthur Pech | Further reconciliation of VRC's Step II total enterprise values for cohort firms informing multiples and analysis of potential underlying causes for variances. | 3.40 | 395.00 | 1,343.00 |
| 7/6/2010 | Arthur Pech | Reconcile VRC's Step II total enterprise values for cohort firms informing multiples and analysis of potential underlying causes for variances. | 2.60 | 395.00 | 1,027.00 |
| 7/6/2010 | Daniel Noble | Analyzed lender agreements for fee allocations used by Alvarez. | 1.30 | 350.00 | 455.00 |
| 7/6/2010 | Donald Hulke | Modeled the Phones & EGI section of the model to run using Alvarez numbers. | 1.40 | 400.00 | 560.00 |
| 7/6/2010 | Steven Johnson | Spent time reviewing Section 5 of the Credit Agreement to ensure that it matches with the assumptions contained in the Capital Adequacy model | 1.70 | 205.00 | 348.50 |
| 7/6/2010 | Ivan Petrov | Identified a key document laying out VRC's analyses of the publishing and broadcasting businesses. | 3.70 | 235.00 | 869.50 |
| 7/6/2010 | Donald Hulke | Modeled the bridge section of the model to run using Alvarez numbers. | 4.20 | 400.00 | 1,680.00 |
| 7/6/2010 | Daniel Noble | Reviewed email correspondence related to classification of lenders fees and advisors fees and responded to same. | 3.50 | 350.00 | 1,225.00 |
| 7/6/2010 | Ivan Petrov | Assessing VRC's analyses and conclusions, for purposes of their contemporaneous DCF analysis. | 3.50 | 235.00 | 822.50 |
| 7/6/2010 | David Wensel | Development of Rucker/Browning footnote regarding comparison of Step One and Step Two enterprise value. | 3.50 | 525.00 | 1,837.50 |
| 7/6/2010 | Steven Johnson | Reviewed Section 1 of the Credit Agreement to ensure that it matches with the assumptions contained in the Capital Adequacy model | 1.20 | 205.00 | 246.00 |
| 7/6/2010 | Renee McMahon | Reviewed and analyzed updated funds flow information for preference and recovery model purposes. Incorporated updated information. | 0.10 | 490.00 | 49.00 |
| 7/6/2010 | Meredith Roman | Analyze handwritten notes and workpapers by VRC to analyze multiples used for calculations of Tribune values. | 4.50 | 220.00 | 990.00 |
| 7/6/2010 | Adam Carroll | Review and recalculate total enterprise values for peer group | 3.00 | 400.00 | 1,200.00 |
| 7/6/2010 | Jacqueline Jackson | Research regarding Univision's daily stock price, ratings changes and news and analyst reports: 2006-2007. | 3.00 | 180.00 | 540.00 |
| 7/6/2010 | Steven Johnson | Reviewed Section 2 of the Credit Agreement to ensure that it matches with the assumptions contained in the Capital Adequacy model | 2.90 | 205.00 | 594.50 |
| 7/6/2010 | Meredith Roman | Research through VRC document production and prepare timeline of management projections. | 4.10 | 220.00 | 902.00 |
| 7/6/2010 | David Wensel | Reviewed information gathered with respect to broadcast and entertainment in preparation for crafting discussion of context for LECG valuation conclusions. | 2.30 | 525.00 | 1,207.50 |
| 7/7/2010 | Masha Lapina | Reviewed 2006 Form 10-Ks of cohort companies to understand their respective Interactive components of the business to help in the calculation of the WACC. | 2.40 | 195.00 | 468.00 |
| 7/7/2010 | Daniel Noble | Analyzed payments made to and labeled as advisor fees to determine proper categorization in statement of facts. | 2.40 | 350.00 | 840.00 |

LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/7/2010 | Masha Lapina | Prepared a table comparing Tribune's and VRC's projections for Publishing - Interactive Revenues. | 1.30 | 195.00 | 253.50 |
| 7/7/2010 | Ivan Petrov | Analyzed in detail a newly identified VRC set of analyses. Took notes. | 4.60 | 235.00 | 1,081.00 |
| 7/7/2010 | Meredith Roman | Continued analysis of VRC documents produced in order to piece together a timeline of management projections. | 3.10 | 220.00 | 682.00 |
| 7/7/2010 | Craig Elson | Ongoing report drafting and editing regarding Step Two solvency. | 3.10 | 695.00 | 2,154.50 |
| 7/7/2010 | Renee McMahon | Continued review and analysis of specific language in credit agreements and other related agreements regarding funds flow to determine specific entities performing services and receiving payments. | 2.80 | 490.00 | 1,372.00 |
| 7/7/2010 | Renee McMahon | Addressed issues related to recovery model analysis and assessed appropriate assumptions for model. | 3.10 | 490.00 | 1,519.00 |
| 7/7/2010 | Masha Lapina | Prepared a table comparing Tribune's and VRC's projections for Publishing - Other Revenues. | 1.70 | 195.00 | 331.50 |
| 7/7/2010 | Masha Lapina | Prepared a table comparing Tribune's and VRC's projections for Publishing - National Revenues. | 1.00 | 195.00 | 195.00 |
| 7/7/2010 | Steven Johnson | Reviewed Credit Agreement Section 5 to verify assumptions contained in the Capital Adequacy Model | 1.60 | 205.00 | 328.00 |
| 7/7/2010 | Gordon Green | Complete research on the use of fair market value as the standard for solvency determinations. | 1.00 | 430.00 | 430.00 |
| 7/7/2010 | Gordon Green | Analyzed report produced by Pew on State of the Media. | 1.00 | 430.00 | 430.00 |
| 7/7/2010 | Masha Lapina | Prepared a table comparing Tribune's and VRC's projections for Publishing - Circulation Revenues. | 0.90 | 195.00 | 175.50 |
| 7/7/2010 | Jacqueline Jackson | Continued research regarding news reports on Univision: 2006-2007. | 1.00 | 180.00 | 180.00 |
| 7/7/2010 | Donald Hulke | Reviewed the definitions section of the examiners draft report to ensure consistency to the recovery analysis model. | 0.90 | 400.00 | 360.00 |
| 7/7/2010 | Masha Lapina | Searched for documents related to Subordinated promissory notes and Subordinated Exchangeable Promissory notes to support the inputs in the LECG model. | 1.00 | 195.00 | 195.00 |
| 7/7/2010 | Daniel Noble | Analyzed recovery model for various case assumptions. | 3.20 | 350.00 | 1,120.00 |
| 7/7/2010 | David Wensel | Prepare write-ups of industry trends by business segment for report draft. | 1.90 | 525.00 | 997.50 |
| 7/7/2010 | Gordon Green | Conducted additional research on the use of fair market value as the standard for solvency determinations. | 1.80 | 430.00 | 774.00 |
| 7/7/2010 | Masha Lapina | Prepared a table comparing Tribune's and VRC's projections for Publishing - Retail Revenues. | 1.10 | 195.00 | 214.50 |
| 7/7/2010 | David Wensel | Read and analyze Tribune historical trends within business groups. | 1.80 | 525.00 | 945.00 |
| 7/7/2010 | Donald Hulke | Modeled the case comparisons section of the model to run using Alvarez numbers. | 3.40 | 400.00 | 1,360.00 |
| 7/7/2010 | Ivan Petrov | Responded to various requests for specific information. | 3.40 | 235.00 | 799.00 |
| 7/7/2010 | Masha Lapina | Prepared two tables comparing Tribune's and VRC's projections for Consolidated Broadcasting's Revenues and Operating Cash Flows. | 1.90 | 195.00 | 370.50 |
| 7/7/2010 | David Wensel | Read and analyze broadcast industry prognostications and analysts reports for industry trends. | 2.40 | 525.00 | 1,260.00 |
| 7/7/2010 | David Wensel | Read and analyze print industry analysts and prognostications for industry trends. | 2.30 | 525.00 | 1,207.50 |
| 7/7/2010 | David Wensel | Investigation of presentation v. computation regarding VRC time periods or intervals of analysis. | 1.90 | 525.00 | 997.50 |
| 7/7/2010 | Arthur Pech | Researched and analyzed Univision transaction including analyst commentary and rating agency changes related to LBO transaction. | 2.90 | 395.00 | 1,145.50 |
| 7/7/2010 | Ivan Petrov | Responded to information request related to citing a certain statement in report. | 1.80 | 235.00 | 423.00 |

# LeCG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/7/2010 | Steven Johnson | Reviewed Credit Agreement to verify assumptions contained in the Capital Adequacy Model. | 3.60 | 205.00 | 738.00 |
| 7/7/2010 | Daniel Noble | Gather updated information needed in statement of facts for lenders fees and advisors fees. | 1.20 | 350.00 | 420.00 |
| 7/7/2010 | Masha Lapina | Prepared a table comparing Tribune's and VRC's projections for Publishing - Classified Revenues. | 1.20 | 195.00 | 234.00 |
| 7/7/2010 | Daniel Noble | Analyzed advisor fees paid and verified schedule provided by counsel accurately reflects timing of payments and entities to receive payments. | 2.90 | 350.00 | 1,015.00 |
| 7/7/2010 | Meredith Roman | Analyzed VRC's Solvency Opinion at Step 2 for second third of expert report. | 3.30 | 220.00 | 726.00 |
| 7/7/2010 | Arthur Pech | Continued analyzed of the Univision transaction (purchase by private equity firms) and reviewed market commentary related thereto. Drafted write up. | 3.30 | 395.00 | 1,303.50 |
| 7/7/2010 | Gordon Green | Researched the use of fair market value as the standard for solvency determinations. | 2.20 | 430.00 | 946.00 |
| 7/7/2010 | Arthur Pech | Analyze interactive portion of cohort firm's revenue base. | 0.60 | 395.00 | 237.00 |
| 7/7/2010 | Craig Elson | Review of segment revenue and EBITDA projections and evaluation of implications of interactive assumptions on forecasted results. | 2.10 | 695.00 | 1,459.50 |
| 7/7/2010 | Steven Johnson | Implemented changes into the Capital Adequacy Model for Term Loan B based on the Credit Agreement | 2.10 | 205.00 | 430.50 |
| 7/7/2010 | Steven Johnson | Implemented changes into the Capital Adequacy Model for Revolving Credit Facility based on the Credit Agreement | 2.10 | 205.00 | 430.50 |
| 7/7/2010 | Steven Johnson | Reviewed Credit Agreement Section 2 to verify assumptions contained in the Capital Adequacy Model. | 2.30 | 205.00 | 471.50 |
| 7/7/2010 | Meredith Roman | Identification and analysis of VRCR workpapers and notes re: determinations of multiples used. | 3.80 | 220.00 | 836.00 |
| 7/7/2010 | Ivan Petrov | Performed research related to the BOD's knowledge of out year projections used by VRC at step II. | 2.30 | 235.00 | 540.50 |
| 7/7/2010 | David Wensel | Review of emails tracking valuation model development. | 2.30 | 525.00 | 1,207.50 |
| 7/7/2010 | Donald Hulke | Performed detailed review of the recovery analysis model and made applicable changes thereto. | 1.40 | 400.00 | 560.00 |
| 7/7/2010 | Daniel Noble | Analyzed statement of facts prepared by counsel and follow up needed by LECG re: same. | 1.40 | 350.00 | 490.00 |
| 7/7/2010 | Meredith Roman | Analyzed VRC's Solvency Opinion at Step 2 for first third of expert report. | 3.90 | 220.00 | 858.00 |
| 7/7/2010 | Renee McMahon | Continued analysis of guarantor versus parent value, including detailed review and analysis of related documents. | 2.60 | 490.00 | 1,274.00 |
| 7/7/2010 | Donald Hulke | Updated the assumptions section of the case comparisons section of the model based on information provided by counsel. | 2.70 | 400.00 | 1,080.00 |
| 7/7/2010 | Steven Johnson | Reviewed Credit Agreement Section 6 to verify assumptions contained in the Capital Adequacy Model | 1.80 | 205.00 | 369.00 |
| 7/7/2010 | Arthur Pech | Reconciled VRC's EBITDA figures to those informing its multiples. | 2.70 | 395.00 | 1,066.50 |
| 7/7/2010 | Steven Johnson | Implemented changes into the Capital Adequacy Model for Term Loan X based on the Credit Agreement | 2.50 | 205.00 | 512.50 |
| 7/7/2010 | Masha Lapina | Prepared two tables comparing Tribune's and VRC's projections for Consolidated Publishing's Revenues and Operating Cash Flows. | 1.70 | 195.00 | 331.50 |
| 7/7/2010 | Renee McMahon | Reviewed and analyzed funds flow information for preference and recovery model purposes. Reconciled certain inconsistencies. | 2.50 | 490.00 | 1,225.00 |
| 7/7/2010 | Susan Press | Collected Bloomberg data. | 0.80 | 170.00 | 136.00 |
| 7/7/2010 | Arthur Pech | Analyzed Univision transaction (purchase by private equity firms) and reviewed of market commentary related thereto. Drafted write up. | 2.70 | 395.00 | 1,066.50 |

LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/7/2010 | Craig Elson | Analysis and review of debt and debt service requirement services and models regarding capital adequacy. | 3.20 | 695.00 | 2,224.00 |
| 7/7/2010 | Donald Hulke | Reviewed certain sections of the statements of facts section of the examiners draft report. | 3.20 | 400.00 | 1,280.00 |
| 7/7/2010 | Ivan Petrov | Reviewed and analyzed a recently discovered documents related to out year growth rate projections. Searched for additional information about the issue. | 3.20 | 235.00 | 752.00 |
| 7/7/2010 | Daniel Noble | Analyzed credit agreement and Guarantee agreement to determine treatment of subordinated claims at subsidiaries. | 2.60 | 350.00 | 910.00 |
| 7/8/2010 | Craig Elson | Drafting of Step Two solvency and capital adequacy report sections. | 4.50 | 695.00 | 3,127.50 |
| 7/8/2010 | Steven Johnson | Converted Linked VRC Version of Capital Adequacy Model to a New LECG version of the capital adequacy model for Summary Tab | 1.30 | 205.00 | 266.50 |
| 7/8/2010 | Daniel Noble | Analyzed step 2 fee letter and the effect of payments of lender fees as they relate to same. | 1.30 | 350.00 | 455.00 |
| 7/8/2010 | Craig Elson | Ongoing review of key DCF model inputs regarding revenue and growth assumptions, interactive segregation, and capital expenditure assumptions. | 2.60 | 695.00 | 1,807.00 |
| 7/8/2010 | Masha Lapina | Reviewed the Merrill Lynch's Original and Reply Briefs for information related to lender and advisor fees. | 1.30 | 195.00 | 253.50 |
| 7/8/2010 | Steven Johnson | Converted Linked VRC Version of Capital Adequacy Model to a New LECG version of the capital adequacy model for Income Statement Tabs | 1.70 | 205.00 | 348.50 |
| 7/8/2010 | Daniel Noble | Analyzed step 1 fee letter and the effect of payments of lender fees as they relate to step 1. | 1.30 | 350.00 | 455.00 |
| 7/8/2010 | Masha Lapina | Prepared graphs of Print Advertising, Interactive, Circulation, and Publishing Other Revenues. | 2.00 | 195.00 | 390.00 |
| 7/8/2010 | Arthur Pech | Response to inquiry from counsel regarding source of certain documents received in production. | 1.10 | 395.00 | 434.50 |
| 7/8/2010 | Daniel Noble | Analyzed step 2 commitment letter and the effect of payments of lender fees as they relate to same. | 1.10 | 350.00 | 385.00 |
| 7/8/2010 | Masha Lapina | Searched databases for documents related to the Swing Line Notes to help the team prepare the LECG models. | 2.00 | 195.00 | 390.00 |
| 7/8/2010 | Steven Johnson | Converted Linked VRC Version of Capital Adequacy Model to a New LECG version of the capital adequacy model for Detailed Cash Flow Tab | 2.40 | 205.00 | 492.00 |
| 7/8/2010 | Donald Hulke | Modeled the intercompany recoveries section of the model to run using Alvarez numbers. | 4.10 | 400.00 | 1,640.00 |
| 7/8/2010 | Masha Lapina | Created a summary outline of all the Brief's information related to lender and advisor fees. | 1.50 | 195.00 | 292.50 |
| 7/8/2010 | Arthur Pech | Began analyzing whether or not any of the target firms informing VRC's transaction multiples contained non-operating assets or unconsolidated investments. | 3.90 | 395.00 | 1,540.50 |
| 7/8/2010 | Ivan Petrov | Responded to various requests for information/documents. Identified sources for certain numbers / statements regarding solvency at step 2 | 3.90 | 235.00 | 916.50 |
| 7/8/2010 | Ivan Petrov | Continued analyzing certain VRC workproduct. | 3.80 | 235.00 | 893.00 |
| 7/8/2010 | Donald Hulke | Reviewed and responded to email correspondence regarding assumptions to be incorporated into the model based on information provided by counsel | 2.70 | 400.00 | 1,080.00 |
| 7/8/2010 | Ivan Petrov | Checked teammate's workproduct relating to revenue and expense projections analyses comparison. | 2.70 | 235.00 | 634.50 |
| 7/8/2010 | Masha Lapina | Reviewed the Citigroup Brief for information related to lender and advisor fees. | 0.50 | 195.00 | 97.50 |
| 7/8/2010 | Renee McMahon | Analyzed allowed and avoided debt issues related to preparation of the recovery analysis. | 3.50 | 490.00 | 1,715.00 |

LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/8/2010 | Ivan Petrov | Performed an analysis related to terminal value impact resulting from a different projection of terminal period EBITDA in one of VRC's analyses. Checked work and reported to DW. | 2.50 | 235.00 | 587.50 |
| 7/8/2010 | Daniel Noble | Analyzed step 1 commitment letter and the effect of payments of lender fees as they relate to same. | 1.10 | 350.00 | 385.00 |
| 7/8/2010 | Daniel Noble | Reviewed advisor fee payment schedule and verified accurate timing of payments and correct name usage for payees. | 2.40 | 350.00 | 840.00 |
| 7/8/2010 | Masha Lapina | Prepared graphs of Broadcasting and Entertainment for Revenue and EBITDA projected figures. | 1.00 | 195.00 | 195.00 |
| 7/8/2010 | Masha Lapina | Reviewed the Credit Agreement Lenders' Original and Reply Briefs for information related to lender and advisor fees. | 1.00 | 195.00 | 195.00 |
| 7/8/2010 | Masha Lapina | Reviewed the Law Debenture - Centerbridge's Original and Reply Briefs for information related to lender and advisor fees. | 1.00 | 195.00 | 195.00 |
| 7/8/2010 | Masha Lapina | Reviewed the JPMorgan's Original and Reply Briefs for information related to lender and advisor fees. | 1.00 | 195.00 | 195.00 |
| 7/8/2010 | Daniel Noble | Reviewed email correspondence re: recovery model and questions as it relates to subsidiary guarantee of LBO debt. | 0.70 | 350.00 | 245.00 |
| 7/8/2010 | Donald Hulke | Reviewed and analyzed the assumptions section of the case comparisons section of recovery analysis model to ensure consistency with information provided by counsel | 2.10 | 400.00 | 840.00 |
| 7/8/2010 | Arthur Pech | Began preparing memo on VRC's precedent transactions and factors differentiating selected targets from Tribune. | 2.10 | 395.00 | 829.50 |
| 7/8/2010 | Ivan Petrov | Performed research related to identifying the source of particular documents cited in the report. Reported results. | 2.10 | 235.00 | 493.50 |
| 7/8/2010 | Masha Lapina | Prepared graphs of Consolidated Publishing for Revenue and EBITDA projected figures. | 1.00 | 195.00 | 195.00 |
| 7/8/2010 | Renee McMahon | Coordinated regarding recovery model issues to ensure appropriate assumptions in updated model. | 3.10 | 490.00 | 1,519.00 |
| 7/8/2010 | Daniel Noble | Verified evidence of payment for Advisor fees for payee listed on bank statement. | 1.20 | 350.00 | 420.00 |
| 7/8/2010 | David Wensel | Assisting counsel with research and question pertaining to a variety of issues including Tribune interactive. | 2.20 | 525.00 | 1,155.00 |
| 7/8/2010 | Steven Johnson | Converted Linked VRC Version of Capital Adequacy Model to a New LECG version of the capital adequacy model for Publishing and B&E Tabs | 2.30 | 205.00 | 471.50 |
| 7/8/2010 | David Wensel | Detailed review and research regarding chronology of projections and models. | 5.30 | 525.00 | 2,782.50 |
| 7/8/2010 | Steven Johnson | Converted Linked VRC Version of Capital Adequacy Model to a New LECG version of the capital adequacy model for Tax Tabs | 1.20 | 205.00 | 246.00 |
| 7/8/2010 | Steven Johnson | Spent time trying to reconcile VRC's Sum of the Parts calculation at Step 1 | 1.20 | 205.00 | 246.00 |
| 7/8/2010 | Meredith Roman | Reviewed and summarized VRC's WACC analysis at Step 2 and compare to cohort companies. | 2.50 | 220.00 | 550.00 |
| 7/8/2010 | Meredith Roman | Analyzed SEC filings for companies cited in VRC's WACC analysis at Step 2. | 1.60 | 220.00 | 352.00 |
| 7/8/2010 | Arthur Pech | Analysis of whether target firms informing VRC's transaction multiples contained non-operating assets or unconsolidated investments. | 2.30 | 395.00 | 908.50 |
| 7/8/2010 | Steven Johnson | Spent time answering questions posed by counsel in emails. | 0.90 | 205.00 | 184.50 |
| 7/8/2010 | Meredith Roman | Prepared e-mail summarizing support documents and conclusions related to calculation of initial distributable value. | 2.20 | 220.00 | 484.00 |
| 7/8/2010 | Craig Elson | Research VRC analysis and problems. | 0.90 | 695.00 | 625.50 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.

Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/8/2010 | David Wensel | Detailed review of October 2007 VRC memo and attachments showing VRC alternative input parameters.  Cross comparison with other relevant documents and testimony. | 4.90 | 525.00 | 2,572.50 |
| 7/8/2010 | Arthur Pech | Response to counsel's request for supporting documents for underlying assertions contained in report draft. | 2.80 | 395.00 | 1,106.00 |
| 7/8/2010 | Steven Johnson | Converted Linked VRC Version of Capital Adequacy Model to a New LECG version of the capital adequacy model for Debt Tabs | 2.80 | 205.00 | 574.00 |
| 7/8/2010 | Steven Johnson | Converted Linked VRC Version of Capital Adequacy Model to a New LECG version of the capital adequacy model for Interactive Tab | 2.20 | 205.00 | 451.00 |
| 7/8/2010 | David Wensel | Continued drafting Step Two projections section of report. | 1.40 | 525.00 | 735.00 |
| 7/8/2010 | Masha Lapina | Reviewed the Wells Fargo's Original and Reply Briefs for information related to lender and advisor fees. | 0.90 | 195.00 | 175.50 |
| 7/8/2010 | Daniel Noble | Analyzed timing of payment of step 1 and step 2 lender and advisors fees to determine recipient of payment for purposes of inclusion in counsels schedule. | 3.10 | 350.00 | 1,085.00 |
| 7/8/2010 | Meredith Roman | Reviewed analysis of comparable companies used to build WACC for VRC's solvency opinion at Step 1. | 3.10 | 220.00 | 682.00 |
| 7/8/2010 | Arthur Pech | Analyze VRC's adjustment to total enterprise value. | 0.80 | 395.00 | 316.00 |
| 7/8/2010 | Masha Lapina | Reviewed the Wilmington Trust Company's Original and Reply Briefs for information related to lender and advisor fees. | 0.80 | 195.00 | 156.00 |
| 7/8/2010 | Meredith Roman | Reviewed and summarized SEC filings for information related to interactive data. | 4.80 | 220.00 | 1,056.00 |
| 7/8/2010 | Renee McMahon | Followed up on solvency of largest guarantor subsidiaries.  Reviewed results of analysis. | 2.90 | 490.00 | 1,421.00 |
| 7/8/2010 | Donald Hulke | Performed detailed review of the recovery analysis model and made applicable changes thereto. | 1.70 | 400.00 | 680.00 |
| 7/9/2010 | Masha Lapina | Reviewed and analyzed VRC's comparable company multiples for Publishing and Broadcasting. | 1.60 | 195.00 | 312.00 |
| 7/9/2010 | Steven Johnson | Reconciled the LTM Revenue and EBITDA that VRC calculated for NYT and MNI for the Step 2. | 2.10 | 205.00 | 430.50 |
| 7/9/2010 | Wayne Elggren | Review interview notes of witnesses | 2.10 | 745.00 | 1,564.50 |
| 7/9/2010 | Masha Lapina | Prepared a Sum of the Parts analysis per VRC's DCF, comparable, and transaction multiples. | 1.20 | 195.00 | 234.00 |
| 7/9/2010 | Donald Hulke | Modeled the guarantor subsidiary subordination assumption into various sections of the model. | 4.20 | 400.00 | 1,680.00 |
| 7/9/2010 | Arthur Pech | Prepared memo discussing VRC precedent transaction valuation approach and analysis of underlying problems with VRC's analysis/selection of transactions. | 3.00 | 395.00 | 1,185.00 |
| 7/9/2010 | Ivan Petrov | Checked workproduct from ML. | 1.60 | 235.00 | 376.00 |
| 7/9/2010 | Ivan Petrov | Responded to various requests for information locating researched information and analysis, and preparing same for report draft. | 3.10 | 235.00 | 728.50 |
| 7/9/2010 | Steven Johnson | Reviewed assumptions in the capital adequacy model with those found in the Credit Agreement. | 4.20 | 205.00 | 861.00 |
| 7/9/2010 | Arthur Pech | Further reconciliation of VRC's total enterprise values and EBITDA statistics informing their multiples based valuation analysis. | 3.00 | 395.00 | 1,185.00 |
| 7/9/2010 | Craig Elson | Status review of capital adequacy models and cash flow forecasting parameters, consistency review regarding DCF modeling. | 0.60 | 695.00 | 417.00 |
| 7/9/2010 | Daniel Noble | Finalized schedule of potential avoidable transfers and discussed with counsel. | 0.70 | 350.00 | 245.00 |
| 7/9/2010 | Renee McMahon | Reviewed updated potential preference schedule per request of counsel and made additional changes and verified source documents.  Ensured consistency of entity references.  Discussed same with counsel. | 4.10 | 490.00 | 2,009.00 |

LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/9/2010 | Renee McMahon | Reviewed and updated disgorgement analysis for specific nuances of each recovery scenario. | 3.70 | 490.00 | 1,813.00 |
| 7/9/2010 | Ivan Petrov | Researched databases in order to get certain previously reviewed information related to VRC analyses throughout October - December, highlighted relevant sections and reported findings, as requested. | 3.70 | 235.00 | 869.50 |
| 7/9/2010 | Meredith Roman | Updated analyses after review for VRC's Solvency Opinion at Step 2 for final third of expert report. | 3.70 | 220.00 | 814.00 |
| 7/9/2010 | Arthur Pech | Further preparation of memo discussing VRC precedent transaction valuation approach and analysis of underlying problems with VRC's analysis/selection of transactions. | 2.50 | 395.00 | 987.50 |
| 7/9/2010 | David Wensel | Detailed assessment of Amsden deposition exhibits related to projection information, and October 28, 29 VRC memo discussing VRC views on Tribune assumptions. | 2.30 | 525.00 | 1,207.50 |
| 7/9/2010 | Daniel Noble | Final analysis of engagement letters and fee letters for Advisors and lenders. | 2.30 | 350.00 | 805.00 |
| 7/9/2010 | Masha Lapina | Searched through documents VRC0137132 to VRC0159505 for handwritten notes, financial models, and multiples analyses to supplement the draft report. | 2.30 | 195.00 | 448.50 |
| 7/9/2010 | Craig Elson | Incorporation of additional analysis as requested by counsel and review of underlying source documents related to management projections and VCR's use thereof. | 3.60 | 695.00 | 2,502.00 |
| 7/9/2010 | Donald Hulke | Reviewed and responded to various email correspondence regarding the case. | 0.40 | 400.00 | 160.00 |
| 7/9/2010 | Donald Hulke | Analyzed and performed sensitivity analysis on recovery analysis model. | 2.20 | 400.00 | 880.00 |
| 7/9/2010 | Steven Johnson | Updated and added functionality to the capital adequacy model. | 1.50 | 205.00 | 307.50 |
| 7/9/2010 | Steven Johnson | Analyze Step 1 LTM Revenue and EBITDA re VRC for solvency purposes. | 1.50 | 205.00 | 307.50 |
| 7/9/2010 | Arthur Pech | Reconciled VRC's total enterprise values and EBITDA statistics informing their multiples based valuation analysis. | 1.50 | 395.00 | 592.50 |
| 7/9/2010 | Craig Elson | Ongoing analysis and editing regarding VRC at Step Two report section. | 3.30 | 695.00 | 2,293.50 |
| 7/9/2010 | Donald Hulke | Reviewed the recovery analysis draft outline. | 0.70 | 400.00 | 280.00 |
| 7/9/2010 | Craig Elson | Continued report drafting and editing of VRC and management projections at Step Two | 3.30 | 695.00 | 2,293.50 |
| 7/9/2010 | Renee McMahon | Prepared updated allowed debt calculations for each scenario. | 2.20 | 490.00 | 1,078.00 |
| 7/9/2010 | Donald Hulke | Updated the credit agreement lenders section of the model to include the guarantor subsidiary subordination assumption. | 2.30 | 400.00 | 920.00 |
| 7/9/2010 | Meredith Roman | Completed review and summary of SEC filings for information related to interactive data from filings pulled of companies cited in VRC's WACC analysis at Step 2. | 2.80 | 220.00 | 616.00 |
| 7/9/2010 | Craig Elson | Continued analysis of implications on valuation conclusions of management and VRC treatment of longer term growth rates. | 1.70 | 695.00 | 1,181.50 |
| 7/9/2010 | Masha Lapina | Searched through documents VRC0110414 to VRC0137132 for handwritten notes, financial models, and multiples analyses to supplement the draft report. | 1.70 | 195.00 | 331.50 |
| 7/9/2010 | David Wensel | Development of Examiner projection parameters based upon detailed review of Tribune, VRC, analyst, industry and other sources. | 5.30 | 525.00 | 2,782.50 |
| 7/9/2010 | Donald Hulke | Performed a quality control review of the recovery analysis model and made applicable changes thereto. | 0.60 | 400.00 | 240.00 |
| 7/9/2010 | David Wensel | Drafted projection model chronology. | 1.80 | 525.00 | 945.00 |
| 7/9/2010 | Masha Lapina | Prepared a comparison table of Consolidated Revenue and EBITDA figures between Tribune's October, VRC's October, and VRC's December models. | 2.80 | 195.00 | 546.00 |

LeCG                                   *EXHIBIT C*                                    trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/9/2010 | Ivan Petrov | Performed a DCF analysis incorporating certain October 29 VRC cash flow projections and verified numbers, assumptions and calculations. | 5.70 | 235.00 | 1,339.50 |
| 7/9/2010 | Masha Lapina | Reviewed and analyzed VRC's transaction multiples for Publishing and Broadcasting. | 1.40 | 195.00 | 273.00 |
| 7/9/2010 | Meredith Roman | Updated analyses after review at VRC's Solvency Opinion at Step 2. | 2.10 | 220.00 | 462.00 |
| 7/9/2010 | Donald Hulke | Reviewed, analyzed and updated the assumptions section of the case comparisons section of recovery analysis model to ensure consistency with information provided by counsel | 1.40 | 400.00 | 560.00 |
| 7/9/2010 | Meredith Roman | Identified debt and EBITDA figures from Tribune model dated 10.21 to assess forecasted debt to EBITDA ratio at close of Tribune's Step 2 transaction. | 2.80 | 220.00 | 616.00 |
| 7/10/2010 | Arthur Pech | Additional reconciliation of VRC's total enterprise values and EBITDA statistics informing their multiples based valuation analysis. | 2.20 | 395.00 | 869.00 |
| 7/10/2010 | Arthur Pech | Analysis of current drafted report sections on solvency at step 1 and reviewed underlying analytics. | 2.70 | 395.00 | 1,066.50 |
| 7/10/2010 | Steven Johnson | Prepared ad hoc analyses of background report sections. | 3.80 | 205.00 | 779.00 |
| 7/10/2010 | Arthur Pech | Reconciled VRC's total enterprise values and EBITDA statistics informing their multiples based valuation analysis. | 3.30 | 395.00 | 1,303.50 |
| 7/10/2010 | Steven Johnson | Reviewed draft of the Board of Directors with LECG staff for complete accuracy and updating where appropriate | 2.50 | 205.00 | 512.50 |
| 7/10/2010 | David Wensel | Detailed comparison of Company projection models and VRC valuation models to determine timing of changes in structure and assumptions. | 4.70 | 525.00 | 2,467.50 |
| 7/10/2010 | Meredith Roman | Prepared graphs for inclusion in expert report related to consolidated and segment revenue and EBITDA. | 3.40 | 220.00 | 748.00 |
| 7/10/2010 | Donald Hulke | Prepared an email regarding questions related to certain assumption based the review of the credit agreement and guarantor subsidiary agreement. | 0.70 | 400.00 | 280.00 |
| 7/10/2010 | Donald Hulke | Updated the recovery analysis model to include changes to assumptions based on the credit agreement and guarantor subsidiary agreements. | 1.40 | 400.00 | 560.00 |
| 7/10/2010 | Ivan Petrov | Analyze historical actual information from brown books and develop trend analysis of expenses. | 2.30 | 235.00 | 540.50 |
| 7/10/2010 | Daniel Noble | Reviewed and responded to email re: timing of interest and principal payments and accounts which payments were made. | 1.50 | 350.00 | 525.00 |
| 7/10/2010 | Steven Johnson | Reviewed draft of the "Management's Knowledge" section with LECG staff for complete accuracy and updating where appropriate | 2.60 | 205.00 | 533.00 |
| 7/10/2010 | Ivan Petrov | Responded to random requests for information / clarification, related to VRC workproduct. | 2.00 | 235.00 | 470.00 |
| 7/10/2010 | Meredith Roman | Updated charts to be included in expert report that depict projected revenues and EBITDA from three different models/sets of projections. | 2.30 | 220.00 | 506.00 |
| 7/10/2010 | Ivan Petrov | Comparison of VRC trends and factors to relevant historical actual information known at time of step one and step two. | 1.10 | 235.00 | 258.50 |
| 7/10/2010 | David Wensel | Develop and analyze model along with stress testing for capital adequacy at step one | 1.90 | 525.00 | 997.50 |
| 7/10/2010 | David Wensel | Analysis of management projections and reliance by VRC on such for value and capital adequacy purposes. | 4.50 | 525.00 | 2,362.50 |
| 7/10/2010 | David Wensel | Development and analysis of model with stress testing for capital adequacy at step two. | 1.90 | 525.00 | 997.50 |
| 7/10/2010 | Ivan Petrov | Research online industry trends through 2007 and prepare analysis for use in capital adequacy analysis | 3.10 | 235.00 | 728.50 |
| 7/10/2010 | Renee McMahon | Continued review and update of disgorgement analysis for specific nuances of each recovery scenario. Performed initial audit of same. | 3.00 | 490.00 | 1,470.00 |

LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/10/2010 | Meredith Roman | Gather and analyze information for economic and industry trends in 2004 to 2007. | 1.90 | 220.00 | 418.00 |
| 7/10/2010 | Donald Hulke | Reviewed and analyzed the guarantor subsidiary agreement. | 1.10 | 400.00 | 440.00 |
| 7/10/2010 | Steven Johnson | Reviewed draft of the "VRC at Step One" section with LECG staff for complete accuracy. | 3.10 | 205.00 | 635.50 |
| 7/10/2010 | Ivan Petrov | Performed financial research related to industry expectations, as determined by various analysts covering the company. Took notes, made a summary of key findings. | 5.70 | 235.00 | 1,339.50 |
| 7/10/2010 | Ivan Petrov | Analyze historical actual information from brown books and develop trend analysis of revenues. | 1.90 | 235.00 | 446.50 |
| 7/10/2010 | Arthur Pech | Analysis of current drafted report sections on solvency at step 2 and review of underlying analytics. | 3.00 | 395.00 | 1,185.00 |
| 7/10/2010 | Meredith Roman | Created charts to be included in expert report at request of case D. Wensel related to comparisons of different projections/models. | 3.40 | 220.00 | 748.00 |
| 7/10/2010 | Donald Hulke | Reviewed and analyzed the credit agreement. | 1.90 | 400.00 | 760.00 |
| 7/10/2010 | Meredith Roman | Prepared summary chart of historical United State GDP from 2004 - 2007. | 0.60 | 220.00 | 132.00 |
| 7/11/2010 | Donald Hulke | Compared output from the recovery analysis model to the output from the Alvarez recovery analysis to identify variances. | 2.10 | 400.00 | 840.00 |
| 7/11/2010 | Ivan Petrov | Looked into electronically available information to learn more about the Broadcasting and Entertainment business historically and prospectively. | 4.20 | 235.00 | 987.00 |
| 7/11/2010 | Craig Elson | Analysis of GDP growth statistics for evaluation of VRC assumptions and alternative assumptions. | 0.30 | 695.00 | 208.50 |
| 7/11/2010 | Masha Lapina | Performed a quality control check of a section of the draft report titled "Tribune Projections of Operating Performance." | 2.00 | 195.00 | 390.00 |
| 7/11/2010 | Craig Elson | Detailed review and analysis of VRC October review and commentary on management projections. | 4.10 | 695.00 | 2,849.50 |
| 7/11/2010 | Ivan Petrov | Analyzed workproduct related to capital adequacy analysis. | 2.80 | 235.00 | 658.00 |
| 7/11/2010 | Craig Elson | Continued report drafting regarding VRC and solvency and capital adequacy. | 4.00 | 695.00 | 2,780.00 |
| 7/11/2010 | Donald Hulke | Modeled the bridge subordination assumption into various sections of the model. | 2.30 | 400.00 | 920.00 |
| 7/11/2010 | Steven Johnson | Reviewed draft of the "VRC at Step Two" section alongside LECG staff for complete accuracy. | 2.30 | 205.00 | 471.50 |
| 7/11/2010 | Masha Lapina | Prepared a comparison table of 2006 to 2007 Revenues for Publishing Circulation detail from the 2007 Brown Books. | 0.30 | 195.00 | 58.50 |
| 7/11/2010 | David Wensel | Completed drafts for report sections on Interactive, 5 to 10 year interim period assessment. | 2.80 | 525.00 | 1,470.00 |
| 7/11/2010 | Arthur Pech | Review of VRC draft report sections for quality review prior to submission to counsel. | 1.30 | 395.00 | 513.50 |
| 7/11/2010 | Meredith Roman | Reviewed VRC document production for discussions amongst both VRC personnel discussions between Tribune and VRC personnel related to VRC's solvency opinion at Step 2. | 6.30 | 220.00 | 1,386.00 |
| 7/11/2010 | Steven Johnson | Updated draft of the "VRC at Step One" section alongside LECG staff based on the results of the review process. | 2.50 | 205.00 | 512.50 |
| 7/11/2010 | Steven Johnson | Reviewed analysis for final incorporation into background sections of the report | 4.80 | 205.00 | 984.00 |
| 7/11/2010 | Meredith Roman | Reviewed Tribune production related to discussions among Tribune personnel and VRC personnel surrounding VRC's solvency opinion at Step 2. | 4.80 | 220.00 | 1,056.00 |

**LECG**                              *EXHIBIT C*                              trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/11/2010 | Masha Lapina | Continued preparation of a comparison table of 2006 to 2007 Revenues for Publishing Interactive detail from the 2007 Brown Books. | 0.80 | 195.00 | 156.00 |
| 7/11/2010 | David Wensel | Reviewed emails pulled from VRC and Tribune production between principals regarding valuation issues and valuation progress. | 3.70 | 525.00 | 1,942.50 |
| 7/11/2010 | Daniel Noble | Analyzed recovery cases and disgorgement model and summary write up re: same for all cases. | 2.80 | 350.00 | 980.00 |
| 7/11/2010 | Craig Elson | Review of staff analyses regarding implications of identified observations on valuation conclusions and comparison of projection changes over time. | 2.80 | 695.00 | 1,946.00 |
| 7/11/2010 | Masha Lapina | Prepared a Comparison of GDP Rates to Tribune Historical Revenue Growth Rates for 2004-2007 table for the draft report for C. Elson. | 0.50 | 195.00 | 97.50 |
| 7/11/2010 | Ivan Petrov | Performed financial research related to specific publishing business segments and future prospects. Compared with VRC October 29 analyses. | 3.40 | 235.00 | 799.00 |
| 7/11/2010 | Donald Hulke | Performed a quality control review of the recovery analysis model and made applicable changes thereto. | 0.40 | 400.00 | 160.00 |
| 7/11/2010 | Arthur Pech | Reconciled VRC's Step I trading multiples and EBITDA calculations. | 3.00 | 395.00 | 1,185.00 |
| 7/11/2010 | Arthur Pech | Review of solvency at step 1 draft report sections for quality review prior to submission to counsel. | 3.00 | 395.00 | 1,185.00 |
| 7/11/2010 | Masha Lapina | Prepared a Comparison of December DCF Models with an without Years 6 - 10 for the draft report for D. Wensel. | 0.50 | 195.00 | 97.50 |
| 7/11/2010 | Masha Lapina | Preparation of a comparison table of 2006 to 2007 Revenues for Publishing Other detail from the 2007 Brown Books. | 0.40 | 195.00 | 78.00 |
| 7/11/2010 | Renee McMahon | Implemented additional updates to the potential preference / funds flow analysis related to appropriately capturing entities performing work and receiving payments. Updated related schedules per discussions with counsel. | 1.90 | 490.00 | 931.00 |
| 7/11/2010 | Masha Lapina | Updated the tables concerning Consolidated, Publishing, and Broadcasting & Entertainment comparisons between Tribune's October, VRC's October, and VRC's December models for the draft report. | 2.00 | 195.00 | 390.00 |
| 7/11/2010 | Ivan Petrov | Analyzed company-produced models for information bearing on capital expenditures in preparation of capital expenditure discussion in preliminary DCF model. | 2.30 | 235.00 | 540.50 |
| 7/11/2010 | David Wensel | Completed drafts for report sections on, interval of analysis for DCF and capital adequacy, and the October 29 email. | 4.40 | 525.00 | 2,310.00 |
| 7/11/2010 | Arthur Pech | Additional reconciliation of VRC's Step I trading multiples and EBITDA calculations. | 1.80 | 395.00 | 711.00 |
| 7/11/2010 | Ivan Petrov | Responded to specific requests for documents produced by company. | 1.50 | 235.00 | 352.50 |
| 7/11/2010 | Masha Lapina | Prepared a comparison table of 2006 to 2007 Revenues for Retail, Classified, National, and total Advertising from the 2007 Brown Books. | 1.50 | 195.00 | 292.50 |
| 7/11/2010 | Donald Hulke | Reviewed and responded to email correspondence regarding assumptions to be incorporated into the model based on information provided by counsel | 0.60 | 400.00 | 240.00 |
| 7/11/2010 | Daniel Noble | Analyze certain issues and assumptions in the recovery model. | 0.60 | 350.00 | 210.00 |
| 7/11/2010 | Steven Johnson | Updated draft of the "VRC at Step Two" section alongside LECG staff based on the results of the review process. | 1.40 | 205.00 | 287.00 |
| 7/12/2010 | Masha Lapina | Prepared a table depicting Interactive projected figures. | 1.90 | 195.00 | 370.50 |
| 7/12/2010 | Arthur Pech | Response to counsel's request related to source documents (pertaining to Amsden's July 2, 2010 interview). | 0.90 | 395.00 | 355.50 |
| 7/12/2010 | David Wensel | Draft report language related to October 29th memo. | 2.10 | 525.00 | 1,102.50 |

LECG                                    *EXHIBIT C*                                    trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/12/2010 | Donald Hulke | Reviewed and analyzed the Lazard distribution of value write-up. | 0.80 | 400.00 | 320.00 |
| 7/12/2010 | Arthur Pech | Reconcile VRC's EBITDA and TEV figures informing their trading multiples analysis.  Review of related SEC filings, press releases and articles related thereto. | 0.90 | 395.00 | 355.50 |
| 7/12/2010 | Ivan Petrov | Researched and responded to questions about the origins of certain documents presented in Amsden's interview. | 3.00 | 235.00 | 705.00 |
| 7/12/2010 | Masha Lapina | Prepared a Hypothetical Newspaper Company Advertising Revenue Model per D. Wensel's request. | 2.10 | 195.00 | 409.50 |
| 7/12/2010 | Steven Johnson | Updated draft of the "Tribune Financial History" section alongside LECG staff based on the results of the review process. | 1.90 | 205.00 | 389.50 |
| 7/12/2010 | Steven Johnson | Updated Interactive tab of capital adequacy model for an additional five years to 2022 and incorporate a revenue adjustment based on the riskiness of the realization of such cash flows. | 1.40 | 205.00 | 287.00 |
| 7/12/2010 | Wayne Elggren | Edit and review Tribune financial performance report section | 0.60 | 745.00 | 447.00 |
| 7/12/2010 | Meredith Roman | Continued review of Tribune emails between Tribune personnel (Naomi Sachs, specifically) and VRC personnel or internal Tribune personnel related to VRC's solvency opinion at Step 2 for November 2007, re: solvency determination. | 2.60 | 220.00 | 572.00 |
| 7/12/2010 | Wayne Elggren | Draft and edit solvency of large subsidiaries report section | 2.60 | 745.00 | 1,937.00 |
| 7/12/2010 | Masha Lapina | Reviewed the original and reply briefs submitted to the Examiner for discussions related to lender and advisor fees. | 2.60 | 195.00 | 507.00 |
| 7/12/2010 | Craig Elson | Continued updating and editing of Examiner report sections solvency and capital adequacy at Step Two. | 2.30 | 695.00 | 1,598.50 |
| 7/12/2010 | Donald Hulke | Reviewed and responded to correspondence regarding the narrative summary of the recovery analysis assumptions and model. | 0.60 | 400.00 | 240.00 |
| 7/12/2010 | Arthur Pech | Review of SEC filing of VRC's precedent transactions to affirm validity of their underlying figures. | 3.30 | 395.00 | 1,303.50 |
| 7/12/2010 | Steven Johnson | Updated draft of the "Board of Directors" section alongside LECG staff based on the results of the review process. | 2.60 | 205.00 | 533.00 |
| 7/12/2010 | Wayne Elggren | Edit and review management's knowledge at step two report section | 1.10 | 745.00 | 819.50 |
| 7/12/2010 | Arthur Pech | Reconciled VRC's EBITDA and TEV figure informing their trading multiples analysis. | 2.90 | 395.00 | 1,145.50 |
| 7/12/2010 | Donald Hulke | Reviewed and analyzed the Tribune organization chart in preparation of performing an analysis of the intercompany recovery section of the recovery analysis model. | 1.10 | 400.00 | 440.00 |
| 7/12/2010 | Renee McMahon | Coordinated regarding recovery model issues to ensure appropriate assumptions in updated model. | 1.10 | 490.00 | 539.00 |
| 7/12/2010 | Donald Hulke | Reviewed and analyzed calculations of allowed debt. | 0.90 | 400.00 | 360.00 |
| 7/12/2010 | Meredith Roman | Read emails between Tribune personnel (Naomi Sachs, specifically) and VRC personnel or internal Tribune personnel related to VRC's solvency opinion at Step 2 for October 2007 and impact on solvency determination. | 2.30 | 220.00 | 506.00 |
| 7/12/2010 | Daniel Noble | Analyzed recovery model questions and effect on different case outcomes. | 1.60 | 350.00 | 560.00 |
| 7/12/2010 | David Wensel | Review of emails from VRC principles regarding projections development. | 4.30 | 525.00 | 2,257.50 |
| 7/12/2010 | Ivan Petrov | Responded to various requests for information / specific documents. | 1.50 | 235.00 | 352.50 |
| 7/12/2010 | Craig Elson | Review of capital adequacy model and draft of report section. | 1.50 | 695.00 | 1,042.50 |
| 7/12/2010 | Wayne Elggren | Read draft of Examiners' report and edit LECG sections Analyze large subsidiaries' assets and liabilities for solvency determination. | 2.60 | 745.00 | 1,937.00 |
| 7/12/2010 | Ivan Petrov | Investigated the chronology of VRC/company email exchanges in the late October - early November timeframe regarding solvency opinion issues. | 4.20 | 235.00 | 987.00 |

LeCG                                    *EXHIBIT C*                                    trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/12/2010 | Daniel Noble | Analyzed credit agreement for payments of principal and interest for each facility and updated preference schedule for same. | 3.20 | 350.00 | 1,120.00 |
| 7/12/2010 | Masha Lapina | Reviewed and prepared analyst reports from August to October of 2007 for D. Wensel's review. | 1.60 | 195.00 | 312.00 |
| 7/12/2010 | Meredith Roman | Investigation of Tribune emails between Tribune personnel (Naomi Sachs, specifically) and VRC personnel or internal Tribune personnel related to VRC's solvency opinion at Step 2 for December 2007. | 2.40 | 220.00 | 528.00 |
| 7/12/2010 | Renee McMahon | Updated potential preference analysis per discussions with counsel and additional review of documents. | 1.00 | 490.00 | 490.00 |
| 7/12/2010 | David Wensel | Drafting report language for interval of analysis for DCF model and capital adequacy analysis. | 6.40 | 525.00 | 3,360.00 |
| 7/12/2010 | Ivan Petrov | Researched and responded to questions about the origins of certain documents presented in Amsden's interview. | 3.10 | 235.00 | 728.50 |
| 7/12/2010 | Donald Hulke | Updated the recovery analysis model to include allowed debt amounts for each case. | 4.80 | 400.00 | 1,920.00 |
| 7/12/2010 | Steven Johnson | Reviewed draft of the "Tribune Financial History" section alongside LECG staff for complete accuracy. | 2.30 | 205.00 | 471.50 |
| 7/12/2010 | Donald Hulke | Reviewed and analyzed calculations of disgorgement. | 1.30 | 400.00 | 520.00 |
| 7/12/2010 | Masha Lapina | Gathered support documents for a section of the draft report, and performed a quality control check of cited figures. | 2.00 | 195.00 | 390.00 |
| 7/12/2010 | Meredith Roman | Review of prospectus and pricing supplements of medium-term notes due in 2008. Pulled relevant issuance documents and summarized amounts, interest rates and maturity dates for support of statement of facts write-up for examiner report. | 2.70 | 220.00 | 594.00 |
| 7/12/2010 | Ivan Petrov | Compared VRC and company model capital adequacy analyses, noting similarities and differences. | 2.70 | 235.00 | 634.50 |
| 7/12/2010 | Donald Hulke | Reviewed and analyzed Alvarez settlement recovery analysis power point presentation. | 2.30 | 400.00 | 920.00 |
| 7/12/2010 | Daniel Noble | Reviewed email correspondence from counsel related to preference payments and information needed for same. | 1.30 | 350.00 | 455.00 |
| 7/12/2010 | Steven Johnson | Drafting of VRC at Step 2 report for counsel | 2.00 | 205.00 | 410.00 |
| 7/12/2010 | Masha Lapina | Prepared a quality control check of graphs and tables, and edited formatting to aid management with the draft report. | 2.00 | 195.00 | 390.00 |
| 7/12/2010 | Steven Johnson | Updated the "Management's Knowledge" section alongside LECG staff based on the results of the review process. | 2.70 | 205.00 | 553.50 |
| 7/12/2010 | Steven Johnson | Updated Publishing and B&E tabs to extend an additional five years to 2022. | 1.30 | 205.00 | 266.50 |
| 7/12/2010 | Steven Johnson | Updated Debt tabs of the capital adequacy model to extend an additional five years to 2022. | 2.80 | 205.00 | 574.00 |
| 7/12/2010 | Craig Elson | Continued updating and editing of Examiner report section VRC at Step Two. | 2.40 | 695.00 | 1,668.00 |
| 7/12/2010 | Donald Hulke | Updated the recovery analysis model to include disgorgement amounts for each case. | 1.60 | 400.00 | 640.00 |
| 7/12/2010 | Daniel Noble | Prepared updated schedule for principal and interest on all facilities. | 2.40 | 350.00 | 840.00 |
| 7/12/2010 | Masha Lapina | Updated the tables concerning Consolidated, Publishing, and Broadcasting & Entertainment comparisons between Tribune's October, VRC's October, and VRC's December models for the draft report. | 2.00 | 195.00 | 390.00 |
| 7/13/2010 | Masha Lapina | Updated the Total Publishing projections table to include Lehman's October 3, 2007 and November 16, 2007 projections. | 1.00 | 195.00 | 195.00 |
| 7/13/2010 | Donald Hulke | Reviewed and responded to various email correspondence regarding the case. | 0.40 | 400.00 | 160.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/13/2010 | Masha Lapina | Updated the Advertising projections table to include Lehman's October 3, 2007 and November 16, 2007 projections. | 1.20 | 195.00 | 234.00 |
| 7/13/2010 | Masha Lapina | Updated the National projections table to include Lehman's October 3, 2007 projection. | 1.00 | 195.00 | 195.00 |
| 7/13/2010 | Wayne Elggren | Analyze PHONES note balance at Step Two | 1.10 | 745.00 | 819.50 |
| 7/13/2010 | Meredith Roman | Reviewed VRC document production in order to complete timeline of model projections. | 1.30 | 220.00 | 286.00 |
| 7/13/2010 | Daniel Noble | Analyzed lenders fees calculated at Step One and Step Two and verified with fee letters in an effort to assist in calculation of "Right Sized" fees. | 0.90 | 350.00 | 315.00 |
| 7/13/2010 | Ivan Petrov | Assessed capital expenditure / depreciation & amortization. assumptions by company / VRC. Focused on interactive. Looked into brown books for detailed information. | 3.10 | 235.00 | 728.50 |
| 7/13/2010 | Arthur Pech | Analyzed dispersion of VRC's trading and transaction multiples and created graphics depicting results for inclusion in draft report. | 1.20 | 395.00 | 474.00 |
| 7/13/2010 | Masha Lapina | Updated the Other projections table to include Lehman's October 3, 2007 and November 16, 2007 projections. | 1.00 | 195.00 | 195.00 |
| 7/13/2010 | Masha Lapina | Updated the Consolidated projections table to include Lehman's October 3, 2007 and November 16, 2007 projections. | 1.30 | 195.00 | 253.50 |
| 7/13/2010 | Steven Johnson | Updated Tax tab of the capital adequacy model to extend an additional five years to 2022. | 2.10 | 205.00 | 430.50 |
| 7/13/2010 | Donald Hulke | Updated the assumptions section of the case comparisons section of the model to include additional cases and assumptions provided by counsel. | 2.10 | 400.00 | 840.00 |
| 7/13/2010 | David Wensel | Continued drafting of report related to trends in operating performance - direct advertising. | 4.80 | 525.00 | 2,520.00 |
| 7/13/2010 | Steven Johnson | Updated Detailed Cash Flow Tab of the capital adequacy model to extend an additional five years to 2022. | 1.30 | 205.00 | 266.50 |
| 7/13/2010 | Masha Lapina | Updated the Retail projections table to include Lehman's October 3, 2007 and November 16, 2007 projections. | 1.30 | 195.00 | 253.50 |
| 7/13/2010 | Donald Hulke | Modeled the avoided debt section of the recovery analysis model. | 1.10 | 400.00 | 440.00 |
| 7/13/2010 | Steven Johnson | Updated Income Statement tab of the capital adequacy model to extend an additional five years to 2022. | 1.10 | 205.00 | 225.50 |
| 7/13/2010 | Donald Hulke | Performed detailed review of initial distributive value in the recovery analysis model to that provided by Lazard. | 1.10 | 400.00 | 440.00 |
| 7/13/2010 | Daniel Noble | Verify LBO Lender fees and Advisor fees as they relate to disgorgement in the recovery analysis. | 1.10 | 350.00 | 385.00 |
| 7/13/2010 | Donald Hulke | Reviewed and analyzed the Tribune organization chart in preparation of performing a quality review of the intercompany recovery section of the recovery analysis model. | 0.60 | 400.00 | 240.00 |
| 7/13/2010 | Kristen Weissenhofer | Researched pre and post judgment interest in previous cases. | 3.00 | 245.00 | 735.00 |
| 7/13/2010 | Ivan Petrov | Analyzed current projections relating to Publishing segments. Compared and contrasted with VRC's analyses and company projections. Reviewed relevant sections of depositions bearing on those issues. | 5.00 | 235.00 | 1,175.00 |
| 7/13/2010 | Meredith Roman | Organized and prepared supporting analysis related to PHONES. Support included SEC prospectus filings, quantification of PHONES values by VRC at Step 1 and Step 2 and summary of Time Warner Stock value from which PHONES value is derived. | 3.40 | 220.00 | 748.00 |
| 7/13/2010 | Donald Hulke | Created the avoided debt recovery and adjustments section of the recovery analysis model. | 1.70 | 400.00 | 680.00 |
| 7/13/2010 | Donald Hulke | Prepare recovery analysis draft outline with assumptions and cases to be presented. | 0.30 | 400.00 | 120.00 |

LeCG                                    *EXHIBIT C*                                    trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/13/2010 | Masha Lapina | Reviewed VRC's documents in search of handwritten notes, projection models, and transaction comparables to help management with the drafting of the report. | 1.80 | 195.00 | 351.00 |
| 7/13/2010 | Ivan Petrov | Searched databases for additional VRC write-ups / memos justifying their December 20 internal projections and highlighted relevant findings. | 4.30 | 235.00 | 1,010.50 |
| 7/13/2010 | Daniel Noble | Analyze assumptions related to LBO Lender fees and Advisor fees as they relate to disgorgement in the recovery analysis. | 1.10 | 350.00 | 385.00 |
| 7/13/2010 | Donald Hulke | Updated the case comparisons section of the recovery analysis to include additional cases and assumptions provided by counsel. | 3.80 | 400.00 | 1,520.00 |
| 7/13/2010 | Wayne Elggren | Research Zell's knowledge at Step one and Step Two sections of report. | 1.80 | 745.00 | 1,341.00 |
| 7/13/2010 | Wayne Elggren | Edit knowledge of board, committee report drafts | 1.40 | 745.00 | 1,043.00 |
| 7/13/2010 | Wayne Elggren | Edit capital adequacy at step two report draft | 1.40 | 745.00 | 1,043.00 |
| 7/13/2010 | Craig Elson | Ongoing drafting and editing of report on solvency and capital adequacy sections). | 1.40 | 695.00 | 973.00 |
| 7/13/2010 | Donald Hulke | Reviewed and analyzed email correspondence regarding calculations and treatment of avoided debt provided by counsel. | 0.70 | 400.00 | 280.00 |
| 7/13/2010 | Donald Hulke | Created the avoided debt template for use in the recovery analysis model. | 2.40 | 400.00 | 960.00 |
| 7/13/2010 | Masha Lapina | Updated the Circulation projections table to include Lehman's October 3, 2007 and November 16, 2007 projections. | 0.70 | 195.00 | 136.50 |
| 7/13/2010 | Masha Lapina | Updated the Broadcasting and Entertainment projections table to include Lehman's October 3, 2007 and November 16, 2007 projections. | 0.70 | 195.00 | 136.50 |
| 7/13/2010 | David Wensel | Research into tax avoidance opportunities using limited partnerships and S-Corp structure. | 3.90 | 525.00 | 2,047.50 |
| 7/13/2010 | Wayne Elggren | Research market lender fees for report | 1.50 | 745.00 | 1,117.50 |
| 7/13/2010 | Wayne Elggren | Edit solvency at step two report draft | 1.60 | 745.00 | 1,192.00 |
| 7/13/2010 | Donald Hulke | Reviewed the recovery analysis draft outline. | 0.70 | 400.00 | 280.00 |
| 7/13/2010 | Meredith Roman | Reviewed report draft. | 3.80 | 220.00 | 836.00 |
| 7/13/2010 | Arthur Pech | Reviewed VRC's precedent transaction analysis to assess and analyze the validity of VRC's multiples related thereto. | 2.30 | 395.00 | 908.50 |
| 7/13/2010 | Meredith Roman | Prepared assorted charts and graphs at request of D. Wensel for inclusion in expert report. | 2.30 | 220.00 | 506.00 |
| 7/13/2010 | David Wensel | Development of circulation graphics and related explanations of performance for report text. | 3.70 | 525.00 | 1,942.50 |
| 7/13/2010 | Arthur Pech | Quantified value under the comparable companies approach would change if certain assumptions were augmented. | 3.70 | 395.00 | 1,461.50 |
| 7/13/2010 | Meredith Roman | Analyzed quantification of PHONES at Step 1 and Step 2. | 2.70 | 220.00 | 594.00 |
| 7/13/2010 | Donald Hulke | Performed a quality control review of the intercompany recovery section of the recovery analysis model and made applicable changes thereto. | 0.80 | 400.00 | 320.00 |
| 7/13/2010 | Masha Lapina | Updated the Classified projections table to include Lehman's November 16, 2007 projection. | 0.80 | 195.00 | 156.00 |
| 7/13/2010 | Ivan Petrov | Searched for relevant documents needed to reference certain statements in report draft sections. | 3.20 | 235.00 | 752.00 |
| 7/13/2010 | Renee McMahon | Continued participation in recovery model development to ensure incorporation of assumptions. | 3.20 | 490.00 | 1,568.00 |
| 7/13/2010 | Daniel Noble | Analyzed Potential Avoidable Transfers listing and quality control on same. | 2.30 | 350.00 | 805.00 |
| 7/13/2010 | Arthur Pech | Research into authoritative sources for report citations. | 0.80 | 395.00 | 316.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/13/2010 | Craig Elson | Review of analyst reports regarding growth expectations and earnings forecasts. | 1.50 | 695.00 | 1,042.50 |
| 7/13/2010 | Steven Johnson | Spent time preparing edits of VRC at Step 2 for counsel | 3.50 | 205.00 | 717.50 |
| 7/13/2010 | Meredith Roman | Prepare Tribune Company solvency analysis and verify to various listings of assets. | 1.50 | 220.00 | 330.00 |
| 7/13/2010 | Arthur Pech | Analyze components of VRC solvency work. | 1.90 | 395.00 | 750.50 |
| 7/13/2010 | Daniel Noble | Analyzed supporting documentation provided by Alvarez related to Sidley Austin and Morgan Stanley advisors fees and communicated with counsel. | 1.90 | 350.00 | 665.00 |
| 7/13/2010 | Masha Lapina | Quality check drafts of tables and charts for report. | 1.50 | 195.00 | 292.50 |
| 7/13/2010 | Craig Elson | Status regarding recovery model. | 0.20 | 695.00 | 139.00 |
| 7/13/2010 | Steven Johnson | Analyze capital adequacy considerations through 2022. | 1.50 | 205.00 | 307.50 |
| 7/13/2010 | Craig Elson | Review progress of funds flow, disgorgement and supporting information. | 1.50 | 695.00 | 1,042.50 |
| 7/13/2010 | Wayne Elggren | Edit lender and advisor fees sections of report. | 1.00 | 745.00 | 745.00 |
| 7/13/2010 | Craig Elson | Review of PHONES valuation treatment by VRC over time. | 1.20 | 695.00 | 834.00 |
| 7/14/2010 | Meredith Roman | Prepared summary list of charts in "Statement of Facts" section of report. Prepared charts to be sent to counsel for updating. | 2.70 | 220.00 | 594.00 |
| 7/14/2010 | Masha Lapina | Compiled source documents for the draft report per counsel's request. | 1.00 | 195.00 | 195.00 |
| 7/14/2010 | Donald Hulke | Prepared email to address questions regarding new assumptions provided by counsel. | 0.80 | 400.00 | 320.00 |
| 7/14/2010 | Donald Hulke | Modeled the allowed debt disgorgement bar section of the recovery analysis model. | 0.80 | 400.00 | 320.00 |
| 7/14/2010 | Wayne Elggren | Research lender and financial advisor fees, draft report narrative and related issues | 2.50 | 745.00 | 1,862.50 |
| 7/14/2010 | Donald Hulke | Modeled the avoided debt intercompany recovery section of the recovery analysis model. | 3.20 | 400.00 | 1,280.00 |
| 7/14/2010 | Masha Lapina | Updated the Other Publishing revenue projections to adjust for the removal of Interactive allocations. | 1.70 | 195.00 | 331.50 |
| 7/14/2010 | Wayne Elggren | Analyze balance sheet and related asset and liability information for large subsidiary solvency analysis on Hartford Courant. | 0.80 | 745.00 | 596.00 |
| 7/14/2010 | Arthur Pech | Organized supporting information and cites for source referenced in draft report. | 1.00 | 395.00 | 395.00 |
| 7/14/2010 | Daniel Noble | Analyzed credit agreement for language related to mandatory prepayments related to asset sales. | 1.60 | 350.00 | 560.00 |
| 7/14/2010 | Renee McMahon | Continued participation in recovery model development to ensure incorporation of appropriate assumptions. | 1.60 | 490.00 | 784.00 |
| 7/14/2010 | Masha Lapina | Updated the Classified revenue projections to adjust for the removal of Interactive allocations. | 1.60 | 195.00 | 312.00 |
| 7/14/2010 | Wayne Elggren | Research Zell/EGI participation in management incentives and narrative | 1.60 | 745.00 | 1,192.00 |
| 7/14/2010 | Ivan Petrov | Reviewed certain VRC workproduct related to tax savings analysis. Compared with relevant company models. | 2.80 | 235.00 | 658.00 |
| 7/14/2010 | Masha Lapina | Prepared a historical analysis of Tribune's Revenues for 1996 thru 2006. | 1.00 | 195.00 | 195.00 |
| 7/14/2010 | Steven Johnson | Incorporated LECG interactive projections into capital adequacy model. | 2.80 | 205.00 | 574.00 |
| 7/14/2010 | Ivan Petrov | Reviewed write-ups on segment projections. Checked calculations for accuracy. | 3.30 | 235.00 | 775.50 |
| 7/14/2010 | Arthur Pech | Revised of work product/ charts for inclusion in draft report. | 1.00 | 395.00 | 395.00 |

# LeCG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/14/2010 | Wayne Elggren | Analyze balance sheet and related asset and liability information for large subsidiary solvency analysis on Tribune Television. | 0.70 | 745.00 | 521.50 |
| 7/14/2010 | Donald Hulke | Created the allowed debt disgorgement bar template for use in the recovery analysis model. | 1.10 | 400.00 | 440.00 |
| 7/14/2010 | Donald Hulke | Reviewed and analyzed the Alvarez settlement recovery analysis and power point presentation to compare and contrast the treatment of certain assumption incorporated into the recovery analysis model. | 1.10 | 400.00 | 440.00 |
| 7/14/2010 | Donald Hulke | Created the avoided debt intercompany recovery section of the recovery analysis model. | 0.70 | 400.00 | 280.00 |
| 7/14/2010 | Ivan Petrov | Ran latest version of DCF model with latest available projections. Verified veracity of formulaic calculations. | 2.90 | 235.00 | 681.50 |
| 7/14/2010 | Steven Johnson | Researched and prepared LECG charts 1-99 for examiner report | 2.80 | 205.00 | 574.00 |
| 7/14/2010 | Daniel Noble | Analyzed and reviewed allowed debt support to verify correct flow of numbers through recovery model. | 1.90 | 350.00 | 665.00 |
| 7/14/2010 | Craig Elson | Drafting regarding solvency at Step Two. Editing of same. | 3.30 | 695.00 | 2,293.50 |
| 7/14/2010 | Susan Press | Collected financial data. | 0.50 | 170.00 | 85.00 |
| 7/14/2010 | Arthur Pech | Analysis of VRC's WACC estimate for Tribune Co., to understand underlying variables informing the quantification. | 0.50 | 395.00 | 197.50 |
| 7/14/2010 | Wayne Elggren | Call to discuss compensation of Zell. | 0.30 | 745.00 | 223.50 |
| 7/14/2010 | Meredith Roman | Reviewed analyses for Solvency Opinion at Step 2 for second third of expert report. | 2.50 | 220.00 | 550.00 |
| 7/14/2010 | Arthur Pech | Analyzed VRC's quantification of trading and transaction multiples and prepared graphics showing the wide dispersion in multiples emanating from VRC's analysis. | 2.50 | 395.00 | 987.50 |
| 7/14/2010 | Masha Lapina | Performed a reconciliation analysis of Interactive revenues and Interactive allocations among Print Advertising segments. | 2.00 | 195.00 | 390.00 |
| 7/14/2010 | Daniel Noble | Analyzed issues as they relate to guarantor subsidiaries and the treatment of same is various case scenarios. | 1.30 | 350.00 | 455.00 |
| 7/14/2010 | Wayne Elggren | Analyze balance sheet and related asset and liability information for large subsidiary solvency analysis on Eagle New Media. | 0.90 | 745.00 | 670.50 |
| 7/14/2010 | Donald Hulke | Reviewed and analyzed email correspondence regarding assumptions and treatment of recoveries from disgorgement under certain scenarios provided by counsel. | 1.30 | 400.00 | 520.00 |
| 7/14/2010 | Masha Lapina | Updated the Retail revenue projections to adjust for the removal of Interactive allocations. | 2.20 | 195.00 | 429.00 |
| 7/14/2010 | Craig Elson | Verification and cross referencing of support documents and sources to report draft. | 1.30 | 695.00 | 903.50 |
| 7/14/2010 | Steven Johnson | Researched and prepared LECG charts 100-199 for examiner report | 2.20 | 205.00 | 451.00 |
| 7/14/2010 | Ivan Petrov | Focused on terminal value assumptions. Developed hypotheticals to understand selected terminal period growth rate implications. | 3.50 | 235.00 | 822.50 |
| 7/14/2010 | Donald Hulke | Created the avoided debt recovery and adjustments section of the recovery analysis model. | 0.90 | 400.00 | 360.00 |
| 7/14/2010 | Craig Elson | Analyze market factors relating to solvency at Step Two including bond discounts, derivatives, etc. | 3.90 | 695.00 | 2,710.50 |
| 7/14/2010 | Meredith Roman | Review of analyses for Solvency Opinion at Step 2 for the first third of expert report. | 4.20 | 220.00 | 924.00 |
| 7/14/2010 | Masha Lapina | Updated the Broadcasting revenue projections to adjust for new 2007 brown book figures. | 2.10 | 195.00 | 409.50 |
| 7/14/2010 | Ivan Petrov | Checked certain data spreads for accuracy. Compared to discussion in relevant section of report. | 2.40 | 235.00 | 564.00 |
| 7/14/2010 | Masha Lapina | Updated the National revenue projections to adjust for the removal of Interactive allocations. | 2.40 | 195.00 | 468.00 |

LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/14/2010 | Donald Hulke | Modeled the avoided debt recoveries and adjustments section of the recovery analysis model. | 2.40 | 400.00 | 960.00 |
| 7/14/2010 | Donald Hulke | Performed internet research regarding recent assumption provided by counsel to ensure assumptions are correctly incorporated into the recovery analysis model. | 2.30 | 400.00 | 920.00 |
| 7/14/2010 | Arthur Pech | Prepare analysis of distributable values related to solvency at step one and two. | 1.50 | 395.00 | 592.50 |
| 7/14/2010 | Wayne Elggren | Analyze balance sheet and related asset and liability information for large subsidiary solvency analysis on Chicago Tribune. | 0.90 | 745.00 | 670.50 |
| 7/14/2010 | Craig Elson | Reviewed analytical schedules regarding VRC use and treatment of cohort company multiples (trading and transactions) as between Step One and Step Two and consistency of observations relating thereto to VRC sources. | 4.20 | 695.00 | 2,919.00 |
| 7/14/2010 | Wayne Elggren | Analyze balance sheet and related asset and liability information for large subsidiary solvency analysis on Tribune ND. | 0.90 | 745.00 | 670.50 |
| 7/14/2010 | David Wensel | Research regarding recent trends in circulation, number of newspapers published, changing focus and development of graphics related thereto. | 4.20 | 525.00 | 2,205.00 |
| 7/14/2010 | Daniel Noble | Prepared calculation of advisor fees as a percentage of total fees raised per request. | 1.20 | 350.00 | 420.00 |
| 7/14/2010 | Renee McMahon | Discussed status of analysis with C. Elson. Coordinated remaining work items. | 1.20 | 490.00 | 588.00 |
| 7/14/2010 | Wayne Elggren | Analyze balance sheet and related asset and liability information for large subsidiary solvency analysis on Tribune Broadcasting. | 0.90 | 745.00 | 670.50 |
| 7/14/2010 | Wayne Elggren | Analyze balance sheet and related asset and liability information for large subsidiary solvency analysis on The Baltimore Sun. | 0.90 | 745.00 | 670.50 |
| 7/14/2010 | Meredith Roman | Reviewed handwritten notes from VRC production. | 3.80 | 220.00 | 836.00 |
| 7/14/2010 | David Wensel | Drafting report section related to Tribune Publishing Segment including overview and market trends. | 3.70 | 525.00 | 1,942.50 |
| 7/14/2010 | Steven Johnson | Incorporated LECG projections into capital adequacy Model for publishing | 1.50 | 205.00 | 307.50 |
| 7/14/2010 | Steven Johnson | Researched and prepared LECG charts 200-299 for examiner report | 2.60 | 205.00 | 533.00 |
| 7/14/2010 | Daniel Noble | Analyzed and reviewed disgorgement support to verify correct flow of numbers through recovery model. | 2.60 | 350.00 | 910.00 |
| 7/14/2010 | Steven Johnson | Incorporated LECG broadcasting projections into capital adequacy model. | 2.60 | 205.00 | 533.00 |
| 7/14/2010 | Donald Hulke | Created the allowed debt disgorgement bar recoveries and adjustments template for use in the recovery analysis model. | 2.10 | 400.00 | 840.00 |
| 7/14/2010 | Wayne Elggren | Research credit agreement and application of asset sale net proceeds to LBO debt and report narrative | 1.80 | 745.00 | 1,341.00 |
| 7/14/2010 | David Wensel | Research and development of report discussion of the "secular decline" facing the newspaper industry. | 5.40 | 525.00 | 2,835.00 |
| 7/15/2010 | Donald Hulke | Reviewed and analyzed updated calculations of avoided debt. | 0.70 | 400.00 | 280.00 |
| 7/15/2010 | Steven Johnson | Prepare subsidiary/parent value analysis. | 1.50 | 205.00 | 307.50 |
| 7/15/2010 | Donald Hulke | Modeled the allowed debt disgorgement bar senior notes section of the recovery analysis model. | 2.30 | 400.00 | 920.00 |
| 7/15/2010 | David Gallow | Analyzed and reviewed allowable debt portion of recovery analysis model. | 1.10 | 195.00 | 214.50 |
| 7/15/2010 | Ivan Petrov | Performed a quality check on certain calculations in preliminary DCF model. | 1.20 | 235.00 | 282.00 |
| 7/15/2010 | Wayne Elggren | Research largest subsidiaries financial information and draft exhibits and narrative for solvency of said subsidiaries | 5.80 | 745.00 | 4,321.00 |

LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/15/2010 | Masha Lapina | Updated the National revenue projections to adjust for 2006 and 2007 revenues exclusive of Interactive allocations from the Brown Book figures. | 2.60 | 195.00 | 507.00 |
| 7/15/2010 | Donald Hulke | Created the allowed debt disgorgement bar senior notes template for use in the recovery analysis model. | 0.70 | 400.00 | 280.00 |
| 7/15/2010 | Steven Johnson | Researched and prepared LECG charts 500-599 for examiner report | 2.60 | 205.00 | 533.00 |
| 7/15/2010 | Donald Hulke | Modeled the avoided debt credit agreement lenders step one recovery section of the recovery analysis model. | 3.20 | 400.00 | 1,280.00 |
| 7/15/2010 | Daniel Noble | Reviewed formulas and assumptions in model to determine that the model runs properly as it relates to allowable debt and shielded lender and advisory fees. | 2.30 | 350.00 | 805.00 |
| 7/15/2010 | Daniel Noble | Analyzed and reviewed Shielded debt calculation as it relates to value conferred at step 1 and step 2. | 2.30 | 350.00 | 805.00 |
| 7/15/2010 | Ivan Petrov | Reviewed and analyzed certain documents sent by counsel related to Amsden's second interview next day. Performed certain calculations and reconciliations related thereto. | 2.30 | 235.00 | 540.50 |
| 7/15/2010 | Arthur Pech | Prepared report write up related to equity investments and change in VRC's equity investment value resulting from modifying underlying assumptions. | 3.00 | 395.00 | 1,185.00 |
| 7/15/2010 | Donald Hulke | Created the allowed debt disgorgement bar Phones template for use in the recovery analysis model. | 0.60 | 400.00 | 240.00 |
| 7/15/2010 | Meredith Roman | Quantification of Tribune Company parent assets and liabilities. | 1.60 | 220.00 | 352.00 |
| 7/15/2010 | Susan Press | Collected financial data. | 0.20 | 170.00 | 34.00 |
| 7/15/2010 | Daniel Noble | Updates to recovery analysis based on revised numbers. | 0.80 | 350.00 | 280.00 |
| 7/15/2010 | David Gallow | Reviewed case legal documents. | 0.40 | 195.00 | 78.00 |
| 7/15/2010 | Wayne Elggren | Research, analyze and prepare narrative on fees for lenders and advisors | 2.40 | 745.00 | 1,788.00 |
| 7/15/2010 | Daniel Noble | Reviewed and analyzed footnotes for included in report related to secured lender claims and non-LBO claims. | 1.60 | 350.00 | 560.00 |
| 7/15/2010 | Donald Hulke | Reviewed and analyzed updated calculations of disgorgement. | 0.40 | 400.00 | 160.00 |
| 7/15/2010 | Daniel Noble | Analyzed case assumptions and effect of the same on claims payout. | 2.60 | 350.00 | 910.00 |
| 7/15/2010 | Donald Hulke | Created the avoided debt credit agreement lenders step one recovery template for use in the recovery analysis model. | 0.40 | 400.00 | 160.00 |
| 7/15/2010 | David Wensel | Development of report related to Tribune's specific publishing segment performance and expectations (retail revenue). | 6.20 | 525.00 | 3,255.00 |
| 7/15/2010 | Donald Hulke | Prepared email to address questions regarding the treatment of allowed credit agreement lenders total potential recoveries on claims at the parent and guarantor subsidiaries. | 0.80 | 400.00 | 320.00 |
| 7/15/2010 | Craig Elson | Review of DCF model input assumptions for reasonableness. | 2.30 | 695.00 | 1,598.50 |
| 7/15/2010 | Arthur Pech | Drafting of report write up related to equity investments and change in VRC's equity investment value resulting from modifying underlying assumptions. | 1.50 | 395.00 | 592.50 |
| 7/15/2010 | Meredith Roman | Prepared supporting materials and documents for quantification of distributable value of Tribune Parent at Step 1. | 3.80 | 220.00 | 836.00 |
| 7/15/2010 | Masha Lapina | Updated the Circulation revenue projections for adjusted Brown Book figures. | 1.00 | 195.00 | 195.00 |
| 7/15/2010 | David Wensel | Development of report related to Tribune's National segment of publishing advertising operations. | 5.80 | 525.00 | 3,045.00 |
| 7/15/2010 | Arthur Pech | Analyzed changes in VRC's value of CareerBuilder and TVFN based upon modifying underlying WACC (in DCF) and multiples based assumptions. | 1.60 | 395.00 | 632.00 |
| 7/15/2010 | Donald Hulke | Reviewed and analyzed updated calculations of allowed debt. | 0.60 | 400.00 | 240.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/15/2010 | David Gallow | Analyzed and reviewed A&M settlement recovery analysis. | 1.70 | 195.00 | 331.50 |
| 7/15/2010 | Steven Johnson | Quality reviewed LECG revised DCF | 5.20 | 205.00 | 1,066.00 |
| 7/15/2010 | Ivan Petrov | Analyze VRC's various iterations of their solvency analyses in the context of their discussions with Tribune management. | 4.10 | 235.00 | 963.50 |
| 7/15/2010 | Donald Hulke | Created the allowed debt disgorgement bar former employee claims template for use in the recovery analysis model. | 0.70 | 400.00 | 280.00 |
| 7/15/2010 | Masha Lapina | Updated report graphics to send to counsel to update the draft report. | 2.00 | 195.00 | 390.00 |
| 7/15/2010 | Masha Lapina | Compiled source documents to send to counsel to support the draft report sections. | 2.00 | 195.00 | 390.00 |
| 7/15/2010 | Masha Lapina | Updated the Classified revenue projections to adjust for 2006 and 2007 revenues exclusive of Interactive allocations from the Brown Book figures. | 2.00 | 195.00 | 390.00 |
| 7/15/2010 | Craig Elson | Review of capital adequacy modeling assumptions based on review of Tribune historical financial performance volatility and FA modeling. | 2.20 | 695.00 | 1,529.00 |
| 7/15/2010 | Ivan Petrov | Engaged in a thorough investigation of the history and chronology of VRC's changing approaches and conclusions to their solvency studies. | 3.40 | 235.00 | 799.00 |
| 7/15/2010 | David Gallow | Reviewed draft summaries of settlement communications. | 1.80 | 195.00 | 351.00 |
| 7/15/2010 | Meredith Roman | Prepared supporting materials and documents for quantification of distributable value of Tribune Parent at Step 2. | 2.50 | 220.00 | 550.00 |
| 7/15/2010 | Wayne Elggren | Work on analysis of Tribune Company stand alone solvency, research assets, liabilities, asset values and non-guarantor subsidiaries. | 3.50 | 745.00 | 2,607.50 |
| 7/15/2010 | Craig Elson | Draft and edit VRC opinion at step two for report | 3.10 | 695.00 | 2,154.50 |
| 7/15/2010 | Craig Elson | Revise capital adequacy sections of report narrative | 2.30 | 695.00 | 1,598.50 |
| 7/15/2010 | Craig Elson | Draft and edit step one and step two solvency | 2.60 | 695.00 | 1,807.00 |
| 7/15/2010 | Craig Elson | Analysis of information and verification to underlying source documents and analysis to prepare for report drafting (solvency and capital adequacy conclusions and VRC at Step Two). | 1.80 | 695.00 | 1,251.00 |
| 7/15/2010 | Meredith Roman | Reviewed valuation of Tribune Parent at Step 1 and Step 2 in order to assess solvency of Tribune at both steps. | 4.60 | 220.00 | 1,012.00 |
| 7/15/2010 | Donald Hulke | Reviewed and responded to email correspondence regarding the treatment of allowed credit agreement lenders total potential recoveries on claims at the parent and guarantor subsidiaries. | 0.60 | 400.00 | 240.00 |
| 7/15/2010 | Donald Hulke | Modeled the allowed debt disgorgement bar recoveries and adjustments section of the recovery analysis model. | 0.90 | 400.00 | 360.00 |
| 7/15/2010 | Masha Lapina | Updated the Retail revenue projections to adjust for 2006 and 2007 revenues exclusive of Interactive allocations from the Brown Book figures. | 2.00 | 195.00 | 390.00 |
| 7/15/2010 | Arthur Pech | Analyzed changes in VRC's value of CareerBuilder and TVFN based upon modifying underlying WACC (in DCF) and multiples based assumptions. | 3.00 | 395.00 | 1,185.00 |
| 7/15/2010 | Renee McMahon | Continued participation in recovery model development and resolution of issues arising in the process. | 1.70 | 490.00 | 833.00 |
| 7/15/2010 | Ivan Petrov | Analyzed internal revenue projections analyses. | 1.40 | 235.00 | 329.00 |
| 7/15/2010 | Masha Lapina | Updated the Other revenue projections to adjust for 2006 and 2007 revenues exclusive of Interactive allocations from the Brown Book figures. | 1.40 | 195.00 | 273.00 |
| 7/15/2010 | Donald Hulke | Modeled the allowed debt disgorgement bar Phones section of the recovery analysis model. | 2.70 | 400.00 | 1,080.00 |
| 7/15/2010 | Donald Hulke | Modeled the allowed debt disgorgement bar former employee claims section of the recovery analysis model. | 2.70 | 400.00 | 1,080.00 |

LeCG                    *EXHIBIT C*                                        trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/15/2010 | Steven Johnson | Researched and prepared LECG charts 300-399 for examiner report | 2.30 | 205.00 | 471.50 |
| 7/15/2010 | Steven Johnson | Researched and prepared LECG charts 400-499 for examiner report | 2.70 | 205.00 | 553.50 |
| 7/16/2010 | Ivan Petrov | Worked on collecting and organizing source documents for recent report draft write-ups. Located relevant documents for backup workpapers. | 6.20 | 235.00 | 1,457.00 |
| 7/16/2010 | David Gallow | Reviewed and quality checked credit agreement debt recoveries portion of recovery analysis model. | 1.30 | 195.00 | 253.50 |
| 7/16/2010 | Steven Johnson | Quality reviewed DCF model used to determine balance sheet solvency | 6.10 | 205.00 | 1,250.50 |
| 7/16/2010 | Daniel Noble | Analyzed allowed debt calculation for accuracy and proper flow through the recovery model. | 1.60 | 350.00 | 560.00 |
| 7/16/2010 | Wayne Elggren | Prepare solvency analysis and narrative for Tribune Company on a stand alone basis for report. | 4.60 | 745.00 | 3,427.00 |
| 7/16/2010 | Masha Lapina | Prepared a table comparing VRC versus Examiner's Revenue projections and revenue growth rates for Broadcasting and Entertainment. | 2.00 | 195.00 | 390.00 |
| 7/16/2010 | David Gallow | Reviewed and quality checked intercompany waterfall analysis of recovery analysis model. | 2.80 | 195.00 | 546.00 |
| 7/16/2010 | Steven Johnson | Spent time QCing drafts of the reports and inserting citations | 2.50 | 205.00 | 512.50 |
| 7/16/2010 | Daniel Noble | Analyzed general unsecured claims and other pari passu claims for accuracy and proper flow through the recovery model. | 3.10 | 350.00 | 1,085.00 |
| 7/16/2010 | Donald Hulke | Modeled the avoided debt credit agreement lenders advisors step one recovery section of the recovery analysis model. | 1.60 | 400.00 | 640.00 |
| 7/16/2010 | Wayne Elggren | Research information and prepare analysis and narrative of solvency of largest subsidiaries with charts | 4.90 | 745.00 | 3,650.50 |
| 7/16/2010 | Renee McMahon | Preparation of updated allowed debt / avoided debt quantifications for each scenario for recovery analysis. | 2.80 | 490.00 | 1,372.00 |
| 7/16/2010 | David Wensel | Development of report language and tables related to Tribune's National advertising segment of its publishing operations. | 4.30 | 525.00 | 2,257.50 |
| 7/16/2010 | Masha Lapina | Prepared source references of the "Analysis of Solvency at Step Two - Tribune". | 1.00 | 195.00 | 195.00 |
| 7/16/2010 | Masha Lapina | Prepared a Broadcasting Financial Outlook analysis including CAGR calculations. | 2.00 | 195.00 | 390.00 |
| 7/16/2010 | Steven Johnson | Memorialized results of Step 2 Stress Cases | 1.60 | 205.00 | 328.00 |
| 7/16/2010 | Masha Lapina | Analyze flow of funds between guarantor versus non-guarantor subsidiaries and the parent. | 2.00 | 195.00 | 390.00 |
| 7/16/2010 | Masha Lapina | Prepared Broadcasting Operating Cash Flow projections and OCF Margins analysis. | 2.00 | 195.00 | 390.00 |
| 7/16/2010 | David Wensel | Development of report language related to Classified publishing performance and expectations. | 5.90 | 525.00 | 3,097.50 |
| 7/16/2010 | Arthur Pech | Reviewed for accuracy write up related to Tribune Co.'s equity investments and prepared support binder of underlying source documents and calculations. | 2.80 | 395.00 | 1,106.00 |
| 7/16/2010 | Arthur Pech | Reviewed for accuracy write up related to Tribune Co.'s equity investments. | 3.40 | 395.00 | 1,343.00 |
| 7/16/2010 | Masha Lapina | Updated the National Publishing Revenue charts to adjust for Brown book allocation of Interactive revenues for purposes of the draft report. | 1.00 | 195.00 | 195.00 |
| 7/16/2010 | Donald Hulke | Modeled the avoided debt EGI debt step one recovery section of the recovery analysis model. | 3.30 | 400.00 | 1,320.00 |
| 7/16/2010 | Daniel Noble | Reviewed timing of payments for interest and principal per request of counsel and corresponded with Alvarez re: same. | 1.20 | 350.00 | 420.00 |

LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/16/2010 | Craig Elson | Draft and edit solvency at step one | 2.30 | 695.00 | 1,598.50 |
| 7/16/2010 | Craig Elson | Draft narrative on capital adequacy and impact on step two | 2.80 | 695.00 | 1,946.00 |
| 7/16/2010 | Donald Hulke | Created the avoided debt credit agreement lender fees step one recovery template for use in the recovery analysis model. | 0.60 | 400.00 | 240.00 |
| 7/16/2010 | Donald Hulke | Created the avoided debt EGI debt step one recovery template for use in the recovery analysis model. | 0.60 | 400.00 | 240.00 |
| 7/16/2010 | Donald Hulke | Created the avoided debt bridge debt step one recovery template for use in the recovery analysis model. | 0.60 | 400.00 | 240.00 |
| 7/16/2010 | Craig Elson | Draft VRC opinion at step two for report | 2.60 | 695.00 | 1,807.00 |
| 7/16/2010 | Steven Johnson | Incorporated Duff & Phelps Step 2 revenue/EBITDA stress-case projections into the capital adequacy model | 2.70 | 205.00 | 553.50 |
| 7/16/2010 | Ivan Petrov | Continued working on DCF model for final solvency determination at step 1. | 3.40 | 235.00 | 799.00 |
| 7/16/2010 | David Gallow | Reviewed and quality checked allowable debt and recoveries portion of recovery analysis model. | 1.90 | 195.00 | 370.50 |
| 7/16/2010 | Donald Hulke | Modeled the avoided debt bridge debt step one recovery section of the recovery analysis model. | 3.40 | 400.00 | 1,360.00 |
| 7/16/2010 | Donald Hulke | Performed a quality control review of the recovery analysis model and made applicable changes thereto. | 1.80 | 400.00 | 720.00 |
| 7/16/2010 | David Gallow | Reviewed and quality checked bridge debt recoveries portion of recovery analysis model. | 1.40 | 195.00 | 273.00 |
| 7/16/2010 | Ivan Petrov | Developed finalized interview minutes memo. | 2.60 | 235.00 | 611.00 |
| 7/16/2010 | Arthur Pech | Prepared support binder of underlying source documents and calculations. | 2.60 | 395.00 | 1,027.00 |
| 7/16/2010 | Daniel Noble | Analyzed Intercompany Receivable waterfall for accuracy and proper flow through the recovery model. | 2.60 | 350.00 | 910.00 |
| 7/16/2010 | Steven Johnson | Spent time preparing a memo and running various stress cases Incorporated VRC Step 2 revenue/EBITDA stress-case projections into the capital adequacy model | 2.60 | 205.00 | 533.00 |
| 7/16/2010 | Donald Hulke | Modeled the avoided debt bridge facility lenders fees step one recovery section of the recovery analysis model. | 3.00 | 400.00 | 1,200.00 |
| 7/16/2010 | David Gallow | Reviewed and quality checked dip and administrative priority recovery debt portion of recovery analysis model. | 1.10 | 195.00 | 214.50 |
| 7/16/2010 | Masha Lapina | Prepared citations and pulled all the sources for the "Analysis of Solvency at Step Two - Tribune" section of the report. | 2.10 | 195.00 | 409.50 |
| 7/16/2010 | Craig Elson | Analyze source documents and information for prep of report drafting (solvency and capital adequacy conclusions). | 1.90 | 695.00 | 1,320.50 |
| 7/16/2010 | David Wensel | Report language and observations regarding historical performance and expectations for Tribune's "other" area of publishing revenues. | 4.20 | 525.00 | 2,205.00 |
| 7/16/2010 | Masha Lapina | Updated the Publishing Revenue by Segment chart for the purposes of the draft report. | 1.00 | 195.00 | 195.00 |
| 7/16/2010 | Donald Hulke | Created the avoided debt credit agreement lenders advisors step one recovery template for use in the recovery analysis model. | 0.40 | 400.00 | 160.00 |
| 7/16/2010 | Donald Hulke | Created the avoided debt bridge facility lenders fees step one recovery template for use in the recovery analysis model. | 0.40 | 400.00 | 160.00 |
| 7/16/2010 | Craig Elson | Quality control review of analysis of equity investments valuation conclusions. | 2.40 | 695.00 | 1,668.00 |
| 7/16/2010 | Ivan Petrov | Performed a through search of all databases for additional information relating to VRC revenue and expense projections, and any supporting memoranda. | 4.20 | 235.00 | 987.00 |
| 7/16/2010 | Masha Lapina | Prepared Broadcasting Revenue projections with 2006 and 2007 actuals. | 1.70 | 195.00 | 331.50 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/16/2010 | Craig Elson | Draft solvency at step 2 for report. | 1.20 | 695.00 | 834.00 |
| 7/16/2010 | Masha Lapina | Reviewed documents relating to Distributable Value and flow of funds between subsidiaries and the parent levels. | 2.00 | 195.00 | 390.00 |
| 7/16/2010 | Daniel Noble | Analyzed priority and administrative claims for accuracy and proper flow through the recovery model. | 1.20 | 350.00 | 420.00 |
| 7/16/2010 | Donald Hulke | Modeled the avoided debt credit agreement lender fees step one recovery section of the recovery analysis model. | 3.20 | 400.00 | 1,280.00 |
| 7/16/2010 | Masha Lapina | Read the draft report section titled "Analysis of Solvency at Step Two - Tribune" and edited for corrected citations and quality control check of numbers. | 3.90 | 195.00 | 760.50 |
| 7/16/2010 | Masha Lapina | Prepared Broadcasting Revenue projection comparison between Tribune, VRC and Lehman Brother's projections. | 2.30 | 195.00 | 448.50 |
| 7/16/2010 | Daniel Noble | Analyzed initial distributive value calculation for accuracy and proper flow through the recovery model. | 2.30 | 350.00 | 805.00 |
| 7/17/2010 | Masha Lapina | Edited and updated the DCF model for proper LECG formatting. | 0.80 | 195.00 | 156.00 |
| 7/17/2010 | Meredith Roman | Updated charts 200-299 Statement of Facts section of expert report. | 2.90 | 220.00 | 638.00 |
| 7/17/2010 | Arthur Pech | Drafting and editing solvency at step one and two sections of the report. | 3.00 | 395.00 | 1,185.00 |
| 7/17/2010 | Arthur Pech | Creation of various tables for inclusion in draft report. | 3.00 | 395.00 | 1,185.00 |
| 7/17/2010 | Masha Lapina | Updated and recalculated the Broadcasting CAGR figures and updated the Broadcasting schedule for the draft report. | 2.00 | 195.00 | 390.00 |
| 7/17/2010 | Renee McMahon | Continued preparation of avoided debt quantifications for each scenario for recovery analysis. | 2.90 | 490.00 | 1,421.00 |
| 7/17/2010 | Ivan Petrov | Worked on creating various graphics to be implemented in current draft report section. Checked certain calculations for accuracy. | 2.30 | 235.00 | 540.50 |
| 7/17/2010 | David Wensel | Development of report language related to Tribune's Broadcasting operations.  Overview and general observations. | 6.30 | 525.00 | 3,307.50 |
| 7/17/2010 | Wayne Elggren | Research, analyze and prepare narrative on 8 subsidiaries insolvency analysis | 6.10 | 745.00 | 4,544.50 |
| 7/17/2010 | Masha Lapina | Prepared a Publishing Revenue projections schedule excluding for the Interactive revenues. | 2.00 | 195.00 | 390.00 |
| 7/17/2010 | Masha Lapina | Performed a quality control check of the Publishing Operating Cash Flow projections in the LECG DCF model. | 0.90 | 195.00 | 175.50 |
| 7/17/2010 | David Gallow | Reviewed and quality checked PHONES, notes and administrative portion of recovery analysis model. | 0.90 | 195.00 | 175.50 |
| 7/17/2010 | Masha Lapina | Edited and formatted the Corporate expenses schedule for the draft report. | 2.00 | 195.00 | 390.00 |
| 7/17/2010 | Daniel Noble | Continued quality review of recovery model for Participant Bar and analysis of IC waterfall within model. | 2.30 | 350.00 | 805.00 |
| 7/17/2010 | David Gallow | Reviewed and quality checked FEC claims portion of recovery analysis model. | 2.20 | 195.00 | 429.00 |
| 7/17/2010 | Masha Lapina | Updated Classified Revenue charts for the draft report. | 1.40 | 195.00 | 273.00 |
| 7/17/2010 | Craig Elson | Draft and edit Tribune Company insolvency on stand alone basis | 3.80 | 695.00 | 2,641.00 |
| 7/17/2010 | Meredith Roman | Updated charts 400-450 of Statement of Facts section of expert report. | 0.90 | 220.00 | 198.00 |
| 7/17/2010 | Donald Hulke | Created the avoided debt bridge debt step two recovery template for use in the recovery analysis model. | 0.70 | 400.00 | 280.00 |
| 7/17/2010 | Masha Lapina | Updated National Revenue charts for the draft report. | 1.50 | 195.00 | 292.50 |
| 7/17/2010 | Masha Lapina | Updated Retail Revenue charts for the draft report. | 1.50 | 195.00 | 292.50 |
| 7/17/2010 | Masha Lapina | Performed a quality control check of the Publishing Revenue projections in the LECG DCF model. | 1.50 | 195.00 | 292.50 |

# LeCG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/17/2010 | Renee McMahon | Continued preparation of allowed debt quantifications for each scenario for recovery analysis. | 4.10 | 490.00 | 2,009.00 |
| 7/17/2010 | David Wensel | Drafted language regarding Tribune's expectations contrasted with VRC expectations with respect to Broadcasting revenues and margins. | 3.90 | 525.00 | 2,047.50 |
| 7/17/2010 | David Wensel | Report language crafted related to publishing operations generally including margins and sales assumptions. | 5.60 | 525.00 | 2,940.00 |
| 7/17/2010 | Donald Hulke | Modeled the avoided debt credit agreement lenders step two recovery section of the recovery analysis model. | 3.80 | 400.00 | 1,520.00 |
| 7/17/2010 | Craig Elson | Draft and edit lender and advisor fees. | 3.30 | 695.00 | 2,293.50 |
| 7/17/2010 | Ivan Petrov | Reviewed recently discovered VRC memoranda on revenue and EBITDA projection assumptions, as contrasted to management's. Searched for additional VRC-generated information around the same dates. | 3.80 | 235.00 | 893.00 |
| 7/17/2010 | Meredith Roman | Updated charts 1-199 of Statement of Facts section of expert report. | 3.80 | 220.00 | 836.00 |
| 7/17/2010 | David Wensel | Continued development of section of report related to "other" publishing revenues. | 3.80 | 525.00 | 1,995.00 |
| 7/17/2010 | Donald Hulke | Modeled the avoided debt avoided selling stockholders payments step two recovery section of the recovery analysis model. | 2.70 | 400.00 | 1,080.00 |
| 7/17/2010 | David Gallow | Reviewed and quality checked participant bar scenario for recovery analysis model. | 2.40 | 195.00 | 468.00 |
| 7/17/2010 | Donald Hulke | Created the avoided debt bridge facility lenders advisors step one recovery template for use in the recovery analysis model. | 0.70 | 400.00 | 280.00 |
| 7/17/2010 | Masha Lapina | Updated Other Publishing Revenue charts for the draft report. | 0.50 | 195.00 | 97.50 |
| 7/17/2010 | Masha Lapina | Performed a quality control check of the Broadcasting and Entertainment Operating Cash Flow projections in the LECG DCF model. | 0.70 | 195.00 | 136.50 |
| 7/17/2010 | Ivan Petrov | Researched Broadcasting and Entertainment memoranda by VRC. Researched for additional information relevant to the topic. | 3.30 | 235.00 | 775.50 |
| 7/17/2010 | Daniel Noble | Quality review of recovery model for Participant Bar. | 3.50 | 350.00 | 1,225.00 |
| 7/17/2010 | Ivan Petrov | Quality check other team-members' workproduct for accuracy. | 3.50 | 235.00 | 822.50 |
| 7/17/2010 | Donald Hulke | Created the avoided debt credit agreement lenders step two recovery template for use in the recovery analysis model. | 0.60 | 400.00 | 240.00 |
| 7/17/2010 | Donald Hulke | Created the avoided debt avoided selling stockholders payments step one recovery template for use in the recovery analysis model. | 0.60 | 400.00 | 240.00 |
| 7/17/2010 | David Wensel | Detailed review of information pertaining to Tribune's expectations of Broadcasting operations - October plan. | 3.40 | 525.00 | 1,785.00 |
| 7/17/2010 | David Gallow | Reviewed and quality checked trade and lease claims portion of recovery analysis model. | 1.80 | 195.00 | 351.00 |
| 7/17/2010 | Masha Lapina | Performed a quality control check of the Broadcasting and Entertainment Revenue projections in the LECG DCF model. | 1.10 | 195.00 | 214.50 |
| 7/17/2010 | Donald Hulke | Modeled the avoided debt credit agreement lenders advisors step one recovery section of the recovery analysis model. | 1.10 | 400.00 | 440.00 |
| 7/17/2010 | Donald Hulke | Performed a quality control review of the recovery analysis model and made applicable changes thereto. | 2.10 | 400.00 | 840.00 |
| 7/17/2010 | Wayne Elggren | Update and modify report section on Tribune stand alone solvency. | 2.10 | 745.00 | 1,564.50 |
| 7/17/2010 | Masha Lapina | Updated two charts relating to Advertising categories for 2007 Revenues. | 0.50 | 195.00 | 97.50 |
| 7/17/2010 | Donald Hulke | Modeled the avoided debt bridge facility lenders advisors step one recovery section of the recovery analysis model. | 2.80 | 400.00 | 1,120.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/17/2010 | Ivan Petrov | Continued developing a draft DCF analysis. Researched various aspects of growth projections. Compared with relevant VRC workproduct. | 4.50 | 235.00 | 1,057.50 |
| 7/17/2010 | Arthur Pech | Various tasks associated with QC and review of draft report. | 2.40 | 395.00 | 948.00 |
| 7/17/2010 | Daniel Noble | Quality review of recovery model for Allowed Debt. | 4.50 | 350.00 | 1,575.00 |
| 7/17/2010 | Meredith Roman | Performed quality control review of analyses for Solvency Opinion at Step 2 for final third of expert report. | 4.30 | 220.00 | 946.00 |
| 7/17/2010 | Masha Lapina | Updated the Total Publishing Revenue charts for the draft report. | 1.30 | 195.00 | 253.50 |
| 7/17/2010 | Masha Lapina | Updated Circulation Revenue charts for the draft report. | 1.30 | 195.00 | 253.50 |
| 7/17/2010 | Arthur Pech | Quality checked DCF model to ensure integrity of assumptions and validate formulas. | 2.80 | 395.00 | 1,106.00 |
| 7/17/2010 | Craig Elson | Draft and edit solvency of largest guarantor subsidiaries. | 3.10 | 695.00 | 2,154.50 |
| 7/17/2010 | Meredith Roman | Updated charts 300-399 of Statement of Facts section of expert report. | 4.80 | 220.00 | 1,056.00 |
| 7/17/2010 | Arthur Pech | Analysis to determine reasonable range of multiples for purposes of helping to determine value of Tribune Co. largest five subsidiaries. | 1.60 | 395.00 | 632.00 |
| 7/17/2010 | David Gallow | Reviewed and quality checked senior notes portion of recovery analysis model. | 1.60 | 195.00 | 312.00 |
| 7/17/2010 | Donald Hulke | Modeled the avoided debt avoided selling stockholders payments step one recovery section of the recovery analysis model. | 0.40 | 400.00 | 160.00 |
| 7/17/2010 | Renee McMahon | Continued participation in recovery model development and resolution of issues arising in the process. | 1.00 | 490.00 | 490.00 |
| 7/17/2010 | Craig Elson | Draft and edit subsidiary insolvency issues. | 4.30 | 695.00 | 2,988.50 |
| 7/18/2010 | Steven Johnson | Created Tables for the Assumptions used in various stress tests at Step One | 1.90 | 205.00 | 389.50 |
| 7/18/2010 | David Wensel | Development and drafting of language for Interactive historical and projected operations section of the report; Overview and context. | 5.80 | 525.00 | 3,045.00 |
| 7/18/2010 | Daniel Noble | Prepare revised recovery model and address participant bar issue. | 3.30 | 350.00 | 1,155.00 |
| 7/18/2010 | Donald Hulke | Modeled the avoided debt bridge debt step two recovery section of the recovery analysis model. | 3.30 | 400.00 | 1,320.00 |
| 7/18/2010 | Donald Hulke | Created the avoided debt credit agreement lenders advisors step two recovery template for use in the recovery analysis model. | 0.30 | 400.00 | 120.00 |
| 7/18/2010 | Arthur Pech | Quality reviewed report tables and graphics related to pricing of Tribune Co. bonds and credit default swaps to underlying source information. | 1.80 | 395.00 | 711.00 |
| 7/18/2010 | Steven Johnson | Created Tables for the Results of the Stress Tests as Step One | 1.80 | 205.00 | 369.00 |
| 7/18/2010 | Ivan Petrov | Searched databases for relevant email correspondence between VRC and management. Collected findings. | 3.50 | 235.00 | 822.50 |
| 7/18/2010 | Masha Lapina | Researched Analyst reports from 2007 for citations as support for the draft report to compile as sources to send to counsel. | 0.60 | 195.00 | 117.00 |
| 7/18/2010 | Masha Lapina | Edited and updated three charts comparing VRC's and LECG Revenue projections. | 1.90 | 195.00 | 370.50 |
| 7/18/2010 | Steven Johnson | Drafted Conclusions to Capital Adequacy at Step One | 1.80 | 205.00 | 369.00 |
| 7/18/2010 | Ivan Petrov | Reviewed certain analyst reports, relating to the Newspaper Publishing industry. Noted conclusions. | 3.60 | 235.00 | 846.00 |
| 7/18/2010 | Meredith Roman | Updated charts 451 - 499 of Statement of Facts section of expert report. | 4.70 | 220.00 | 1,034.00 |
| 7/18/2010 | Meredith Roman | Began quality control review of expert report related to Solvency at Step 2. | 3.40 | 220.00 | 748.00 |
| 7/18/2010 | Ivan Petrov | Analyze use by VRC of management projections and VRC testing of such projections. | 3.40 | 235.00 | 799.00 |

LeCG                              *EXHIBIT C*                           trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/18/2010 | Meredith Roman | Updated charts 500 - 599 of Statement of Facts section of expert report. | 4.80 | 220.00 | 1,056.00 |
| 7/18/2010 | Ivan Petrov | Analyze email correspondence between VRC and management and implications on VRC opinions. | 3.60 | 235.00 | 846.00 |
| 7/18/2010 | Donald Hulke | Created the avoided debt EGI debt step two recovery template for use in the recovery analysis model. | 0.80 | 400.00 | 320.00 |
| 7/18/2010 | Masha Lapina | Prepared citations to put into the draft report. | 2.00 | 195.00 | 390.00 |
| 7/18/2010 | Masha Lapina | Updated report charts and graphics for quality control edits and formatting to put into the draft report. | 2.00 | 195.00 | 390.00 |
| 7/18/2010 | Masha Lapina | Prepared six tables relating to distributable value figures to be put into the draft report. | 2.00 | 195.00 | 390.00 |
| 7/18/2010 | David Wensel | Development of language discussing detailed elements of interactive business and forecast. | 6.70 | 525.00 | 3,517.50 |
| 7/18/2010 | Donald Hulke | Created the avoided debt credit agreement lender fees step two recovery template for use in the recovery analysis model. | 0.40 | 400.00 | 160.00 |
| 7/18/2010 | Donald Hulke | Created the avoided debt bridge facility lenders fees step two recovery template for use in the recovery analysis model. | 0.40 | 400.00 | 160.00 |
| 7/18/2010 | Steven Johnson | Review sections of the report for factual accuracy | 4.20 | 205.00 | 861.00 |
| 7/18/2010 | Craig Elson | Continued report drafting and editing regarding solvency and capital adequacy conclusions. | 4.20 | 695.00 | 2,919.00 |
| 7/18/2010 | Craig Elson | Draft and edit Tribune Company insolvency on stand alone basis | 4.90 | 695.00 | 3,405.50 |
| 7/18/2010 | Masha Lapina | Created a Shares Outstanding Reconciliation chart for the draft report. | 0.50 | 195.00 | 97.50 |
| 7/18/2010 | Daniel Noble | Prepared comparative schedule showing calculation of claim recoveries with I/C on and off. | 1.90 | 350.00 | 665.00 |
| 7/18/2010 | Craig Elson | Draft and edit solvency at step 2 | 5.30 | 695.00 | 3,683.50 |
| 7/18/2010 | Masha Lapina | Updated charts for Regional, National, Classified 2007 Actual Revenue versus 2007 Plan Revenue without Interactive Revenue. | 1.90 | 195.00 | 370.50 |
| 7/18/2010 | David Wensel | Explanation of other adjustments in development of DCF model including conversion of EBITDA to cash flow for valuation purposes. | 4.30 | 525.00 | 2,257.50 |
| 7/18/2010 | Daniel Noble | Continued quality review of recovery model for Participant Bar and analysis of IC waterfall within model. | 3.80 | 350.00 | 1,330.00 |
| 7/18/2010 | Meredith Roman | Prepared charts related to Statement of Facts to be sent to counsel for inclusion and update in expert report. | 3.80 | 220.00 | 836.00 |
| 7/18/2010 | Steven Johnson | Drafted Section of the Capital Adequacy Section at Step One relating to the results of the stress tests | 1.70 | 205.00 | 348.50 |
| 7/18/2010 | Arthur Pech | Quality reviewed report, including tables related to impact of VRC's decision to augment its valuation approach weightings. | 1.70 | 395.00 | 671.50 |
| 7/18/2010 | Renee McMahon | Prepared summary of significant disgorgement and recovery model assumptions. | 4.30 | 490.00 | 2,107.00 |
| 7/18/2010 | Donald Hulke | Updated recovery analysis model to include updated calculations of disgorgement. | 0.80 | 400.00 | 320.00 |
| 7/18/2010 | Masha Lapina | Prepared a shares outstanding and stock price analysis from the 10-Qs and Tender Offer sources. | 3.00 | 195.00 | 585.00 |
| 7/18/2010 | Arthur Pech | Sourcing of information per counsel's request for market based assessments of value. | 1.90 | 395.00 | 750.50 |
| 7/18/2010 | Masha Lapina | Compiled Duff & Phelps and JP Morgan presentations to send to counsel as source documents for the LECG sections of the report. | 0.80 | 195.00 | 156.00 |
| 7/18/2010 | Masha Lapina | Compiled the Mergerstat Report to send to counsel as a source document for the LECG sections of the report. | 0.50 | 195.00 | 97.50 |
| 7/18/2010 | Craig Elson | Draft and edit VRC solvency opinion at step 2 | 4.80 | 695.00 | 3,336.00 |

LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/18/2010 | Daniel Noble | Analyzed correspondence with counsel related to I/C claim treatment for recovery model treatment. | 1.60 | 350.00 | 560.00 |
| 7/18/2010 | Arthur Pech | Quality reviewed report language and graphics related to stock price performance of cohort group. | 1.30 | 395.00 | 513.50 |
| 7/18/2010 | Donald Hulke | Updated recovery analysis model to include updated calculations of avoided debt. | 1.10 | 400.00 | 440.00 |
| 7/18/2010 | Steven Johnson | Drafted Section of the Capital Adequacy Section at Step One relating to the various financial advisors and the assumptions used | 2.90 | 205.00 | 594.50 |
| 7/18/2010 | Meredith Roman | Prepared summary graphics for summary DCF and Enterprise Value for report section titled Solvency at Step 2. | 2.60 | 220.00 | 572.00 |
| 7/18/2010 | Masha Lapina | Compiled Merrill Lynch- Citi and VRC presentations to send to counsel as source documents for the LECG sections of the report. | 1.00 | 195.00 | 195.00 |
| 7/18/2010 | Arthur Pech | Quality reviewed report charts and tables related to actual versus forecast revenue. | 1.60 | 395.00 | 632.00 |
| 7/18/2010 | Renee McMahon | Updated allowed / avoided debt quantifications per review with team. | 2.60 | 490.00 | 1,274.00 |
| 7/18/2010 | Daniel Noble | Analyzed I/C waterfall iterations to determine appropriate treatment under various case assumptions. | 2.80 | 350.00 | 980.00 |
| 7/18/2010 | Daniel Noble | Analyzed Alvarez recovery model for assumptions of I/C on vs. off to determine impact. | 2.60 | 350.00 | 910.00 |
| 7/18/2010 | Masha Lapina | Read through the Retail section of the report and updated the 2006 Actual versus 2007 Actual Revenue chart. | 1.60 | 195.00 | 312.00 |
| 7/18/2010 | Donald Hulke | Modeled the avoided debt EGI debt step two recovery section of the recovery analysis model. | 2.70 | 400.00 | 1,080.00 |
| 7/18/2010 | Donald Hulke | Updated recovery analysis model to include updated calculations of allowed debt. | 0.90 | 400.00 | 360.00 |
| 7/18/2010 | Masha Lapina | Compiled three Standard & Poor's Analyst reports to send to counsel as source documents for the LECG sections of the report. | 1.50 | 195.00 | 292.50 |
| 7/18/2010 | Arthur Pech | Quality reviewed report language related to market based approaches, including review of related graphics and analyses. Sourcing of information and vetting of assumptions. Quality reviewed report language related to market based approaches, including review of related graphics and analyses.  Sourcing of information and vetting of assumptions | 1.10 | 395.00 | 434.50 |
| 7/18/2010 | Masha Lapina | Read through the Publishing section of the report and updated the Publishing Revenue chart. | 1.50 | 195.00 | 292.50 |
| 7/18/2010 | Donald Hulke | Modeled the avoided debt credit agreement lenders advisors step two recovery section of the recovery analysis model. | 2.30 | 400.00 | 920.00 |
| 7/18/2010 | Arthur Pech | Reviewed of discounted cash flow model (DCF) to ensure consistency and accuracy of assumptions. | 1.20 | 395.00 | 474.00 |
| 7/18/2010 | Donald Hulke | Modeled the avoided debt credit agreement lender fees step two recovery section of the recovery analysis model. | 2.20 | 400.00 | 880.00 |
| 7/18/2010 | Ivan Petrov | Analyzing PHONES debt and proper determination of the liability for solvency purposes. | 2.10 | 235.00 | 493.50 |
| 7/18/2010 | Arthur Pech | Quality reviewed report language related to equity investments, including related tables. Sourcing of information and vetting of assumptions. | 1.40 | 395.00 | 553.00 |
| 7/18/2010 | Donald Hulke | Modeled the avoided debt bridge facility lenders fees step two recovery section of the recovery analysis model. | 2.60 | 400.00 | 1,040.00 |
| 7/18/2010 | Arthur Pech | Quality reviewed report section related to discounted cash flow (income approach), including related analytics and supporting schedules. | 0.90 | 395.00 | 355.50 |
| 7/18/2010 | Renee McMahon | Performed detailed review of draft of recovery analysis section of Examiner's report to ensure consistency. | 2.40 | 490.00 | 1,176.00 |

LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/18/2010 | Renee McMahon | Continued participation in recovery model development and resolution of issues arising in the process. | 2.70 | 490.00 | 1,323.00 |
| 7/18/2010 | Steven Johnson | Drafted the Introduction of Capital Adequacy at Step One | 2.10 | 205.00 | 430.50 |
| 7/18/2010 | Masha Lapina | Compiled Morgan Stanley and Blackstone presentations to send to counsel as source documents for the LECG sections of the report. | 1.20 | 195.00 | 234.00 |
| 7/18/2010 | Steven Johnson | Check report for factual accuracy and gather backup documentation, etc. | 2.60 | 205.00 | 533.00 |
| 7/18/2010 | Arthur Pech | Quality review of language, graphics and analyses.  Sourcing of information and vetting of assumptions. | 2.10 | 395.00 | 829.50 |
| 7/18/2010 | Arthur Pech | Quality reviewed report graphics related to Tribune Co.'s EBITDA to ensure accuracy. | 2.10 | 395.00 | 829.50 |
| 7/19/2010 | Daniel Noble | Analysis of treatment of intercompany claims in bankruptcy code. | 1.50 | 350.00 | 525.00 |
| 7/19/2010 | Donald Hulke | Created the avoided debt bridge facility lenders advisors step two recovery template for use in the recovery analysis model. | 0.40 | 400.00 | 160.00 |
| 7/19/2010 | Donald Hulke | Created the avoided debt avoided selling stockholders payments step two recovery template for use in the recovery analysis model. | 0.30 | 400.00 | 120.00 |
| 7/19/2010 | Ivan Petrov | Participated in discussion relating to development of Publishing segments revenue projections. Found and analyzed relevant sources of information from the record, as well as historical actuals from Brown Books. | 5.50 | 235.00 | 1,292.50 |
| 7/19/2010 | Steven Johnson | Analyzed and assembled LECG sources for Solvency at Step 1 | 1.80 | 205.00 | 369.00 |
| 7/19/2010 | David Gallow | Created intercompany zero value iteration model. | 2.60 | 195.00 | 507.00 |
| 7/19/2010 | Wayne Elggren | Research and provide outstanding items to attorneys for report narrative | 1.80 | 745.00 | 1,341.00 |
| 7/19/2010 | David Wensel | Development of parameters and discussion of tax expense, corporate costs, working capital and capital expenditure adjustments. | 5.60 | 525.00 | 2,940.00 |
| 7/19/2010 | Arthur Pech | Sourcing of information contained in draft report. | 0.60 | 395.00 | 237.00 |
| 7/19/2010 | Daniel Noble | Analyzed recovery cases for fraudulent conveyance at the parent level for step 2 LBO debt. | 1.60 | 350.00 | 560.00 |
| 7/19/2010 | Donald Hulke | Created intercompany zero value iteration model. | 1.20 | 400.00 | 480.00 |
| 7/19/2010 | Craig Elson | Drafting of solvency at step 2 for examiner report. | 1.20 | 695.00 | 834.00 |
| 7/19/2010 | Renee McMahon | Analyzed preliminary recovery analysis results for certain cases. | 2.40 | 490.00 | 1,176.00 |
| 7/19/2010 | Craig Elson | Continued report drafting and editing regarding capital adequacy and solvency opinions. | 3.90 | 695.00 | 2,710.50 |
| 7/19/2010 | Craig Elson | Draft and edit capital adequacy at step two | 3.10 | 695.00 | 2,154.50 |
| 7/19/2010 | Craig Elson | Review and check figures in tables to multiple report sections. | 2.90 | 695.00 | 2,015.50 |
| 7/19/2010 | Craig Elson | Draft and edit capital adequacy at step one | 4.30 | 695.00 | 2,988.50 |
| 7/19/2010 | Daniel Noble | Analyzed impact of turning off Intercompany waterfall for only participant bar and on for allowed claims and super subordinated claims. | 2.40 | 350.00 | 840.00 |
| 7/19/2010 | Donald Hulke | Reviewed and analyzed output of the recovery analysis model based on updated numbers and impact of intercompany receivables and payables on ability to distribute all value. | 2.70 | 400.00 | 1,080.00 |
| 7/19/2010 | Daniel Noble | Analyzed recovery cases for fraudulent conveyance at the guarantor subsidiary level for step 2 LBO debt. | 1.30 | 350.00 | 455.00 |
| 7/19/2010 | Masha Lapina | Quality check information from report to source documents. | 1.00 | 195.00 | 195.00 |
| 7/19/2010 | David Wensel | Development of footnote 122 regarding VRC testimony. | 3.50 | 525.00 | 1,837.50 |
| 7/19/2010 | Steven Johnson | Researched and prepared LECG sources for Solvency at Step 2 | 2.50 | 205.00 | 512.50 |
| 7/19/2010 | Daniel Noble | Analyzed recovery cases for fraudulent conveyance at the parent and guarantor subsidiary level combined for step 2 LBO debt. | 1.60 | 350.00 | 560.00 |

LeCG                          *EXHIBIT C*                          trbco-35342

Re: Tribune Company et. al.

Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/19/2010 | Renee McMahon | Audited allowed / avoidable debt calculations. | 2.60 | 490.00 | 1,274.00 |
| 7/19/2010 | Ivan Petrov | Analysis of Broadcasting and Entertainment revenue projections. Researched and found relevant VRC discussion memoranda, as well as other information deemed relevant. | 4.50 | 235.00 | 1,057.50 |
| 7/19/2010 | Meredith Roman | Performed quality control review of expert report. | 3.20 | 220.00 | 704.00 |
| 7/19/2010 | Wayne Elggren | Work on advisor fee narrative and report exhibits | 2.50 | 745.00 | 1,862.50 |
| 7/19/2010 | Donald Hulke | Continued modeling the avoided debt recoveries and adjustments section of the recovery analysis model. | 3.10 | 400.00 | 1,240.00 |
| 7/19/2010 | Daniel Noble | Reviewed options for calculating intercompany claim iterations related to Participant bar calculation to determine the effect on creditors claims. | 3.60 | 350.00 | 1,260.00 |
| 7/19/2010 | Steven Johnson | Edit drafts of the capital adequacy sections of the report | 3.50 | 205.00 | 717.50 |
| 7/19/2010 | Donald Hulke | Modeled the avoided debt recoveries and adjustments section of the recovery analysis model. | 3.20 | 400.00 | 1,280.00 |
| 7/19/2010 | Steven Johnson | Complied additional source requests issued by counsel. | 2.20 | 205.00 | 451.00 |
| 7/19/2010 | Daniel Noble | Further analyzed correspondence with counsel related to I/C claim treatment for recovery model treatment. | 2.30 | 350.00 | 805.00 |
| 7/19/2010 | Daniel Noble | Analyze model changes and consider status and necessary work to complete model. | 2.30 | 350.00 | 805.00 |
| 7/19/2010 | David Gallow | Analyzed and reconciled intercompany receivables and payables. | 3.40 | 195.00 | 663.00 |
| 7/19/2010 | Wayne Elggren | Prepare Step One Solvency Analysis and draft elements of report. | 2.10 | 745.00 | 1,564.50 |
| 7/19/2010 | Donald Hulke | Modeled the avoided debt bridge facility lenders advisors step two recovery section of the recovery analysis model. | 2.10 | 400.00 | 840.00 |
| 7/19/2010 | Daniel Noble | Continued quality review of case assumptions and flow of assumption through model to arrive at various claims levels. | 3.40 | 350.00 | 1,190.00 |
| 7/19/2010 | David Gallow | Tested hypothetical intercompany and distributable value figures in model. | 2.20 | 195.00 | 429.00 |
| 7/19/2010 | Meredith Roman | Performed quality control review of draft of report of Solvency at Step 2 and update of charts in expert report. | 2.30 | 220.00 | 506.00 |
| 7/19/2010 | Ivan Petrov | Compared different sources of relevant information about the industry and forward expectations. | 3.30 | 235.00 | 775.50 |
| 7/19/2010 | Wayne Elggren | Work on quality check of information in subsidiary company solvency analysis | 1.90 | 745.00 | 1,415.50 |
| 7/19/2010 | Renee McMahon | Analyze changes needed to recovery model related to changing case assumptions set forth by counsel. | 2.60 | 490.00 | 1,274.00 |
| 7/19/2010 | Meredith Roman | Performed quality control review of expert report related to Solvency at Step 2. | 2.30 | 220.00 | 506.00 |
| 7/19/2010 | Renee McMahon | Continued participation in recovery model development and resolution of issues arising in the process, including assisting in limited iteration issue. | 6.30 | 490.00 | 3,087.00 |
| 7/19/2010 | Renee McMahon | Testing of results from assumptions and inputs into recovery model and correlate to counsel's requested cases. | 3.20 | 490.00 | 1,568.00 |
| 7/19/2010 | Ivan Petrov | Started reviewing latest version of capital adequacy model. Checked calculations and key assumptions. | 3.80 | 235.00 | 893.00 |
| 7/19/2010 | Masha Lapina | Conducted a search through the databases for materials relating to Cubs tax benefits. | 2.00 | 195.00 | 390.00 |
| 7/19/2010 | Renee McMahon | Continued preparation of detailed summary of major disgorgement assumptions by case for recovery model. | 1.40 | 490.00 | 686.00 |
| 7/19/2010 | Meredith Roman | Updated charts to correct errors found in quality control review process related to Solvency at Step 2. | 3.40 | 220.00 | 748.00 |
| 7/19/2010 | Masha Lapina | Searched through all of the financial advisor presentations for materials relating to Cubs tax benefits. | 2.00 | 195.00 | 390.00 |

LECG                                   *EXHIBIT C*                                    trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/19/2010 | Donald Hulke | Modeled allowed debt intercompany section to include the ability to turn on and off iterations required to distribute all value based on updated numbers. | 2.30 | 400.00 | 920.00 |
| 7/19/2010 | Craig Elson | Review of ESOP tax savings analysis and draft. | 0.50 | 695.00 | 347.50 |
| 7/19/2010 | David Wensel | Further development of language explaining forecast performance in context of market expectations and VRC analysis. | 6.40 | 525.00 | 3,360.00 |
| 7/19/2010 | Donald Hulke | Tested hypothetical intercompany and distributable value figures in model. | 1.40 | 400.00 | 560.00 |
| 7/19/2010 | Donald Hulke | Modeled the avoided debt avoided selling stockholders payments step two recovery section of the recovery analysis model. | 2.00 | 400.00 | 800.00 |
| 7/20/2010 | Ivan Petrov | Responded to questions and obtained certain documents for solvency determination at steps 1 and 2 as support for conclusions. | 1.20 | 235.00 | 282.00 |
| 7/20/2010 | Masha Lapina | Updated and edited the LECG Publishing Revenue projections graphics. | 1.40 | 195.00 | 273.00 |
| 7/20/2010 | Ivan Petrov | Performed QC of numerical information in section, including comparing historical actuals with brown books. | 2.20 | 235.00 | 517.00 |
| 7/20/2010 | Daniel Noble | Analyzed case assumptions for intentional fraudulent conveyance and effect on allowable debt and disgorgement for recovery cases. | 3.40 | 350.00 | 1,190.00 |
| 7/20/2010 | Meredith Roman | Gathered support documents labeled LECG 1000 - 1015 and citations for counsel for expert report for Solvency at Step 2. | 4.40 | 220.00 | 968.00 |
| 7/20/2010 | Steven Johnson | Drafted Capital Adequacy at Step 2 Section relating to Parent-Level December Capital Adequacy Test Assumptions | 2.50 | 205.00 | 512.50 |
| 7/20/2010 | Donald Hulke | Reviewed and analyzed updated calculations of avoided debt. | 0.40 | 400.00 | 160.00 |
| 7/20/2010 | Wayne Elggren | Work on lender and advisor fees estimates for benefit to Tribune Entities | 1.20 | 745.00 | 894.00 |
| 7/20/2010 | Daniel Noble | Further analysis of I/C waterfall issues and effect on recovery model. | 3.70 | 350.00 | 1,295.00 |
| 7/20/2010 | Steven Johnson | Drafted Capital Adequacy at Step 2 Section relating to Subsidiary-Level December Capital Adequacy Test Results | 2.80 | 205.00 | 574.00 |
| 7/20/2010 | Wayne Elggren | Review statement of facts for items from LECG and find that information | 2.10 | 745.00 | 1,564.50 |
| 7/20/2010 | Donald Hulke | Continued modeling avoided debt intercompany section to include the ability to turn on and off iterations required to distribute all value based on updated numbers. | 2.10 | 400.00 | 840.00 |
| 7/20/2010 | Ivan Petrov | Reviewed draft section of report relating to balance sheet solvency conclusions. Marked hardcopy with comments. | 2.50 | 235.00 | 587.50 |
| 7/20/2010 | Steven Johnson | Drafted Capital Adequacy at Step 2 Section tables and charts relating to Parent-Level December Capital Adequacy Test Results | 2.10 | 205.00 | 430.50 |
| 7/20/2010 | Masha Lapina | Compiled citations for the Solvency at Step 1 section of the draft report. | 1.70 | 195.00 | 331.50 |
| 7/20/2010 | Ivan Petrov | Developed various graphs for purposes of report. Verified calculations and correct sourcing of numbers. | 4.20 | 235.00 | 987.00 |
| 7/20/2010 | David Gallow | Analyzed intercompany recovery analysis parent/subsidiary relationships. | 3.40 | 195.00 | 663.00 |
| 7/20/2010 | Craig Elson | Ongoing drafting and QC of Examiner report sections regarding solvency and capital adequacy. | 14.60 | 695.00 | 10,147.00 |
| 7/20/2010 | Steven Johnson | Incorporated VRC Step 2 downside case revenue/EBITDA projections from October 29 memorandum into the capital adequacy model | 2.40 | 205.00 | 492.00 |
| 7/20/2010 | Arthur Pech | Quality reviewed graphic related to Tribune's budget v. actual EBITDA performance. | 0.40 | 395.00 | 158.00 |
| 7/20/2010 | Renee McMahon | Implemented updated assumptions regarding relative value of parent v. guarantor subsidiaries into disgorgement analysis and ensured all portions of analysis updated appropriately. | 2.30 | 490.00 | 1,127.00 |

LECG                          *EXHIBIT C*                          trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/20/2010 | Arthur Pech | Quality reviewed draft report, including equity investment section in anticipation of upcoming report submission. | 2.20 | 395.00 | 869.00 |
| 7/20/2010 | David Gallow | Created perpetual iteration intercompany recovery model. | 2.20 | 195.00 | 429.00 |
| 7/20/2010 | Steven Johnson | Incorporated VRC Step 2 revenue/EBITDA projections from October 29 memorandum into the capital adequacy model | 1.20 | 205.00 | 246.00 |
| 7/20/2010 | Donald Hulke | Reviewed and responded to various email correspondence regarding the case. | 0.40 | 400.00 | 160.00 |
| 7/20/2010 | Donald Hulke | Reviewed and analyzed updated calculations of disgorgement. | 0.40 | 400.00 | 160.00 |
| 7/20/2010 | Arthur Pech | Analyzed underlying assumptions related to report graphics. | 0.80 | 395.00 | 316.00 |
| 7/20/2010 | Masha Lapina | Compiled LECG's graphical analyses in native files for footnotes 51-56 of the draft report to send to counsel per their request. | 1.20 | 195.00 | 234.00 |
| 7/20/2010 | Steven Johnson | Analyze capital adequacy issues, tax savings, etc. | 2.40 | 205.00 | 492.00 |
| 7/20/2010 | David Wensel | Drafted conclusion and summary of findings for report.  Detailed review of tables continued in report sections - DCF model. | 3.90 | 525.00 | 2,047.50 |
| 7/20/2010 | Ivan Petrov | Worked on developing DCF model further, including incorporating latest projections of revenues and operating cash flow. Checked calculations. | 3.80 | 235.00 | 893.00 |
| 7/20/2010 | Meredith Roman | Gathered support documents labeled LECG 1016 - 1030 and citations for counsel for expert report for Solvency at Step 2. | 3.80 | 220.00 | 836.00 |
| 7/20/2010 | Arthur Pech | Reviewed discounted cash flow model and related inputs for accuracy. | 5.10 | 395.00 | 2,014.50 |
| 7/20/2010 | Arthur Pech | Assisted staff with quality review of report graphics and pulling/sending related information to counsel. | 2.60 | 395.00 | 1,027.00 |
| 7/20/2010 | Daniel Noble | Finalized high level review of formulas and assumptions in recovery cases. | 2.60 | 350.00 | 910.00 |
| 7/20/2010 | Donald Hulke | Reviewed and responded to email correspondence regarding potential changes to the avoided debt section of the model. | 0.60 | 400.00 | 240.00 |
| 7/20/2010 | David Gallow | Analyzed avoidable debt recovery analysis. | 2.60 | 195.00 | 507.00 |
| 7/20/2010 | Donald Hulke | Updated the avoided debt section of the recovery analysis for changes that result in a reduction in the number of creditor claims to be calculated. | 5.30 | 400.00 | 2,120.00 |
| 7/20/2010 | Masha Lapina | Compiled LECG's graphical analyses in native files for footnotes 111-113 of the draft report to send to counsel per their request. | 1.50 | 195.00 | 292.50 |
| 7/20/2010 | Renee McMahon | Updated shielded lender and advisor fee calculations per communications with counsel. | 2.00 | 490.00 | 980.00 |
| 7/20/2010 | Masha Lapina | Compiled LECG's graphical analyses in native files for footnotes 29-48 of the draft report to send to counsel per their request. | 1.50 | 195.00 | 292.50 |
| 7/20/2010 | Steven Johnson | Incorporated VRC Step 2 recession case revenue/EBITDA projections from October 29 memorandum into the capital adequacy model | 2.00 | 205.00 | 410.00 |
| 7/20/2010 | David Wensel | Development and discussion of discount rate determination for report presentation. | 6.80 | 525.00 | 3,570.00 |
| 7/20/2010 | David Wensel | Drafted report language regarding discussion of non-operating assets evaluation. | 6.80 | 525.00 | 3,570.00 |
| 7/20/2010 | Renee McMahon | Implemented updated assumptions regarding value of 401(k) and other benefits into disgorgement analysis and ensured all portions of analysis updated appropriately. | 1.80 | 490.00 | 882.00 |
| 7/20/2010 | Renee McMahon | Continued participation in recovery model development and resolution of issues arising in the process, including issues arising from the assumption in certain scenarios that certain parties are unable to recover from disgorgement. | 5.70 | 490.00 | 2,793.00 |
| 7/20/2010 | Masha Lapina | Updated the stock price analysis and created a comparative stock price graph. | 1.80 | 195.00 | 351.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/20/2010 | Masha Lapina | Compiled LECG's graphical analyses in native files for footnotes 58-109 of the draft report to send to counsel per their request. | 1.80 | 195.00 | 351.00 |
| 7/20/2010 | Renee McMahon | Continued preparation of detailed summary of major disgorgement and recovery model assumptions by case. | 6.20 | 490.00 | 3,038.00 |
| 7/20/2010 | Wayne Elggren | Analyze ESOP tax benefit value and report narrative. | 0.60 | 745.00 | 447.00 |
| 7/20/2010 | Daniel Noble | Performed further sensitivities on various assumptions of the recovery model to determine flow through and outcome of various cases. | 3.10 | 350.00 | 1,085.00 |
| 7/20/2010 | Masha Lapina | Updated and edited the "Tribune Company Estimated Distributable Value" chart for the draft report. | 1.60 | 195.00 | 312.00 |
| 7/20/2010 | Meredith Roman | Gathered support documents labeled LECG 1031 - 1045 and citations for counsel for expert report for Solvency at Step 2. | 2.10 | 220.00 | 462.00 |
| 7/20/2010 | Masha Lapina | Compiled LECG's graphical analyses in native files for footnotes 11-22 of the draft report to send to counsel per their request. | 1.30 | 195.00 | 253.50 |
| 7/20/2010 | Donald Hulke | Modeled allowed debt intercompany section to include the ability to turn on and off iterations required to distribute all value based on updated numbers. | 1.30 | 400.00 | 520.00 |
| 7/20/2010 | Donald Hulke | Reviewed and analyzed updated calculations of allowed debt. | 0.30 | 400.00 | 120.00 |
| 7/20/2010 | Wayne Elggren | Research repayments of debt from Delayed Draw and Revolver facilities for report | 1.10 | 745.00 | 819.50 |
| 7/20/2010 | Donald Hulke | Revised modeling allowed debt disgorgement bar intercompany section to include the ability to turn on and off iterations required to distribute all value based on updated numbers. | 2.30 | 400.00 | 920.00 |
| 7/20/2010 | Donald Hulke | Modeled the allowed debt disgorgement bar recoveries and adjustments section of the recovery analysis model. | 4.60 | 400.00 | 1,840.00 |
| 7/20/2010 | Wayne Elggren | Review Examiner finds and conclusions volume for LECG items and gather information for attorneys | 3.10 | 745.00 | 2,309.50 |
| 7/20/2010 | David Gallow | Reviewed and quality checked intercompany waterfall analysis of recovery analysis model. | 1.10 | 195.00 | 214.50 |
| 7/20/2010 | Masha Lapina | Compiled LECG's graphical analyses in native files for footnotes 117a-117d of the draft report to send to counsel per their request. | 0.70 | 195.00 | 136.50 |
| 7/20/2010 | Steven Johnson | Drafted Capital Adequacy at Step 2 Section tables and charts relating to Subsidiary-Level December Capital Adequacy Test Assumptions | 1.90 | 205.00 | 389.50 |
| 7/20/2010 | Steven Johnson | Drafted Conclusions to Capital Adequacy at Step Two | 1.70 | 205.00 | 348.50 |
| 7/20/2010 | Ivan Petrov | Performed analysis of team members' workproduct and prepared proposed edits. | 3.50 | 235.00 | 822.50 |
| 7/20/2010 | Daniel Noble | Performed sensitivities on recovery model to determine flow through. | 2.90 | 350.00 | 1,015.00 |
| 7/20/2010 | Meredith Roman | Gathered support documents labeled LECG 1046 - 1060 and citations for counsel for expert report for Solvency at Step 2. | 3.30 | 220.00 | 726.00 |
| 7/20/2010 | Masha Lapina | Updated and edited the LECG Publishing Operating Cash Flow graphics. | 1.50 | 195.00 | 292.50 |
| 7/21/2010 | Renee McMahon | Continued participation in recovery model development and resolution of issues arising in the process, including issues arising avoided debt recovery assumptions and prejudgment interest. | 3.80 | 490.00 | 1,862.00 |
| 7/21/2010 | David Wensel | Researched sources pertaining to graphics contained in report. | 3.20 | 525.00 | 1,680.00 |
| 7/21/2010 | David Gallow | Reviewed and quality checked DIP and administrative priority recovery debt portion of recovery analysis for avoided debt model. | 3.20 | 195.00 | 624.00 |
| 7/21/2010 | Wayne Elggren | Analyze recovery model results and assumptions, summary information and reliability. | 3.70 | 745.00 | 2,756.50 |
| 7/21/2010 | Wayne Elggren | Gather information and respond to attorney's questions | 1.80 | 745.00 | 1,341.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/21/2010 | Steven Johnson | Reviewed a portion of LECG charts 250-350 in preparation for the submission of the final Report | 1.10 | 205.00 | 225.50 |
| 7/21/2010 | Daniel Noble | Quality check model changes and issues and to work on completing model. | 2.10 | 350.00 | 735.00 |
| 7/21/2010 | Masha Lapina | Performed a quality control check of the graphics for the Solvency at Step Two section of the report and compiled checked graphs to send to counsel. | 3.30 | 195.00 | 643.50 |
| 7/21/2010 | Ivan Petrov | Continued checking accuracy of DCF model linkages and calculations. Worked on presentation. | 2.60 | 235.00 | 611.00 |
| 7/21/2010 | Arthur Pech | Validated accuracy of EBIT tables and charts contained in draft report. | 0.50 | 395.00 | 197.50 |
| 7/21/2010 | Daniel Noble | Worked on preparing summary case output for inclusion in report. | 3.50 | 350.00 | 1,225.00 |
| 7/21/2010 | Daniel Noble | Continued running sensitivities on recovery model to understand effects of changes on recovery outcome. | 3.60 | 350.00 | 1,260.00 |
| 7/21/2010 | Arthur Pech | Quality reviewed a portion of charts and tables numbers 201 to 250 contained in draft report. | 1.60 | 395.00 | 632.00 |
| 7/21/2010 | Renee McMahon | Reviewed and audited preliminary results from recovery model. | 3.70 | 490.00 | 1,813.00 |
| 7/21/2010 | Donald Hulke | Further modeling the avoided debt section of the recovery analysis model for the Phones & EGI subordination. | 2.70 | 400.00 | 1,080.00 |
| 7/21/2010 | Steven Johnson | Memorialized results of implementing LECG stress-case projections at Step 2 into Capital Adequacy Model | 2.50 | 205.00 | 512.50 |
| 7/21/2010 | Steven Johnson | QC'd a portion of LECG charts 1-99 in preparation for the submission of the final Report | 2.50 | 205.00 | 512.50 |
| 7/21/2010 | Steven Johnson | QC'd a portion of LECG charts 225 - 250 in preparation for the submission of the final Report | 2.50 | 205.00 | 512.50 |
| 7/21/2010 | Renee McMahon | Detailed review of certain portions of the recovery model to assist with quality control. | 2.50 | 490.00 | 1,225.00 |
| 7/21/2010 | Arthur Pech | Analyzed draft report to ensure consistency of language to related exhibits. | 2.50 | 395.00 | 987.50 |
| 7/21/2010 | Meredith Roman | Performed reconciliation of parent value at Step 1 and Step 2. Updated appropriate chart and delivered chart to counsel. | 2.70 | 220.00 | 594.00 |
| 7/21/2010 | Ivan Petrov | Developed 401K savings model, assumptions and created input flexibilities. Tested if-statements implemented in Excel. Tested model output. Verified accuracy of calculations. | 2.70 | 235.00 | 634.50 |
| 7/21/2010 | Masha Lapina | Performed a quality control check of the graphics for the Guarantor Subsidiary Solvency at Step Two section of the report and compiled checked graphs to send to counsel. | 2.70 | 195.00 | 526.50 |
| 7/21/2010 | Ivan Petrov | Developed finalized tax savings model. Reviewed relevant case documents bearing on the assumptions feeding into the model. Compared with VRC assumptions and structure. | 3.70 | 235.00 | 869.50 |
| 7/21/2010 | David Gallow | Reviewed and quality checked bridge debt recoveries portion of recovery analysis for avoided debt model. | 2.30 | 195.00 | 448.50 |
| 7/21/2010 | David Wensel | Review and modification of capital adequacy Step Two language. | 2.30 | 525.00 | 1,207.50 |
| 7/21/2010 | Renee McMahon | Continued preparation of detailed summary of major disgorgement assumptions by case. | 5.60 | 490.00 | 2,744.00 |
| 7/21/2010 | Steven Johnson | QC'd a portion of LECG charts 100-150 in preparation for the submission of the final Report | 2.80 | 205.00 | 574.00 |
| 7/21/2010 | Meredith Roman | Gathered support documents labeled LECG 1061 - 1071 and citations for counsel for expert report for Solvency at Step 2. | 4.50 | 220.00 | 990.00 |
| 7/21/2010 | Renee McMahon | Analyze multiple case scenarios related to recovery analysis and necessary inputs and assumptions for each. | 1.00 | 490.00 | 490.00 |
| 7/21/2010 | Meredith Roman | Performed quality control review of first third of expert report section titled Solvency at Step 2. | 2.30 | 220.00 | 506.00 |

LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/21/2010 | Daniel Noble | Worked through sensitivities through various cases to see outcome of model. | 2.30 | 350.00 | 805.00 |
| 7/21/2010 | David Wensel | Completion of capital adequacy report section. | 4.60 | 525.00 | 2,415.00 |
| 7/21/2010 | Wayne Elggren | Webex with D. Hulke and D. Noble on recovery analysis model. | 3.10 | 745.00 | 2,309.50 |
| 7/21/2010 | Donald Hulke | Held a WebEx with Wayne Elggren and Dan Noble to review and discuss the recovery analysis model. | 3.10 | 400.00 | 1,240.00 |
| 7/21/2010 | Steven Johnson | Researched reasonable stress case projections in order to develop an LECG stress case to implement into the Capital Adequacy Model | 2.30 | 205.00 | 471.50 |
| 7/21/2010 | Arthur Pech | Analyzed Tribune's equity investments, including vetting of assumptions bearing on reduction in value from VRC's figure. | 1.30 | 395.00 | 513.50 |
| 7/21/2010 | Daniel Noble | Attend Webex with W. Elggren and D. Hulke on recovery model and calculation of deficiency claims related to avoided debt. | 3.10 | 350.00 | 1,085.00 |
| 7/21/2010 | Donald Hulke | Updated the recovery analysis for changes suggested by Dan Noble and Dave Gallow based on their quality control review. | 1.30 | 400.00 | 520.00 |
| 7/21/2010 | Ivan Petrov | Reviewed and analyzed VRC tax savings model in detail. Examined every line, compared with company-provided information in November and April models. Noted certain conclusions. | 2.90 | 235.00 | 681.50 |
| 7/21/2010 | Steven Johnson | Incorporated LECG stress-case projections at Step 2 into Capital Adequacy Model | 1.90 | 205.00 | 389.50 |
| 7/21/2010 | Arthur Pech | Quality reviewed analytical assessment/valuation of Tribune's equity investments.  Ensured figures were consistent to those contained in the draft report. | 2.20 | 395.00 | 869.00 |
| 7/21/2010 | Jeannine Bullion | Prepared draft table per the direction of Craig Elson. | 0.90 | 225.00 | 202.50 |
| 7/21/2010 | Arthur Pech | Quality reviewed a portion of charts and tables numbers 251 to 300 contained in draft report. | 0.60 | 395.00 | 237.00 |
| 7/21/2010 | Donald Hulke | Reviewed and responded to email correspondence regarding the case. | 0.60 | 400.00 | 240.00 |
| 7/21/2010 | David Wensel | Additional review of S-Corp LP structure for tax avoidance. | 5.30 | 525.00 | 2,782.50 |
| 7/21/2010 | Craig Elson | Analyze recovery model and progress of development. | 0.80 | 695.00 | 556.00 |
| 7/21/2010 | Renee McMahon | Continued preparation of detailed summary of major recovery analysis assumptions by case. | 5.40 | 490.00 | 2,646.00 |
| 7/21/2010 | David Wensel | Finalization of report language regarding capital adequacy at Step Two. | 5.60 | 525.00 | 2,940.00 |
| 7/21/2010 | Arthur Pech | Quality reviewed a portion of charts and tables numbers 140 to 170 contained in draft report. | 0.80 | 395.00 | 316.00 |
| 7/21/2010 | Donald Hulke | Modeled the allowed debt disgorgement bar section of the recovery analysis model for the Phones & EGI subordination. | 3.10 | 400.00 | 1,240.00 |
| 7/21/2010 | Craig Elson | Review of capital adequacy model outputs to verification to key input assumptions. | 1.00 | 695.00 | 695.00 |
| 7/21/2010 | Craig Elson | Draft capital adequacy of Tribune entities at step two. | 2.90 | 695.00 | 2,015.50 |
| 7/21/2010 | Craig Elson | Review and analyze work drafts of tables, schedules and charts for report on several sections. | 2.20 | 695.00 | 1,529.00 |
| 7/21/2010 | Arthur Pech | Sourced report information for tables and charts for delivery to counsel. | 1.60 | 395.00 | 632.00 |
| 7/21/2010 | Craig Elson | Draft and edit solvency at step two | 3.10 | 695.00 | 2,154.50 |
| 7/21/2010 | Craig Elson | Draft capital adequacy of Tribune at step one | 2.80 | 695.00 | 1,946.00 |
| 7/21/2010 | Donald Hulke | Performed a quality control review of the recovery analysis model and made applicable changes thereto. | 1.40 | 400.00 | 560.00 |
| 7/21/2010 | Arthur Pech | Reviewed accuracy of draft report tables and exhibits, validating to underlying source documents from the fact record (or SEC filings). | 1.40 | 395.00 | 553.00 |

**LECG**

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.

Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/21/2010 | David Gallow | Reviewed and quality checked allowable debt and recoveries portion of recovery analysis for avoided debt model. | 1.60 | 195.00 | 312.00 |
| 7/21/2010 | David Gallow | Reviewed and quality checked credit agreement debt recoveries portion of recovery analysis for avoided debt model. | 1.20 | 195.00 | 234.00 |
| 7/21/2010 | Ivan Petrov | Compiled source documents for certain graphics in latest draft section of report. | 2.80 | 235.00 | 658.00 |
| 7/21/2010 | Masha Lapina | Performed a quality control check of the graphics for the Tribune Solvency at Step One section of the report and compiled checked graphs to send to counsel. | 4.00 | 195.00 | 780.00 |
| 7/21/2010 | Arthur Pech | Quality reviewed a portion of charts and tables numbers 171 to 200 contained in draft report. | 1.40 | 395.00 | 553.00 |
| 7/21/2010 | Arthur Pech | Reviewed and validated assertions in report related to discussion of decline in value of equity investments held by Tribune from VRC's asserted figure. | 1.70 | 395.00 | 671.50 |
| 7/21/2010 | Meredith Roman | Performed quality control review of second third of expert report section titled Solvency at Step 2. | 3.40 | 220.00 | 748.00 |
| 7/21/2010 | Meredith Roman | Performed quality control review of charts to be included under Solvency at Step 2 of expert report. | 4.40 | 220.00 | 968.00 |
| 7/21/2010 | Masha Lapina | Performed a quality control check of the graphics for the Insolvent Subsidiaries (Pre-Step One) section of the report and compiled checked graphs to send to counsel. | 3.00 | 195.00 | 585.00 |
| 7/21/2010 | Masha Lapina | Performed a quality control check of the graphics for the Guarantor Subsidiary Solvency at Step One section of the report and compiled checked graphs to send to counsel. | 3.00 | 195.00 | 585.00 |
| 7/21/2010 | Ivan Petrov | Tested tax savings input functionality. Made further modifications and improvements. Verified accuracy of calculations. Prepared for presenting. | 3.00 | 235.00 | 705.00 |
| 7/21/2010 | Craig Elson | Review of DCF model for verification of key assumptions incorporation and application. | 1.60 | 695.00 | 1,112.00 |
| 7/21/2010 | Donald Hulke | Modeled the allowed debt section of the recovery analysis model for the Phones & EGI subordination. | 4.30 | 400.00 | 1,720.00 |
| 7/21/2010 | Steven Johnson | QC'd a portion of LECG charts 150 - 225 in preparation for the submission of the final Report | 1.90 | 205.00 | 389.50 |
| 7/21/2010 | Clint Cherco | Reviewed and performed quality control work related to the recovery model analysis. | 4.00 | 245.00 | 980.00 |
| 7/22/2010 | David Gallow | Reviewed and quality checked senior notes portion of recovery analysis for avoided debt model. | 2.20 | 195.00 | 429.00 |
| 7/22/2010 | Masha Lapina | Performed a quality control check of the chart titled "Effect of Removing the Value of S-Corp ESOP Tax Savings from VRC's December 20, 2007 Solvency Determination" and sent updated version to counsel. | 2.20 | 195.00 | 429.00 |
| 7/22/2010 | Clint Cherco | Reviewed and performed quality control work related to Case 5 of the recovery model analysis. | 1.40 | 245.00 | 343.00 |
| 7/22/2010 | David Gallow | Reviewed and quality checked PHONES, notes and administrative portion of recovery analysis for avoided debt model. | 1.40 | 195.00 | 273.00 |
| 7/22/2010 | Masha Lapina | Performed a quality control check of graphics #52-194 for the Statement of Facts section of the report and compiled checked graphs to send to counsel. | 2.00 | 195.00 | 390.00 |
| 7/22/2010 | Arthur Pech | Analyzed and reconciled differences in EBITDA figures in report tables from underlying source information.  Analyzed basis for discrepancies. | 1.10 | 395.00 | 434.50 |
| 7/22/2010 | Steven Johnson | Researched the validity of the growth rate assumptions utilized in the LECG stress-case Capital Adequacy Model based on historic results | 2.30 | 205.00 | 471.50 |

**LECG**                         *EXHIBIT C*                              trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/22/2010 | Donald Hulke | Updated the case comparisons section of the recovery analysis for changes that result in a reduction in the number of cases to be analyzed. | 5.70 | 400.00 | 2,280.00 |
| 7/22/2010 | Ivan Petrov | Continued checking accuracy of modeling work on tax savings model. Performed various calculations to verify correctness of formulas and if-statements used. Reviewed relevant VRC workproduct again. | 3.50 | 235.00 | 822.50 |
| 7/22/2010 | Masha Lapina | Performed a quality control check of the chart titled "Solvency Conclusion" and sent updated version to counsel. | 2.30 | 195.00 | 448.50 |
| 7/22/2010 | Arthur Pech | Quality reviewed a portion of charts and tables numbers 401 to 450 contained in draft report. | 2.20 | 395.00 | 869.00 |
| 7/22/2010 | Arthur Pech | Quality reviewed a portion of charts and tables numbers 451 to 500 contained in draft report. | 2.50 | 395.00 | 987.50 |
| 7/22/2010 | Donald Hulke | Updated recovery analysis model to include updated calculations of disgorgement. | 0.40 | 400.00 | 160.00 |
| 7/22/2010 | Wayne Elggren | Analyze recovery analysis scenarios and work product | 2.40 | 745.00 | 1,788.00 |
| 7/22/2010 | Renee McMahon | Refined disgorgement scenarios based on discussions with counsel. | 2.50 | 490.00 | 1,225.00 |
| 7/22/2010 | Donald Hulke | Updated the case comparisons section to calculate and apply interest on allowed debt when applicable. | 2.40 | 400.00 | 960.00 |
| 7/22/2010 | Arthur Pech | Quality reviewed a portion of charts and tables numbers 351 to 400 contained in draft report. | 1.90 | 395.00 | 750.50 |
| 7/22/2010 | Steven Johnson | QC'd a portion of LECG charts 550-599 in preparation for the submission of the final Report | 1.60 | 205.00 | 328.00 |
| 7/22/2010 | Renee McMahon | Continued to participate in recovery model development and resolution of issues arising in the process, including issues arising from limited iterations. | 2.50 | 490.00 | 1,225.00 |
| 7/22/2010 | Daniel Noble | Continued analysis of assumptions and compared model to determine if assumptions have been applied correctly in final model. | 4.50 | 350.00 | 1,575.00 |
| 7/22/2010 | David Wensel | Various research and source, citation and investigation work to respond to counsel's questions and information requirements. | 3.80 | 525.00 | 1,995.00 |
| 7/22/2010 | Ivan Petrov | Reviewed calculations and specific statements in draft section of report. Checked graphs for correct sourcing. | 3.80 | 235.00 | 893.00 |
| 7/22/2010 | Masha Lapina | Performed a quality control check of graphics #200-207 for the Statement of Facts section of the report and compiled checked graphs to send to counsel. | 1.20 | 195.00 | 234.00 |
| 7/22/2010 | Renee McMahon | Coordinated updated scenarios with team to run through recovery analysis. | 1.20 | 490.00 | 588.00 |
| 7/22/2010 | Donald Hulke | Coordinate information and all worksheets within the recovery analysis to facilitate production of the model. | 3.90 | 400.00 | 1,560.00 |
| 7/22/2010 | Arthur Pech | Analyzed the basis for figures in charts to gauge reasonableness of assumptions. | 0.50 | 395.00 | 197.50 |
| 7/22/2010 | Steven Johnson | QC'd a portion of LECG charts 350-400 in preparation for the submission of the final Report | 2.50 | 205.00 | 512.50 |
| 7/22/2010 | Daniel Noble | Analyzed recovery model and various outputs and case scenarios. | 4.80 | 350.00 | 1,680.00 |
| 7/22/2010 | Daniel Noble | Continued analyzing and verifying model and review of updated disgorgement numbers for mode. | 5.40 | 350.00 | 1,890.00 |
| 7/22/2010 | Arthur Pech | Reviewed report to ensure consistent approach to validating chart sources and figures. | 0.30 | 395.00 | 118.50 |
| 7/22/2010 | Clint Cherco | Assisted with report preparation and formatting issues. | 0.60 | 245.00 | 147.00 |
| 7/22/2010 | Masha Lapina | Performed a quality control check of graphics #196-200 for the Statement of Facts section of the report and compiled checked graphs to send to counsel. | 1.50 | 195.00 | 292.50 |

LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/22/2010 | Clint Cherco | Reviewed and performed quality control work related to Case 1 of the recovery model analysis. | 1.60 | 245.00 | 392.00 |
| 7/22/2010 | Daniel Noble | Continued analysis of intercompany assumptions and iterations to be used in recovery model. | 4.30 | 350.00 | 1,505.00 |
| 7/22/2010 | David Gallow | Reviewed and quality checked trade and lease claims portion of recovery analysis for avoided debt model. | 1.30 | 195.00 | 253.50 |
| 7/22/2010 | Arthur Pech | Response to inquiry from counsel regarding source document referenced in report. | 0.50 | 395.00 | 197.50 |
| 7/22/2010 | Clint Cherco | Reviewed and performed quality control work related to Case 2 of the recovery model analysis. | 1.30 | 245.00 | 318.50 |
| 7/22/2010 | Ivan Petrov | Worked on ensuring consistency between DCF model, capital adequacy model and tax savings & 401K model. Also compared with relevant report sections with regard to revenue and EBITDA projections per business segments. | 4.80 | 235.00 | 1,128.00 |
| 7/22/2010 | Meredith Roman | Prepared final versions of all charts included in expert report for counsel. | 4.70 | 220.00 | 1,034.00 |
| 7/22/2010 | David Wensel | Marked up notes of Amsden interview. | 3.60 | 525.00 | 1,890.00 |
| 7/22/2010 | Meredith Roman | Performed quality control review of second final of expert report section titled Solvency at Step 2. | 3.30 | 220.00 | 726.00 |
| 7/22/2010 | David Wensel | Additional drafting of language related to capital adequacy. | 4.20 | 525.00 | 2,205.00 |
| 7/22/2010 | Donald Hulke | Reviewed and analyzed email correspondence regarding changes to the cases. | 0.90 | 400.00 | 360.00 |
| 7/22/2010 | Masha Lapina | Performed a quality control check of graphics #33-42 for the Statement of Facts section of the report and compiled checked graphs to send to counsel. | 1.50 | 195.00 | 292.50 |
| 7/22/2010 | Masha Lapina | Performed a quality control check of the chart titled "Tribune Stock Price Movement Step 1 Through Step 2" and sent updated version to counsel. | 1.80 | 195.00 | 351.00 |
| 7/22/2010 | Arthur Pech | Raised questions with staff emanating from quality review of report. | 0.80 | 395.00 | 316.00 |
| 7/22/2010 | Craig Elson | Draft and edit VRC DCR model and impact on solvency | 3.40 | 695.00 | 2,363.00 |
| 7/22/2010 | Donald Hulke | Prepared the case summary template. | 1.70 | 400.00 | 680.00 |
| 7/22/2010 | Craig Elson | Draft and edit solvency at step 2 | 4.20 | 695.00 | 2,919.00 |
| 7/22/2010 | Arthur Pech | Quality reviewed a portion of charts and tables numbers 301 to 350 contained in draft report. | 2.70 | 395.00 | 1,066.50 |
| 7/22/2010 | Steven Johnson | Researched the validity of the growth rate assumptions utilized in the LECG stress-case Capital Adequacy Model based on VRC stress cases | 2.10 | 205.00 | 430.50 |
| 7/22/2010 | Renee McMahon | Refined allowed debt quantifications based on discussions with counsel. | 2.10 | 490.00 | 1,029.00 |
| 7/22/2010 | Craig Elson | Edit solvency at step 1 | 2.80 | 695.00 | 1,946.00 |
| 7/22/2010 | Steven Johnson | Spent time reviewing drafts of capital adequacy sections of the report. | 3.20 | 205.00 | 656.00 |
| 7/22/2010 | Ivan Petrov | Responded to questions and gather and analyze more information regarding assumptions and structure related to 401k savings models. | 2.90 | 235.00 | 681.50 |
| 7/22/2010 | Clint Cherco | Reviewed and performed quality control work related to Case 3 of the recovery model analysis. | 0.80 | 245.00 | 196.00 |
| 7/22/2010 | Masha Lapina | Performed a quality control check of the chart titled "Present Value at December 20, 2007" and sent updated version to counsel. | 1.70 | 195.00 | 331.50 |
| 7/22/2010 | Wayne Elggren | Analyze DCF modeling and inputs | 2.90 | 745.00 | 2,160.50 |
| 7/22/2010 | Ivan Petrov | Prepared for and participated in detailed discussion of assumptions and structure of tax savings and 401k savings models. | 2.80 | 235.00 | 658.00 |
| 7/22/2010 | Meredith Roman | Managed quality control review process of all charts included in Statement of Facts and Solvency at Step 2. | 3.10 | 220.00 | 682.00 |

LeCG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/22/2010 | Clint Cherco | Reviewed and performed quality control work related to Case 6 of the recovery model analysis. | 0.80 | 245.00 | 196.00 |
| 7/22/2010 | Donald Hulke | Updated recovery analysis model to include updated calculations of avoided debt. | 0.80 | 400.00 | 320.00 |
| 7/22/2010 | Renee McMahon | Prepared high level summary of disgorgement scenarios and recovery analysis. | 3.20 | 490.00 | 1,568.00 |
| 7/22/2010 | Meredith Roman | Performed quality control review of Guarantor Subsidiary Value charts. | 2.90 | 220.00 | 638.00 |
| 7/22/2010 | Steven Johnson | QC'd a portion of LECG charts 500-550 in preparation for the submission of the final Report | 2.80 | 205.00 | 574.00 |
| 7/22/2010 | Clint Cherco | Reviewed and performed quality control work related to Case 4 of the recovery model analysis. | 1.00 | 245.00 | 245.00 |
| 7/22/2010 | Meredith Roman | Performed quality control review of expert report. | 3.20 | 220.00 | 704.00 |
| 7/22/2010 | Craig Elson | Draft and edit VRC solvency opinion at step 2 | 3.60 | 695.00 | 2,502.00 |
| 7/22/2010 | Craig Elson | Review of Examiner report section drafted by C. Elson for final reasonableness review including verification of key analytical tables and graphs, consistency with source documents, etc. Final editing and QC. | 2.30 | 695.00 | 1,598.50 |
| 7/22/2010 | David Gallow | Reviewed and quality checked participant bar scenario for recovery analysis for avoided debt model. | 2.90 | 195.00 | 565.50 |
| 7/22/2010 | Donald Hulke | Reviewed and responded to email correspondence regarding potential changes to the case comparisons section of the model. | 0.70 | 400.00 | 280.00 |
| 7/22/2010 | Steven Johnson | QC'd a portion of LECG charts 400-500 in preparation for the submission of the final Report | 2.70 | 205.00 | 553.50 |
| 7/22/2010 | David Gallow | Reviewed and quality checked FEC claims portion of recovery analysis for avoided debt model. | 1.80 | 195.00 | 351.00 |
| 7/22/2010 | Donald Hulke | Updated recovery analysis model to include updated calculations of allowed debt. | 0.70 | 400.00 | 280.00 |
| 7/22/2010 | Renee McMahon | Refined avoided debt calculations based on discussions with counsel. | 2.70 | 490.00 | 1,323.00 |
| 7/22/2010 | Steven Johnson | Researched the validity of the growth rate assumptions utilized in the LECG stress-case Capital Adequacy Model based on stress cases developed by financial advisors | 1.80 | 205.00 | 369.00 |
| 7/22/2010 | Masha Lapina | Performed a quality control check of the graphics for the Performed a quality control check of graphics #43-51 for the Statement of Facts section of the report and compiled checked graphs to send to counsel. | 1.80 | 195.00 | 351.00 |
| 7/23/2010 | Renee McMahon | Reviewed and updated initial draft summary to be prepared as report exhibit for each of the 16 recovery scenarios (8 scenarios each with output for high and low intercompany balances) to ensure all desired information was captured. Input starting debt numbers and linked to disgorgement and allowed debt. | 6.30 | 490.00 | 3,087.00 |
| 7/23/2010 | Craig Elson | Review and analysis of capital adequacy models and output. | 2.70 | 695.00 | 1,876.50 |
| 7/23/2010 | Donald Hulke | Performed a quality control review of the case summary section of the model and made applicable changes thereto. | 1.40 | 400.00 | 560.00 |
| 7/23/2010 | Donald Hulke | Modeled the debtor non-guarantor subsidiary equity hold assumption into various sections of the model. | 6.30 | 400.00 | 2,520.00 |
| 7/23/2010 | Renee McMahon | Prepared updated draft disgorgement schedule summarizing all scenarios to provide to counsel for review. | 1.40 | 490.00 | 686.00 |
| 7/23/2010 | Donald Hulke | Reviewed and responded to email correspondence regarding the status of the recovery analysis model. | 0.40 | 400.00 | 160.00 |
| 7/23/2010 | Daniel Noble | Continued analysis of intercompany assumptions and iterations to be used in recovery model. | 5.60 | 350.00 | 1,960.00 |
| 7/23/2010 | David Gallow | Analyzed and performed sensitivity analysis on credit lender model. | 2.80 | 195.00 | 546.00 |

LeCG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/23/2010 | David Gallow | Analyzed and performed sensitivity analysis in intercompany receivables and payables. | 2.40 | 195.00 | 468.00 |
| 7/23/2010 | Renee McMahon | Prepared updated draft allowed debt schedule summarizing all scenarios to provide to counsel for review. | 1.30 | 490.00 | 637.00 |
| 7/23/2010 | Clint Cherco | Reviewed and performed quality control work related to recovery model analysis.  Assisted with report preparation. | 4.00 | 245.00 | 980.00 |
| 7/23/2010 | Steven Johnson | Formatted May Base Case Capital Adequacy Model for submission to counsel | 2.10 | 205.00 | 430.50 |
| 7/23/2010 | Daniel Noble | Continued analysis of assumptions and compared model to determine if assumptions have been applied correctly in final model. | 3.90 | 350.00 | 1,365.00 |
| 7/23/2010 | Ivan Petrov | Responded to requests for various documents relating to company and VRC projection analyses. | 2.50 | 235.00 | 587.50 |
| 7/23/2010 | Donald Hulke | Performed sensitivity tests on the recovery analysis model and produced case one through five outputs. | 3.60 | 400.00 | 1,440.00 |
| 7/23/2010 | David Wensel | Detailed review and QC of Capital Adequacy model. | 3.50 | 525.00 | 1,837.50 |
| 7/23/2010 | Ivan Petrov | Reviewed draft sections of report, searched and produced relevant case documents relating to our draft report items. | 3.50 | 235.00 | 822.50 |
| 7/23/2010 | Donald Hulke | Updated the recovery analysis model to include the case summary. | 0.70 | 400.00 | 280.00 |
| 7/23/2010 | David Wensel | Quality control review of charts contained in report. | 2.10 | 525.00 | 1,102.50 |
| 7/23/2010 | David Gallow | Analyzed and performed sensitivity analysis on participant bar model. | 2.20 | 195.00 | 429.00 |
| 7/23/2010 | Meredith Roman | Participated in quality control review of discounted capital adequacy model. | 3.00 | 220.00 | 660.00 |
| 7/23/2010 | David Wensel | Detailed QC review of DCF model with C. Elson, I. Petrov and W. Elggren. | 3.20 | 525.00 | 1,680.00 |
| 7/23/2010 | Craig Elson | Protocol for establishing data site availability to parties of underlying DCF and capital adequacy models, and valuation analyses. | 0.80 | 695.00 | 556.00 |
| 7/23/2010 | David Wensel | Analyze DCF model for use in solvency at step one and two. | 1.60 | 525.00 | 840.00 |
| 7/23/2010 | Donald Hulke | Updated all language within the model to be consistent with the most recent version of the definitions section of the examiners draft report to ensure consistency. | 1.80 | 400.00 | 720.00 |
| 7/23/2010 | Daniel Noble | Analyzed recovery model and various outputs and case scenarios. | 4.90 | 350.00 | 1,715.00 |
| 7/23/2010 | Arthur Pech | Quality reviewed a portion of remaining charts and exhibits (after 550) contained in draft report. | 1.10 | 395.00 | 434.50 |
| 7/23/2010 | Steven Johnson | Reviewed functionality of Capital Adequacy Model Debt Tabs with managers | 2.30 | 205.00 | 471.50 |
| 7/23/2010 | Meredith Roman | Performed ad-hoc requests for counsel and expert related to quality control review of report and graphics. | 3.10 | 220.00 | 682.00 |
| 7/23/2010 | David Wensel | Edit drafts of report on solvency at step one. | 2.00 | 525.00 | 1,050.00 |
| 7/23/2010 | David Wensel | Edit drafts of report on capital adequacy and solvency at step two. | 2.10 | 525.00 | 1,102.50 |
| 7/23/2010 | Arthur Pech | Quality control review of tables in report draft and other matters. | 0.50 | 395.00 | 197.50 |
| 7/23/2010 | Steven Johnson | Formatted December Stress Case Capital Adequacy Models for submission to counsel | 1.90 | 205.00 | 389.50 |
| 7/23/2010 | David Wensel | Red-lined Amsden interview II for counsel. | 1.20 | 525.00 | 630.00 |
| 7/23/2010 | David Wensel | Analyze ESOP S-Corp benefit model for use in capital adequacy at step two | 2.60 | 525.00 | 1,365.00 |
| 7/23/2010 | Steven Johnson | Formatted May Stress Case Capital Adequacy Models for submission to counsel | 2.30 | 205.00 | 471.50 |
| 7/23/2010 | Craig Elson | Ongoing final review of report sections drafted by LECG for consistency. | 3.60 | 695.00 | 2,502.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/23/2010 | Steven Johnson | Reviewed functionality of Capital Adequacy Model Cash Flow Tabs with managers | 2.40 | 205.00 | 492.00 |
| 7/23/2010 | Craig Elson | Ongoing final review of report sections drafted by LECG for reasonableness. | 3.20 | 695.00 | 2,224.00 |
| 7/23/2010 | Renee McMahon | Continued to assist with trouble shooting of issues with the recovery model output, particularly for cases 6, 7 and 8.  Reviewed preliminary results. | 5.40 | 490.00 | 2,646.00 |
| 7/23/2010 | Ivan Petrov | Prepared analysis of equity investment income. Performed reconciliation of November company model equity investments income projections. | 2.40 | 235.00 | 564.00 |
| 7/23/2010 | Craig Elson | Detailed final review of DCF model, testing of assumptions and output. | 3.00 | 695.00 | 2,085.00 |
| 7/23/2010 | Ivan Petrov | Performed detailed quality control of DCF model. Went through model linking, formulas and input assumptions. Verified accuracy of computations. | 4.80 | 235.00 | 1,128.00 |
| 7/23/2010 | Arthur Pech | Quality reviewed a portion of charts and tables numbers 501 to 550 contained in draft report. | 1.90 | 395.00 | 750.50 |
| 7/23/2010 | David Gallow | Analyzed and performed sensitivity analysis on avoided debt model. | 2.60 | 195.00 | 507.00 |
| 7/23/2010 | Daniel Noble | Continued analyzing and verifying model and review of updated disgorgement numbers for model. | 4.20 | 350.00 | 1,470.00 |
| 7/23/2010 | David Gallow | Analyzed and performed sensitivity analysis on recovery scenarios. | 3.10 | 195.00 | 604.50 |
| 7/23/2010 | Renee McMahon | Prepared updated draft avoided debt/payments related to recovery analysis schedule summarizing all scenarios to provide to counsel for review. | 1.70 | 490.00 | 833.00 |
| 7/23/2010 | Donald Hulke | Updated the recovery analysis model to pay all remaining allowed debt and interest on allowed debt before distributions to avoided debt due to limitations of iterations. | 3.10 | 400.00 | 1,240.00 |
| 7/23/2010 | Meredith Roman | Participated in quality control review of discounted cash flow model. | 3.10 | 220.00 | 682.00 |
| 7/23/2010 | Daniel Noble | Applied updated numbers to recovery scenarios and verified distributable value matches claims paid. | 3.30 | 350.00 | 1,155.00 |
| 7/23/2010 | Renee McMahon | Implemented requested updates to recovery analysis schedules / exhibits and provided updated version. | 3.10 | 490.00 | 1,519.00 |
| 7/23/2010 | Ivan Petrov | Performed additional research relating to management's equity investment income projections. Performed certain reconciliations. Summarized findings. | 4.30 | 235.00 | 1,010.50 |
| 7/24/2010 | Daniel Noble | Continued analysis of assumptions and compared model to determine if assumptions have been applied correctly in final model. | 2.80 | 350.00 | 980.00 |
| 7/24/2010 | Ivan Petrov | Performed quality control of various graphs informing the report. Verified sources of information. | 4.10 | 235.00 | 963.50 |
| 7/24/2010 | Daniel Noble | Analyzed recovery model and various outputs and case scenarios. | 4.10 | 350.00 | 1,435.00 |
| 7/24/2010 | Ivan Petrov | Tested model linking and formulas and implemented certain updates thereto. | 1.80 | 235.00 | 423.00 |
| 7/24/2010 | Donald Hulke | Updated the credit agreement lenders calculation of final distributive value in the avoided debt section of the recovery analysis model. | 2.90 | 400.00 | 1,160.00 |
| 7/24/2010 | Steven Johnson | Gather information and analyze to answer questions posed by counsel | 1.80 | 205.00 | 369.00 |
| 7/24/2010 | Steven Johnson | Formatted December Stress Case Subsidiary Capital Adequacy Models for submission to counsel | 1.80 | 205.00 | 369.00 |
| 7/24/2010 | Ivan Petrov | Researched records for supporting documents, per certain requests. Noted bates ranges in relevant graph footnotes. | 2.30 | 235.00 | 540.50 |
| 7/24/2010 | Craig Elson | Continued final review of report sections drafted by LECG. | 4.20 | 695.00 | 2,919.00 |
| 7/24/2010 | Steven Johnson | Formatted December Base Case Capital Adequacy Models for submission to counsel | 2.30 | 205.00 | 471.50 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/24/2010 | Donald Hulke | Performed a quality control review of the allowed debt section of the recovery analysis model and made applicable changes thereto. | 1.80 | 400.00 | 720.00 |
| 7/24/2010 | Donald Hulke | Performed a quality control review of the avoided debt section of the recovery analysis model and made applicable changes thereto. | 2.30 | 400.00 | 920.00 |
| 7/24/2010 | Renee McMahon | Continued to assist with trouble shooting of issues with the recovery model output, particularly for cases 6, 7 and 8. | 3.70 | 490.00 | 1,813.00 |
| 7/24/2010 | Ivan Petrov | Performed detailed quality control of tax savings and 401K model. | 2.70 | 235.00 | 634.50 |
| 7/24/2010 | Meredith Roman | Updated analyses related to Tribune's estimated pro-forma transaction leverage ratio for inclusion in expert report. | 3.20 | 220.00 | 704.00 |
| 7/24/2010 | Steven Johnson | Formatted December Base Case Subsidiary Capital Adequacy Models for submission to counsel | 2.60 | 205.00 | 533.00 |
| 7/24/2010 | David Wensel | Draft and edit report language to update for corrections and revised information. | 2.30 | 525.00 | 1,207.50 |
| 7/24/2010 | Ivan Petrov | Drafted DCF model and analysis for report section. | 3.80 | 235.00 | 893.00 |
| 7/24/2010 | Donald Hulke | Performed a quality control review of the allowed debt disgorgement bar section of the recovery analysis model and made applicable changes thereto. | 1.10 | 400.00 | 440.00 |
| 7/24/2010 | Donald Hulke | Reviewed and analyzed updated calculations of avoided debt. | 0.30 | 400.00 | 120.00 |
| 7/24/2010 | Renee McMahon | Performed detailed review and audit of the current recovery model. | 2.40 | 490.00 | 1,176.00 |
| 7/24/2010 | Donald Hulke | Updated the credit agreement lenders calculation of final distributive value in the allowed debt section of the recovery analysis model. | 3.20 | 400.00 | 1,280.00 |
| 7/24/2010 | Daniel Noble | Quality reviewed assumptions and flow through of initial distributable value from P-Bar to avoided debt and verified that all value has been distributed. | 2.60 | 350.00 | 910.00 |
| 7/24/2010 | Donald Hulke | Updated recovery analysis model to include updated calculations of allowed debt. | 0.80 | 400.00 | 320.00 |
| 7/24/2010 | Craig Elson | Review of templates and materials/analysis to be made available in post-report data files regarding valuation analyses (DCF, ESOP and PHONES) and capital adequacy models. | 3.40 | 695.00 | 2,363.00 |
| 7/24/2010 | Daniel Noble | Quality reviewed assumptions and flow through of initial distributable value from Allowed debt to P-Bar debt. | 3.40 | 350.00 | 1,190.00 |
| 7/24/2010 | Ivan Petrov | Performed quality control of models relating to various case analyses. Checked with original sources and verified accuracy of computations. | 3.40 | 235.00 | 799.00 |
| 7/24/2010 | Ivan Petrov | Located relevant native files on network drive and checked accuracy by comparing to original source documents. Asked various questions on various graphs. Responded to questions on others. | 3.40 | 235.00 | 799.00 |
| 7/24/2010 | Donald Hulke | Updated the bridge debt calculation of final distributive value in the allowed debt section of the recovery analysis model. | 1.20 | 400.00 | 480.00 |
| 7/24/2010 | Donald Hulke | Reviewed and analyzed updated calculations of allowed debt. | 0.30 | 400.00 | 120.00 |
| 7/24/2010 | Donald Hulke | Updated recovery analysis model to include updated calculations of avoided debt. | 0.70 | 400.00 | 280.00 |
| 7/24/2010 | Donald Hulke | Reviewed and analyzed updated calculations of disgorgement. | 0.20 | 400.00 | 80.00 |
| 7/24/2010 | Donald Hulke | Performed a quality control review of the case comparisons section of the recovery analysis model and made applicable changes thereto. | 1.30 | 400.00 | 520.00 |
| 7/24/2010 | Craig Elson | Review of recovery model output. Comparison to Alvarez model output. | 1.30 | 695.00 | 903.50 |
| 7/24/2010 | Donald Hulke | Updated recovery analysis model to include updated calculations of disgorgement. | 0.40 | 400.00 | 160.00 |
| 7/24/2010 | Donald Hulke | Reviewed and responded to email correspondence regarding the status of the recovery analysis model. | 0.40 | 400.00 | 160.00 |

LeCG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/24/2010 | Donald Hulke | Updated the bridge debt calculation of final distributive value in the avoided debt section of the recovery analysis model. | 1.00 | 400.00 | 400.00 |
| 7/24/2010 | David Wensel | Edit capital adequacy at step 1 report sections and tables. | 2.70 | 525.00 | 1,417.50 |
| 7/24/2010 | Daniel Noble | Continued analysis of intercompany assumptions and iterations to be used in recovery model. | 2.90 | 350.00 | 1,015.00 |
| 7/24/2010 | Daniel Noble | Continued analyzing and verifying model and review of updated disgorgement numbers for mode. | 3.90 | 350.00 | 1,365.00 |
| 7/24/2010 | Renee McMahon | Reviewed and provided final comments related to recovery analysis summary. | 1.40 | 490.00 | 686.00 |
| 7/24/2010 | David Wensel | Edit solvency at step 2 draft | 2.30 | 525.00 | 1,207.50 |
| 7/24/2010 | David Wensel | Edit capital adequacy at step 2 report sections and tables. | 3.20 | 525.00 | 1,680.00 |
| 7/24/2010 | Renee McMahon | Reviewed and preliminarily audited updated preliminary results of scenarios 1 through 5. | 4.50 | 490.00 | 2,205.00 |
| 7/25/2010 | Ivan Petrov | Analyzed various assumptions and certain aspects of the capital adequacy model. | 4.00 | 235.00 | 940.00 |
| 7/25/2010 | Daniel Noble | Continued to review and analyze recovery model and various outputs and case scenarios. | 3.80 | 350.00 | 1,330.00 |
| 7/25/2010 | Ivan Petrov | Responded to various questions and requests for information relating to quality control of prior workproduct. Identified relevant source documents. | 2.50 | 235.00 | 587.50 |
| 7/25/2010 | Daniel Noble | Analyzed formulas created to stop P-Bar and equity build up on various case scenarios. | 2.90 | 350.00 | 1,015.00 |
| 7/25/2010 | Donald Hulke | Updated the bridge subordination calculation of final distributive value in the avoided debt section of the recovery analysis model for an updated assumption specific to case 6. | 0.80 | 400.00 | 320.00 |
| 7/25/2010 | Donald Hulke | Performed sensitivity tests on the recovery analysis model and produced case one through five outputs. | 2.10 | 400.00 | 840.00 |
| 7/25/2010 | Donald Hulke | Updated the bridge subordination calculation of final distributive value in the allowed debt section of the recovery analysis model for an updated assumption specific to case 6. | 1.20 | 400.00 | 480.00 |
| 7/25/2010 | David Wensel | Finalization of capital adequacy models. | 4.60 | 525.00 | 2,415.00 |
| 7/25/2010 | Daniel Noble | Quality review of case assumptions and application within model and various iterations used. | 5.30 | 350.00 | 1,855.00 |
| 7/25/2010 | Donald Hulke | Updated the credit agreement lenders calculation of final distributive value in the avoided debt section of the recovery analysis model for an updated assumption specific to case 6. | 0.80 | 400.00 | 320.00 |
| 7/25/2010 | Daniel Noble | Continued analyzing and verifying model and review of updated disgorgement numbers for mode. | 3.40 | 350.00 | 1,190.00 |
| 7/25/2010 | Daniel Noble | Continued analysis of assumptions and compared model to determine if assumptions have been applied correctly in final model. | 4.90 | 350.00 | 1,715.00 |
| 7/25/2010 | Renee McMahon | Continued to performed detailed review and audit of the current recovery model and provided feedback and updates to ensure all proceeds were distributed. | 3.30 | 490.00 | 1,617.00 |
| 7/25/2010 | Ivan Petrov | Final review of tax savings model and analysis of all relevant source documents. | 3.00 | 235.00 | 705.00 |
| 7/25/2010 | Donald Hulke | Reviewed and responded to email correspondence regarding the status of the recovery analysis model. | 0.30 | 400.00 | 120.00 |
| 7/25/2010 | Renee McMahon | Reviewed and provided feedback regarding updated output for scenarios 6 through 8 and assisted with updates to model accommodate modifications. Provided results to counsel. | 4.60 | 490.00 | 2,254.00 |
| 7/25/2010 | David Wensel | Various chart updates and modifications related to quality control review findings. | 6.50 | 525.00 | 3,412.50 |

LeCG    *EXHIBIT C*    trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/25/2010 | Donald Hulke | Updated the credit agreement lenders calculation of final distributive value in the allowed debt section of the recovery analysis model for an updated assumption specific to case 6. | 1.40 | 400.00 | 560.00 |
| 7/25/2010 | Donald Hulke | Updated the EGI subordination calculation of final distributive value in the avoided debt section of the recovery analysis model for an updated assumption specific to case 6. | 1.40 | 400.00 | 560.00 |
| 7/25/2010 | Craig Elson | Recovery model output review. | 3.50 | 695.00 | 2,432.50 |
| 7/25/2010 | Donald Hulke | Performed sensitivity tests on the recovery analysis model and produced case one through four outputs. | 4.30 | 400.00 | 1,720.00 |
| 7/25/2010 | Donald Hulke | Updated the recovery analysis model to pay all remaining allowed debt and interest on allowed debt before distributions to avoided debt due to limitations of iterations. | 2.30 | 400.00 | 920.00 |
| 7/25/2010 | Renee McMahon | Reviewed and provided feedback regarding updated output for scenarios 1 through 5, including comparison of results to other sources, and assisted with updates to model accommodate modifications. Provided results to counsel. | 6.30 | 490.00 | 3,087.00 |
| 7/25/2010 | Donald Hulke | Updated the Phones & EGI subordination calculation of final distributive value in the allowed debt section of the recovery analysis model for an updated assumption specific to case 6. | 2.30 | 400.00 | 920.00 |
| 7/25/2010 | Renee McMahon | Performed audit of recovery model inputs, including intercompany status, disgorgement, allowed debt and avoided debt for each case. | 2.80 | 490.00 | 1,372.00 |
| 7/25/2010 | Ivan Petrov | Performed calculations and tax savings calculations and finalized presentation. | 2.40 | 235.00 | 564.00 |
| 7/25/2010 | Daniel Noble | Continued analysis of case assumptions and application within model and various iterations used. | 2.30 | 350.00 | 805.00 |
| 7/25/2010 | Ivan Petrov | Performed quality control of DCF model again. Pulled relevant source documents and went through all calculations. | 4.20 | 235.00 | 987.00 |
| 7/25/2010 | Ivan Petrov | Performed quality control of capital adequacy model and note issues. | 4.20 | 235.00 | 987.00 |
| 7/25/2010 | Wayne Elggren | Analyze recovery analysis and schedules | 2.20 | 745.00 | 1,639.00 |
| 7/26/2010 | David Wensel | Composition of additional charts for counsel regarding findings. | 3.20 | 525.00 | 1,680.00 |
| 7/26/2010 | Daniel Noble | Final review and analysis of case output from the recovery analysis in order to be included and the final report. | 3.90 | 350.00 | 1,365.00 |
| 7/26/2010 | Donald Hulke | Updated certain assumptions within the assumption section of the case comparisons section of the recovery analysis model. | 0.80 | 400.00 | 320.00 |
| 7/26/2010 | Ivan Petrov | Assisted with providing answers to questions about certain report sources. Searched for and provided relevant support documents. | 1.50 | 235.00 | 352.50 |
| 7/26/2010 | Donald Hulke | Performed sensitivity tests on the recovery analysis model and produced case four through eight. | 5.30 | 400.00 | 2,120.00 |
| 7/26/2010 | David Wensel | Preparation of models and files for delivery to counsel. | 4.20 | 525.00 | 2,205.00 |
| 7/26/2010 | Ivan Petrov | Prepare workproduct backup for support of report opinions and analysis. | 3.30 | 235.00 | 775.50 |
| 7/26/2010 | Renee McMahon | Assisted with updates to formulas in recovery model to ensure all proceeds were distributed. | 4.90 | 490.00 | 2,401.00 |
| 7/26/2010 | Donald Hulke | Updated recovery analysis model to include updated calculations of allowed debt. | 0.30 | 400.00 | 120.00 |
| 7/26/2010 | Renee McMahon | Updated recovery output exhibits for changes requested by counsel. | 4.30 | 490.00 | 2,107.00 |
| 7/26/2010 | Donald Hulke | Performed a quality control review of the recovery analysis model and made applicable changes thereto. | 1.20 | 400.00 | 480.00 |
| 7/26/2010 | Donald Hulke | Updated recovery analysis model to include updated calculations of disgorgement. | 0.20 | 400.00 | 80.00 |
| 7/26/2010 | Wayne Elggren | Finalize recovery analysis and final portions of report | 1.30 | 745.00 | 968.50 |

**EXHIBIT C**

Re: Tribune Company et. al.

Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/26/2010 | Donald Hulke | Updated recovery analysis model to include updated calculations of avoided debt. | 0.30 | 400.00 | 120.00 |
| 7/26/2010 | Renee McMahon | Investigated issues related to the specific assumptions of scenario 8. | 1.40 | 490.00 | 686.00 |
| 7/26/2010 | Ivan Petrov | Responded to questions relating to pro-forma vs. estimated EBITDA in company's November model. Researched certain documents and performed relevant calculations. | 2.50 | 235.00 | 587.50 |
| 7/27/2010 | Ivan Petrov | Continued working on clean-up and organization of workproduct files. | 2.50 | 235.00 | 587.50 |
| 7/27/2010 | Ivan Petrov | Prepared final footnotes to report, reflecting certain changes to DCF and tax savings calculations. | 2.70 | 235.00 | 634.50 |
| 7/28/2010 | Renee McMahon | Analyzed updated results and compared to originally produced results for scenarios 1 through 5. | 1.20 | 490.00 | 588.00 |
| 7/28/2010 | Ivan Petrov | Tested functionality of models again. | 3.40 | 235.00 | 799.00 |
| 7/28/2010 | Renee McMahon | Assisted with audit of and updates/adjustments to formulas in recovery model to ensure all proceeds are distributed. | 4.80 | 490.00 | 2,352.00 |
| 7/28/2010 | Donald Hulke | Updated the recovery analysis model to allocate final allowed debt and interest on allowed debt to remaining claims. | 5.10 | 400.00 | 2,040.00 |
| 7/28/2010 | Ivan Petrov | Prepared support documentation for report opinions. | 3.10 | 235.00 | 728.50 |
| 7/28/2010 | Donald Hulke | Performed a quality control review of the cases one through eight that were originally produced in the case. | 3.60 | 400.00 | 1,440.00 |
| 7/29/2010 | Renee McMahon | Continued to assist with audit of and updates/adjustments to formulas in recovery model to ensure all proceeds are distributed. | 7.40 | 490.00 | 3,626.00 |
| 7/29/2010 | Ivan Petrov | Prepared final work product (charts, tables, analysis, etc.) to be used in report. | 2.80 | 235.00 | 658.00 |
| 7/29/2010 | Donald Hulke | Updated the Phones subordination calculation of final distributive value in the allowed debt disgorgement bar section of the recovery analysis model for an updated assumption specific to case 6. | 0.80 | 400.00 | 320.00 |
| 7/29/2010 | Donald Hulke | Updated the bridge subordination calculation of final distributive value in the avoided debt section of the recovery analysis model for an updated assumption specific to case 6. | 1.30 | 400.00 | 520.00 |
| 7/29/2010 | Donald Hulke | Updated the bridge subordination calculation of final distributive value in the allowed debt section of the recovery analysis model for an updated assumption specific to case 6. | 2.40 | 400.00 | 960.00 |
| 7/29/2010 | Ivan Petrov | Updated and implemented stylistic changes suggested and finalized workproduct. | 2.40 | 235.00 | 564.00 |
| 7/29/2010 | Clint Cherco | Review and quality control of recovery model and related documents. | 4.50 | 245.00 | 1,102.50 |
| 7/29/2010 | Renee McMahon | Analyzed updated results and compared to originally produced results for all scenarios. | 3.60 | 490.00 | 1,764.00 |
| 7/29/2010 | Donald Hulke | Updated the EGI subordination calculation of final distributive value in the avoided debt section of the recovery analysis model for an updated assumption specific to case 6. | 1.20 | 400.00 | 480.00 |
| 7/29/2010 | Donald Hulke | Updated the Phones & EGI subordination calculation of final distributive value in the allowed debt section of the recovery analysis model for an updated assumption specific to case 6. | 1.70 | 400.00 | 680.00 |
| 7/30/2010 | Donald Hulke | Updated the guarantor subsidiaries subordination calculation of final distributive value in the allowed debt section of the recovery analysis model for an updated assumption specific to case 6. | 3.20 | 400.00 | 1,280.00 |
| 7/30/2010 | Renee McMahon | Updated other supporting schedules for recovery analysis to prepare for submission, including disgorgement, allowed debt, and avoided debt. | 2.30 | 490.00 | 1,127.00 |
| 7/30/2010 | Renee McMahon | Continued to assist with audit of and updates/adjustments to formulas in recovery model to ensure all proceeds are distributed. | 5.80 | 490.00 | 2,842.00 |
| 7/30/2010 | Renee McMahon | Analyzed updated results and compared to originally produced results for all scenarios and prepared for updated transmission. | 3.70 | 490.00 | 1,813.00 |

**LECG**

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 7/30/2010 | Donald Hulke | Performed sensitivity tests on the revised recovery analysis model and produced cases one through eight outputs and compared same to original product. | 5.60 | 400.00 | 2,240.00 |
| 7/30/2010 | Clint Cherco | Review and quality control of recovery model and related schedules. | 4.00 | 245.00 | 980.00 |
| 7/30/2010 | Donald Hulke | Performed a quality control review of the recovery analysis model and made applicable changes thereto. | 4.30 | 400.00 | 1,720.00 |
| 7/30/2010 | Donald Hulke | Further updates to the guarantor subsidiaries subordination calculation of final distributive value in the avoided debt section of the recovery analysis model for an updated assumption specific to case 6. | 2.70 | 400.00 | 1,080.00 |
| 7/31/2010 | Renee McMahon | Analyze updated recovery model results. | 1.00 | 490.00 | 490.00 |
| 8/2/2010 | Renee McMahon | Prepared updated recovery model output schedules for transmission to counsel. | 1.60 | 490.00 | 784.00 |
| 8/2/2010 | Clint Cherco | Review and identify updates to Case 2 of the recovery analysis. | 0.70 | 245.00 | 171.50 |
| 8/2/2010 | Clint Cherco | Review and identify updates to Case 5 of the recovery analysis. | 0.40 | 245.00 | 98.00 |
| 8/2/2010 | Clint Cherco | Final review and quality control of recovery model.  Prepare exhibits for submission. | 1.50 | 245.00 | 367.50 |
| 8/2/2010 | Clint Cherco | Review and identify updates to Case 7 of the recovery analysis. | 1.00 | 245.00 | 245.00 |
| 8/2/2010 | Renee McMahon | Review and approve updates to recovery model output. | 1.00 | 490.00 | 490.00 |
| 8/2/2010 | Clint Cherco | Review and identify updates to Case 1 of the recovery analysis. | 1.20 | 245.00 | 294.00 |
| 8/2/2010 | Clint Cherco | Review and identify updates to Case 6 of the recovery analysis. | 0.80 | 245.00 | 196.00 |
| 8/2/2010 | Clint Cherco | Review and identify updates to Case 3 of the recovery analysis. | 0.50 | 245.00 | 122.50 |
| 8/2/2010 | Clint Cherco | Review and identify updates to Case 4 of the recovery analysis. | 0.50 | 245.00 | 122.50 |
| 8/2/2010 | Renee McMahon | Continued analysis of updated results for all recovery scenarios to determine differences. | 2.70 | 490.00 | 1,323.00 |
| 8/2/2010 | Clint Cherco | Review and identify updates to Case 8 of the recovery analysis. | 0.80 | 245.00 | 196.00 |
| 8/3/2010 | Renee McMahon | Finalized updated recovery model-related schedules for transmission to counsel. | 1.50 | 490.00 | 735.00 |
| 8/4/2010 | Donald Hulke | Participated on a telephone call with Matt Frank of Alvarez to discuss the mechanics of the recovery analysis model. | 2.00 | 400.00 | 800.00 |
| 8/4/2010 | Donald Hulke | Reviewed and analyzed the recovery analysis model in preparation of a call with Matt Frank of Alvarez. | 1.10 | 400.00 | 440.00 |
| 8/4/2010 | Renee McMahon | Updated model for inadvertent change to debt balance in disgorgement file to resubmit corrected version (no changes to recovery output). | 0.80 | 490.00 | 392.00 |
| 8/5/2010 | Donald Hulke | Reviewed and analyzed the recovery analysis model in regards to questions asked by Alvarez. | 0.90 | 400.00 | 360.00 |
| 8/6/2010 | Donald Hulke | Reviewed the examiners report in preparation of a call with Alvarez to discuss the recovery analysis model. | 0.70 | 400.00 | 280.00 |
| 8/18/2010 | Donald Hulke | Reviewed and analyzed the recovery analysis model and supporting documents in preparation of a call with Alvarez to discuss outstanding questions. | 2.40 | 400.00 | 960.00 |
| 8/19/2010 | Donald Hulke | Participated on a telephone call with Brian Whittman et al., of Alvarez to discuss outstanding questions regarding the recovery analysis model. | 1.10 | 400.00 | 440.00 |
| 8/19/2010 | Donald Hulke | Further reviewed and analyzed the recovery analysis model and supporting documents in preparation of a call with Alvarez to discuss outstanding questions. | 1.30 | 400.00 | 520.00 |
| **Total for Task Code:  1000** | | **Asset Analysis and Recovery** | **8,198.10** | | **3,109,793.50** |

# LECG

**EXHIBIT C**

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| **Task Code: 6000** | **Meetings and Communication** | | | | |
| 5/4/2010 | Wayne Elggren | Breakout meeting with unsecured creditors committee representatives | 2.00 | 745.00 | 1,490.00 |
| 5/4/2010 | Wayne Elggren | Breakout meeting with Wilmington Trust creditors | 2.20 | 745.00 | 1,639.00 |
| 5/4/2010 | Wayne Elggren | Planning and organizing meetings with Examiner and attorneys between meetings with creditors | 1.90 | 745.00 | 1,415.50 |
| 5/4/2010 | Wayne Elggren | Breakout meeting with LBO banks | 2.00 | 745.00 | 1,490.00 |
| 5/4/2010 | Wayne Elggren | Meeting with Examiner and introductory meeting with creditors | 1.00 | 745.00 | 745.00 |
| 5/5/2010 | Wayne Elggren | Meetings with Centerbridge, JPMorgan, Aurelius Capital, Debtor and examiner | 7.10 | 745.00 | 5,289.50 |
| 5/10/2010 | Wayne Elggren | Review drafts of material provided by Examiner and prepare for meeting with Examiner and counsel. | 0.90 | 745.00 | 670.50 |
| 5/10/2010 | Wayne Elggren | Discussions with Craig E. and meeting with Examiner and counsel. | 1.10 | 745.00 | 819.50 |
| 5/10/2010 | Craig Elson | Discussions with W. Elggren and introductory meeting with counsel and Examiner. | 1.10 | 695.00 | 764.50 |
| 5/11/2010 | David Wensel | Meeting with counsel Alvarez and Lazard. | 7.50 | 525.00 | 3,937.50 |
| 5/11/2010 | David Wensel | Meeting with C. Elson and W. Elggren to prepare for meeting with debtor counsel and relevant financial advisors. | 1.50 | 525.00 | 787.50 |
| 5/11/2010 | Craig Elson | Meeting at Sidley & Austin with Alvarez Lazard and Lazard representatives regarding presentations of LBO analysis. | 7.50 | 695.00 | 5,212.50 |
| 5/11/2010 | Wayne Elggren | Meeting with Craig E, Dave W on case plan and issues | 0.50 | 745.00 | 372.50 |
| 5/11/2010 | Wayne Elggren | Meeting with Craig E and Dave W on case issues and prep for Alvarez meeting. | 1.50 | 745.00 | 1,117.50 |
| 5/11/2010 | Wayne Elggren | Meeting with Alvarez & Marsal, Lazard and Sidley & Austin on Debtor information | 7.50 | 745.00 | 5,587.50 |
| 5/11/2010 | Craig Elson | Internal meeting with Wayne E and Dave W in preparation for meetings with Debtors FA's at Sidley. Review of previously submitted Debtor FA production packages. | 1.50 | 695.00 | 1,042.50 |
| 5/12/2010 | Craig Elson | Review of draft agenda for 5/13 conference call with counsel. | 0.30 | 695.00 | 208.50 |
| 5/12/2010 | David Wensel | Meetings with C. Elson, R. McMahon and W. Elggren to develop near work plan and to coordinate topics and issues for upcoming interviews with various parties' financial advisors. | 2.80 | 525.00 | 1,470.00 |
| 5/12/2010 | Renee McMahon | Participated in meetings re information recently received from counsel with C. Elson, W. Elggren and D. Wensel analysis of work plan. | 2.80 | 490.00 | 1,372.00 |
| 5/12/2010 | David Wensel | Development of discussion outline for call with counsel. | 0.50 | 525.00 | 262.50 |
| 5/12/2010 | Craig Elson | Internal team meeting regarding Tribune Investigation (W. Elggren, D. Wensel, R. McMahon) planning meeting. | 2.80 | 695.00 | 1,946.00 |
| 5/12/2010 | Wayne Elggren | Meetings with Craig E, Dave W and Renee M on case analysis, plan approach, and assignments. | 2.80 | 745.00 | 2,086.00 |
| 5/13/2010 | Wayne Elggren | Call with counsel to discuss work plan | 0.80 | 745.00 | 596.00 |
| 5/13/2010 | David Wensel | Call with examiner's counsel on case issues. | 1.00 | 525.00 | 525.00 |
| 5/13/2010 | Wayne Elggren | Calls and emails to arrange meetings with financial advisors | 0.50 | 745.00 | 372.50 |
| 5/13/2010 | Wayne Elggren | Call with Examiner's counsel on matter | 1.00 | 745.00 | 745.00 |
| 5/13/2010 | David Wensel | Call with counsel for Examiner to discuss a variety of issues including standards of value, intercompany account analyses, collapsing the transactions among other issues. | 0.80 | 525.00 | 420.00 |
| 5/13/2010 | Wayne Elggren | Prepare for and conference call with Dan N and Don H on case assignments and direction and read into case and assignments. | 2.20 | 745.00 | 1,639.00 |
| 5/13/2010 | Craig Elson | Conference call with counsel. | 0.80 | 695.00 | 556.00 |

**LeCG**

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/13/2010 | David Wensel | Meetings with staff to discuss follow - up and incorporation into work plan. | 0.60 | 525.00 | 315.00 |
| 5/14/2010 | David Wensel | Examiner's conference call. | 1.10 | 525.00 | 577.50 |
| 5/14/2010 | Wayne Elggren | Prepare reports for Examiner meeting | 0.80 | 745.00 | 596.00 |
| 5/14/2010 | Craig Elson | Conference call with legal and FA team; Overall engagement status and coordination. | 1.10 | 695.00 | 764.50 |
| 5/14/2010 | Wayne Elggren | Arrange and prepare for meetings with financial advisors, FTI, Blackstone, HBD, Michel-Shaked, Wilmington Trust | 0.80 | 745.00 | 596.00 |
| 5/14/2010 | Wayne Elggren | Attend conference call with Examiner's attorneys | 1.10 | 745.00 | 819.50 |
| 5/17/2010 | Masha Lapina | Met with LECG team to discuss and understand case materials and details. | 2.00 | 195.00 | 390.00 |
| 5/17/2010 | David Wensel | Meeting with counsel to discuss AlixPartners meeting and planning near term objectives. | 1.00 | 525.00 | 525.00 |
| 5/17/2010 | David Wensel | Team meeting to discuss specific follow up based upon the results of the meeting with AlixPartners.  Discussions bearing upon scope of available projections and factors differentiating each. Follow-up on issues discussed. | 2.00 | 525.00 | 1,050.00 |
| 5/17/2010 | Steven Johnson | Met with LECG staff in order to inform group background and on direction of the engagement. | 2.00 | 205.00 | 410.00 |
| 5/17/2010 | Meredith Roman | Team staff meeting to discuss background and task assignments and near-term goals. | 2.00 | 220.00 | 440.00 |
| 5/17/2010 | David Wensel | Meeting with AlixPartners at their office. | 2.00 | 525.00 | 1,050.00 |
| 5/17/2010 | Sabera Choudhury | Meeting with team to discuss case issues and background. | 2.00 | 500.00 | 1,000.00 |
| 5/18/2010 | David Wensel | Discussions with Craig E. regarding delegation of responsibilities and source documents for review. | 0.80 | 525.00 | 420.00 |
| 5/18/2010 | David Wensel | Preparation of detailed outline of tasks and objectives toward formulation of presentation of findings for meetings in LA with Examiner and counsel. | 1.80 | 525.00 | 945.00 |
| 5/18/2010 | David Wensel | Outline analytical and research needs and apportionment of responsibilities related to presentation at meetings in LA with Examiner. | 1.30 | 525.00 | 682.50 |
| 5/18/2010 | Wayne Elggren | Attend meeting with Jim Johnston, Jim Bergman, and Rick Gerger of Hennigan Bennett & Dorman and follow-up on items | 2.80 | 745.00 | 2,086.00 |
| 5/18/2010 | David Wensel | Call with MR of AlixPartners to facilitate additional understanding of presentation materials and to coordinate document delivery. | 0.80 | 525.00 | 420.00 |
| 5/19/2010 | Adam Carroll | Attend team meeting for status update | 1.50 | 400.00 | 600.00 |
| 5/19/2010 | Craig Elson | Conference call with David Stern and David Fidler at KTBS regarding administrative matters. | 0.50 | 695.00 | 347.50 |
| 5/19/2010 | Craig Elson | Call with counsel re: impact on solvency issues. | 0.50 | 695.00 | 347.50 |
| 5/19/2010 | David Wensel | Coordination of meeting with financial advisors in New York. | 0.30 | 525.00 | 157.50 |
| 5/20/2010 | Craig Elson | Conference call with David Stern and David Fidler regarding status of investigation. | 0.50 | 695.00 | 347.50 |
| 5/21/2010 | Renee McMahon | Participate in status meeting with Examiner, counsel and financial advisers with follow-up. | 0.50 | 490.00 | 245.00 |
| 5/21/2010 | David Wensel | Examiner's call and follow-up. | 0.50 | 525.00 | 262.50 |
| 5/21/2010 | Craig Elson | Call with counsel to discuss contigent liabilities. | 0.20 | 695.00 | 139.00 |
| 5/21/2010 | Wayne Elggren | Attend meeting with Centerbridge | 4.00 | 745.00 | 2,980.00 |
| 5/21/2010 | Craig Elson | "All-hands" Examiner Team conference call. | 0.20 | 695.00 | 139.00 |
| 5/21/2010 | Wayne Elggren | Review Centerbridge documents and prepare for meeting with them. | 1.80 | 745.00 | 1,341.00 |

# LeCG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/22/2010 | Renee McMahon | Join meeting with C. Elson, D. Wensel and W. Elggren involving detailed discussion of solvency considerations, including the impact of intercompany balances and the subsidiary solvency. | 3.40 | 490.00 | 1,666.00 |
| 5/22/2010 | Craig Elson | Review progress on work plan and organize further work to be performed. | 0.40 | 695.00 | 278.00 |
| 5/22/2010 | Craig Elson | Conference call with L. Bogdanoff at KTBS regarding preliminary observations regarding S1 solvency analysis (market and FA prior analysis).   Discussion of contingent liability treatment for solvency assessment purposes. | 0.90 | 695.00 | 625.50 |
| 5/22/2010 | David Wensel | Meeting with Craig E, Wayne E, and Ranee M on step 1 and 2 solvency issues, intercompany claims, parent, subsidiaries and overall project analysis. | 3.60 | 525.00 | 1,890.00 |
| 5/23/2010 | Craig Elson | Preparation of presentation deck format and additional materials for inclusion. | 0.40 | 695.00 | 278.00 |
| 5/23/2010 | David Wensel | Detailed review and markup of current deck for presentation at Examiner's meeting in LA on the 30th. | 2.70 | 525.00 | 1,417.50 |
| 5/23/2010 | Craig Elson | Preparation of presentation deck format and identification of issue for discussion with Examiner/counsel. | 2.60 | 695.00 | 1,807.00 |
| 5/24/2010 | Renee McMahon | Status meeting with team. | 0.40 | 490.00 | 196.00 |
| 5/24/2010 | Craig Elson | Preparation of presentation deck for discussion of preliminary observations with Examiner and status regarding Interco framing analysis. | 1.10 | 695.00 | 764.50 |
| 5/24/2010 | Meredith Roman | Team status meeting regarding near-term deadlines for call with examiner. | 0.40 | 220.00 | 88.00 |
| 5/24/2010 | Arthur Pech | Status meeting with team to discuss current ongoing efforts. | 0.40 | 395.00 | 158.00 |
| 5/24/2010 | Sabera Choudhury | Meeting to discuss analytics and status on deliverables | 0.40 | 500.00 | 200.00 |
| 5/24/2010 | Craig Elson | Meeting at FTI offices in Denver and discussion of Blackstone and FTI presentation materials. | 1.90 | 695.00 | 1,320.50 |
| 5/24/2010 | Wayne Elggren | Review materials obtained from meeting with FTI and Blackstone. | 0.70 | 745.00 | 521.50 |
| 5/24/2010 | Craig Elson | Discussions with counsel regarding observations from meeting with FA. | 0.20 | 695.00 | 139.00 |
| 5/24/2010 | Steven Johnson | Meeting with team re: status update | 0.40 | 205.00 | 82.00 |
| 5/24/2010 | Wayne Elggren | Review JPMorgan information and prepare for meeting with Blackstone and FTI | 1.60 | 745.00 | 1,192.00 |
| 5/24/2010 | Masha Lapina | Team status meeting with D. Wensel to discuss progress and next steps. | 0.40 | 195.00 | 78.00 |
| 5/24/2010 | Wayne Elggren | Meeting with FTI and Blackstone in Denver | 1.90 | 745.00 | 1,415.50 |
| 5/25/2010 | Wayne Elggren | Follow-up on numerous items from Examiner call | 0.90 | 745.00 | 670.50 |
| 5/25/2010 | Craig Elson | Conference call with D. Fidler regarding preparation for call with Examiner – confirmation of initial observations regarding legal analysis to date. | 0.30 | 695.00 | 208.50 |
| 5/25/2010 | Masha Lapina | Team status meeting to discuss progress and next steps and follow-up. | 0.30 | 195.00 | 58.50 |
| 5/25/2010 | Craig Elson | Conference call with L. Bogdanoff regarding case administration. | 0.20 | 695.00 | 139.00 |
| 5/25/2010 | Craig Elson | Review and editing of presentation deck for transmittal to counsel and examiner regarding status of investigations as to solvency. | 1.40 | 695.00 | 973.00 |
| 5/25/2010 | Wayne Elggren | Attend call with Examiner and attorneys on solvency and numerous issues | 2.00 | 745.00 | 1,490.00 |
| 5/25/2010 | Craig Elson | Conference call with Examiner and counsel regarding status of investigation. | 2.00 | 695.00 | 1,390.00 |
| 5/25/2010 | Meredith Roman | Status meeting with other professionals to discuss near-term case objectives and follow-up. | 0.30 | 220.00 | 66.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/25/2010 | Renee McMahon | Status meeting with team. | 0.20 | 490.00 | 98.00 |
| 5/25/2010 | David Wensel | Conference call with counsel to discuss status and evaluate near term research efforts. | 2.10 | 525.00 | 1,102.50 |
| 5/25/2010 | Renee McMahon | Participated in call with counsel and financial advisors. | 2.00 | 490.00 | 980.00 |
| 5/26/2010 | Masha Lapina | Team status meeting with D. Wensel to discuss progress and next steps. | 1.40 | 195.00 | 273.00 |
| 5/26/2010 | Arthur Pech | Team meeting to discuss status of current deliverables, delegate work tasks and refine understanding of future expectations. | 1.40 | 395.00 | 553.00 |
| 5/26/2010 | David Wensel | Meeting with R. McMahon and team to discuss case issue and apportionment of responsibilities. | 1.10 | 525.00 | 577.50 |
| 5/26/2010 | David Wensel | Review of Examiner's agenda for LA meeting. | 0.40 | 525.00 | 210.00 |
| 5/26/2010 | Meredith Roman | Team status meeting to discuss near-term deadlines related to Sunday/Monday meeting with examiner. | 1.40 | 220.00 | 308.00 |
| 5/26/2010 | Sabera Choudhury | Meeting to discuss analytic issues and deliverables for upcoming meeting | 1.40 | 500.00 | 700.00 |
| 5/26/2010 | Masha Lapina | Prepare analytics and charts for presentation in LA. | 0.70 | 195.00 | 136.50 |
| 5/26/2010 | Adam Carroll | Prepare information for presentation deck for meeting in LA. | 1.40 | 400.00 | 560.00 |
| 5/26/2010 | Wayne Elggren | Study draft of report issues and outline for weekend meetings | 1.70 | 745.00 | 1,266.50 |
| 5/27/2010 | Craig Elson | Preparation for and conference call with L. Bogdanoff and D. Fidler regarding S2 solvency observations regarding VRC opinion and DCF expectations. | 0.30 | 695.00 | 208.50 |
| 5/27/2010 | David Wensel | Meeting with R. McMahon and C. Elson to discuss specific needs for analyses and information for meeting in LA and follow-up on issues discussed. | 2.30 | 525.00 | 1,207.50 |
| 5/27/2010 | Daniel Noble | Phone call with counsel to discuss issues with I/C transactions of LATI and Tribune Finance LLC. | 1.10 | 350.00 | 385.00 |
| 5/27/2010 | Renee McMahon | Preparation of information for upcoming meeting with counsel in LA. | 1.50 | 490.00 | 735.00 |
| 5/27/2010 | Arthur Pech | Prepare drafts of analysis re solvency at step 1 and 2 for presentation deck at LA meeting. | 1.30 | 395.00 | 513.50 |
| 5/27/2010 | Wayne Elggren | Conference call with David Fidler, and others | 0.60 | 745.00 | 447.00 |
| 5/27/2010 | Donald Hulke | Met with Wayne Elggren to discuss the status of various deliverables in preparation for a call with the Examiner. | 1.60 | 400.00 | 640.00 |
| 5/27/2010 | David Wensel | Call with counsel to discuss requirements for upcoming interviews. | 0.70 | 525.00 | 367.50 |
| 5/27/2010 | David Wensel | Prepare items for LA meeting with Examiner. | 0.60 | 525.00 | 315.00 |
| 5/27/2010 | Donald Hulke | Met with Dan Noble to discuss the status of various deliverables in preparation for a call with the Examiner. | 0.50 | 400.00 | 200.00 |
| 5/27/2010 | Wayne Elggren | Telephone with David Fidler on various issues | 0.20 | 745.00 | 149.00 |
| 5/27/2010 | Wayne Elggren | Conference call with David Fidler on HDB information and issues. | 0.70 | 745.00 | 521.50 |
| 5/27/2010 | Craig Elson | Meeting with D. Wensel and R. McMahon to discuss investigation status and preparation of analytical summary schedules for meeting with Examiner on 5/31 -6/1. | 2.30 | 695.00 | 1,598.50 |
| 5/27/2010 | Renee McMahon | Prepared detailed listing of items to be completed prior to weekend meetings with counsel. | 0.20 | 490.00 | 98.00 |
| 5/28/2010 | Sabera Choudhury | Prepare analysis and deliverables for upcoming meetings with Examiner. | 1.40 | 500.00 | 700.00 |
| 5/28/2010 | Meredith Roman | Prepare analyses to be used in meeting with examiner and counsel on 5/30 and 5/31. | 1.50 | 220.00 | 330.00 |
| 5/28/2010 | Arthur Pech | Prepare solvency at step 1 and step 2 analysis and presentation deck information for meeting in LA. | 1.40 | 395.00 | 553.00 |

LeCG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/28/2010 | David Wensel | Assessment of progress and analytical results of analyses in process for meeting in LA with examiner and counsel. Modification to presentation and determination of analyses to conduct. | 6.60 | 525.00 | 3,465.00 |
| 5/28/2010 | David Wensel | Review of agenda for upcoming meeting and apportionment of responsibilities. | 0.60 | 525.00 | 315.00 |
| 5/28/2010 | Wayne Elggren | Join call with Examiner and counsel | 0.50 | 745.00 | 372.50 |
| 5/29/2010 | Meredith Roman | Helped prepare analyses and summary of materials for discussion with counsel and examiner for L.A. meeting to be held 5/30 and 5/31. | 1.80 | 220.00 | 396.00 |
| 5/29/2010 | Wayne Elggren | Prepare schedules for meeting with Examiner | 1.10 | 745.00 | 819.50 |
| 5/30/2010 | Renee McMahon | Participated in meeting with counsel and financial advisors to discuss status of examiners report and related efforts. | 8.00 | 490.00 | 3,920.00 |
| 5/30/2010 | Wayne Elggren | Follow-up on matters from meeting with Examiner | 1.10 | 745.00 | 819.50 |
| 5/30/2010 | Craig Elson | Meeting with examiner and counsel to review final submission and status of investigation. | 8.00 | 695.00 | 5,560.00 |
| 5/30/2010 | Wayne Elggren | Organize material and prepare for meeting with Examiner and counsel | 1.10 | 745.00 | 819.50 |
| 5/30/2010 | Wayne Elggren | Meeting with Examiner, counsel and advisors | 8.00 | 745.00 | 5,960.00 |
| 5/31/2010 | Renee McMahon | Participated in meeting with counsel and financial advisors regarding status of examiners report efforts. | 3.00 | 490.00 | 1,470.00 |
| 5/31/2010 | Renee McMahon | Met with C. Elson and W. Elggren to discuss status of financial advisor responsibilities. | 1.00 | 490.00 | 490.00 |
| 5/31/2010 | Craig Elson | Meeting with W. Elggren and R. McMahon regarding status of non-solvency investigations, intercompany summary schedules, recovery analysis. | 1.00 | 695.00 | 695.00 |
| 5/31/2010 | Wayne Elggren | Prepare for meeting with Examiner and counsel | 1.20 | 745.00 | 894.00 |
| 5/31/2010 | Craig Elson | Meeting with Examiner and counsel to review final submissions and status of investigation. | 3.00 | 695.00 | 2,085.00 |
| 5/31/2010 | Wayne Elggren | Meeting with Examiner, counsel and advisors on report | 3.00 | 745.00 | 2,235.00 |
| 5/31/2010 | Wayne Elggren | Meeting with Craig E, Renee M and various attorneys in and out on report section preparation and follow-up on items discussed. | 1.40 | 745.00 | 1,043.00 |
| 6/1/2010 | Donald Hulke | Prepared for a meeting with Brian Whittman, et al, of Alvarez by identifying and preparing documents to be discussed. | 0.90 | 400.00 | 360.00 |
| 6/1/2010 | David Wensel | Refocus work plan on solvency and capital adequacy based on meeting with Examiner. | 0.70 | 525.00 | 367.50 |
| 6/1/2010 | Craig Elson | Conference call with D. Fidler and M. Barash regarding content of report background section on Tribune antecedent financial performance. | 0.30 | 695.00 | 208.50 |
| 6/1/2010 | Craig Elson | Review Examiner meeting in Los Angeles regarding implications for ongoing analysis and staff assignments. | 0.40 | 695.00 | 278.00 |
| 6/2/2010 | Donald Hulke | Reviewed the Alvarez Recovery Analysis and supporting documents in preparation for a meeting with Brian Whittman, et al, of Alvarez to discuss same. | 0.70 | 400.00 | 280.00 |
| 6/2/2010 | Donald Hulke | Met with Brian Whittman, et al, of Alvarez to perform a detailed review of the Alvarez Recovery Analysis and to identify and request outstanding supporting documentation. | 8.60 | 400.00 | 3,440.00 |
| 6/2/2010 | Craig Elson | Meeting with D. Wensel regarding Tribune Interactive financial performance and financial disclosures. | 0.40 | 695.00 | 278.00 |
| 6/2/2010 | David Wensel | Meeting with Craig E. regarding Tribune Interactive financial performance and financial disclosures. | 0.40 | 525.00 | 210.00 |
| 6/4/2010 | Craig Elson | Conference call with D. Fidler. | 0.20 | 695.00 | 139.00 |
| 6/4/2010 | Craig Elson | Tribune team conference call regarding status. | 0.50 | 695.00 | 347.50 |
| 6/4/2010 | Renee McMahon | Joined weekly status call. | 0.50 | 490.00 | 245.00 |

LeCG                              *EXHIBIT C*                              trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/7/2010 | Craig Elson | Conference calls with counsel at Saul Ewing. | 0.30 | 695.00 | 208.50 |
| 6/7/2010 | Craig Elson | Conference call with L. Bogdanoff. | 0.10 | 695.00 | 69.50 |
| 6/7/2010 | Craig Elson | Conference call with D. Fidler. | 0.20 | 695.00 | 139.00 |
| 6/8/2010 | Wayne Elggren | Review handouts in preparation for call with FTI, call with FTI and follow-up items from call | 2.10 | 745.00 | 1,564.50 |
| 6/8/2010 | Wayne Elggren | Meeting with Brian Metcalf on preferences and follow-up on issues discussed | 0.80 | 745.00 | 596.00 |
| 6/8/2010 | Craig Elson | Preparation for conference call with financial advisor to a party regarding solvency opinions. | 0.90 | 695.00 | 625.50 |
| 6/8/2010 | Craig Elson | Participation in conference call with financial advisor. | 0.80 | 695.00 | 556.00 |
| 6/8/2010 | David Wensel | Call with financial advisor to discuss solvency issues. | 0.80 | 525.00 | 420.00 |
| 6/9/2010 | Craig Elson | Phone call with counsel to discuss report. | 0.20 | 695.00 | 139.00 |
| 6/10/2010 | Meredith Roman | Meeting with expert and other team members to discuss responsibilities related to report-writing and completion of analyses. | 2.30 | 220.00 | 506.00 |
| 6/10/2010 | Wayne Elggren | Meeting with Mesirow re Wilmington Trust financial advisors on their presentation and follow-up in matters and information discussed and obtained | 5.20 | 745.00 | 3,874.00 |
| 6/10/2010 | Masha Lapina | Team meeting to discuss progress and deliverables. | 2.00 | 195.00 | 390.00 |
| 6/10/2010 | David Wensel | Meeting with team members to discuss various aspects of work underway and to discuss understanding of requirements of report and follow-up. | 2.30 | 525.00 | 1,207.50 |
| 6/10/2010 | Renee McMahon | Discussion with Alvarez representatives regarding certain follow-up questions on the recovery model and intercompanies. | 0.50 | 490.00 | 245.00 |
| 6/10/2010 | Steven Johnson | Met with LECG staff regarding case status and assignments | 2.00 | 205.00 | 410.00 |
| 6/11/2010 | David Wensel | Examiner's call. | 0.50 | 525.00 | 262.50 |
| 6/11/2010 | Wayne Elggren | Phone call with counsel re: strategy | 0.20 | 745.00 | 149.00 |
| 6/11/2010 | Wayne Elggren | Prepare follow-up analysis on meeting with Mesirow | 1.00 | 745.00 | 745.00 |
| 6/11/2010 | Craig Elson | Conference call with counsel. | 0.50 | 695.00 | 347.50 |
| 6/14/2010 | Craig Elson | Meeting with Examiner re: valuation | 0.50 | 695.00 | 347.50 |
| 6/16/2010 | Craig Elson | Meeting with Examiner. | 0.80 | 695.00 | 556.00 |
| 6/18/2010 | Daniel Noble | Analyzed report schedules and phone call with counsel to discuss same. | 0.80 | 350.00 | 280.00 |
| 6/21/2010 | Wayne Elggren | Phone call with counsel re: Zell group | 0.20 | 745.00 | 149.00 |
| 6/22/2010 | Meredith Roman | Team status meeting to discuss next steps and case initiatives. | 0.50 | 220.00 | 110.00 |
| 6/22/2010 | Wayne Elggren | Phone call with counsel to discuss Zell/ Step Two facts | 0.10 | 745.00 | 74.50 |
| 6/22/2010 | David Wensel | Attendance at interview of Landon at Sidley and Austin. | 4.30 | 525.00 | 2,257.50 |
| 6/22/2010 | Daniel Noble | Phone call with Counsel to discuss timing and amount of payment made under mandatory prepayment of advances. | 0.70 | 350.00 | 245.00 |
| 6/22/2010 | Masha Lapina | Team status meeting to discuss progress and next steps. | 0.50 | 195.00 | 97.50 |
| 6/23/2010 | Renee McMahon | Prepared for and participated in call with Alvarez regarding assumptions related to the no disgorgement scenarios. | 1.00 | 490.00 | 490.00 |
| 6/25/2010 | Craig Elson | Phone call with counsel re: facts and financial analysis. | 0.20 | 695.00 | 139.00 |
| 6/29/2010 | Craig Elson | Phone call with counsel re: VRC Solvency analysis. | 0.30 | 695.00 | 208.50 |
| 7/1/2010 | Steven Johnson | Prepare for an interview with H. Amsden on 7/2 | 2.70 | 205.00 | 553.50 |
| 7/1/2010 | Ivan Petrov | Identified relevant documents for next day's interview of Harry Amsden and prepared for interview. | 2.40 | 235.00 | 564.00 |
| 7/1/2010 | Craig Elson | Call with counsel re: financial analysis | 0.20 | 695.00 | 139.00 |

LeCG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/1/2010 | Ivan Petrov | Performed a number of reconciliations and prepared a number of exhibits for the interview. | 2.10 | 235.00 | 493.50 |
| 7/2/2010 | David Wensel | Meeting with counsel regarding upcoming interview of H. Amsden. | 0.80 | 525.00 | 420.00 |
| 7/2/2010 | Ivan Petrov | Prepared for and participated in Harry Amsden interview. Assisted with distributing exhibits previously prepared. Took notes and made summary after the end of the interview. | 6.00 | 235.00 | 1,410.00 |
| 7/2/2010 | Craig Elson | Discussions with counsel review overall status of investigations, drafting status and work in process. | 0.50 | 695.00 | 347.50 |
| 7/2/2010 | Meredith Roman | Prepare for Amsden interview. | 2.10 | 220.00 | 462.00 |
| 7/2/2010 | David Wensel | Meeting with H. Amsden and Sidley Austin counsel. | 4.50 | 525.00 | 2,362.50 |
| 7/3/2010 | Steven Johnson | Follow-up on H. Amsden interview items. | 1.20 | 205.00 | 246.00 |
| 7/3/2010 | Renee McMahon | Call with counsel re: lenders fees | 0.20 | 490.00 | 98.00 |
| 7/3/2010 | David Wensel | Corresponding with counsel regarding ESOP S-Corp tax attribute valuation. | 1.70 | 525.00 | 892.50 |
| 7/6/2010 | Wayne Elggren | Attend call with Examiner | 2.70 | 745.00 | 2,011.50 |
| 7/6/2010 | Renee McMahon | Call with counsel re: lenders fees | 0.20 | 490.00 | 98.00 |
| 7/7/2010 | Craig Elson | Conference call with counsel re: syndication process | 0.20 | 695.00 | 139.00 |
| 7/8/2010 | Craig Elson | Conference call with counsel re: VRC valuation. | 0.30 | 695.00 | 208.50 |
| 7/12/2010 | Craig Elson | Call with counsel re: solvency. | 0.10 | 695.00 | 69.50 |
| 7/13/2010 | Craig Elson | Phone call with counsel re: PHONES | 0.70 | 695.00 | 486.50 |
| 7/13/2010 | Craig Elson | Phone call with counsel re: Solvency | 0.70 | 695.00 | 486.50 |
| 7/14/2010 | Craig Elson | Phone call with counsel to discuss document retention. | 0.20 | 695.00 | 139.00 |
| 7/16/2010 | Wayne Elggren | Attend call with Examiner and team | 0.40 | 745.00 | 298.00 |
| 7/16/2010 | Ivan Petrov | Prepared for and participated in telephone interview with Harry Amsden and counsel. Took notes. | 0.40 | 235.00 | 94.00 |
| 7/16/2010 | Craig Elson | Phone call with counsel re: Financial analysis | 0.40 | 695.00 | 278.00 |
| 7/19/2010 | Craig Elson | Call with counsel re: solvency | 0.20 | 695.00 | 139.00 |
| 7/20/2010 | Craig Elson | Call with counsel to review capital adequacy. | 0.40 | 695.00 | 278.00 |
| 7/22/2010 | Meredith Roman | Call with counsel re: report | 0.40 | 220.00 | 88.00 |
| 7/22/2010 | Wayne Elggren | Call with counsel re: payments to lenders | 0.10 | 745.00 | 74.50 |
| 7/22/2010 | David Wensel | Call with counsel re: report | 0.40 | 525.00 | 210.00 |
| 7/22/2010 | Renee McMahon | Communicated/coordinated with counsel regarding updated scenarios for recovery analysis. | 1.80 | 490.00 | 882.00 |
| 7/23/2010 | Renee McMahon | Prepared for call and discussed draft schedules with counsel. | 0.80 | 490.00 | 392.00 |
| 7/23/2010 | Meredith Roman | Call with counsel to discuss report. | 0.20 | 220.00 | 44.00 |
| 7/26/2010 | Renee McMahon | Participated in call with counsel regarding recovery model output. | 0.40 | 490.00 | 196.00 |
| 7/27/2010 | David Wensel | Call with counsel re: models used in report. | 0.20 | 525.00 | 105.00 |
| 7/30/2010 | Renee McMahon | Call with counsel to discuss recovery scenarios and recovery model. | 0.20 | 490.00 | 98.00 |
| 8/2/2010 | Renee McMahon | Phone call with counsel re: examiner report | 0.50 | 490.00 | 245.00 |
| 8/2/2010 | Renee McMahon | Discussed updated recovery output results with counsel. | 0.20 | 490.00 | 98.00 |
| 8/4/2010 | Renee McMahon | Prepared for and participated in call with B. Whittman and M. Frank (Alvarez & Marsal) regarding disgorgement and recovery questions. | 1.20 | 490.00 | 588.00 |
| 8/9/2010 | David Wensel | Call with counsel re: Mesirow report. | 0.20 | 525.00 | 105.00 |
| 8/19/2010 | Renee McMahon | Prepared for and participated in call with Alvarez regarding certain aspects of the recovery model. | 1.20 | 490.00 | 588.00 |

LeCG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| | **Total for Task Code:    6000** | **Meetings and Communication** | **302.70** | | **170,768.50** |
| **Task Code:    7000** | **Non-Work Travel** | | | | |
| 5/3/2010 | Wayne Elggren | Travel to New York for meetings with Examiner and creditor's groups | 5.00 | 372.50 | 1,862.50 |
| 5/4/2010 | Wayne Elggren | Travel to meetings with Examiner and creditor groups | 2.50 | 372.50 | 931.25 |
| 5/5/2010 | Wayne Elggren | Travel New York to San Francisco re Examiner meeting in New York with creditor groups | 8.00 | 372.50 | 2,980.00 |
| 5/9/2010 | Wayne Elggren | Travel SLC to Wilmington re court hearing | 5.00 | 372.50 | 1,862.50 |
| 5/10/2010 | Craig Elson | Travel to Wilmington, DE for meeting with Examiner designate and W. Elggren, et. al. | 2.20 | 347.50 | 764.50 |
| 5/10/2010 | Wayne Elggren | Travel to Chicago for meetings with Tribune financial advisors | 3.00 | 372.50 | 1,117.50 |
| 5/12/2010 | Wayne Elggren | Travel to Salt Lake from Chicago re meetings with Alvarez and Lazard | 1.00 | 372.50 | 372.50 |
| 5/18/2010 | Wayne Elggren | Travel to SLC from LA after meeting with Hennigan and financial advisors | 2.00 | 372.50 | 745.00 |
| 5/18/2010 | Wayne Elggren | Travel to meeting in Los Angeles with Hennigan firm and financial advisors | 2.00 | 372.50 | 745.00 |
| 5/24/2010 | Craig Elson | Travel time to/from Denver for meeting. | 2.00 | 347.50 | 695.00 |
| 5/27/2010 | Donald Hulke | Travel from Phoenix Arizona to Salt Lake City Utah to meet with Wayne Elggren and Dan Noble to review certain deliverables and prepare certain analyses. | 2.30 | 200.00 | 460.00 |
| 5/28/2010 | Donald Hulke | Travel from Salt Lake City Utah to Phoenix Arizona after meeting with Wayne Elggren and Dan Noble to review certain deliverables and prepare certain analyses. | 2.30 | 200.00 | 460.00 |
| 5/29/2010 | Renee McMahon | Travel time to LA for status meeting with counsel. | 6.00 | 245.00 | 1,470.00 |
| 5/31/2010 | Craig Elson | Travel time to LA  from Chicago for meetings with Examiner and counsel. | 1.60 | 347.50 | 556.00 |
| 5/31/2010 | Renee McMahon | Travel time home from meetings in LA re meetings with Examiner and counsel. | 6.00 | 245.00 | 1,470.00 |
| 6/1/2010 | Donald Hulke | Travel from Phoenix Arizona to Chicago Illinois for a meeting with Brian Whittman, et al, of Alvarez to perform a detailed review of the Alvarez Recovery Analysis. | 5.10 | 200.00 | 1,020.00 |
| 6/2/2010 | Donald Hulke | Travel from Chicago Illinois to Phoenix Arizona after meeting with Brian Whittman, et al, of Alvarez to perform a detailed review of the Alvarez Recovery Analysis. | 5.30 | 200.00 | 1,060.00 |
| | **Total for Task Code:    7000** | **Non-Work Travel** | **61.30** | | **18,571.75** |
| **Task Code:    10000** | **Electronic Discovery** | | | | |
| 5/5/2010 | Daniel Noble | Created data site login and signed up for access to electronic records for Tribune case. | 0.60 | 350.00 | 210.00 |
| 5/10/2010 | Renee McMahon | Coordination of ediscovery issues and documents to be analyzed. | 1.00 | 490.00 | 490.00 |
| 5/12/2010 | Robert Johnson | Inventory of usb hard drive plugged into Chicago workstation. | 1.00 | 290.00 | 290.00 |
| 5/13/2010 | Daniel Noble | Phone call with Tribune IT department to set up restricted access directory for Tribune case. | 0.40 | 350.00 | 140.00 |
| 5/13/2010 | Anand Gandi | Project scoping, evaluation review tool , technology needs, developing work plan for data to be received | 2.40 | 400.00 | 960.00 |
| 5/13/2010 | Robert Johnson | Transfer of documents to datacenter and manipulation of documents to bring into Concordance for source 028. | 1.80 | 290.00 | 522.00 |

# LeCG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/14/2010 | Robert Johnson | Working on data to put up concordance databases for sources 026 and 027. | 2.70 | 290.00 | 783.00 |
| 5/14/2010 | Anand Gandi | Developing discovery workflow and estimates | 3.20 | 400.00 | 1,280.00 |
| 5/14/2010 | Robert Johnson | Moving data to LTAC servers to facilitate processing and OCRing. | 0.80 | 290.00 | 232.00 |
| 5/15/2010 | Anand Gandi | Developing discovery workflow and estimates | 1.40 | 400.00 | 560.00 |
| 5/16/2010 | Robert Johnson | Concordance database creation for source 001. | 1.20 | 290.00 | 348.00 |
| 5/17/2010 | Anand Gandi | Review of data in pipeline and generating reports and statistics for client | 0.40 | 400.00 | 160.00 |
| 5/17/2010 | Meredith Roman | Reviewed disk drive production contents, logged in receipt of drive and forwarded electronic files to additional LECG office. | 2.00 | 220.00 | 440.00 |
| 5/17/2010 | Robert Johnson | Coordinating concordance user access. | 0.50 | 290.00 | 145.00 |
| 5/17/2010 | Jeannine Bullion | Creation of Concordance Database; Population of Database with VOL0001 documents; Troubleshooting | 4.50 | 225.00 | 1,012.50 |
| 5/17/2010 | Robert Johnson | Working on preparing documents to load into Concordance FYI platform. | 2.30 | 290.00 | 667.00 |
| 5/18/2010 | Meredith Roman | Worked with database managers to set-up Chicago team database access to document productions. | 2.00 | 220.00 | 440.00 |
| 5/18/2010 | Anand Gandi | Call and email communications with client on updates, aggregating data received and providing financial/volume overview | 1.20 | 400.00 | 480.00 |
| 5/18/2010 | Robert Johnson | Working on Concordance databases for Concordance FYI. | 3.30 | 290.00 | 957.00 |
| 5/18/2010 | Robert Johnson | Building concordance databases; inventorying data; OCRing documents. | 1.40 | 290.00 | 406.00 |
| 5/19/2010 | Meredith Roman | Worked with database administrators to get access for additional LECG team members. | 0.60 | 220.00 | 132.00 |
| 5/19/2010 | Robert Johnson | Supporting Concordance FYI review, and adding users to Concordance platform. | 1.50 | 290.00 | 435.00 |
| 5/19/2010 | Robert Johnson | Working on building concordance databases to enter into Concordance FYI system. | 4.10 | 290.00 | 1,189.00 |
| 5/19/2010 | Anand Gandi | Reviewed additional data received and provided staff oversight and client update on total volume | 3.40 | 400.00 | 1,360.00 |
| 5/20/2010 | Anand Gandi | Project Management. - Data aggregation, updates with counsel and internal updates on best way to aggregate production and set up review platform.   Additional data management tasks and updates related to ESI (electronically stored information) | 1.20 | 400.00 | 480.00 |
| 5/20/2010 | Robert Johnson | Downloading Concordance databases to FYI platform.  OCRing TIFF files. | 4.30 | 290.00 | 1,247.00 |
| 5/21/2010 | Anand Gandi | Client status updates on data received. Additional data management tasks and updates related to ESI (electronically stored information) | 2.20 | 400.00 | 880.00 |
| 5/21/2010 | Robert Johnson | Building concordance databases, OCRing, TIFFing, and transferring data to datacenter for hosting. | 4.70 | 290.00 | 1,363.00 |
| 5/22/2010 | Robert Johnson | Building concordance databases. | 2.30 | 290.00 | 667.00 |
| 5/23/2010 | Robert Johnson | Building concordance databases, OCRing documents, transferring to datacenter. | 2.70 | 290.00 | 783.00 |
| 5/24/2010 | Robert Johnson | Downloading concordance loadfiles for source 002 into concordance fyi database. | 3.10 | 290.00 | 899.00 |
| 5/24/2010 | Robert Johnson | Processing load files to be placed into Concordance FYI. | 2.80 | 290.00 | 812.00 |
| 5/25/2010 | Ana San Luis | Prepare pending tasks/process flow for input of documents and preparation of data. | 0.30 | 200.00 | 60.00 |
| 5/25/2010 | Robert Johnson | TIFFing documents to be loaded into Concordance FYI. | 2.10 | 290.00 | 609.00 |
| 5/25/2010 | Robert Johnson | OCRing documents to be loaded into Concordance FYI. | 2.90 | 290.00 | 841.00 |

# LeCG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/25/2010 | Joseph Campuzano | Performed OCR setup of Set012, scrubbing data for import into concordance database, documentation and communication with team regarding status. | 1.70 | 230.00 | 391.00 |
| 5/25/2010 | Robert Johnson | Coordination of document processing. | 0.40 | 290.00 | 116.00 |
| 5/25/2010 | Robert Johnson | Downloading documents into Concordance FYI and enabling user accounts to have access for review. | 1.90 | 290.00 | 551.00 |
| 5/25/2010 | Joseph Campuzano | Performed loading of OCR data into databases and scrubbing data. | 2.40 | 230.00 | 552.00 |
| 5/26/2010 | Robert Johnson | Create files and dwonload documents into Concordance FYI and enabling user accounts to have access for review. | 3.70 | 290.00 | 1,073.00 |
| 5/26/2010 | Robert Johnson | OCRing documents to be loaded into Concordance FYI. | 3.30 | 290.00 | 957.00 |
| 5/26/2010 | Robert Johnson | Coordination of document processing. | 0.40 | 290.00 | 116.00 |
| 5/26/2010 | Anand Gandi | Analyzed data received vs. data loaded, staff oversight and client updates | 1.20 | 400.00 | 480.00 |
| 5/26/2010 | Ana San Luis | Preparing data for loading into Concordance FYI platform. | 2.30 | 200.00 | 460.00 |
| 5/26/2010 | Joseph Campuzano | Performed linking of Tiff files via opticon viewer, altering opt file to contain full corrected paths.. | 3.10 | 230.00 | 713.00 |
| 5/26/2010 | Joseph Campuzano | Centralized the OCR data for Set, including generation of script, applying script exception handling. | 2.70 | 230.00 | 621.00 |
| 5/27/2010 | Robert Johnson | Coordination of document processing. | 0.30 | 290.00 | 87.00 |
| 5/27/2010 | Anand Gandi | Discovery work flow consulting, consolidating data /user access with client to minimize monthly overhead on ESI | 3.60 | 400.00 | 1,440.00 |
| 5/27/2010 | Robert Johnson | Creating files and downloading documents into Concordance FYI and enabling user accounts to have access for review. | 3.80 | 290.00 | 1,102.00 |
| 5/27/2010 | Ana San Luis | Preparation of data for loading into Concordance FYI platform - productions 7-17 of Source 008. | 4.40 | 200.00 | 880.00 |
| 5/27/2010 | Joseph Campuzano | Performed loading of OCR data into database and creation of copy script. | 2.40 | 230.00 | 552.00 |
| 5/27/2010 | Joseph Campuzano | Centralized the OCR data for Set, including generation of script, applying script, exception handling, compression of files, transfer of files up to the datacenter, and extraction of files from compressed format, loading files as necessary. | 4.20 | 230.00 | 966.00 |
| 5/27/2010 | Joseph Campuzano | Performed linking of Tiff files via opticon viewer, altering opt file to contain full corrected paths, additionally altering nativefile path to link native files. | 2.60 | 230.00 | 598.00 |
| 5/27/2010 | Robert Johnson | TIFFing documents to be loaded into Concordance FYI. | 2.70 | 290.00 | 783.00 |
| 5/27/2010 | Ana San Luis | Preparation of data for loading Concordance FYI platform - OCR linking prep for productions 1-17 of Source 008. | 1.50 | 200.00 | 300.00 |
| 5/27/2010 | Ana San Luis | Preparation of data for loading into Concordance FYI platform - productions 1-6 of Source 008. | 2.10 | 200.00 | 420.00 |
| 5/28/2010 | Joseph Campuzano | Upon receiving dat file, verification of dat load file fields, creation of Database, importing documents into database, verification of load, alteration of opticon load file to reflect updated locations of files, updating location of native files, verification of all data loading correctly, indexing database and testing, communication with team regarding status, for sets 011, 014 and 021. | 3.60 | 230.00 | 828.00 |
| 5/28/2010 | Anand Gandi | Developing discovery workflow and estimates | 1.40 | 400.00 | 560.00 |
| 5/28/2010 | Robert Johnson | Downloading documents into Concordance FYI and enabling user accounts to have access for review. | 4.30 | 290.00 | 1,247.00 |
| 5/28/2010 | Robert Johnson | OCRing documents to be loaded into Concordance FYI. | 2.30 | 290.00 | 667.00 |
| 5/28/2010 | Robert Johnson | Coordination of document processing. | 0.60 | 290.00 | 174.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re:  Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/28/2010 | Joseph Campuzano | Creation of Database, importing documents into database, verification of load, alteration of opticon load file to reflect updated locations of files. | 2.80 | 230.00 | 644.00 |
| 5/29/2010 | Robert Johnson | Create files download documents to review platform. Loading documents to ediscovery tool for tiffing, and ocring. | 3.00 | 290.00 | 870.00 |
| 5/29/2010 | Anand Gandi | Updating client Lit support on total number of documents received to date and adding additional users.    Aggregating new data. | 0.40 | 400.00 | 160.00 |
| 5/30/2010 | Joseph Campuzano | Updating location of native files, verification of all data loading correctly, indexing database and testing, for sets 019 and 025. | 2.30 | 230.00 | 529.00 |
| 5/31/2010 | Robert Johnson | Downloading documents to review platform. Loading documents to ediscovery tool for tiffing, and ocring. | 3.00 | 290.00 | 870.00 |
| 5/31/2010 | Anand Gandi | Analyzed additional data received, and provided staff oversight and client update on total volume | 1.20 | 400.00 | 480.00 |
| 5/31/2010 | Joseph Campuzano | Assisting with Set 021 and 020, compressing files, transferring files up to datacenter, decompressing files, verification of other databases. | 0.90 | 230.00 | 207.00 |
| 6/1/2010 | Joseph Campuzano | Downloading Files via LFP into EDiscovery Platform, monitoring loading process. | 0.40 | 230.00 | 92.00 |
| 6/1/2010 | Robert Johnson | Building concordance databases for uploading to Concordance FYI environment.  Transferring data to datacenter.  Bringing data online in the FYI environment. | 3.90 | 290.00 | 1,131.00 |
| 6/1/2010 | Joseph Campuzano | Reviewing contents of CD, generation of copy script to move all files in singular root folder, monitoring process. | 0.70 | 230.00 | 161.00 |
| 6/1/2010 | Robert Johnson | Concordance FYI user support. | 0.50 | 290.00 | 145.00 |
| 6/1/2010 | Joseph Campuzano | Received new data from Chicago Office, inventory of Disks, and copy of data to the Network, decompression of compressed files, documentation and communication regarding status. | 1.40 | 230.00 | 322.00 |
| 6/1/2010 | Anand Gandi | Project Management. - Data aggregation, updates with counsel and internal updates on best way to aggregate production and set up review platform.   Additional data management tasks and updates related to ESI (electronically stored information) | 0.60 | 400.00 | 240.00 |
| 6/1/2010 | Joseph Campuzano | Creation of LFP file, using directory listing command in DOS, then building it with various queries and tools, analysis of LFP to determine missing files, documentation. | 3.30 | 230.00 | 759.00 |
| 6/2/2010 | Robert Johnson | Building concordance databases for uploading to Concordance FYI environment. | 3.20 | 290.00 | 928.00 |
| 6/2/2010 | Robert Johnson | Added users to Concordance FYI environment, and enabled each user in the Concordance FYI databases. | 0.80 | 290.00 | 232.00 |
| 6/3/2010 | Joseph Campuzano | Compressing Data files, copying data over to data center environment. | 0.80 | 230.00 | 184.00 |
| 6/3/2010 | Robert Johnson | Transferring data to datacenter.  Bringing data online in the FYI environment. | 3.70 | 290.00 | 1,073.00 |
| 6/3/2010 | Anand Gandi | Client status updates on data received. Additional data management tasks and updates related to ESI (electronically stored information) | 1.40 | 400.00 | 560.00 |
| 6/3/2010 | Robert Johnson | Implement Concordance FYI user administration and support. | 0.70 | 290.00 | 203.00 |
| 6/4/2010 | Anand Gandi | Analyzed new data received vs. data loaded, staff oversight and client updates | 0.60 | 400.00 | 240.00 |
| 6/4/2010 | Robert Johnson | Continued building concordance databases for uploading to Concordance FYI environment. Transferring data to datacenter. Bringing data online in the FYI environment. | 4.10 | 290.00 | 1,189.00 |
| 6/7/2010 | Anand Gandi | Client communications and updates.    New data set received and uploaded | 1.20 | 400.00 | 480.00 |
| 6/7/2010 | Robert Johnson | OCRed documents from productions in order to import to Concordance FYI environment and allow for keyword searching across data sets. | 2.30 | 290.00 | 667.00 |

LECG                                    *EXHIBIT C*                                    trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 6/7/2010 | Robert Johnson | Provide Concordance FYI user requests. | 0.80 | 290.00 | 232.00 |
| 6/8/2010 | Robert Johnson | Provide Concordance FYI response to support requests. | 0.70 | 290.00 | 203.00 |
| 6/8/2010 | Robert Johnson | Continued OCRing documents from productions in order to import to Concordance FYI environment and allow for keyword searching across data sets. | 3.10 | 290.00 | 899.00 |
| 6/8/2010 | Anand Gandi | Gap analysis of non-ocr vs. TIFF data that required LECG efforts to make searchable | 2.40 | 400.00 | 960.00 |
| 6/9/2010 | Robert Johnson | Provide Concordance FYI user support requests. | 0.80 | 290.00 | 232.00 |
| 6/9/2010 | Robert Johnson | OCRed documents from productions in order to import to Concordance FYI environment and allow for keyword searching across data sets. | 2.10 | 290.00 | 609.00 |
| 6/10/2010 | Anand Gandi | Managing User accounts/updating total users with access to review platform, and providing user list to client at request | 1.10 | 400.00 | 440.00 |
| 6/10/2010 | Robert Johnson | Continued OCRing documents from productions in order to import to Concordance FYI environment and allow for keyword searching across data sets. | 1.90 | 290.00 | 551.00 |
| 6/10/2010 | Robert Johnson | Provide Concordance FYI user support requests. | 0.70 | 290.00 | 203.00 |
| 6/11/2010 | Anand Gandi | Analyzed data received, and provided staff oversight and client update on total volume | 0.60 | 400.00 | 240.00 |
| 6/11/2010 | Robert Johnson | OCRed documents from productions in order to import to Concordance FYI environment and allow for keyword searching across data sets. | 1.70 | 290.00 | 493.00 |
| 6/11/2010 | Robert Johnson | Provide Concordance FYI support requests response. | 0.80 | 290.00 | 232.00 |
| 6/13/2010 | Robert Johnson | OCRing source 009. | 0.70 | 290.00 | 203.00 |
| 6/14/2010 | Anand Gandi | Project Management. - Data aggregation, updates with counsel and internal updates on best way to aggregate production and set up review platform.   Additional data management tasks and updates related to ESI (electronically stored information) | 0.40 | 400.00 | 160.00 |
| 6/14/2010 | Robert Johnson | Adding Concordance databases to Concordance FYI environment. | 3.00 | 290.00 | 870.00 |
| 6/15/2010 | Robert Johnson | OCRing source 009. Adding Concordance databases to FYI environment. re-indexing databases. | 2.50 | 290.00 | 725.00 |
| 6/16/2010 | Joseph Campuzano | Generation of new database for SET09, importing fields, importing text, modification of two opt files, indexing database, adding database to FYI, adding users and modification of security. | 1.60 | 230.00 | 368.00 |
| 6/16/2010 | Anand Gandi | Call and email communications with client on updates, aggregating data received and providing financial/volume overview | 0.60 | 400.00 | 240.00 |
| 6/16/2010 | Robert Johnson | Downloading source 009 to Concordance FYI. Providing updated list of sources for Tribune matter. | 2.50 | 290.00 | 725.00 |
| 6/17/2010 | Robert Johnson | Working with AGandhi and RMcMahon to clarify questions from client regarding data sources. | 0.80 | 290.00 | 232.00 |
| 6/17/2010 | Anand Gandi | Analyzed data received vs. data loaded, staff oversight and client updates | 1.20 | 400.00 | 480.00 |
| 6/18/2010 | Anand Gandi | Client communications and updates.   New data set received and uploaded | 0.20 | 400.00 | 80.00 |
| 6/18/2010 | Robert Johnson | Creating pricing sheet as per AGandhi request to outline normal costs and the reduced prices being offered due to volume. | 0.70 | 290.00 | 203.00 |
| 6/21/2010 | Robert Johnson | Concordance database maintenance. Adding new data to Concordance FYI platform.  User support. | 2.10 | 290.00 | 609.00 |
| 6/21/2010 | Jeannine Bullion | Troubleshooting Concordance Database Issues | 4.00 | 225.00 | 900.00 |
| 6/22/2010 | Robert Johnson | Concordance database maintenance.  Adding new data to Concordance FYI platform.  User support. | 2.30 | 290.00 | 667.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/22/2010 | Joseph Campuzano | Received databases, inventory of them and their characteristics, copy of data to the network, | 1.20 | 230.00 | 276.00 |
| 6/23/2010 | Joseph Campuzano | Created native files and downwload data into E Discovery platform. | 3.50 | 230.00 | 805.00 |
| 6/23/2010 | Robert Johnson | Concordance database maintenance. Adding new data to Concordance FYI platform. User support. | 3.10 | 290.00 | 899.00 |
| 6/24/2010 | Robert Johnson | Concordance database maintenance. Adding new data to Concordance FYI platform. User support. | 1.70 | 290.00 | 493.00 |
| 6/24/2010 | Robert Johnson | Correcting issues exhibited within Concordance database as reported by client. User support. Adding new Concordance users to platform. | 3.20 | 290.00 | 928.00 |
| 6/24/2010 | Joseph Campuzano | Building databases, importing text and linking tiffs, linking databases in FYI, and adding users and security. | 2.30 | 230.00 | 529.00 |
| 6/25/2010 | Joseph Campuzano | Received data, creation of backup on network, copy data to FYI Server. | 1.20 | 230.00 | 276.00 |
| 6/25/2010 | Joseph Campuzano | Created native files and download data into concordance, modification of log file to include localized data. | 2.30 | 230.00 | 529.00 |
| 6/25/2010 | Robert Johnson | Concordance database maintenance. Adding new data to Concordance FYI platform. User support. | 1.60 | 290.00 | 464.00 |
| 6/28/2010 | Joseph Campuzano | Created and download Tiffs into ediscovery platform, modification of load file, OCR'ing tiffs, error handling for set043. | 1.20 | 230.00 | 276.00 |
| 6/28/2010 | Anand Gandi | Discovery work flow consulting, consolidating data /user access with client to minimize monthly overhead on ESI | 1.50 | 400.00 | 600.00 |
| 6/28/2010 | Robert Johnson | Concordance FYI database maintenance. | 2.30 | 290.00 | 667.00 |
| 6/28/2010 | Joseph Campuzano | Performed verification of the Bates numbering for Set033 and Set034, received new package from Chicago office, inventory contents and PDF'd cover letter to send to R. Johnson. | 0.80 | 230.00 | 184.00 |
| 6/28/2010 | Joseph Campuzano | Performed analysis of a sample set of databases, to confirm which fields were formatted as text vs. date field, documentation. | 0.60 | 230.00 | 138.00 |
| 6/29/2010 | Joseph Campuzano | Performed error handling of OCR, exporting out contents, loading database, linking tiffs and importing OCR. Adding database to FYI, along with users and security options. | 1.50 | 230.00 | 345.00 |
| 6/29/2010 | Renee McMahon | Coordinate with E-Discovery to determine status and provide update to counsel. | 1.40 | 490.00 | 686.00 |
| 6/29/2010 | Robert Johnson | Building updated pricing sheet for month of June identifying recurring monthly costs. | 1.00 | 290.00 | 290.00 |
| 7/1/2010 | Anand Gandi | Updating client Lit support on total number of documents received to date and adding additional users.    Aggregating new data. | 0.60 | 400.00 | 240.00 |
| 7/2/2010 | Anand Gandi | Analyzed additional data received and provided staff oversight and client update on total volume | 1.50 | 400.00 | 600.00 |
| 7/12/2010 | Anand Gandi | Budget/financial update to internal team on EDiscovery costs to date, and monthly aggregate data volumes. | 1.50 | 400.00 | 600.00 |
| 7/13/2010 | Robert Johnson | Implementing overlay information to Concordance FYI platform. | 1.30 | 290.00 | 377.00 |
| 7/14/2010 | Robert Johnson | Answering questions from client and AGandhi. Database maintenance. | 3.20 | 290.00 | 928.00 |
| 7/15/2010 | Anand Gandi | Call and email communications with client on updates, aggregating data received and providing financial/volume overview | 1.20 | 400.00 | 480.00 |
| 7/15/2010 | Robert Johnson | Database maintenance and correspondence with client and LECG review team. | 3.00 | 290.00 | 870.00 |
| 7/16/2010 | Anand Gandi | Quality control of data received vs. data loaded, staff oversight and client updates | 0.60 | 400.00 | 240.00 |
| 7/20/2010 | Robert Johnson | Correspondence with client on Concordance database issues | 1.00 | 290.00 | 290.00 |
| 7/20/2010 | Joseph Campuzano | Verification of last bates number with prefix TRB. Documentation and communication. | 0.60 | 230.00 | 138.00 |

# LECG

*EXHIBIT C*

trbco-35342

Re: Tribune Company et. al.
Service Rendered April 30, 2010 Through August 20, 2010

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/21/2010 | Joseph Campuzano | Performed investigation and analysis regarding bates number "FOUN" according to spreadsheet request by Renee McMahon, communication to team regarding status. | 0.90 | 230.00 | 207.00 |
| 7/21/2010 | Robert Johnson | Correspondence with client on Concordance database issues | 1.00 | 290.00 | 290.00 |
| | **Total for Task Code:    10000** | **Electronic Discovery** | **264.50** | | **76,680.50** |

**Task Code:   11000        Fee/Employment Application**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 7/28/2010 | Daniel Noble | Analyzed prebill and worked on fee statement in preparation for fee application. | 3.90 | 350.00 | 1,365.00 |
| 8/4/2010 | Evelyn Perry | Updated fee and cost schedules. | 3.90 | 130.00 | 507.00 |
| 8/11/2010 | Daniel Noble | Analyzed billing for Concordance database for storage of documents received in Tribune case. | 1.80 | 350.00 | 630.00 |
| 8/19/2010 | Daniel Noble | Reviewed updated time entries and descriptions and prepared draft to be reviewed expert. | 1.60 | 350.00 | 560.00 |
| 8/19/2010 | Evelyn Perry | Updated fee and cost schedules. | 3.60 | 130.00 | 468.00 |
| | **Total for Task Code:    11000** | **Fee/Employment Application** | **14.80** | | **3,530.00** |

**Task Code:   14000        Hearings/Court Attendance**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 5/10/2010 | Wayne Elggren | Attend hearing on Examiner appointment and follow-up | 2.00 | 745.00 | 1,490.00 |
| 5/10/2010 | Craig Elson | Attendance at Bankruptcy court hearing regarding Examiner /FA appointment. | 1.90 | 695.00 | 1,320.50 |
| 5/20/2010 | Wayne Elggren | Attend hearing on employment | 0.50 | 745.00 | 372.50 |
| | **Total for Task Code:    14000** | **Hearings/Court Attendance** | **4.40** | | **3,183.00** |

| | **Total Professional Services** | | **8,845.80** | | **3,382,527.25** |

*Payment instructions:*

Please remit payments by check to:

LECG, LLC
P.O. Box 952423
St. Louis, MO 63195-2423

Please remit payments by wire to:

U.S. Bank
Account Name: LECG, LLC
ABA#: 123000848
Acct#:  1539-1001-1995
1-866-422-1076
Remittance advice are to be sent to remit@lecg.com

**LECG, LLC**
**80 Lancaster Ave. Devon, PA 19333**
**Do not remit payments to this address.  Please see above for payment remit to address.**
**Corporate Main (610)254-0700**
**Tax I.D. #94-3370415**