## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING
## THIRD INTERIM FEE APPLICATION OF LAZARD FRERES & CO. LLC

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Third Interim Fee Application of Lazard Freres & Co. LLC* [Docket No. 2362] (the "**Fee Application**"). The Fee Application seeks approval of fees that total $600,000.00 and reimbursement of expenses that total $139,005.11 for the period from June 1, 2009 through

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS 1, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

August 31, 2009. Lazard Freres & Co. LLC ("**Lazard**") is investment banker and financial advisor to the Debtors.

**Background**

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**"), each filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. On December 10, 2008, the Bankruptcy Court entered an order consolidating the Debtors' Chapter 11 cases for procedural purposes only.

2.      On December 26, 2008, the Debtors filed the *Application for an Order Authorizing Debtors to Employ and Retain Lazard Frères & Co. LLC as Investment Banker and Financial Advisor Pursuant to 11 U.S.C. §§ 327(a), 328(a) and 1107, Nunc Pro Tunc to the Petition Date* [Docket No. 147] (the "**Retention Application**"). On March 13, 2009, this Court approved the retention of Lazard as investment banker and financial advisor to the Debtors by entering the *Consent Order Authorizing Debtors to Employ and Retain Lazard Frères & Co. LLC as Investment Banker and Financial Advisor Pursuant to 11 U.S.C. §§ 327(a), 328(a) and 1107, Nunc Pro Tunc to the Petition Date* [Docket No. 524] (the "**Retention Order**").

3.      Lazard submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

4.      The Fee Application requested the allowance of compensation and reimbursement of expenses incurred in accord with the terms of an engagement letter and indemnification letter (collectively referred to as the "**Engagement Letter**") between Lazard and the Debtors dated December 2, 2008. The Engagement Letter established that the firm would receive a monthly fee of $200,000.00, a restructuring/disposition fee, and reimbursement for all reasonable out-of-pocket expenses. The Retention Order provided that "Lazard shall be compensated in accordance with the terms of the Lazard Agreement" and that "notwithstanding anything to the contrary ... the U.S. Trustee

shall retain the right and be entitled to object to the Monthly Fees, the Restructuring/Disposition Fee and any other Disposition Fee based on the reasonableness standard under Bankruptcy Code sections 330 and 331."

**Applicable Standards**

5.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

6.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**").  In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

7.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*.  In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of,

a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

8.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the exercise of billing judgment is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

9.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Engagement Letter, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Lazard for review and comment. Lazard issued a written response dated September 16, 2010, in which the firm addressed the issues raised in the Preliminary Report. After consideration of the additional information provided by Lazard, the Fee Examiner issues this final report (the **"Final Report"**) "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines."

## DISCUSSION OF FINDINGS

### Technical Requirements

10.      **Reconciliation of Fees and Expenses.** Lazard requested fees in accordance with the terms and conditions set forth in the Engagement Letter. The Fee Application did not include hourly

rates for the firm timekeepers; however, the number of hours billed by each timekeeper and the total number of hours billed by the firm during the interim period were provided. Using the fixed monthly fee, the total hours billed by the firm and the hours billed by each timekeeper, the Fee Examiner calculated a blended hourly rate for each month for the firm. This blended hourly rate was assigned to each timekeeper and used to calculate a fee for each entry. The calculation of the blended hourly rate resulted in a discrepancy of $1.31 that is attributed to rounding. The figures in this report and the accompanying exhibits reflect hours and fees based on this computation.

The Fee Examiner compared the total amount of expenses requested in the Fee Application ("**Expenses Requested**") to the expenses actually documented in the electronic and/or hard copy data received from the firm ("**Expenses Computed**"). The Fee Examiner identified no discrepancies between the Expenses Requested and the Expenses Computed.

11.    **Block Billing.**   The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[2] Lazard complied with the Local Rules and UST Guidelines regarding block billing.

12.    **Time Increments.**   The Retention Order provides Lazard "a limited waiver of the information requirements set forth in Local Rule 2016-2 to keep time records in one-half hour increments." The Lazard time entries were recorded in one-half hour or full hour increments.

---

[2] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

## Review of Fees

13.     **Firm Staffing.**  The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*.  The Fee Application provided the names, positions, and hourly rates of the seven Lazard professionals who billed to this matter, consisting of two managing directors, two directors, one associate, and two analysts.  A summary of hours and fees billed by each timekeeper is displayed in **Exhibit A**.[3]

The firm billed a total of 675.30 hours with associated fees of $599,998.69.[4]  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Managing Director | 48.50 | 7% | $ 42,732.81 | 7% |
| Director | 236.30 | 35% | 210,450.24 | 35% |
| Associate | 164.50 | 24% | 146,521.78 | 24% |
| Analyst | 226.00 | 34% | 200,293.86 | 34% |
| TOTAL | 675.30 | 100% | $599,998.69 | 100% |

14.     **Complete and Detailed Task Descriptions.**     Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary."  The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall

---

[3] This Final Report includes exhibits that detail and support the findings discussed herein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

[4] This amount reflects the fees computed by the Fee Examiner.

individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*.  The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.  Lazard substantially complied with the Local Rules and UST Guidelines by providing sufficiently described time entries.

15.    **Conferences, Hearings, and Other Events.**  The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" (*Local Rule 2016-2(d)(ix)*), and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*.  While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

a.    **Nonfirm Conferences, Hearings, and Events.**  Stuart Maue identified occasions when two or more timekeepers billed to attend the same nonfirm conference, hearing, or other event.  Contrary to the Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees.  The entries, totaling 173.70 hours, were displayed in **Exhibit C** to the Preliminary Report.  In each instance where more than one timekeeper attended a nonfirm conference or event, we identified the timekeeper who appeared most responsible for the matter and/or the particular event (i.e., the person leading rather than observing a nonfirm conference).  The potentially duplicative and unnecessary timekeepers' entries totaled 117.80 hours and were highlighted in bold and marked with an ampersand [&] in the exhibit.

The Fee Examiner requested from Lazard an explanation of the necessity of the multiple billers and their respective roles for each event attended by more than one timekeeper.

In response, Lazard stated that as the firm was retained on a flat fee basis Lazard encourages all available professionals to participate in relevant calls or hearings. As the presence of multiple timekeepers arguably did not result in additional cost to the Debtors, the Fee Examiner makes no recommendation for a fee reduction at this time. However, the flat fee retention does not exempt Lazard from the reporting requirements in the Local Rules and UST Guidelines, and given that (as noted in paragraph 4 of this Final Report) the U.S. Trustee may object to the monthly fees based upon the reasonableness standard Lazard must provide the requisite supporting detail. The Fee Examiner may revisit the fees addressed herein if Lazard fails to comply with the Local Rules and UST Guidelines in future fee applications. Exhibit C is included with this report for the Court's and the U.S. Trustee's reference.

b. **Intraoffice Conferences.** Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Application contained only limited instances of intraoffice conferencing; the Fee Examiner makes no recommendation for a fee reduction.

16. **Administrative Activities.** Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. The Fee Examiner did not identify any time entries in the Fee Application that describe administrative activities.

17. **Clerical Activities.** Clerical activities are tasks that may be effectively performed by administrative assistants, secretaries, or support personnel. The Fee Examiner did not identify any time entries in the Fee Application that contained clerical activities.

18. **Lazard Retention/Compensation.** The Fee Examiner did not identify any tasks in the Fee Application related to the firm's retention or preparation of applications for compensation.

## Review of Expenses

19.    **Complete and Detailed Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the charge, if available." *Local Rule 2016-2(e)(i-ii)*.  The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.  Lazard provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

20.    **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*.  Lazard requested reimbursement for internal photocopying charges totaling $309.50, but the Fee Application did not state the per page rate.  The Fee Examiner requested from Lazard the number of pages copied and the per page photocopy rate charged by the firm.

In response, Lazard provided the number of copies made but did not provide the per page rate.  The Fee Examiner is unable to calculate the rate as Lazard stated that the photocopy charge included costs such as bindings, covers, tabs, and inserts.  The firm did not provide the information necessary to ensure compliance with the Local Rule and may have included non-compensable costs within the photocopy charges.  Accordingly, the Fee Examiner recommends an expense reduction in the amount of $309.50 pending sufficient information from Lazard.

21.    **Overtime Transportation.** Lazard requested reimbursement of charges that appear, based on the descriptions provided, to relate to overtime transportation. The charges totaled $1,234.17 and were displayed in **Exhibit D** to the Preliminary Report. The Preliminary Report stated that, pending additional information from the firm, the Fee Examiner intends to recommend an expense reduction for all overtime transportation.

In response, Lazard stated the firm's policy that such charges are passed on to the client. The Fee Examiner takes no exception to the rationale behind reimbursing an employee for late night transportation, but asserts that the firm rather than the Debtors should absorb the cost. Lazard did not address any of the specific costs in the exhibit or assert unusual circumstances that would justify passing the costs to the Debtors, and accordingly the Fee Examiner recommends an expense reduction in the amount of $1,234.17 resulting from the charges displayed in the attached Exhibit D.

22.    **Overhead Meals.** Lazard requested reimbursement of $1,445.60 identified as employee meals. The Fee Examiner requested from the firm additional detail for the meal charges displayed in **Exhibit E** to the Preliminary Report in order to allow a determination whether the costs are compensable.

Lazard combined the firm's response to this issue with the question of overtime transportation charges, asserting in this instance that allowance of the meals is based on the need to allow the personnel to remain in the office to continue working on the client matter. As stated above, the Fee Examiner takes issue not with the policy but with the expectation that the Debtors pay the meal costs rather than the firm which is already being compensated for the work performed by the professionals regardless of the time of day the work is undertaken. The Fee Examiner recommends an expense reduction in the amount of $1,445.60 for the overtime meal charges displayed in the attached Exhibit E.

23.    **Travel Meals.** Lazard requested reimbursement for travel meals in the amount of $298.91. In this Court, a ceiling for breakfast is $15.00 per person, lunch is $25.00 per person and

dinner is $50.00 per person.    Two meal charges exceed the ceiling amounts, and the Preliminary

Report informed Lazard that the Fee Examiner intends to recommend a resulting expense reduction in

the amount of $12.43 as displayed in the following table:

| Entry Date | Amount | Description | Meal Type | Ceiling (Multiplied by Number of Attendees) | Amount in Excess of Ceiling |
|---|---|---|---|---|---|
| 06/03/09 | $55.00 | Llanos-Roldan-PENINSULA HOTEL CHICAGO (dinner 1p) 05/06/2009 | Dinner | $50.00 | $5.00 |
| 07/09/09 | $37.43 | Chachas-LE PARKER MERIDIEN/R NEW YORK 05/22/2009 – Breakfast 2 p | Breakfast | $30.00 | $7.43 |

In response to the Preliminary Report, Lazard agreed to a voluntary expense reduction

in the amount of $12.43.

24.    **Legal Fees/Expenses.**    Lazard requested reimbursement for legal fees and expenses

totaling $115,694.96.    The descriptions for each of the charges stated that the services were rendered

by Sonnenschein Nath & Rosenthal ("**Sonnenschein**").    The Fee Examiner requested from Lazard

additional information regarding the purpose and necessity of the charges displayed in the following

table:

| Date | Amount | Description |
|---|---|---|
| 07/30/09 | $762.50 | PROF SERV REND 5/31/09 / SONNENSCHEIN NATH & ROSENTHAL |
| 08/27/09 | $2,620.21 | FEB09 RE:CHICAGO TRIBUNE / SONNENSCHEIN NATH & ROSENTHAL |
| 08/27/09 | $112,312.25 | FEB09 RE:CHICAGO TRIBUNE / SONNENSCHEIN NATH & ROSENTHAL |

In response, Lazard provided two invoices from Sonnenschein in support of the costs

set forth in the table.    Lazard did not, however, provide any statement or information regarding the

purpose or necessity of the legal costs or what (if any) steps were taken by Lazard or Sonnenschein to

ensure that the costs intended to be passed to the Debtors were reasonable.    The Fee Examiner

reviewed the task descriptions in the invoices and noted several that reference the Chicago Sun Times

and/or engagement issues related to Sun Media, apparently resulting in costs that should not be charged

to the Debtors.    The invoices lack sufficient information to allow the Fee Examiner to allocate the fees

or expenses between work related to the Tribune bankruptcy and other matters.    Accordingly, the Fee

Examiner recommends that no reimbursement is paid to Lazard unless and until the Sonnenschein costs

attributable to Tribune matter are identified with specificity. The Fee Examiner notes that much of the work performed by Sonnenschein involved interaction with the U.S. Trustee, who therefore may have knowledge and/or input into the costs appropriately allocated to the Debtors.

25.    **Temporary Wages.** Lazard requested reimbursement for temporary wages totaling $419.22. The Fee Examiner requested that the firm provide additional information regarding the charges displayed in **Exhibit F** to the Preliminary Report.

In response, Lazard stated that the charges resulted from temporary employment services in the Graphics and Word Processing department. The firm acknowledged that the UST Guidelines consider word processing costs to be firm overhead, but asserted that because the costs incurred were specifically attributed to the client and billed at cost the charges should be paid by the Debtors. The Fee Examiner disagrees and notes that Lazard did not identify any specific project or deadline that resulted in unusual circumstances that would justify costs disallowed by the UST Guidelines. The Fee Examiner recommends an expense reduction in the amount of $419.22 resulting from the charges displayed in the attached Exhibit F.

### Conclusion

The Fee Examiner submits this Final Report regarding the Fee Application and the fees and expenses discussed above. The Fee Examiner recommends the approval of fees in the amount of $600,000.00 and reimbursement of expenses in the amount of $19,889.23 ($139,005.11 minus $119,115.88) for the period from June 1, 2009 through August 31, 2009. A summary of the recommendations is attached as Appendix A.

Respectfully submitted,

**STUART MAUE**

By: _____

John L. Decker
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:    (314) 291-3030
Facsimile:    (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## APPENDIX A

### LAZARD FRERES & CO. LLC

#### SUMMARY OF FINDINGS

##### Third Interim Fee Application (June 1, 2009 through August 31, 2009)

**A.        Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $600,000.00 | |
| Expenses Requested | 139,005.11 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $739,005.11 |
| | | |
| Fees Computed | $599,998.69 | |
| Expenses Computed | 139,005.11 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $739,003.80 |
| | | |
| Discrepancy in Fees | $        1.31 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $        1.31 |

**B.        Recommended Fee Allowance and Expense Reimbursement**

| | | |
|---|---|---|
| Fees Requested | $600,000.00 | |
| | | |
| RECOMMENDED FEE ALLOWANCE | | $600,000.00 |
| | | |
| Expenses Requested | $139,005.11 | |
| *Recommended Reduction for Photocopies* | *($      309.50)* | |
| *Recommended Reduction for Overtime Transportation* | *(1,234.17)* | |
| *Recommended Reduction for Overhead Meals* | *(1,445.60)* | |
| *Agreed Reduction for Travel Meals* | *(12.43)* | |
| *Recommended Reduction for Legal Fees/Expenses* | *(115,694.96)* | |
| *Recommended Reduction for Temporary Wages* | *(419.22)* | |
| Subtotal | *($119,115.88)* | |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 19,889.23 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $619,889.23 |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 20th day of September, 2010.


Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Mr. James E. Millstein
Lazard Freres & Co. LLC
30 Rockefeller Plaza
New York, NY  10020


John L. Decker, Esq.

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Lazard Freres & Co. LLC

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| DSKU | Kurtz, David S. | MANAG DIRECTOR | $839.98 | $930.23 | 33.50 | $29,351.17 |
| JCHA | Chachas, John | MANAG DIRECTOR | $839.98 | $930.23 | 15.00 | $13,381.64 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $881.09 | | 48.50 | $42,732.81 |
| | | | | % of Total: | 7.18% | % of Total: 7.12% |
| SMAN | Mandava, Suneel | DIRECTOR | $839.98 | $930.23 | 134.70 | $119,845.67 |
| RLLA | Llanos, Ricardo | DIRECTOR | $839.98 | $930.23 | 101.60 | $90,604.57 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $890.61 | | 236.30 | $210,450.24 |
| | | | | % of Total: | 34.99% | % of Total: 35.08% |
| RSTU | Sturm, Ray | ASSOCIATE | $839.98 | $930.23 | 164.50 | $146,521.78 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $890.71 | | 164.50 | $146,521.78 |
| | | | | % of Total: | 24.36% | % of Total: 24.42% |
| CHAS | Chase, Jacob | ANALYST | $839.98 | $930.23 | 131.00 | $115,233.50 |
| AGAI | Gaind, Amit | ANALYST | $839.98 | $930.23 | 95.00 | $85,060.36 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $886.26 | | 226.00 | $200,293.86 |
| | | | | % of Total: | 33.47% | % of Total: 33.38% |
| | Total No. of Billers: 7 | Blended Rate for Report: | $888.49 | | 675.30 | $599,998.69 |

EXHIBIT C

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 10.00 | 8,971.27 |
| Chase, J | 23.90 | 21,263.06 |
| Gaind, A | 11.00 | 9,991.58 |
| Kurtz, D | 21.30 | 19,061.33 |
| Llanos, R | 18.80 | 16,904.34 |
| Mandava, S | 47.70 | 42,602.03 |
| Sturm, R | 41.00 | 36,664.53 |
| | 173.70 | $155,458.14 |

QUESTIONED MULTIPLE ATTENDANCE

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 7.00 | 6,361.08 |
| Chase, J | 5.30 | 4,632.39 |
| Gaind, A | 6.00 | 5,460.82 |
| Kurtz, D | 12.00 | 10,801.34 |
| Llanos, R | 11.30 | 10,002.96 |
| Mandava, S | 47.70 | 42,602.03 |
| Sturm, R | 28.50 | 25,668.49 |
| | 117.80 | $105,529.11 |

Exhibit C   Page 1 of 13

EXHIBIT C

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC


MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 173.70 | 155,458.14 |
| | 173.70 | $155,458.14 |


QUESTIONED MULTIPLE ATTENDANCE

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 117.80 | 105,529.11 |
| | 117.80 | $105,529.11 |

Exhibit C   Page 2 of 13

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 06/08/09 Mon | Chachas, J 20090630/6 | 1.00 | 1.00 | 839.98 | | 1 | *MATTER NAME: Tribune Company* TRIBUNE MEETING [1] |
| 06/08/09 Mon | Llanos, R 20090630/42 | 1.00 | 1.00 | 839.98 | & | 1 | *MATTER NAME: Tribune Company* FORM 10 MEETING / CALL [1] |
| 06/10/09 Wed | Chachas, J 20090630/7 | 1.00 | 1.00 | 839.98 | & | 1 | *MATTER NAME: Tribune Company* TRIBUNE STEERING COMMITTEE AND COMPANY MEETING [1] |
| 06/10/09 Wed | Chase, J 20090630/101 | 1.80 | 1.80 | 1,511.96 | & | 1 | *MATTER NAME: Tribune Company* CALL WITH STEERING COMMITTEE [9] |
| 06/10/09 Wed | Kurtz, D 20090630/3 | 4.00 | 4.00 | 3,359.92 | | 1 | *MATTER NAME: Tribune Company* MEETING WITH STEERING COMMITTEE [2] |
| 06/10/09 Wed | Llanos, R 20090630/43 | 2.50 | 2.50 | 2,099.95 | & | 1 | *MATTER NAME: Tribune Company* COMPANY AND STEERING COMMITTEE MTG IN NY [1] |
| 06/10/09 Wed | Mandava, S 20090630/15 | 3.00 | 3.00 | 2,519.94 | & | 1 | *MATTER NAME: Tribune Company* MEETING WITH STEERING COMMITTEE [1] |
| 06/10/09 Wed | Sturm, R 20090630/60 | 3.00 | 3.00 | 2,519.94 | & | 1 | *MATTER NAME: Tribune Company* MEETING WITH STEERING COMMITTEE [1] |
| 06/12/09 Fri | Kurtz, D 20090630/4 | 1.50 | 1.50 | 1,259.97 | & | 1 | *MATTER NAME: Tribune Company* MEETING WITH UCC [2] |
| 06/12/09 Fri | Mandava, S 20090630/18 | 1.50 | 1.50 | 1,259.97 | & | 1 | *MATTER NAME: Tribune Company* MEETING WITH TRIB TO REVIEW MODEL [1] |
| 06/12/09 Fri | Mandava, S 20090630/19 | 1.50 | 1.50 | 1,259.97 | & | 1 | *MATTER NAME: Tribune Company* MEETING WITH UCC [1] |
| 06/12/09 Fri | Mandava, S 20090630/20 | 1.00 | 1.00 | 839.98 | & | 1 | *MATTER NAME: Tribune Company* MEETING WITH UCC ADVISORS [1] |
| 06/12/09 Fri | Sturm, R 20090630/63 | 1.50 | 1.50 | 1,259.97 | | 1 | *MATTER NAME: Tribune Company* MEETING WITH COMPANY TO REVIEW MODEL [1] |
| 06/12/09 Fri | Sturm, R 20090630/64 | 1.50 | 1.50 | 1,259.97 | | 1 | *MATTER NAME: Tribune Company* MEETING WITH UCC [1] |

& QUESTIONED MULTIPLE ATTENDANCE

Exhibit C   Page 3 of 13

EXHIBIT C

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 06/12/09 Fri | Sturm, R 20090630/65 | 1.00 | 1.00 | 839.98 | | 1 | MATTER NAME: Tribune Company<br>MEETING WITH UCC ADVISORS [1] |
| 06/15/09 Mon | Gaind, A 20090630/87 | 0.50 | 0.50 | 419.99 | | 1 | MATTER NAME: Tribune Company<br>CALL WITH A&M RE LIQUIDATION / RECOVERY ANALYSIS [1] |
| 06/15/09 Mon | Llanos, R 20090630/44 | 0.30 | 0.30 | 251.99 | & | 1 | MATTER NAME: Tribune Company<br>CALL WITH A&M RE LIQUIDATION / RECOVERY ANALYSIS [1] |
| 06/15/09 Mon | Mandava, S 20090630/21 | 0.50 | 0.50 | 419.99 | & | 1 | MATTER NAME: Tribune Company<br>COORDINATION OF DS EXHIBIT PREP [3] |
| 06/15/09 Mon | Sturm, R 20090630/66 | 0.50 | 0.50 | 419.99 | & | 1 | MATTER NAME: Tribune Company<br>CALL TO DISCUSS DISCLOSURE STATEMENT PREPARATION [3] |
| 06/17/09 Wed | Mandava, S 20090630/22 | 0.50 | 0.50 | 419.99 | & | 1 | MATTER NAME: Tribune Company<br>REVIEW PLAN TEAM SHEET AND CALL WITH SIDLEY [9] |
| 06/17/09 Wed | Sturm, R 20090630/67 | 0.50 | 0.50 | 419.99 | | 1 | MATTER NAME: Tribune Company<br>REVIEW PLAN TERM SHEET AND CALL WITH SIDLEY [9] |
| 06/18/09 Thu | Gaind, A 20090630/89 | 0.50 | 0.50 | 419.99 | | 1 | MATTER NAME: Tribune Company<br>WEEKLY FA CALL [1] |
| 06/18/09 Thu | Llanos, R 20090630/45 | 0.50 | 0.50 | 419.99 | & | 1 | MATTER NAME: Tribune Company<br>WEEKLY FA CALL [1] |
| 06/19/09 Fri | Chase, J 20090630/112 | 0.50 | 0.50 | 419.99 | | 1 | MATTER NAME: Tribune Company<br>CALL WITH MGMT RE PLAN TERM SHEET [1] |
| 06/19/09 Fri | Mandava, S 20090630/23 | 0.50 | 0.50 | 419.99 | & | 1 | MATTER NAME: Tribune Company<br>CALL WITH MGMT RE PLAN TERM SHEET [1] |
| 06/19/09 Fri | Sturm, R 20090630/68 | 0.50 | 0.50 | 419.99 | & | 1 | MATTER NAME: Tribune Company<br>CALL WITH MANAGEMENT ON PLAN TERM SHEET [1] |
| 06/23/09 Tue | Chase, J 20090630/115 | 0.50 | 0.50 | 419.99 | | 1 | MATTER NAME: Tribune Company<br>CALL WITH COMPANY RE LIQUIDATION ANALYSIS [3] |
| 06/23/09 Tue | Mandava, S 20090630/31 | 0.50 | 0.50 | 419.99 | & | 1 | MATTER NAME: Tribune Company<br>CALL WITH COMPANY RE LIQUIDATION ANALYSIS [3] |

& QUESTIONED MULTIPLE ATTENDANCE

Exhibit C  Page 4 of 13

EXHIBIT C

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 06/23/09 Tue | Sturm, R 20090630/76 | 0.50 | 0.50 | 419.99 | & | 1 | MATTER NAME: Tribune Company<br>CALL WITH COMPANY ON LIQUIDATION ANALYSIS [1] |
| 06/29/09 Mon | Chachas, J 20090630/9 | 1.00 | 1.00 | 839.98 | | 1 | MATTER NAME: Tribune Company<br>CALL WITH TRIBUNE UCC ADVISORS [1] |
| 06/29/09 Mon | Chase, J 20090630/124 | 2.00 | 2.00 | 1,679.96 | | 1 | MATTER NAME: Tribune Company<br>MEETING TO DISCUSS MEETINGS WITH ACCOUNTANTS [1] |
| 06/29/09 Mon | Mandava, S 20090630/37 | 2.00 | 2.00 | 1,679.96 | & | 1 | MATTER NAME: Tribune Company<br>MEETING TO DISCUSS MEETINGS WITH ACCOUNTANTS [1] |
| 06/29/09 Mon | Mandava, S 20090630/39 | 0.50 | 0.50 | 419.99 | & | 1 | MATTER NAME: Tribune Company<br>CALL WITH UCC ADVISORS [1] |
| 06/29/09 Mon | Sturm, R 20090630/84 | 0.50 | 0.50 | 419.99 | & | 1 | MATTER NAME: Tribune Company<br>CALL WITH UCC ADVISORS [1] |
| 06/30/09 Tue | Chase, J 20090630/126 | 1.50 | 1.50 | 1,259.97 | & | 1 | MATTER NAME: Tribune Company<br>MEETING WITH MGMT, SIDLEY AND A&M RE UCC DECK [9] |
| 06/30/09 Tue | Mandava, S 20090630/40 | 2.00 | 2.00 | 1,679.96 | & | 1 | MATTER NAME: Tribune Company<br>MEETING WITH MGMT, SIDLEY AND A&M RE UCC DECK AND TRAVEL TIME [9] |
| 06/30/09 Tue | Sturm, R 20090630/85 | 2.00 | 2.00 | 1,679.96 | | 1 | MATTER NAME: Tribune Company<br>MEETING WITH MANAGEMENT AND ADVISORS TO DISCUSS UCC DECK [1] |
| 07/01/09 Wed | Chachas, J 20090731/4 | 1.00 | 1.00 | 930.23 | & | 1 | MATTER NAME: Tribune Company<br>TRIBUNE UCC MEETING [1] |
| 07/01/09 Wed | Chase, J 20090731/80 | 2.00 | 2.00 | 1,860.46 | & | 1 | MATTER NAME: Tribune Company<br>UCC MEETING TO DISCUSS POR [6] |
| 07/01/09 Wed | Gaind, A 20090731/68 | 2.00 | 2.00 | 1,860.46 | & | 1 | MATTER NAME: Tribune Company<br>UCC MEETING IN NEW YORK [1] |
| 07/01/09 Wed | Kurtz, D 20090731/1 | 3.00 | 3.00 | 2,790.69 | & | 1 | MATTER NAME: Tribune Company<br>MEETING WITH UCC [2] |
| 07/01/09 Wed | Llanos, R 20090731/35 | 5.00 | 5.00 | 4,651.15 | | 1 | MATTER NAME: Tribune Company<br>MEETING WITH UCC ADVISORS [1] |

& QUESTIONED MULTIPLE ATTENDANCE

Exhibit C  Page 5 of 13

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 07/01/09 Wed | Mandava, S 20090731/12 | 3.00 | 3.00 | 2,790.69 | & | 1 | MATTER NAME: Tribune Company<br>MEETING WITH UCC [1] |
| 07/01/09 Wed | Sturm, R 20090731/47 | 3.00 | 3.00 | 2,790.69 | & | 1 | MATTER NAME: Tribune Company<br>MEETING WITH UCC [1] |
| 07/13/09 Mon | Chachas, J 20090731/6 | 1.00 | 1.00 | 930.23 | | 1 | MATTER NAME: Tribune Company<br>TRIBUNE CALL TO DISCUSS POR [1] |
| 07/13/09 Mon | Chase, J 20090731/82 | 1.00 | 1.00 | 930.23 | | 1 | MATTER NAME: Tribune Company<br>CALL RE DS [3] |
| 07/13/09 Mon | Llanos, R 20090731/39 | 1.00 | 1.00 | 930.23 | & | 1 | MATTER NAME: Tribune Company<br>INTERNAL CALL TO DISCUSS POR [3] |
| 07/13/09 Mon | Mandava, S 20090731/17 | 1.00 | 1.00 | 930.23 | & | 1 | MATTER NAME: Tribune Company<br>CALL RE DS [3] |
| 07/13/09 Mon | Sturm, R 20090731/52 | 1.00 | 1.00 | 930.23 | & | 1 | MATTER NAME: Tribune Company<br>CALL RE DS [3] |
| 07/14/09 Tue | Chase, J 20090731/83 | 1.30 | 1.30 | 1,209.30 | | 1 | MATTER NAME: Tribune Company<br>MEETING TO DISCUSS THE DS WITH SIDLEY AND MGMT [3] |
| 07/14/09 Tue | Kurtz, D 20090731/2 | 1.30 | 1.30 | 1,209.30 | | 1 | MATTER NAME: Tribune Company<br>MEETING WITH CREDITOR [2] |
| 07/14/09 Tue | Mandava, S 20090731/18 | 1.30 | 1.30 | 1,209.30 | & | 1 | MATTER NAME: Tribune Company<br>MEETING TO DISCUSS THE DS WITH SIDLEY AND MGMT [1] |
| 07/14/09 Tue | Mandava, S 20090731/19 | 1.30 | 1.30 | 1,209.30 | & | 1 | MATTER NAME: Tribune Company<br>MEETING WITH CREDITOR [1] |
| 07/14/09 Tue | Sturm, R 20090731/53 | 1.50 | 1.50 | 1,395.35 | & | 1 | MATTER NAME: Tribune Company<br>MEETING TO DISCUSS THE DS WITH SIDLEY AND MGMT [1] |
| 07/15/09 Wed | Kurtz, D 20090731/3 | 3.00 | 3.00 | 2,790.69 | | 1 | MATTER NAME: Tribune Company<br>BOARD CALL [2] |
| 07/15/09 Wed | Mandava, S 20090731/20 | 3.00 | 3.00 | 2,790.69 | & | 1 | MATTER NAME: Tribune Company<br>BOARD CALL [1] |

& QUESTIONED MULTIPLE ATTENDANCE

Exhibit C   Page 6 of 13

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 07/15/09 Wed | Mandava, S 20090731/21 | 2.00 | 2.00 | 1,860.46 | & | 1 | MATTER NAME: Tribune Company<br>MEETING WITH MGMT TO DISCUSS PLAN AND DILIGENCE REQUESTS [1] |
| 07/15/09 Wed | Sturm, R 20090731/54 | 3.00 | 3.00 | 2,790.69 | & | 1 | MATTER NAME: Tribune Company<br>BOARD CALL [1] |
| 07/15/09 Wed | Sturm, R 20090731/55 | 2.00 | 2.00 | 1,860.46 | | 1 | MATTER NAME: Tribune Company<br>MEETING WITH MGMT TO DISCUSS PLAN AND DILIGENCE REQUESTS [1] |
| 07/20/09 Mon | Chachas, J 20090731/7 | 1.00 | 1.00 | 930.23 | & | 1 | MATTER NAME: Tribune Company<br>TRIBUNE CALL [1] |
| 07/20/09 Mon | Gaind, A 20090731/76 | 1.00 | 1.00 | 930.23 | | 1 | MATTER NAME: Tribune Company<br>CALL TO DISCUSS VALUATION WORK [3] |
| 07/20/09 Mon | Llanos, R 20090731/43 | 1.00 | 1.00 | 930.23 | & | 1 | MATTER NAME: Tribune Company<br>CALL WITH THE COMPANY RE: PRELIMINARY VALUATION ANALYSES [5] |
| 07/20/09 Mon | Mandava, S 20090731/25 | 1.00 | 1.00 | 930.23 | & | 1 | MATTER NAME: Tribune Company<br>CALL RE VALUATION REPORT [5] |
| 07/20/09 Mon | Sturm, R 20090731/61 | 1.00 | 1.00 | 930.23 | & | 1 | MATTER NAME: Tribune Company<br>CALL RE VALUATION REPORT [5] |
| 07/21/09 Tue | Mandava, S 20090731/28 | 0.80 | 0.80 | 744.18 | & | 1 | MATTER NAME: Tribune Company<br>CALL WITH SIDLEY RE POR [3] |
| 07/21/09 Tue | Sturm, R 20090731/63 | 1.00 | 1.00 | 930.23 | | 1 | MATTER NAME: Tribune Company<br>CALL WITH SIDLEY RE POR [3] |
| 07/23/09 Thu | Chachas, J 20090731/8 | 1.00 | 1.00 | 930.23 | & | 1 | MATTER NAME: Tribune Company<br>MEETING TO DISCUSS TRIBUNE DISCLOSURE STATEMENT AND PLAN OF REORG. [1] |
| 07/23/09 Thu | Gaind, A 20090731/77 | 1.00 | 1.00 | 930.23 | | 1 | MATTER NAME: Tribune Company<br>CALL TO DISCUSS POR AND DISCLOSURE STATEMENT [3] |
| 07/23/09 Thu | Mandava, S 20090731/32 | 1.50 | 1.50 | 1,395.35 | & | 1 | MATTER NAME: Tribune Company<br>MEETING WITH SIDLEY AND MANAGEMENT RE POR/DS [1] |
| 07/23/09 Thu | Sturm, R 20090731/66 | 1.50 | 1.50 | 1,395.35 | | 1 | MATTER NAME: Tribune Company<br>MEETING WITH SIDLEY AND MANAGEMENT RE POR/DS [1] |

& QUESTIONED MULTIPLE ATTENDANCE

Exhibit C  Page 7 of 13

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 07/24/09 Fri | Chachas, J 20090731/9 | 1.00 | 1.00 | 930.23 | & | 1 | MATTER NAME: Tribune Company CALL TO DISCUSS TRIBUNE MARK-UP [1] |
| 07/24/09 Fri | Gaind, A 20090731/78 | 1.00 | 1.00 | 930.23 | | 1 | MATTER NAME: Tribune Company CALL TO DISCUSS VALUATION MATERIALS [3] |
| 07/24/09 Fri | Llanos, R 20090731/45 | 1.00 | 1.00 | 930.23 | & | 1 | MATTER NAME: Tribune Company CALL WITH THE COMPANY RE: PRELIMINARY VALUATION ANALYSES [5] |
| 07/24/09 Fri | Mandava, S 20090731/33 | 1.00 | 1.00 | 930.23 | & | 1 | MATTER NAME: Tribune Company REVIEW VALUATION REPORT AND CALL WITH MANAGEMENT [5] |
| 07/24/09 Fri | Sturm, R 20090731/67 | 1.00 | 1.00 | 930.23 | & | 1 | MATTER NAME: Tribune Company REVIEW VALUATION REPORT AND CALL WITH MANAGEMENT [5] |
| 08/05/09 Wed | Chase, J 20090830/84 | 0.50 | 0.50 | 450.05 | | 1 | MATTER NAME: Tribune Company CALL WITH SIDLEY AND A&M RE MEETING WITH BONDHOLDERS [1] |
| 08/05/09 Wed | Chase, J 20090830/85 | 0.30 | 0.30 | 270.03 | | 1 | MATTER NAME: Tribune Company PREP CALL WITH COMPANY RE MEETING WITH BONDHOLDERS [1] |
| 08/05/09 Wed | Mandava, S 20090830/10 | 0.50 | 0.50 | 450.05 | & | 1 | MATTER NAME: Tribune Company CALL WITH SIDLEY RE MEETING WITH BONDHOLDERS [1] |
| 08/05/09 Wed | Mandava, S 20090830/11 | 0.50 | 0.50 | 450.05 | & | 1 | MATTER NAME: Tribune Company CALL WITH SIDLEY AND A&M RE MEETING WITH BONDHOLDERS [1] |
| 08/05/09 Wed | Mandava, S 20090830/12 | 0.30 | 0.30 | 270.03 | & | 1 | MATTER NAME: Tribune Company PREP CALL WITH COMPANY RE MEETING WITH BONDHOLDERS [1] |
| 08/05/09 Wed | Sturm, R 20090830/42 | 0.50 | 0.50 | 450.05 | & | 1 | MATTER NAME: Tribune Company CALL WITH SIDLEY RE MEETING WITH BONDHOLDERS [1] |
| 08/05/09 Wed | Sturm, R 20090830/43 | 0.50 | 0.50 | 450.05 | & | 1 | MATTER NAME: Tribune Company CALL WITH SIDLEY AND A&M RE MEETING WITH BONDHOLDERS [1] |
| 08/05/09 Wed | Sturm, R 20090830/44 | 0.50 | 0.50 | 450.05 | & | 1 | MATTER NAME: Tribune Company PREP CALL WITH COMPANY RE MEETING WITH BONDHOLDERS [1] |
| 08/06/09 Thu | Chase, J 20090830/88 | 4.00 | 4.00 | 3,600.36 | | 1 | MATTER NAME: Tribune Company MEETING WITH BONDHOLDERS [1] |

& QUESTIONED MULTIPLE ATTENDANCE

Exhibit C  Page 8 of 13

EXHIBIT C

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 08/06/09 Thu | Kurtz, D 20090830/1 | 4.00 | 4.00 | 3,600.36 | & | 1 | *MATTER NAME: Tribune Company* MEETING WITH BONDHOLDERS [1] |
| 08/06/09 Thu | Mandava, S 20090830/13 | 4.00 | 4.00 | 3,600.36 | & | 1 | *MATTER NAME: Tribune Company* MEETING WITH BONDHOLDERS [1] |
| 08/06/09 Thu | Sturm, R 20090830/45 | 4.00 | 4.00 | 3,600.36 | & | 1 | *MATTER NAME: Tribune Company* MEETING WITH BONDHOLDERS [1] |
| 08/10/09 Mon | Chachas, J 20090830/5 | 1.00 | 1.00 | 900.09 | & | 1 | *MATTER NAME: Tribune Company* TRIBUNE DISCUSSION ON MODEL / PROJECTIONS [9] |
| 08/10/09 Mon | Gaind, A 20090830/71 | 1.00 | 1.00 | 900.09 | | 1 | *MATTER NAME: Tribune Company* TRIBUNE DISCUSSION ON MODEL/PROJECTIONS [2] |
| 08/10/09 Mon | Kurtz, D 20090830/2 | 1.00 | 1.00 | 900.09 | | 1 | *MATTER NAME: Tribune Company* REVIEW PROJECTIONS AND CALL WITH MANAGEMENT [2] |
| 08/10/09 Mon | Llanos, R 20090830/32 | 1.00 | 1.00 | 900.09 | & | 1 | *MATTER NAME: Tribune Company* REVISED MODEL/PROJECTIONS CALL [2] |
| 08/10/09 Mon | Mandava, S 20090830/15 | 1.50 | 1.50 | 1,350.14 | & | 1 | *MATTER NAME: Tribune Company* REVIEW UPDATED PROJECTIONS PLUS CALL WITH MANAGEMENT [9] |
| 08/12/09 Wed | Chase, J 20090830/90 | 3.00 | 3.00 | 2,700.27 | | 1 | *MATTER NAME: Tribune Company* CALL REGARDING PROJECT FASTBALL [7] |
| 08/12/09 Wed | Gaind, A 20090830/73 | 2.00 | 2.00 | 1,800.18 | & | 1 | *MATTER NAME: Tribune Company* CALL FOR MEETING WITH SC RE CUBS TRANSACTION [1] |
| 08/12/09 Wed | Llanos, R 20090830/34 | 3.00 | 3.00 | 2,700.27 | & | 1 | *MATTER NAME: Tribune Company* MEETING WITH SC RE CUBS TRANSACTION [1] |
| 08/12/09 Wed | Mandava, S 20090830/18 | 2.50 | 2.50 | 2,250.23 | & | 1 | *MATTER NAME: Tribune Company* MEETING WITH BANK GROUP [1] |
| 08/12/09 Wed | Sturm, R 20090830/48 | 1.00 | 1.00 | 900.09 | & | 1 | *MATTER NAME: Tribune Company* CALL ON PROJECT FASTBALL [1] |
| 08/12/09 Wed | Sturm, R 20090830/49 | 2.50 | 2.50 | 2,250.23 | & | 1 | *MATTER NAME: Tribune Company* MEETING WITH BANK GROUP [1] |

& QUESTIONED MULTIPLE ATTENDANCE

Exhibit C  Page 9 of 13

EXHIBIT C

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 08/13/09 Thu | Chachas, J 20090830/7 | 1.00 | 1.00 | 900.09 | & | 1 | *MATTER NAME: Tribune Company* TRIBUNE UCC MEETING TO DISCUSS CUBS TRANSACTIONS [1] |
| 08/13/09 Thu | Gaind, A 20090830/75 | 2.00 | 2.00 | 1,800.18 | & | 1 | *MATTER NAME: Tribune Company* MEETING WITH UCC RE CUBS TRANSACTION [1] |
| 08/13/09 Thu | Llanos, R 20090830/36 | 2.50 | 2.50 | 2,250.23 | | 1 | *MATTER NAME: Tribune Company* MEETING WITH UCC RE CUBS TRANSACTION [1] |
| 08/13/09 Thu | Mandava, S 20090830/19 | 2.00 | 2.00 | 1,800.18 | & | 1 | *MATTER NAME: Tribune Company* MEETING WITH UCC [1] |
| 08/13/09 Thu | Sturm, R 20090830/50 | 2.00 | 2.00 | 1,800.18 | & | 1 | *MATTER NAME: Tribune Company* MEETING WITH UCC [1] |
| 08/14/09 Fri | Mandava, S 20090830/21 | 1.00 | 1.00 | 900.09 | & | 1 | *MATTER NAME: Tribune Company* CALL WITH UCC FINANCIAL ADVISORS [1] |
| 08/14/09 Fri | Sturm, R 20090830/53 | 1.00 | 1.00 | 900.09 | | 1 | *MATTER NAME: Tribune Company* CALL WITH UCC FINANCIAL ADVISORS [1] |
| 08/17/09 Mon | Chase, J 20090830/91 | 1.50 | 1.50 | 1,350.14 | | 1 | *MATTER NAME: Tribune Company* MEETING WITH SIDLEY RE PLAN PROCESS [1] |
| 08/17/09 Mon | Mandava, S 20090830/22 | 1.50 | 1.50 | 1,350.14 | & | 1 | *MATTER NAME: Tribune Company* MEETING WITH SIDLEY RE PLAN PROCESS [1] |
| 08/17/09 Mon | Sturm, R 20090830/55 | 1.50 | 1.50 | 1,350.14 | & | 1 | *MATTER NAME: Tribune Company* MEETING WITH SIDLEY RE PLAN PROCESS [1] |
| 08/18/09 Tue | Chase, J 20090830/92 | 3.50 | 3.50 | 3,150.32 | | 1 | *MATTER NAME: Tribune Company* MEETING WITH SIDLEY RE PLAN PROCESS [1] |
| 08/18/09 Tue | Chase, J 20090830/93 | 0.50 | 0.50 | 450.05 | | 1 | *MATTER NAME: Tribune Company* CALL WITH UCC FINANCIAL ADVISORS [1] |
| 08/18/09 Tue | Kurtz, D 20090830/4 | 3.50 | 3.50 | 3,150.32 | & | 1 | *MATTER NAME: Tribune Company* MEETING WITH COMPANY REGARDING PLAN ISSUES [2] |
| 08/18/09 Tue | Mandava, S 20090830/23 | 3.50 | 3.50 | 3,150.32 | & | 1 | *MATTER NAME: Tribune Company* MEETING WITH SIDLEY RE PLAN PROCESS [1] |

& QUESTIONED MULTIPLE ATTENDANCE

Exhibit C  Page 10 of 13

EXHIBIT C

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 08/18/09 Tue | Mandava, S 20090830/24 | 0.50 | 0.50 | 450.05 | & | 1 | *MATTER NAME: Tribune Company* CALL WITH UCC FINANCIAL ADVISORS [1] |
| 08/18/09 Tue | Sturm, R 20090830/57 | 0.50 | 0.50 | 450.05 | & | 1 | *MATTER NAME: Tribune Company* CALL WITH UCC FINANCIAL ADVISORS [1] |
| 08/26/09 Wed | Mandava, S 20090830/28 | 0.50 | 0.50 | 450.05 | & | 1 | *MATTER NAME: Tribune Company* ORGANIZING MEETING MGMT [1] |
| 08/26/09 Wed | Sturm, R 20090830/64 | 0.50 | 0.50 | 450.05 | | 1 | *MATTER NAME: Tribune Company* ORGANIZING MEETING WITH MGMT [1] |

| | ENTRY HOURS | HOURS | FEES |
|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 173.70 | $155,458.14 |
| TOTAL ENTRY COUNT: | 116 | | |
| TOTAL TASK COUNT: | 116 | | |
| TOTAL OF & ENTRIES | | 117.80 | $105,529.11 |
| TOTAL ENTRY COUNT: | 79 | | |
| TOTAL TASK COUNT: | 79 | | |

& QUESTIONED MULTIPLE ATTENDANCE

Exhibit C   Page 11 of 13

EXHIBIT C

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 10.00 | 8,971.27 |
| Chase, J | 23.90 | 21,263.06 |
| Gaind, A | 11.00 | 9,991.58 |
| Kurtz, D | 21.30 | 19,061.33 |
| Llanos, R | 18.80 | 16,904.34 |
| Mandava, S | 47.70 | 42,602.03 |
| Sturm, R | 41.00 | 36,664.53 |
| | 173.70 | $155,458.14 |

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

QUESTIONED MULTIPLE ATTENDANCE

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 7.00 | 6,361.08 |
| Chase, J | 5.30 | 4,632.39 |
| Gaind, A | 6.00 | 5,460.82 |
| Kurtz, D | 12.00 | 10,801.34 |
| Llanos, R | 11.30 | 10,002.96 |
| Mandava, S | 47.70 | 42,602.03 |
| Sturm, R | 28.50 | 25,668.49 |
| | 117.80 | $105,529.11 |

Exhibit C   Page 12 of 13

EXHIBIT C

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 173.70 | 155,458.14 |
| | 173.70 | $155,458.14 |

SUMMARY OF HOURS AND FEES BY MATTER FOR

QUESTIONED MULTIPLE ATTENDANCE

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 117.80 | 105,529.11 |
| | 117.80 | $105,529.11 |

Exhibit C   Page 13 of 13

Overtime Transportation

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 06/03/09 | 20090630/34 | 15.00 | | 15.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - LLANOS-ROLDAN-TAXI TRAIN STATION - HOME 04/20/2009 |
| 06/03/09 | 20090630/35 | 15.00 | | 15.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - LLANOS-ROLDAN-TAXI TRAIN STATION - HOME 04/29/2009 |
| 06/03/09 | 20090630/36 | 15.00 | | 15.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - LLANOS-ROLDAN-TAXI TRAIN STATION - HOME 04/30/2009 |
| 06/08/09 | 20090630/27 | 16.00 | | 16.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-LATE NIGHT OFFICE TO HOME 5/3 05/03/2009 |
| 06/08/09 | 20090630/10 | 16.50 | | 16.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-C 02/19/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 06/08/09 | 20090630/9 | 17.00 | | 17.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-C 02/19/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 06/10/09 | 20090630/38 | 12.00 | | 12.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - MANDAVA-CHI HOME TO OFFICE - WKEND 05/02/2009 |
| 06/11/09 | 20090630/16 | 16.50 | | 16.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-C 03/13/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 06/11/09 | 20090630/15 | 16.50 | | 16.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-C 03/10/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 06/11/09 | 20090630/14 | 16.50 | | 16.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-C 03/10/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 06/11/09 | 20090630/13 | 16.50 | | 16.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-C 03/05/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 06/11/09 | 20090630/12 | 16.50 | | 16.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-C 03/05/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 06/11/09 | 20090630/11 | 16.50 | | 16.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-C 03/02/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 06/11/09 | 20090630/47 | 10.00 | | 10.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - STURM-C 03/05/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 06/11/09 | 20090630/46 | 10.00 | | 10.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - STURM-C 03/03/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 06/11/09 | 20090630/45 | 10.00 | | 10.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - STURM-C 03/01/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 06/11/09 | 20090630/48 | 10.00 | | 10.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - STURM-C 03/13/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 06/11/09 | 20090630/49 | 10.00 | | 10.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - STURM-C 03/16/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 06/16/09 | 20090630/65 | 11.00 | | 11.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - STURM-SUN HOME/LAZARD 05/24/2009 |
| 06/16/09 | 20090630/55 | 12.00 | | 12.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - STURM-HOME/TRIBUNE 05/15/2009 |
| 06/16/09 | 20090630/56 | 29.00 | | 29.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - STURM-HOME/WGN STUDIO 05/05/2009 |
| 06/16/09 | 20090630/64 | 12.00 | | 12.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - STURM-SAT HOME/LAZARD 05/30/2009 |
| 06/16/09 | 20090630/52 | 10.00 | | 10.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - STURM-HOLIDAY HOME/LAZARD 05/25/2009 |
| 06/16/09 | 20090630/54 | 12.00 | | 12.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - STURM-HOME/TRIBUNE 05/14/2009 |
| 06/24/09 | 20090630/4 | 30.60 | | 30.60 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHACHAS-D 05/18/2009 21:33 ORIGIN: 211 CPW M DEST: W 156 / 11 M / DIAL CAR INC |
| 06/24/09 | 20090830/13 | 240.36 | | 240.36 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES - LLANOS-ROLDAN-D 04/23/2009 06:03 ORIGIN: 169 CHURCH ST DEST: RYE CT - RT/DIAL CAR INC |
| 06/24/09 | 20090630/1 | 28.56 | | 28.56 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHACHAS-D 05/06/2009 ORIGIN: 211 CENTRAL PARK W M DEST: 161/CONCOURSE 10452 BX / DIAL CAR |
| 06/24/09 | 20090630/3 | 30.60 | | 30.60 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHACHAS-D 05/16/2009 21:28 ORIGIN: 164 E 72 ST M DEST: 211 CENTRAL PARK W M / DIAL CAR IN( |
| 06/25/09 | 20090630/24 | 17.00 | | 17.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-C 03/31/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITEI DISPATCH |
| 06/25/09 | 20090630/23 | 16.00 | | 16.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-C 03/29/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITEI DISPATCH |
| 06/25/09 | 20090630/50 | 10.00 | | 10.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - STURM-C 03/16/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |

Overtime Transportation

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|---------------|---------------|----------------|-------------|
| 06/25/09 | 20090630/22 | 16.50 | | 16.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-C 03/28/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 06/25/09 | 20090630/37 | 11.50 | | 11.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - MANDAVA-C 03/22/2009 00:00 219 ORIGIN: 190 S LASALLE DEST: 2139 N DAYTON / UNITED DISPATCH |
| 06/25/09 | 20090630/20 | 16.50 | | 16.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-C 03/25/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 06/25/09 | 20090630/19 | 16.50 | | 16.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-C 03/19/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 06/25/09 | 20090630/18 | 16.50 | | 16.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-C 03/17/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 06/25/09 | 20090630/17 | 16.50 | | 16.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-C 03/16/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 06/25/09 | 20090630/21 | 16.50 | | 16.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-C 03/27/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 06/29/09 | 20090630/25 | 12.65 | | 12.65 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-C 4/04/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 06/29/09 | 20090630/26 | 16.50 | | 16.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-C 04/05/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 06/29/09 | 20090630/51 | 10.00 | | 10.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - STURM-C 04/07/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 06/30/09 | 20090630/6 | 17.00 | | 17.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-5/2 WEEKEND HOME TO OFFICE 05/02/2009 |
| 07/09/09 | 20090731/15 | 11.00 | | 11.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - STURM-SUN HOME/OFFICE 06/21/2009 |
| 08/03/09 | 20090830/3 | 16.50 | | 16.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES - CHASE-C 04/17/2009 00:00 ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 08/03/09 | 20090830/2 | 16.50 | | 16.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES - CHASE-C 04/06/2009 00:00 ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 08/03/09 | 20090830/20 | 10.00 | | 10.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES - STURM-C 04/16/2009 00:00 ORIGIN: 190 LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |

Overtime Transportation

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|---------------|---------------|----------------|-------------|
| 08/03/09 | 20090830/25 | 10.00 | | 10.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES - STURM-C 04/29/2009 00:00 ORIGIN: 190 LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 08/03/09 | 20090830/24 | 10.00 | | 10.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES - STURM-C 04/27/2009 00:00 ORIGIN: 190 LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 08/03/09 | 20090830/23 | 10.00 | | 10.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES - STURM-C 04/24/2009 00:00 ORIGIN: 190 LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 08/03/09 | 20090830/22 | 9.50 | | 9.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES - STURM-C 04/22/2009 00:00 ORIGIN: 190 LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 08/03/09 | 20090830/21 | 7.00 | | 7.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES - STURM-C 04/21/2009 00:00 ORIGIN: 190 LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 08/03/09 | 20090830/15 | 11.00 | | 11.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES - MANDAVA-C 04/30/2009 00:00 ORIGIN: 190 LASALLE DEST: 2139 N DAYTON / UNITED DISPATCH |
| 08/03/09 | 20090830/14 | 11.00 | | 11.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES - MANDAVA-C 04/29/2009 00:00 ORIGIN: 190 LASALLE DEST: 2139 N DAYTON / UNITED DISPATCH |
| 08/03/09 | 20090830/5 | 16.50 | | 16.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES - CHASE-C 04/29/2009 00:00 ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 08/12/09 | 20090830/32 | 12.00 | | 12.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES - STURM-LAZARD TO HOME 07/07/2009 |
| 08/12/09 | 20090830/31 | 13.00 | | 13.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES - STURM-HOME TO TRIBUNE 07/08/2009 |
| 08/12/09 | 20090830/30 | 14.00 | | 14.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES - STURM-HOME TO LAZARD 07/23/2009 |
| 08/12/09 | 20090830/33 | 12.00 | | 12.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES - STURM-LAZARD TO HOME 07/09/2009 |
| 08/26/09 | 20090830/9 | 45.90 | | 45.90 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES - HOLMES-D 07/22/2009 21:03 ORIGIN: 50 W 50 ST M DEST: WEEHAWKEN07087 NJ / DIAL CAR INC |
| 08/31/09 | 20090830/8 | 16.50 | | 16.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES - CHASE-C 05/03/2009 00:00 ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 08/31/09 | 20090830/7 | 16.50 | | 16.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES - CHASE-C 05/02/2009 00:00 ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 08/31/09 | 20090830/6 | 16.50 | | 16.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES - CHASE-C 05/01/2009 00:00 ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 08/31/09 | 20090830/26 | 10.00 | | 10.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES - STURM-C 04/29/2009 00:00 ORIGIN: 190 LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 08/31/09 | 20090830/4 | 16.50 | | 16.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES - CHASE-C 04/22/2009 00:00 ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |

EXHIBIT D

Overtime Transportation

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|---------------|---------------|----------------|-------------|
| 08/31/09 | 20090830/16 | 11.00 | | 11.00 | *MATTER NAME: TRIBUNE - Tribune Company*<br>CAR SERVICES - MANDAVA-C 05/02/2009 00:00 ORIGIN: 190 LASALLE DEST: 2139 N DAYTON / UNITED DISPATCH |
| 08/31/09 | 20090830/29 | 10.00 | | 10.00 | *MATTER NAME: TRIBUNE - Tribune Company*<br>CAR SERVICES - STURM-C 05/11/2009 00:00 ORIGIN: 190 LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 08/31/09 | 20090830/28 | 10.00 | | 10.00 | *MATTER NAME: TRIBUNE - Tribune Company*<br>CAR SERVICES - STURM-C 05/02/2009 00:00 ORIGIN: 190 LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 08/31/09 | 20090830/27 | 10.00 | | 10.00 | *MATTER NAME: TRIBUNE - Tribune Company*<br>CAR SERVICES - STURM-C 05/01/2009 00:00 ORIGIN: 190 LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| | | $1,234.17 | | $1,234.17 | |

Overhead Meals

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|---------------|---------------|----------------|-------------|
| 06/02/09 | 20090630/80 | 24.97 | | 24.97 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - MANDAVA-DINING IN CHICAGO BRIGHTON MA 04/30/2009 |
| 06/03/09 | 20090630/81 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-DINNING IN CHICAGO BRIGHTON MA 04/28/2009 |
| 06/03/09 | 20090630/82 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - MANDAVA-DINNING IN CHICAGO BRIGHTON MA 05/05/2009 |
| 06/03/09 | 20090630/83 | 24.57 | | 24.57 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-DINNING IN CHICAGO BRIGHTON MA 04/21/2009 |
| 06/08/09 | 20090630/85 | 14.87 | | 14.87 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - ELEPHANT &CASTLE CHI CHICAGO I 05/03/2009 |
| 06/08/09 | 20090630/84 | 19.59 | | 19.59 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-COSI # 68 Q CHICAGO IL 05/04/2009 |
| 06/08/09 | 20090630/86 | 13.13 | | 13.13 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-CHIPOTLE 06585 542929 CHICAGO I 04/28/2009 |
| 06/08/09 | 20090630/89 | 12.69 | | 12.69 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-JIMMY JOHN'S #649 01 CHICAGO I 05/02/2009 |
| 06/08/09 | 20090630/88 | 12.88 | | 12.88 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-WALGREENS #2432 0000 CHICAGO I 05/01/2009 |
| 06/08/09 | 20090630/87 | 13.12 | | 13.12 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-CHIPOTLE 06585 542929 CHICAGO I 04/28/2009 |
| 06/11/09 | 20090630/92 | 3.89 | | 3.89 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - MANDAVA-CHI LUNCH (1) DUNKIN DONUTS 05/02/2009 |
| 06/11/09 | 20090630/91 | 8.63 | | 8.63 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - MANDAVA-CHI DINNER (1) FRESH CAFE 05/25/2009 |
| 06/11/09 | 20090630/90 | 10.72 | | 10.72 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - MANDAVA-CHI LUNCH (1) SBARRO 05/02/2009 |
| 06/11/09 | 20090630/93 | 3.88 | | 3.88 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - MANDAVA-CHI DINNER (1) 7-ELEVEN 04/30/2009 |
| 06/19/09 | 20090630/94 | 26.15 | | 26.15 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M JUN-2009 ACELUCK / SEAMLESSWEB PROFESSIONAL |
| 06/19/09 | 20090630/95 | 25.64 | | 25.64 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 04-MAY-2009 ENERGY KITCHEN (/ SEAMLESS WEB PROFESSIONAL |
| 06/19/09 | 20090630/104 | 13.37 | | 13.37 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-CHIPOTLE 0655 542929 CHICAGO I 04/21/2009 |
| 06/19/09 | 20090630/103 | 13.38 | | 13.38 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - MANDAVA-CHIPOTLE 0655 542929 CHICAGO I 04/21/2009 |

EXHIBIT E

Overhead Meals

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 06/19/09 | 20090630/102 | 13.51 | | 13.51 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM WAO BAO STATE LAKE CHICHAGO IL 04/30/2009 |
| 06/19/09 | 20090630/101 | 13.52 | | 13.52 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - MANDAVA-WAO BAO STATE LAKE CHICHAGO IL 04/30/2009 |
| 06/19/09 | 20090630/100 | 14.25 | | 14.25 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-CHIPOTLE 0655 542929 CHICAGO I 04/29/2009 |
| 06/19/09 | 20090630/99 | 15.01 | | 15.01 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-CHIPOTLE 0655 542929 CHICAGO I 05/05/2009 |
| 06/19/09 | 20090630/96 | 24.86 | | 24.86 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 09-JUN-2009 TOLOCHE / SEAMLESS WEB PROFESSIONAL |
| 06/19/09 | 20090630/97 | 18.50 | | 18.50 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-CHIPOTLE 0655 542929 CHICAGO I 05/11/2009 |
| 06/19/09 | 20090630/98 | 18.25 | | 18.25 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-CHIPOTLE 0655 542929 CHICAGO I 04/22/2009 |
| 06/30/09 | 20090630/107 | 16.00 | | 16.00 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-ELEPHANT &CASTLE CHI CHICAGO I 05/25/2009 |
| 06/30/09 | 20090630/106 | 23.74 | | 23.74 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-DINING IN DENVER BRIGHTON MA 05/29/2009 |
| 06/30/09 | 20090630/105 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM - DINING IN CHICAGO BRIGHTON MA 06/03/2009 |
| 06/30/09 | 20090630/109 | 13.18 | | 13.18 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-ELEPHANT &CASTLE CHI CHICAGO I 05/25/2009 |
| 06/30/09 | 20090630/108 | 13.91 | | 13.91 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-ELEPHANT &CASTLE CHI CHICAGO I 05/31/2009 |
| 07/08/09 | 20090731/37 | 18.75 | | 18.75 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-CHI DINNER (2) CHIPOTLE 06/01/2009 |
| 07/13/09 | 20090731/38 | 12.75 | | 12.75 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-SHROPSHIRE DINNER 2 PRSN SPLIT 05/26/2009 |
| 07/30/09 | 20090731/27 | 26.31 | | 26.31 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 01-JUL-2009 ACELUCK / SEAMLESSWEB PROFESSIONAL |
| 07/30/09 | 20090731/28 | 22.47 | | 22.47 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 05-JUL-2009 ACELUCK / SEAMLESSWEB PROFESSIONAL |
| 07/30/09 | 20090731/29 | 14.63 | | 14.63 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 11-JUL-2009 ENERGY KITCHEN ( / SEAMLESSWEB PROFESSIONAL |
| 07/30/09 | 20090731/30 | 26.15 | | 26.15 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 14-JUL-2009 ACELUCK / SEAMLESSWEB PROFESSIONAL |

Overhead Meals

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|---------------|---------------|----------------|-------------|
| 07/30/09 | 20090731/31 | 26.15 | | 26.15 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 15-JUL-2009 ACELUCK / SEAMLESSWEB PROFESSIONAL |
| 07/30/09 | 20090731/32 | 26.19 | | 26.19 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 20-JUL-2009 MARRAKESH / SEAMLESSWEB PROFESSIONAL |
| 07/30/09 | 20090731/33 | 24.86 | | 24.86 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 22-JUL-2009 AMMA / SEAMLESSWEB PROFESSIONAL |
| 07/30/09 | 20090731/34 | 24.86 | | 24.86 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 23-JUL-2009 CASAVILLE RESTAU / SEAMLESSWEB PROFESSIONAL |
| 07/30/09 | 20090731/35 | 24.75 | | 24.75 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 25-JUL-2009 ACELUCK / SEAMLESSWEB PROFESSIONAL |
| 07/30/09 | 20090731/36 | 26.26 | | 26.26 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - MURPHY-M 22-JUL-2009 BREAD & COMPANY / SEAMLESSWEB PROFESSIONAL |
| 08/05/09 | 20090830/65 | 22.51 | | 22.51 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - STURM-DINING IN CHICAGO BRIGHTON MA 06/17/2009 |
| 08/05/09 | 20090830/46 | 24.26 | | 24.26 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - CHASE-DINING IN CHICAGO BRIGHTON MA 06/30/2009 |
| 08/05/09 | 20090830/60 | 19.82 | | 19.82 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS -STURM-CHI DINNER - EVERGREEN 06/28/2009 |
| 08/05/09 | 20090830/56 | 22.51 | | 22.51 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - MACAKANJA-DINING IN CHICAGO BRIGHTON MA 06/17/2009 |
| 08/06/09 | 20090830/59 | 23.20 | | 23.20 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - SANTIAGO-ALVAREZ-DINING IN CHICAGO BRIGHTON MA 07/10/2009 |
| 08/06/09 | 20090830/45 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - CHASE-DINING IN CHICAGO BRIGHTON MA 06/24/2009 |
| 08/06/09 | 20090830/54 | 23.20 | | 23.20 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - JACOBS-DINING IN CHICAGO BRIGHTON MA 07/10/2009 |
| 08/06/09 | 20090830/55 | 23.20 | | 23.20 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - LU-DINING IN CHICAGO BRIGHTON MA 07/10/2009 |
| 08/06/09 | 20090830/48 | 24.55 | | 24.55 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - CHASE-ROSEBUD PRIME 800000 CHICAGO I 06/27/2009 |
| 08/06/09 | 20090830/44 | 17.79 | | 17.79 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - CHASE-CHIPOTLE 0655 542929 CHICAGO I 07/01/2009 |
| 08/06/09 | 20090830/57 | 24.82 | | 24.82 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - MANDAVA-DINING IN CHICAGO BRIGHTON MA 06/26/2009 |
| 08/06/09 | 20090830/66 | 23.20 | | 23.20 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - STURM-DINING IN CHICAGO BRIGHTON MA 07/10/2009 |

EXHIBIT E

Overhead Meals

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 08/07/09 | 20090830/61 | 21.13 | | 21.13 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS -STURM-CHI DINNER - EVERGREEN 07/06/2009 |
| 08/07/09 | 20090830/62 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS -STURM-CHI DINNER - ROSEBUD 06/23/2009 |
| 08/07/09 | 20090830/63 | 24.03 | | 24.03 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS -STURM-CHI DINNER - ROSEBUD 07/08/2009 |
| 08/07/09 | 20090830/64 | 24.38 | | 24.38 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS -STURM-CHI DINNER - EVERGREEN 06/29/2009 |
| 08/12/09 | 20090830/47 | 19.38 | | 19.38 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - CHASE-DINNER 06/17/2009 |
| 08/12/09 | 20090830/71 | 19.64 | | 19.64 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - STURM-DINNER 07/07/2009 |
| 08/12/09 | 20090830/70 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - STURM-DINNER 06/30/2009 |
| 08/12/09 | 20090830/69 | 17.28 | | 17.28 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - STURM-DINNER 06/25/2009 |
| 08/12/09 | 20090830/68 | 18.52 | | 18.52 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - STURM-DINNER 06/22/2009 |
| 08/12/09 | 20090830/67 | 19.37 | | 19.37 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - STURM-DINNER 06/17/2009 |
| 08/14/09 | 20090830/72 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - STURM-EVERGREEN RESTAURANT CHICAGO I 06/24/2009 |
| 08/26/09 | 20090830/49 | 25.85 | | 25.85 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - GAIND-M 03-AUG-2009 ENERGY KITCHEN ( / SEAMLESS WEB PROFESSIONAL |
| 08/26/09 | 20090830/50 | 27.42 | | 27.42 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - GAIND-M 05-AUG-2009 MARRAKESH / SEAMLESS WEB PROFESSIONAL |
| 08/26/09 | 20090830/51 | 26.25 | | 26.25 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - GAIND-M 06-AUG-2009 ACELUCK / SEAMLESS WEB PROFESSIONAL |
| 08/26/09 | 20090830/52 | 25.79 | | 25.79 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - GAIND-M 27-JUL-2009 ACELUCK / SEAMLESS WEB PROFESSIONAL |
| 08/26/09 | 20090830/53 | 26.15 | | 26.15 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - GAIND-M 28-JUL-2009 ACELUCK / SEAMLESS WEB PROFESSIONAL |
| 08/26/09 | 20090830/58 | 26.01 | | 26.01 | MATTER NAME: TRIBUNE - Tribune Company<br>MEALS - RYAN-M 28-JUL-2009 EL TEQUILAZO RES / SEAMLESS PROFESSIONAL |
| | | $1,445.60 | | $1,445.60 | |

Temporary Wages (Graphics Job Charges)

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|---------------|--------------:|--------------:|---------------:|-------------|
| 06/17/09 | 20090630/113 | 42.25 | | 42.25 | MATTER NAME: TRIBUNE - Tribune Company<br>TEMPORARY WAGES - CHASE-GRAPHICS JOB CHARGES / CUSTOM STAFFING |
| 06/17/09 | 20090630/115 | 15.24 | | 15.24 | MATTER NAME: TRIBUNE - Tribune Company<br>TEMPORARY WAGES - STURM-GRAPHICS JOB CHARGES / NON VENDOR (AP JOURNALS) |
| 06/17/09 | 20090630/114 | 39.42 | | 39.42 | MATTER NAME: TRIBUNE - Tribune Company<br>TEMPORARY WAGES - CHASE-GRAPHICS JOB CHARGES / HR STAFFING, INC. |
| 06/19/09 | 20090630/116 | 0.07 | | 0.07 | MATTER NAME: TRIBUNE - Tribune Company<br>TEMPORARY WAGES - CHASE-GRAPHICS JOB CHARGES / CUSTOM STAFFING |
| 06/22/09 | 20090630/117 | 84.46 | | 84.46 | MATTER NAME: TRIBUNE - Tribune Company<br>TEMPORARY WAGES - CHASE-GRAPHICS JOB CHARGES / CUSTOM STAFFING |
| 07/30/09 | 20090731/52 | 48.63 | | 48.63 | MATTER NAME: TRIBUNE - Tribune Company<br>TEMPORARY WAGES - CHASE-GRAPHICS JOB CHARGES/ CUSTOM STAFFING |
| 07/30/09 | 20090731/51 | 0.08 | | 0.08 | MATTER NAME: TRIBUNE - Tribune Company<br>TEMPORARY WAGES - BHATT-GRAPHICS JOB CHARGES/ CUSTOM STAFFING |
| 07/30/09 | 20090731/50 | 6.70 | | 6.70 | MATTER NAME: TRIBUNE - Tribune Company<br>TEMPORARY WAGES - BHATT-GRAPHICS JOB CHARGES/ CUSTOM STAFFING |
| 07/30/09 | 20090731/49 | 14.54 | | 14.54 | MATTER NAME: TRIBUNE - Tribune Company<br>TEMPORARY WAGES - BHATT-GRAPHICS JOB CHARGES/ CUSTOM STAFFING |
| 07/30/09 | 20090731/48 | 61.23 | | 61.23 | MATTER NAME: TRIBUNE - Tribune Company<br>TEMPORARY WAGES - BHATT-GRAPHICS JOB CHARGES/ CUSTOM STAFFING |
| 07/30/09 | 20090731/53 | 35.09 | | 35.09 | MATTER NAME: TRIBUNE - Tribune Company<br>TEMPORARY WAGES - CHASE-GRAPHICS JOB CHARGES/ HEADWAY CORPORATE RESOURCES CORP. |
| 07/30/09 | 20090731/47 | 71.51 | | 71.51 | MATTER NAME: TRIBUNE - Tribune Company<br>TEMPORARY WAGES - BHATT-GRAPHICS JOB CHARGES/ CUSTOM STAFFING |
| | | $419.22 | | $419.22 | |