*Exhibit A*

***Tribune Company, et al.,***
***Summary of Time Detail by Task***
***August 1, 2010 through August 31, 2010***

| Task Description | Sum of Hours | Sum of Fees |
|---|---:|---:|
| Accounting | 32.1 | $14,625.00 |
| AP/Vendor Issues | 240.1 | $94,697.50 |
| Avoidance Actions | 0.9 | $607.50 |
| Cash Flow | 2.2 | $1,537.50 |
| Claims | 330.5 | $123,417.50 |
| Communication | 0.5 | $337.50 |
| Contract | 27.6 | $12,087.50 |
| Creditor | 12.0 | $6,317.50 |
| Employee | 1.2 | $810.00 |
| Examiner | 201.3 | $90,102.50 |
| Fee Application | 25.1 | $7,154.50 |
| Leases and Real Estate | 1.0 | $400.00 |
| Monthly Operating Report | 1.1 | $467.50 |
| Motions | 5.1 | $3,540.00 |
| Operations | 1.7 | $1,147.50 |
| Plan of Reorganization | 363.5 | $174,937.50 |
| Status Meetings | 0.2 | $135.00 |
| Tax | 24.3 | $11,812.50 |
| **Total** | **1,270.4** | **$544,134.50** |

*Exhibit B*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### August 1, 2010 through August 31, 2010

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| George Koutouras | Managing Director | $775.00 | 1.0 | $775.00 |
| Tom Hill | Managing Director | $750.00 | 29.6 | $22,200.00 |
| Brian Whittman | Managing Director | $675.00 | 138.4 | $93,420.00 |
| Deanna Trapp | Director | $490.00 | 4.0 | $1,960.00 |
| Richard Stone | Director | $475.00 | 172.1 | $81,747.50 |
| Jodi Ehrenhofer | Director | $425.00 | 107.0 | $45,475.00 |
| Stuart Kaufman | Senior Associate | $425.00 | 183.9 | $78,157.50 |
| Matthew Frank | Senior Associate | $400.00 | 189.7 | $75,880.00 |
| Prasant Gondipalli | Senior Associate | $400.00 | 92.4 | $36,960.00 |
| Mark Berger | Associate | $350.00 | 160.6 | $56,210.00 |
| Diego Torres | Analyst | $275.00 | 174.6 | $48,015.00 |
| Mary Napoliello | Paraprofessional | $195.00 | 17.1 | $3,334.50 |
| | | **Total** | **1,270.4** | **$544,134.50** |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### August 1, 2010 through August 31, 2010

**Accounting**                              **Accounting cut-off issues, liabilities subject to compromise, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 2.8 | $1,890.00 |
| Tom Hill | Managing Director | $750 | 2.9 | $2,175.00 |
| Matthew Frank | Senior Associate | $400 | 25.5 | $10,200.00 |
| Prasant Gondipalli | Senior Associate | $400 | 0.9 | $360.00 |
| | | | 32.1 | $14,625.00 |
| | *Average Billing Rate* | | | $455.61 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*August 1, 2010 through August 31, 2010*

**AP/Vendor Issues**              Work related to AP/Vendor communications/issues that are not related to
                                  Contracts.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 1.4 | $945.00 |
| Jodi Ehrenhofer | Director | $425 | 2.3 | $977.50 |
| Richard Stone | Director | $475 | 102.6 | $48,735.00 |
| Matthew Frank | Senior Associate | $400 | 0.3 | $120.00 |
| Mark Berger | Associate | $350 | 96.1 | $33,635.00 |
| Diego Torres | Analyst | $275 | 37.4 | $10,285.00 |
| | | | 240.1 | $94,697.50 |
| | | *Average Billing Rate* | | $394.41 |

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *August 1, 2010 through August 31, 2010*

**Avoidance Actions**                **This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.9 | $607.50 |
| | | | 0.9 | $607.50 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*August 1, 2010 through August 31, 2010*

**Cash Flow**                    **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 1.5 | $1,012.50 |
| Tom Hill | Managing Director | $750 | 0.7 | $525.00 |
| | | | 2.2 | $1,537.50 |
| | *Average Billing Rate* | | | $698.86 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2010 through August 31, 2010*

**Claims**                               **Review of claims filed against the Debtors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 11.0 | $7,425.00 |
| Jodi Ehrenhofer | Director | $425 | 104.7 | $44,497.50 |
| Richard Stone | Director | $475 | 50.6 | $24,035.00 |
| Matthew Frank | Senior Associate | $400 | 3.6 | $1,440.00 |
| Prasant Gondipalli | Senior Associate | $400 | 2.0 | $800.00 |
| Mark Berger | Associate | $350 | 21.4 | $7,490.00 |
| Diego Torres | Analyst | $275 | 137.2 | $37,730.00 |
| | | | 330.5 | $123,417.50 |
| | *Average Billing Rate* | | | $373.43 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***August 1, 2010 through August 31, 2010***

**Communication**                **Work related to Communication Documents and Call Center.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.5 | $337.50 |
| | | | 0.5 | $337.50 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### August 1, 2010 through August 31, 2010

**Contract**                    **Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $475 | 18.9 | $8,977.50 |
| Matthew Frank | Senior Associate | $400 | 1.3 | $520.00 |
| Mark Berger | Associate | $350 | 7.4 | $2,590.00 |
| | | | 27.6 | $12,087.50 |
| | *Average Billing Rate* | | | $437.95 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2010 through August 31, 2010*

**Creditor**                    **Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 4.5 | $3,037.50 |
| Tom Hill | Managing Director | $750 | 0.8 | $600.00 |
| Matthew Frank | Senior Associate | $400 | 6.7 | $2,680.00 |
| | | | 12.0 | $6,317.50 |
| | *Average Billing Rate* | | | $526.46 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2010 through August 31, 2010*

**Employee**                           **Assist the Debtors with employee communications, development of severance and retention plans, and related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 1.2 | $810.00 |
| | | | 1.2 | $810.00 |
| | | *Average Billing Rate* | | $675.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2010 through August 31, 2010*

**Examiner**                    **Assist the Debtors and Debtors' counsel with responding to inquiries from the court appointed examiner and the examiner's legal and financial advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 23.5 | $15,862.50 |
| Tom Hill | Managing Director | $750 | 12.7 | $9,525.00 |
| Matthew Frank | Senior Associate | $400 | 76.7 | $30,680.00 |
| Prasant Gondipalli | Senior Associate | $400 | 43.9 | $17,560.00 |
| Stuart Kaufman | Senior Associate | $425 | 12.0 | $5,100.00 |
| Mark Berger | Associate | $350 | 32.5 | $11,375.00 |
| | | | 201.3 | $90,102.50 |
| | *Average Billing Rate* | | | $447.60 |

*Exhibit C*

## *Tribune Company, et al.,*
## *Summary of Time Detail by Professional*
## *August 1, 2010 through August 31, 2010*

**Fee Application**                    **Preparation of monthly and interim fee applications in accordance with court guidelines.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.9 | $607.50 |
| Tom Hill | Managing Director | $750 | 0.6 | $450.00 |
| Stuart Kaufman | Senior Associate | $425 | 6.5 | $2,762.50 |
| Mary Napoliello | Paraprofessional | $195 | 17.1 | $3,334.50 |
| | | | 25.1 | $7,154.50 |
| | *Average Billing Rate* | | | $285.04 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### August 1, 2010 through August 31, 2010

**Leases and Real Estate**          **Assist the Debtors with determination of potential leases to assume or reject, analysis of cure costs, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Matthew Frank | Senior Associate | $400 | 1.0 | $400.00 |
| | | | 1.0 | $400.00 |
| | *Average Billing Rate* | | | $400.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*August 1, 2010 through August 31, 2010*

**Monthly Operating Report**          **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Stuart Kaufman | Senior Associate | $425 | 1.1 | $467.50 |
|  |  |  | 1.1 | $467.50 |
|  | *Average Billing Rate* |  |  | $425.00 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### August 1, 2010 through August 31, 2010

**Motions**                    **Support counsel in preparation of motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 3.8 | $2,565.00 |
| Tom Hill | Managing Director | $750 | 1.3 | $975.00 |
| | | | 5.1 | $3,540.00 |
| | *Average Billing Rate* | | | $694.12 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2010 through August 31, 2010*

**Operations**                          **Assist the Debtors with various matters associated with implementing their business plan.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
| --- | --- | --- | --- | --- |
| Brian Whittman | Managing Director | $675 | 1.7 | $1,147.50 |
| | | | 1.7 | $1,147.50 |
| | | *Average Billing Rate* | | $675.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2010 through August 31, 2010*

**Plan of Reorganization**            **Assist the Debtors in the preparation of the plan of reorganization.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 81.0 | $54,675.00 |
| Tom Hill | Managing Director | $750 | 10.6 | $7,950.00 |
| Matthew Frank | Senior Associate | $400 | 74.6 | $29,840.00 |
| Prasant Gondipalli | Senior Associate | $400 | 45.6 | $18,240.00 |
| Stuart Kaufman | Senior Associate | $425 | 148.5 | $63,112.50 |
| Mark Berger | Associate | $350 | 3.2 | $1,120.00 |
| | | | 363.5 | $174,937.50 |
| | *Average Billing Rate* | | | $481.26 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2010 through August 31, 2010*

**Status Meetings**                    **Prepare for and attend status meetings, board of directors meetings and other**
**planning sessions with Debtors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.2 | $135.00 |
| | | | 0.2 | $135.00 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*August 1, 2010 through August 31, 2010*

**Tax**                                    **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 3.5 | $2,362.50 |
| George Koutouras | Managing Director | $775 | 1.0 | $775.00 |
| Deanna Trapp | Director | $490 | 4.0 | $1,960.00 |
| Stuart Kaufman | Senior Associate | $425 | 15.8 | $6,715.00 |
| | | | 24.3 | $11,812.50 |
| | *Average Billing Rate* | | | $486.11 |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/2/2010 | 0.2 | Review entry for masthead impairment. |
| Brian Whittman | 8/4/2010 | 0.3 | Review intercompany note schedule. |
| Tom Hill | 8/5/2010 | 1.6 | Review debtor's updated projections of 2nd half of 2010. |
| Brian Whittman | 8/9/2010 | 2.1 | Review intercompany analysis for plan settlement. |
| Matthew Frank | 8/9/2010 | 1.2 | Development of adjusted intercompany analysis including updated detail mechanics support file. |
| Matthew Frank | 8/9/2010 | 0.3 | Discussion with P. Gondipalli (A&M) regarding review of updated recovery model file given updated intercompany adjustment analysis. |
| Matthew Frank | 8/9/2010 | 1.4 | Continue adjustments to order of payments analysis file for recovery scenarios. |
| Matthew Frank | 8/9/2010 | 0.3 | Discussion with P. Gondipalli (A&M) regarding review of updated intercompany analysis. |
| Matthew Frank | 8/9/2010 | 1.2 | Update disgorgement analysis file per additional source data file. |
| Matthew Frank | 8/9/2010 | 0.5 | Update settlement analysis summary sheet with updated intercompany analysis for base case. |
| Matthew Frank | 8/9/2010 | 0.7 | Update recovery model analysis with updated intercompany buildup. |
| Matthew Frank | 8/9/2010 | 1.1 | Development of new adjustment by adjustment summary tab for updated intercompany analysis buildup. |
| Matthew Frank | 8/9/2010 | 0.9 | Update intercompany adjustment summary tab for updated analysis. |
| Matthew Frank | 8/9/2010 | 0.4 | Additional changes to adjusted intercompany analysis file. |
| Prasant Gondipalli | 8/9/2010 | 0.3 | Discussion with M. Frank (A&M) regarding review of updated intercompany analysis. |
| Prasant Gondipalli | 8/9/2010 | 0.3 | Discussion with M. Frank (A&M) regarding review of updated recovery model file given updated intercompany adjustment analysis. |
| Matthew Frank | 8/10/2010 | 1.7 | Continue adjustments to recovery analysis for cure cost treatment changes. |
| Matthew Frank | 8/16/2010 | 1.3 | Development of alternate recovery analysis scenario. |
| Tom Hill | 8/16/2010 | 0.8 | Review Period 7 and YTD Operating Results. |
| Tom Hill | 8/16/2010 | 0.2 | Review week 32 Pacing report for Broadcasting. |
| Tom Hill | 8/16/2010 | 0.3 | Review week 32 Flash Publishing report. |
| Brian Whittman | 8/17/2010 | 0.2 | Discussion with B. Litman re: accounting issues. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2010 through August 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 8/18/2010 | 0.3 | Discussion with P. Gondipalli (A&M) regarding incremental recovery analysis file. |
| Prasant Gondipalli | 8/18/2010 | 0.3 | Discussion with M. Frank (A&M) regarding incremental recovery analysis file. |
| Matthew Frank | 8/20/2010 | 1.4 | Adjustments to debt assumptions analysis file for alternative recovery scenarios. |
| Matthew Frank | 8/20/2010 | 0.8 | Review adjusted intercompany analysis for recovery scenario alternatives. |
| Matthew Frank | 8/21/2010 | 0.6 | Changes to alternative recovery scenarios per comments from B. Whittman (A&M). |
| Matthew Frank | 8/21/2010 | 1.8 | Development of alternative recovery scenarios. |
| Matthew Frank | 8/22/2010 | 0.6 | Summarize updated alternative scenarios. |
| Matthew Frank | 8/23/2010 | 2.3 | Adjustments to recovery scenario analysis for claims reconciliation update. |
| Matthew Frank | 8/25/2010 | 0.5 | Update recovery scenarios per adjusted valuation range analysis per comments from B. Whittman (A&M). |
| Matthew Frank | 8/25/2010 | 0.7 | Updates to recovery scenarios per comments from B. Whittman (A&M). |
| Matthew Frank | 8/25/2010 | 1.7 | Changes to recovery scenarios per comments from B. Whittman (A&M). |
| Matthew Frank | 8/25/2010 | 0.6 | Adjustments to buildup of valuation estimate for alternate recovery analysis. |
| Matthew Frank | 8/26/2010 | 1.2 | Review updated valuation analysis file received from S. Mandava (Lazard). |
| Matthew Frank | 8/26/2010 | 1.2 | Update recovery scenarios at adjusted valuation level. |
| Matthew Frank | 8/26/2010 | 0.8 | Update recovery scenario comparison schedule per updated scenarios. |
| **Subtotal** | | **32.1** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 8/2/2010 | 0.3 | Revise upload templates for post-petition payments. |
| Mark Berger | 8/2/2010 | 2.4 | Create reconciliation for Davis Wright Tremaine pre-petition/post-petition invoices including payments made, accruals, retainer and other analysis, per J. Ludwig (Sidley) request. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 8/2/2010 | 0.4 | Additional email correspondence with J. Dekarz re: broadcast rights. |
| Mark Berger | 8/2/2010 | 0.4 | Analyze upload templates for post-petition payments. |
| Mark Berger | 8/2/2010 | 0.6 | Ensure payments were made to Broadcast Rights provider. |
| Mark Berger | 8/2/2010 | 1.1 | Build upload templates for post-petition payments. |
| Mark Berger | 8/2/2010 | 0.5 | Discussion with R. Mariella (Tribune) re: OCP professionals that need to be switched to 327(a) or 327(e) professionals. |
| Richard Stone | 8/2/2010 | 0.5 | Discussion with S. Aliquo (Computershare) regarding former shareholder regarding non-receipt share proceeds. |
| Richard Stone | 8/2/2010 | 0.4 | Discussion with D. Shah (Tribune) regarding DMV registration payment issues. |
| Richard Stone | 8/2/2010 | 0.5 | Review correspondence received by WDCW related to landlord claim of unpaid pre and postpetition invoices. |
| Richard Stone | 8/2/2010 | 0.6 | Discussion with J. Griffin (Tribune) regarding second round of voucher uploads received through reconciliation process. |
| Richard Stone | 8/2/2010 | 2.1 | Review current voucher upload template containing invoices approved during reconciliation and not found in PeopleSoft. |
| Richard Stone | 8/2/2010 | 0.4 | Research historic Times Mirror tendered shares related to 2007 transaction. |
| Richard Stone | 8/2/2010 | 0.7 | Discussion with former Tribune shareholder of Times Mirror shares referred by Computershare regarding non-receipt of share proceeds. |
| Diego Torres | 8/3/2010 | 0.9 | Revise consolidated credit file summary and send to R. Stone (A&M). |
| Diego Torres | 8/3/2010 | 0.5 | Discussion with R. Stone (A&M) regarding  amount discrepancies that were not transferred correctly between accounts. |
| Mark Berger | 8/3/2010 | 0.6 | Meeting with M. Regala (Tribune) to discuss post-petition invoices. |
| Matthew Frank | 8/3/2010 | 0.3 | Call with R. Stone (A&M), T. Grisham, R. Williams (Tribune) regarding transmitter rent issues with lessor. |
| Richard Stone | 8/3/2010 | 0.3 | Discussion with R. Williams and T. Grisham (Tribune) and M. Frank (A&M) regarding transmitter rent issues with lessor. |
| Richard Stone | 8/3/2010 | 1.3 | Review updated file of new vouchers (approximately $750k) to be uploaded into PeopleSoft pending business unit approval. |
| Richard Stone | 8/3/2010 | 1.2 | Review updated summary of credits noticed and begin reconciliation of business unit transfer to new 247041 account. |
| Richard Stone | 8/3/2010 | 0.3 | Respond to T. Gupta (Tribune) regarding broadcasting group invoice questions related to bankruptcy filing. |
| Richard Stone | 8/3/2010 | 0.2 | Review motion to assume certain unexpired leases related to WDCW landlord correspondence letter and dispute. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/3/2010 | 0.2 | Discussion with D. Torres (A&M) regarding credit/refund adjusted list. |
| Richard Stone | 8/3/2010 | 2.5 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large prepetition and postpetition payments that occurred in four week period. |
| Richard Stone | 8/3/2010 | 0.3 | Discussion with G. Ketelhohn (Tribune) regarding account PeopleSoft query related modifications. |
| Richard Stone | 8/3/2010 | 0.5 | Review WDCW historical payments to landlord claiming unpaid pre and post petition invoices. |
| Richard Stone | 8/3/2010 | 0.8 | Review report of approximately 17,000 vouchers to load claim/schedule record number into PeopleSoft Accounts Payable system. |
| Diego Torres | 8/4/2010 | 0.4 | Discussion with R. Stone (A&M) regarding Orlando Sentinel credits for customer refunds. |
| Diego Torres | 8/4/2010 | 0.3 | Identify the Orlando Sentinel credit file that was loaded in the consolidated credit refund database. |
| Mark Berger | 8/4/2010 | 0.6 | Meeting with A. Lockard (Tribune) to discuss case strategy. |
| Richard Stone | 8/4/2010 | 1.4 | Review invoice support provided by CNN counsel related to prepetition unpaid services. |
| Richard Stone | 8/4/2010 | 0.4 | Discussion with D. Torres (A&M) regarding Orlando Sentinel credits for customer refunds. |
| Richard Stone | 8/4/2010 | 1.3 | Research and respond to various vendor issues related to the bankruptcy. |
| Richard Stone | 8/4/2010 | 0.3 | Discussion with H. Segal (Tribune) regarding Chicago Tribune Company remaining subscriber and will call credits to move to account 247041. |
| Richard Stone | 8/4/2010 | 0.7 | Reconcile credit/refund notice amounts for Baltimore Sun to period 6 transfers to 247 account. |
| Richard Stone | 8/4/2010 | 1.9 | Review fourteen queries provided by R. Carter (Tribune) related to optimal population of voucher claim/schedule number information. |
| Mark Berger | 8/5/2010 | 0.6 | Discussion with J. Ludwig (Sidley) re: OCP firms. |
| Mark Berger | 8/5/2010 | 0.8 | Review questions posed by J. Ehrenhofer re: to claims assigned to A&M. |
| Mark Berger | 8/5/2010 | 0.3 | Email correspondence with M. Villarreal (LA Times) re: post-petition invoices. |
| Richard Stone | 8/5/2010 | 0.3 | Correspondence with T. Marshall (Computershare) regarding untendered shareholder information for preparation of distribution files. |
| Richard Stone | 8/5/2010 | 0.7 | Reconcile credit/refund notice amounts for Orlando Sentinel to period 6 transfers to 247 account. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/5/2010 | 0.6 | Correspondence with J. Dekarz (Tribune) regarding historical statistics of Hartford spend with utility vendor. |
| Richard Stone | 8/5/2010 | 1.0 | Reconcile credit/refund notice amounts for Tribune Media Services to period 6 transfers to 247 account. |
| Richard Stone | 8/5/2010 | 0.5 | Discussion with D. Shah (Tribune) regarding final reconciliation and payment detail related to unpaid registration fees. |
| Diego Torres | 8/6/2010 | 0.8 | Determine best approach to identifying the invalid customer records from Orlando Sentinel that should not receive a customer refund payment. |
| Mark Berger | 8/6/2010 | 1.0 | Phone discussion with R. Mariella re: multiple case topics including retained professionals and pre-petition claims. |
| Richard Stone | 8/6/2010 | 0.2 | Discussion with V. Garlati (Tribune) regarding status of Accounts Payable department. |
| Richard Stone | 8/6/2010 | 1.0 | Continue reconciliation of CNN settlement invoices to PeopleSoft records. |
| Richard Stone | 8/6/2010 | 1.0 | Analyze Hartford utility provider historical 2009 and 2010 year-to-date usage and spend provided by J. Dekarz (Tribune). |
| Richard Stone | 8/6/2010 | 0.3 | Correspondence with S. Mititelu (Tribune) regarding bankruptcy questions received from vendor. |
| Brian Whittman | 8/9/2010 | 0.2 | Call with S. O'Connor (Tribune) re: employee data. |
| Diego Torres | 8/9/2010 | 1.7 | Perform analysis to identify the customer rebate records from Orlando Sentinel that should not receive a payment. |
| Diego Torres | 8/9/2010 | 0.5 | Identify the invalid customer records from Orlando Sentinel that were included in the PeopleSoft load file. |
| Mark Berger | 8/9/2010 | 0.8 | Review updated Tribune Professionals listing. |
| Mark Berger | 8/9/2010 | 0.8 | Research OCP firm Day Pitney per J. Ludwig request. |
| Mark Berger | 8/9/2010 | 0.6 | Review of recently obtained post petition invoices for firm that could be switched to retained professional. |
| Mark Berger | 8/9/2010 | 0.3 | Review fee application filed by Day Pitney. |
| Mark Berger | 8/9/2010 | 1.6 | Update Tribune OCP model with new firms. |
| Mark Berger | 8/9/2010 | 0.5 | Communication with member of OCP team to determine timing for upcoming month including review of vacation days/bank holidays. |
| Mark Berger | 8/9/2010 | 1.9 | Review of July 2010 AP open liability extracts including analysis of changed vendor IDs and voucher IDs from prior reports. |
| Richard Stone | 8/9/2010 | 0.8 | Analyze credit/refund updates related to removed Orlando Sentinel credits. |
| Richard Stone | 8/9/2010 | 0.3 | Discussion with D. Franklin (Tribune) regarding WXIN utility vendor postpetition unpaid invoice issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/9/2010 | 0.8 | Research and respond to various vendor issues related to the bankruptcy. |
| Richard Stone | 8/9/2010 | 0.7 | Review update to vouchers containing claim and schedule records provided in test PeopleSoft environment. |
| Richard Stone | 8/9/2010 | 2.0 | Analyze July 2010 Accounts Payable liability extract files provided by J. Goryl (Tribune). |
| Richard Stone | 8/9/2010 | 0.6 | Analyze shareholder supplement file provided by S. Aliquo (Computershare) related to untendered shares. |
| Brian Whittman | 8/10/2010 | 0.3 | Call with M. Bourgon and S. O'Connor (Tribune) re: 401k information. |
| Diego Torres | 8/10/2010 | 0.3 | Discussion with R. Stone (A&M) regarding the reconciliation of the customer credit files. |
| Mark Berger | 8/10/2010 | 1.1 | Process upload templates cleared to pay that were proposed in prior month. |
| Mark Berger | 8/10/2010 | 0.3 | Communication with K. Bond (WGNO) re: law firm Newman Mathis. |
| Mark Berger | 8/10/2010 | 0.4 | Discussion with A. Lockard re: OCP firms and OCP timing. |
| Mark Berger | 8/10/2010 | 0.3 | Process upload templates to Levine Sullivan. |
| Mark Berger | 8/10/2010 | 0.5 | Create upload templates for Levine Sullivan after receiving court order to pay previously withheld payments. |
| Mark Berger | 8/10/2010 | 1.5 | Update OCP spreadsheet by legal department request. |
| Mark Berger | 8/10/2010 | 0.8 | Review to make sure upload templates matched invoice tracking spreadsheet. |
| Mark Berger | 8/10/2010 | 1.2 | Review to make sure upload templates matched OCP model. |
| Mark Berger | 8/10/2010 | 1.9 | Update OCP model with new invoices received. |
| Richard Stone | 8/10/2010 | 0.5 | Review text data file provided by J. Goryl (Tribune) including open liability file containing claim reference numbers. |
| Richard Stone | 8/10/2010 | 0.3 | Analyze critical vendor agreement and payments made to Infoprint Solutions. |
| Richard Stone | 8/10/2010 | 0.7 | Discussion with R. Williams, T. Grisham, and D. Woods (Tribune) regarding WDCW vendor issued related to pre and post petition payments. |
| Richard Stone | 8/10/2010 | 2.2 | Analyze update voucher query of claim and schedule records related to PeopleSoft queries unpaid by BU and unpaid by reason code. |
| Brian Whittman | 8/11/2010 | 0.5 | Review subsidiary vendor analysis (.4); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 8/11/2010 | 0.2 | Correspondence with N. Larsen (Tribune) re: media vendors. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 8/11/2010 | 0.8 | Manage payment process for upload templates with errors. |
| Richard Stone | 8/11/2010 | 1.0 | Update reconciliation of 247041 current account balances compared to noticed credit list. |
| Richard Stone | 8/11/2010 | 0.8 | Meeting with V. Garlati, D. Beezie, B. Caridine, C. Lewis and R. Patel (Tribune) regarding distribution bank account and PeopleSoft modifications / requirements. |
| Richard Stone | 8/11/2010 | 1.0 | Review historical payment information provided by D. Woods (Tribune) related to WDCW payment dispute. |
| Richard Stone | 8/11/2010 | 0.5 | Analyze reconciliation of LA Times 247041 credit account provided by J. Ly (Tribune). |
| Diego Torres | 8/12/2010 | 2.4 | Provide reconciliation of The Hartford Courant customer credit files to identify the discrepancies and the correct amounts that should be in our database. |
| Diego Torres | 8/12/2010 | 0.6 | Provide summary of customer credits based off each file we received from Hoy Publication to identify discrepancies. |
| Diego Torres | 8/12/2010 | 0.3 | Provide reconciliation of Patuxent Publishing Company customer credit files to identify the discrepancies and the correct amounts that should be in our database. |
| Diego Torres | 8/12/2010 | 0.5 | Provide reconciliation of The New Mass and Valu Mail customer credit files to identify the discrepancies and the correct amounts that should be in our database. |
| Diego Torres | 8/12/2010 | 1.8 | Provide reconciliation of Orlando Sentinel customer credit files to identify the discrepancies and the correct amounts that should be in our database. |
| Mark Berger | 8/12/2010 | 0.8 | Communication with OCP team re: Downey, Smith & Fier. |
| Mark Berger | 8/12/2010 | 0.6 | Discussion with A. Lockard re: OCP firms. |
| Richard Stone | 8/12/2010 | 0.4 | Analyze New Mass 247041 reconciliation to notice list. |
| Richard Stone | 8/12/2010 | 0.2 | Analyze Patuxent Publishing 247041 reconciliation to notice list. |
| Richard Stone | 8/12/2010 | 0.3 | Correspondence with D. Franklin (Tribune) regarding WXIN utility postpetition payments. |
| Richard Stone | 8/12/2010 | 0.8 | Discussion with J. Dekarz, R. Feeney, and D. Bisconti (Tribune) regarding Hartford utility vendor. |
| Richard Stone | 8/12/2010 | 1.8 | Research and respond to various vendor issues related to the bankruptcy. |
| Richard Stone | 8/12/2010 | 0.3 | Analyze information provided as part of claim 6625. |
| Richard Stone | 8/12/2010 | 0.4 | Analyze Hoy 247041 reconciliation to notice list. |
| Richard Stone | 8/12/2010 | 0.3 | Discussion with D. Torres (A&M) regarding reconciliation of notice list to 247041. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/12/2010 | 0.4 | Analyze Valumail 247041 reconciliation to notice list. |
| Diego Torres | 8/13/2010 | 0.8 | Provide extract of customer credit lists for specific legal entities, requested by R. Stone (A&M) to reconciled differences with corresponding BU's. |
| Diego Torres | 8/13/2010 | 1.0 | Analyze records from the Orlando Sentinel file that were not included in the original customer credit notice file. |
| Diego Torres | 8/13/2010 | 1.1 | Provide reconciliation of The Daily Press customer credit files to identify the amount discrepancies between the customer credit database and the BU's transferred amount. |
| Diego Torres | 8/13/2010 | 0.3 | Discussion with R. Stone (A&M) regarding The Baltimore Sun Company customer credits reconciliation. |
| Diego Torres | 8/13/2010 | 2.3 | Provide reconciliation of The Baltimore Sun Company customer credit files to identify the discrepancies and the correct amounts that should be in our database. |
| Diego Torres | 8/13/2010 | 0.6 | Provide reconciliation of The Morning Call customer credit files to identify the discrepancies and the correct amounts that should be in our database. |
| Diego Torres | 8/13/2010 | 0.6 | Research Orlando Sentinel file provided by J. Guillotte (A&M) to confirm our records tie. |
| Mark Berger | 8/13/2010 | 2.9 | Update OCP model in order to calculate expenses billed at debtor & non-debtor levels. |
| Mark Berger | 8/13/2010 | 2.4 | Update OCP model for additional invoices. |
| Richard Stone | 8/13/2010 | 0.8 | Analyze Orlando Sentinel 247041 reconciliation to notice list. |
| Richard Stone | 8/13/2010 | 0.6 | Analyze Daily Press and Virginia Gazette 247041 reconciliation to notice list. |
| Richard Stone | 8/13/2010 | 0.4 | Correspondence with B. Fields (Tribune) regarding payment of Insertco utility postpetition liabilities. |
| Richard Stone | 8/13/2010 | 0.2 | Discussion with M. Frank (A&M) regarding historic correspondence with Constellation New Energy related to billing discrepancies. |
| Richard Stone | 8/13/2010 | 0.3 | Correspondence with C. Manis (Tribune) regarding Baltimore Sun's 247041 reconciliation and transfer of credits. |
| Richard Stone | 8/13/2010 | 0.5 | Review 2010 DISCUS circulation credits moved by Orlando to 247041 account provided by J. Guillotte (Tribune). |
| Richard Stone | 8/13/2010 | 0.5 | Analyze Hartford Courant 247041 reconciliation to notice list. |
| Richard Stone | 8/13/2010 | 0.2 | Discussion with J. Guillotte (Tribune) regarding Orlando Sentinel 247041 reconciliation. |
| Richard Stone | 8/13/2010 | 0.1 | Correspondence with M. Riordan (Tribune) regarding release of Insertco postpetition invoices. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/13/2010 | 0.8 | Discussion with D. Torres (A&M) regarding reconciliation of 247041 account transfers in P6 to notice list. |
| Richard Stone | 8/13/2010 | 0.3 | Analyze Morning Call 247041 reconciliation to notice list. |
| Brian Whittman | 8/16/2010 | 0.2 | Discussion with R. Stone (A&M) re: open vendor issues. |
| Diego Torres | 8/16/2010 | 0.6 | Perform analysis to identify the missing customer records from the LA Times 2009 data in our database to the original source file. |
| Mark Berger | 8/16/2010 | 1.5 | Revise OCP spreadsheet per legal request to include new invoices just received. |
| Mark Berger | 8/16/2010 | 0.4 | Discussion with R. Mariella re: Hewitt and Miller Kaplan. |
| Mark Berger | 8/16/2010 | 1.1 | Review outstanding OCP invoices as of today in PeopleSoft from outside the normal upload process. |
| Mark Berger | 8/16/2010 | 1.9 | Perform historical review of payments made in 2010 to update OCP spreadsheet per legal request. |
| Mark Berger | 8/16/2010 | 1.1 | Research status of payments withheld and awaiting court approval. |
| Mark Berger | 8/16/2010 | 2.1 | Perform historical review of payments made in 2009 to update OCP spreadsheet per legal request. |
| Richard Stone | 8/16/2010 | 0.3 | Correspondence with C. Manis (Tribune) regarding Baltimore Sun subscriber issues. |
| Richard Stone | 8/16/2010 | 0.3 | Correspondence with M. Davis (Tribune) regarding returned refund checks and reissuance of new payment. |
| Richard Stone | 8/16/2010 | 0.3 | Correspondence with M. Saavedra (Tribune) regarding escheatment process. |
| Richard Stone | 8/16/2010 | 0.3 | Analyze Epiq call log of credit/refund holder call responses from August 13 and input relevant requests into template for payment. |
| Richard Stone | 8/16/2010 | 0.7 | Discussion with J. Ly and S. DeFroscia (Tribune) regarding transfer of remaining LA Times credit balance to new account. |
| Richard Stone | 8/16/2010 | 0.2 | Discussion with B. Whittman (A&M) regarding open vendor issues. |
| Richard Stone | 8/16/2010 | 1.4 | Analyze reconciliation detail of 247041 account provided by J. Guillotte (Tribune) related to Orlando Sentinel. |
| Mark Berger | 8/17/2010 | 0.8 | Interaction with Young & Sommer to ensure proper processing of recent invoices. |
| Mark Berger | 8/17/2010 | 0.9 | Add new vendors to OCP model. |
| Mark Berger | 8/17/2010 | 0.6 | Create special one time upload template for Young & Sommer to satisfy expense payment request not included in prior months invoice. |
| Mark Berger | 8/17/2010 | 0.8 | Add last minute invoices for Phyllis Volk and other vendors to OCP spreadsheet & OCP model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 8/17/2010 | 2.5 | Review OCP model compared to OCP spreadsheet. |
| Mark Berger | 8/17/2010 | 1.4 | Review of Ram & Olson invoices/payments throughout case for LA Times. |
| Mark Berger | 8/17/2010 | 1.1 | Revise model where differences exist between accounting tracking spreadsheet and legal team tracking spreadsheet. |
| Richard Stone | 8/17/2010 | 0.3 | Correspondence with S. Pater (Tribune) regarding prepetition tax payments and reason code tracking. |
| Richard Stone | 8/17/2010 | 0.4 | Discussion with M. Saavedra (Tribune) regarding 2007-2008 escheatment related to impact on unescheated credits. |
| Richard Stone | 8/17/2010 | 1.0 | Research and respond to various vendor issues related to the bankruptcy. |
| Richard Stone | 8/17/2010 | 0.4 | Correspondence with J. Ludwig (Sidley) regarding WDCW lease dispute. |
| Richard Stone | 8/17/2010 | 0.3 | Correspondence with J. Dekarz (Tribune) regarding Hartford historical payments to utility providers. |
| Richard Stone | 8/17/2010 | 0.3 | Analyze Epiq call log of credit/refund holder call responses from August 16 and input relevant requests into template for payment. |
| Richard Stone | 8/17/2010 | 0.3 | Correspondence with M. Stepuszek and L. Keslin (Tribune) regarding status of Admarc refunds and impact of delayed confirmation hearing. |
| Diego Torres | 8/18/2010 | 2.0 | Reconcile Orlando Sentinel source files to identify the source files that equal the amounts being transferred. |
| Mark Berger | 8/18/2010 | 0.2 | Provide updated vendor IDs to accounting department for firms with multiple IDs. |
| Mark Berger | 8/18/2010 | 0.4 | Communication with Tribune accounting department re: firm Winstead PC. |
| Mark Berger | 8/18/2010 | 0.2 | Discussion with R. Stone (A&M) regarding broadcast rights post petition payments. |
| Mark Berger | 8/18/2010 | 0.3 | Communication with R. Mariella re: Offit Kurman. |
| Mark Berger | 8/18/2010 | 0.2 | Process payment to broadcast rights vendor for WTIC. |
| Mark Berger | 8/18/2010 | 0.9 | Activate new vendor Zwillinger Genetski. |
| Mark Berger | 8/18/2010 | 1.9 | Send out another round of memos to OCP firms to obtain pre-petition invoices to settle claims. |
| Mark Berger | 8/18/2010 | 2.1 | Begin tracking spreadsheet for 100+ firms with outstanding claims that are still being settled. |
| Mark Berger | 8/18/2010 | 1.1 | Review OCP payments by month for all firms to determine rolling cap was not exceeded. |
| Mark Berger | 8/18/2010 | 0.1 | Review memo from J. Ludwig re: OCP revised process. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/18/2010 | 0.3 | Discussion with K. Carr (Tribune) regarding Sun-Sentinel general ledger transfer (0.1) and postpetition payment issues related to vendors (0.2). |
| Richard Stone | 8/18/2010 | 0.3 | Correspondence with M. Halleron (Tribune) regarding prepetition tax payments to release related to audit settlements. |
| Richard Stone | 8/18/2010 | 1.0 | Analyze broadcast rights pre and post petition information related to WTIC program. |
| Richard Stone | 8/18/2010 | 3.5 | Prepare pre and post petition tax payments since bankruptcy filing through August 2, 2010 at request of Tribune tax group. |
| Richard Stone | 8/18/2010 | 0.2 | Discussion with M. Berger (A&M) regarding broadcast rights postpetition payments. |
| Richard Stone | 8/18/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from August 17 and input relevant requests into template for payment. |
| Richard Stone | 8/18/2010 | 0.2 | Discussion with L. Abernathy (Tribune) regarding uncashed checks from inactive business units. |
| Diego Torres | 8/19/2010 | 1.5 | Create the 2nd payment file for the customer credits for R. Carter (Tribune). |
| Diego Torres | 8/19/2010 | 0.3 | Discussion with R. Stone (A&M) regarding the Orlando Sentinel customer credit file. |
| Diego Torres | 8/19/2010 | 0.4 | Create summary of customer refund file by BU in excel. |
| Diego Torres | 8/19/2010 | 1.0 | Confirm the customers in payment file are not included in one of the lists of customers that should not be paid. |
| Diego Torres | 8/19/2010 | 0.8 | Break up the customer credit files by BU's for the PeopleSoft load. |
| Diego Torres | 8/19/2010 | 1.5 | Confirm the text file of next credit distribution is in the correct format as required by People Soft system. |
| Diego Torres | 8/19/2010 | 0.5 | Update reconciliation of Orlando credit file to identify the amount discrepancies. |
| Mark Berger | 8/19/2010 | 2.4 | Complete addresses for current version of cure exhibit. |
| Mark Berger | 8/19/2010 | 1.1 | Review Hinckley Allen claim amount not waived per professional listing and provide client with potential options to settle claim. |
| Mark Berger | 8/19/2010 | 0.9 | Update OCP spreadsheet per legal department request for Day Pitney & other firms invoices. |
| Mark Berger | 8/19/2010 | 0.8 | Manage duplicate payment issues brought up by E. Hall-Langworth (Trib Broadcasting). |
| Mark Berger | 8/19/2010 | 0.2 | Provide fee application status update to OCP firm Downey, Smith & Fier. |
| Richard Stone | 8/19/2010 | 1.4 | Analyze second batch of refund notice payment requests provided by Epiq and flat file format for upload to PeopleSoft. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/19/2010 | 0.5 | Research and respond to various vendor issues related to the bankruptcy. |
| Richard Stone | 8/19/2010 | 0.6 | Analyze updated Orlando reconciliation of credit notices and payments. |
| Richard Stone | 8/19/2010 | 1.5 | Discussion with R. Allen (Tribune) regarding FSC transition to Dallas service center. |
| Richard Stone | 8/19/2010 | 0.4 | Discussion with M. Davis (Tribune) regarding re-issuance of certain refund checks. |
| Diego Torres | 8/20/2010 | 0.7 | Confirm the test run for vouchers file provided by R. Carter (Tribune) matched the records we recorded in Access. |
| Diego Torres | 8/20/2010 | 0.2 | Confirm the voucher file provided by R. Carter (Tribune) ties to the original text files sent for PeopleSoft. |
| Mark Berger | 8/20/2010 | 2.1 | Create monthly OCP report prior to distribution to Unsecured Creditors Committee and other interested parties. |
| Richard Stone | 8/20/2010 | 0.4 | Correspondence with R. Carter (Tribune) regarding upload of refund vouchers to PeopleSoft over weekend. |
| Richard Stone | 8/20/2010 | 1.5 | Research and respond to various vendor issues related to the bankruptcy. |
| Richard Stone | 8/20/2010 | 0.4 | Analyze ordinary course professional monthly report for July 2010. |
| Diego Torres | 8/23/2010 | 0.3 | Create template of revised summary that will contain the detailed record discrepancies from the Orlando customer refund files. |
| Diego Torres | 8/23/2010 | 1.0 | Identify Orlando records in original customer refund list that exist in the customer refund database. |
| Diego Torres | 8/23/2010 | 0.7 | Review the reconciliation report prepared by Orlando employees to analyze the differences. |
| Diego Torres | 8/23/2010 | 0.2 | Draft email to R. Allen and A. Walton (both Tribune) to approve the voucher IDs for the second payment. |
| Diego Torres | 8/23/2010 | 0.4 | Create summary of voucher ID analysis for second payment file. |
| Diego Torres | 8/23/2010 | 2.0 | Create reconciliation report of Orlando customer refund records to identify the missing amounts that were not flagged as transferred. |
| Mark Berger | 8/23/2010 | 2.4 | Continue with tracking spreadsheet for 100+ firms with outstanding claims that have settlements pending. |
| Mark Berger | 8/23/2010 | 1.3 | Prepare pre-petition upload templates for recently reconciled claims. |
| Mark Berger | 8/23/2010 | 2.7 | Review of updated Tribune professional listing including update of OCP model for firms not yet added. |
| Mark Berger | 8/23/2010 | 1.8 | Reconciliation of DWT post-petition invoices, including analysis of paid, unpaid, scheduled to be paid & status of whether or not invoices have been properly approved by UCC or Court. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2010 through August 31, 2010**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/23/2010 | 1.0 | Analyze updated Orlando Sentinel 247041 to notice list reconciliation. |
| Richard Stone | 8/23/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from August 19 and input relevant requests into template for payment. |
| Richard Stone | 8/23/2010 | 3.5 | Analyze and check sample from population of 1500 vouchers that did not load a claim or schedule number in PeopleSoft upload. |
| Richard Stone | 8/23/2010 | 0.4 | Correspondence to C. Kline (Sidley) regarding letter from Fidelity National Information Services received by local counsel. |
| Richard Stone | 8/23/2010 | 0.2 | Correspondence with B. Caridine (Tribune) regarding status of upload of Northern Trust vouchers. |
| Diego Torres | 8/24/2010 | 0.2 | Confirm payment file does not include records from The Hartford Courant Company. |
| Diego Torres | 8/24/2010 | 0.3 | Review Orlando customer refund reconciliation to summarize the major discrepancies. |
| Diego Torres | 8/24/2010 | 0.4 | Validate query of Orlando customer refunds is accurate. |
| Diego Torres | 8/24/2010 | 0.3 | Discussion with R. Stone (A&M) and M. Saavedra (Tribune) regarding Orlando discrepancies. |
| Diego Torres | 8/24/2010 | 0.2 | Revise summary page for Orlando Sentinel and draft email to M. Saavedra (Tribune) with revised summary. |
| Mark Berger | 8/24/2010 | 0.4 | Research of retainers per J. Ludwig request. |
| Mark Berger | 8/24/2010 | 0.4 | Process previously withheld invoices that are now approved by Court. |
| Mark Berger | 8/24/2010 | 0.1 | Review Tribune status update memo. |
| Mark Berger | 8/24/2010 | 0.8 | Comparison of recently received invoices to those received earlier in month and case to eliminate duplicates. |
| Mark Berger | 8/24/2010 | 0.3 | Discussion with J. Ludwig (Sidley) re: OCP report. |
| Mark Berger | 8/24/2010 | 0.8 | Add new OCPs to model. |
| Mark Berger | 8/24/2010 | 0.4 | Correspondence with J. Ludwig and R. Stone re: Downey Smith & Fier claim. |
| Mark Berger | 8/24/2010 | 0.5 | Reconcile Jackson Lewis pre-petition amounts. |
| Richard Stone | 8/24/2010 | 0.3 | Correspondence with J. Guilloutte (Tribune) regarding requests of Orlando subscribers to receive credit towards restart of subscription related to refund notice. |
| Richard Stone | 8/24/2010 | 1.0 | Review ordinary course professionals analysis provided by J. Ludwig (Sidley). |
| Richard Stone | 8/24/2010 | 0.3 | Discussion with M. Saavedra (Tribune) and D. Torres (A&M) regarding reconciliation of 247041 to notice lists. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2010 through August 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/24/2010 | 0.5 | Discussion with R. Patel (Tribune) regarding set-up of new bank account and PeopleSoft modifications. |
| Richard Stone | 8/24/2010 | 0.3 | Review updated voucher/payment information provided by R. Motley (Tribune) regarding Google claim. |
| Richard Stone | 8/24/2010 | 2.0 | Research 144 records for prepetition liabilities as of July 2010 where payment line does not match liability line in report. |
| Richard Stone | 8/24/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from August 23 and input relevant requests into template for payment. |
| Mark Berger | 8/25/2010 | 0.3 | Review of new invoices received from DWT. |
| Mark Berger | 8/25/2010 | 0.4 | Communication with J. Perdigao (LA Times) re: multiple vendors. |
| Mark Berger | 8/25/2010 | 1.9 | Complete duplicate invoice payment reconciliation tracking template. |
| Mark Berger | 8/25/2010 | 0.4 | Email correspondence with R. Mariella and J. Ludwig re: change over for certain vendors from OCP to 327(e) professionals. |
| Richard Stone | 8/25/2010 | 0.6 | Discussion with F. Alonso (Tribune) regarding Sun-Sentinel vendor issues related to payments to Town of Palm Beach. |
| Richard Stone | 8/25/2010 | 0.3 | Discussion with K. Carr (Tribune) regarding Sun-Sentinel 247041 reconciliation and transfer of funds. |
| Richard Stone | 8/25/2010 | 0.3 | Correspondence with N. Mrockowski (Tribune) regarding 247041 credits at WXMI. |
| Richard Stone | 8/25/2010 | 0.2 | Correspondence with J. Dekarz (Tribune) regarding Constellation New Energy payment analysis. |
| Richard Stone | 8/25/2010 | 0.7 | Analyze historical payments to non-filer business units since bankruptcy filing. |
| Richard Stone | 8/25/2010 | 0.2 | Correspondence with G. Young (Tribune) regarding transfer of credits to 247041 related to WPMT. |
| Richard Stone | 8/25/2010 | 0.3 | Discussion with L. Abernathy (Tribune) regarding payroll issues related to claim filed by former employee. |
| Richard Stone | 8/25/2010 | 1.0 | Reconcile Tribune Television Company refund notices to transferred credits to 247041 account. |
| Richard Stone | 8/25/2010 | 0.5 | Discussion with L. Abernathy (Tribune) regarding payroll and employee information related to non-filed business units. |
| Richard Stone | 8/25/2010 | 0.5 | Research and respond to various vendor issues related to the bankruptcy. |
| Richard Stone | 8/25/2010 | 0.3 | Reconcile Tribune Television Holdings refund notices to transferred credits to 247041 account. |
| Richard Stone | 8/25/2010 | 0.3 | Reconcile Tribune Broadcast Holdings refund notices to transferred credits to 247041 account. |
| Richard Stone | 8/25/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from August 24 and input relevant requests into template for payment. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/26/2010 | 0.6 | Use the new Virginia Gazette file to reconciled the credit refund records. |
| Diego Torres | 8/26/2010 | 0.6 | Create reports of the credit refunds for K. Carr (Tribune) to confirm the correct amount was transferred. |
| Diego Torres | 8/26/2010 | 1.6 | Use the new Daily Report file to reconciled the credit refund records. |
| Mark Berger | 8/26/2010 | 0.5 | Build another upload template for previously withheld OCP invoices. |
| Mark Berger | 8/26/2010 | 0.4 | Review of legal entity analysis to respond to questions from field. |
| Mark Berger | 8/26/2010 | 0.4 | Process new upload payments for previously withheld invoices. |
| Mark Berger | 8/26/2010 | 0.8 | Analyze scheduled records to prep for update to J. Ehrenhofer for scheduled records that need to be amended down. |
| Richard Stone | 8/26/2010 | 1.0 | Analyze Sun-Sentinel credit refund reconciliation provided by C. Spears. |
| Richard Stone | 8/26/2010 | 0.7 | Correspondence with S. Casey (Tribune) regarding LA Times prepetition vendor payment issue. |
| Richard Stone | 8/26/2010 | 1.2 | Research and respond to various vendor issues related to the bankruptcy. |
| Richard Stone | 8/26/2010 | 0.4 | Discussion with T. Gupta (Tribune) regarding transfer of broadcast business unit credit/refunds. |
| Richard Stone | 8/26/2010 | 0.2 | Correspondence with R. Carter (Tribune) regarding PeopleSoft open liability query related to liability and payment records. |
| Richard Stone | 8/26/2010 | 0.5 | Discussion with J. Goryl (Tribune) regarding PeopleSoft reporting changes to monthly open liability report. |
| Richard Stone | 8/26/2010 | 0.5 | Respond to creditor calls related to untendered shares. |
| Richard Stone | 8/26/2010 | 0.5 | Analyze updated Daily Press / Virginia Gazette 247041 reconciliation. |
| Diego Torres | 8/27/2010 | 0.9 | Confirm the Sun-Sentinel records associated with description of Other BU 2010 were included in the customer credit refund notice file. |
| Mark Berger | 8/27/2010 | 1.1 | Review of Tribune financials. |
| Richard Stone | 8/27/2010 | 0.5 | Discussion with C. Spears (Tribune) regarding Sun-Sentinel credits to transfer to new account. |
| Richard Stone | 8/27/2010 | 1.0 | Analyze updated Sun-Sentinel credit refund reconciliation provided by C. Spears. |
| Richard Stone | 8/27/2010 | 0.7 | Discussion with R. Allen and M. Riordan (Tribune) regarding status of Accounts Payable bankruptcy issues (0.4) and preparation for agenda regarding Blue Lynx Media meeting (0.3). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/27/2010 | 1.0 | Research and respond to various vendor issues related to the bankruptcy. |
| Richard Stone | 8/27/2010 | 2.5 | Prepare summary memo regarding Finance Service Center involvement and responsibilities since bankruptcy filing for Blue Lynx Media meeting. |
| Diego Torres | 8/30/2010 | 0.3 | Provide extract of The Daily Press customer refund records with reconciled summary in Excel 2003 for D. Kelly (Tribune). |
| Diego Torres | 8/30/2010 | 0.2 | Provide extract of Virginia Gazette customer refund records with reconciled summary in Excel 2003 for D. Kelly (Tribune). |
| Mark Berger | 8/30/2010 | 1.8 | Identify/analyze vouchers that increased from most recent schedule amendment to newest open liability report. |
| Mark Berger | 8/30/2010 | 2.1 | Review scheduled records compared to most recent open liability report. |
| Mark Berger | 8/30/2010 | 2.2 | Identify vouchers that remained stagnant from most recent scheduled amendment to most recent open liability report. |
| Mark Berger | 8/30/2010 | 1.7 | Identify/analyze vouchers that decreased from most recent schedule amendment to newest open liability report. |
| Richard Stone | 8/30/2010 | 0.3 | Correspondence with D. Kelly (Tribune) regarding Daily Press 247041 reconciliation. |
| Richard Stone | 8/30/2010 | 0.3 | Correspondence with C. Kline (Sidley) regarding outstanding vendor communication issues. |
| Richard Stone | 8/30/2010 | 0.5 | Discussion with R. Carter (Tribune) regarding PeopleSoft voucher to claims register matching. |
| Richard Stone | 8/30/2010 | 1.2 | Prepare summary memo of credit/refund notice process regarding Accounts Payable responsibilities and status for Blue Lynx Media meeting. |
| Richard Stone | 8/30/2010 | 1.0 | Prepare update regarding distribution of claims memo in preparation for Blue Lynx Media meeting. |
| Richard Stone | 8/30/2010 | 1.6 | Prepare listing detail of outstanding Accounts Payable issues related to the bankruptcy in preparation for Blue Lynx Media meeting. |
| Jodi Ehrenhofer | 8/31/2010 | 2.3 | Participate in Accounts Payable meeting with Blue Lynx Media group management, M. Riordan, R. Allen, and V. Garlati (all Tribune) and R. Stone (A&M) to discuss transition from FSC to Blue Lynx Media and overview of bankruptcy. |
| Mark Berger | 8/31/2010 | 1.5 | Research differences between liabilities and payment field for select vouchers from open liability report. |
| Mark Berger | 8/31/2010 | 2.2 | Compare vouchers that increased to claims records. |
| Mark Berger | 8/31/2010 | 2.1 | Compare vouchers that decreased to most recent comprehensive company wide payment database. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 8/31/2010 | 1.7 | Create ad-hoc analysis to support payments made via upload process in 2010. |
| Richard Stone | 8/31/2010 | 0.4 | Correspondence with M. Halleron (Tribune) regarding prepetition tax issues related to New York State (0.2) and Florida (0.2). |
| Richard Stone | 8/31/2010 | 0.3 | Discussion with H. Schneider (Tribune) regarding balance of 211000 account. |
| Richard Stone | 8/31/2010 | 2.6 | Prepare monthly disbursement tracking report for Creditors' Committee (1.4) and analyze large prepetition and postpetition payments that occurred during four week period (1.2). |
| Richard Stone | 8/31/2010 | 1.0 | Analyze summary of initial reconciliation of 17,000 scheduled vouchers compared to active claims register. |
| Richard Stone | 8/31/2010 | 2.3 | Participate in Accounts Payable meeting with Blue Lynx Media group management, M. Riordan, R. Allen, and V. Garlati (Tribune) and J. Ehrenhofer (A&M) to discuss transition from FSC to Blue Lynx Media and overview of bankruptcy. |
| **Subtotal** | | **240.1** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/16/2010 | 0.2 | Correspondence with J. Rodden (Tribune) re: request to DTCC. |
| Brian Whittman | 8/23/2010 | 0.1 | Correspondence with J. Henderson (Sidley) re: disgorgement question. |
| Brian Whittman | 8/23/2010 | 0.4 | Review DTCC position reports. |
| Brian Whittman | 8/24/2010 | 0.2 | Correspondence with B. Krakauer (Sidley) re: DTCC report. |
| **Subtotal** | | **0.9** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/4/2010 | 0.2 | Review new cash flow forecast. |
| Tom Hill | 8/4/2010 | 0.5 | Review updated 12 week cash flow and week 31 actual cash flows. |
| Tom Hill | 8/17/2010 | 0.2 | Review 13 week cash flow for week 33 prior to creditor status call. |
| Brian Whittman | 8/23/2010 | 0.3 | Review draft footnote for cash report (.2) and correspondence with J. Sinclair (Tribune) re: same (.1). |

*Exhibit D*

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_August 1, 2010 through August 31, 2010_**

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/23/2010 | 0.2 | Correspondence with J. Henderson (Sidley) re: lender fee payments. |
| Brian Whittman | 8/24/2010 | 0.8 | Review analysis of excess cash allocation. |
| **Subtotal** | | **2.2** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/2/2010 | 0.3 | Review parent company claim reserve analysis. |
| Brian Whittman | 8/2/2010 | 0.8 | Review correspondence from K. Kansa (Sidley) on details for claims certification (.5); modify related document (.3). |
| Brian Whittman | 8/2/2010 | 0.7 | Call with Sidley (K. Kansa, J. Ludwig), A&M (J. Ehrenhofer) re: claims certification. |
| Brian Whittman | 8/2/2010 | 0.3 | Review draft declaration for claims certification (.2) and correspondence with J. Ludwig (Sidley) re: same (.1). |
| Brian Whittman | 8/2/2010 | 0.4 | Edit clams certification exhibit. |
| Diego Torres | 8/2/2010 | 0.8 | Review active employee claims with filed amounts between $420.00 and $80.00 to determine validity of claim based on HR review. |
| Diego Torres | 8/2/2010 | 0.5 | Review active employee claims with filed amounts between $80.00 and $0.00 to determine validity of claim based on HR review. |
| Diego Torres | 8/2/2010 | 1.5 | Review active employee claims with unliquidated filed amounts for employees with last names between G - Q to determine validity of claim based on HR review. |
| Diego Torres | 8/2/2010 | 1.0 | Review active employee claims with unliquidated filed amounts for employees with last names between Q - S to determine validity of claim based on HR review. |
| Diego Torres | 8/2/2010 | 0.9 | Review active employee claims with filed amounts between $600.00 and $420.00 to determine validity of claim based on HR review. |
| Diego Torres | 8/2/2010 | 2.0 | Review active employee claims with unliquidated filed amounts for employees with last names between A - G to determine validity of claim based on HR review. |
| Jodi Ehrenhofer | 8/2/2010 | 0.9 | Update exhibit for GUC certification based on revised worksheets of claim details. |
| Jodi Ehrenhofer | 8/2/2010 | 0.7 | Call with Sidley (K. Kansa, J. Ludwig), A&M (B. Whittman) re: claims certification. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2010 through August 31, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/2/2010 | 1.4 | Update workbook of litigation claims for support to GUC plan estimate certification. |
| Jodi Ehrenhofer | 8/2/2010 | 0.6 | Call with J. Ludwig (Sidley) to discuss estimate of litigation claims for GUC certification. |
| Jodi Ehrenhofer | 8/2/2010 | 0.4 | Follow up with Epiq on report of undeliverable mail and what to do with physical mail storage. |
| Jodi Ehrenhofer | 8/2/2010 | 0.9 | Create report of all claims in class 1F to determine amount of estimated claims for reserve. |
| Jodi Ehrenhofer | 8/2/2010 | 1.7 | Identify appropriate plan class of all claims remaining on parent debtor to determine reserve estimates. |
| Jodi Ehrenhofer | 8/2/2010 | 1.4 | Modify GUC claim certification workbook and exhibit per discussion with Sidley. |
| Richard Stone | 8/2/2010 | 0.4 | Discussion with technology vendor counsel regarding settlement and withdrawal of claim. |
| Richard Stone | 8/2/2010 | 0.3 | Discussion with C. Kline (Sidley) regarding the creation of a claims bank disbursement account prior to effective date. |
| Brian Whittman | 8/3/2010 | 0.2 | Review updates to draft declaration for claims certification. |
| Brian Whittman | 8/3/2010 | 0.2 | Call with D. Eldersveld (Tribune) re: claims certification. |
| Diego Torres | 8/3/2010 | 0.8 | Review the report that contains the claim number for Omni 36 & 37 to confirm the amounts and debtors are accurate. |
| Diego Torres | 8/3/2010 | 0.4 | Determine the new exhibits for the claims that were previously drafted on Omni 36. |
| Diego Torres | 8/3/2010 | 2.0 | Review active employee claims with unliquidated filed amounts for employees with last names between S-Z to determine validity of claim based on HR review. |
| Diego Torres | 8/3/2010 | 2.3 | Provide report that provides claim numbers to be listed in each exhibit for Omni 36 & 37. |
| Diego Torres | 8/3/2010 | 2.6 | Revise active employee claim report to standardize proposed actions/comments provided. |
| Jodi Ehrenhofer | 8/3/2010 | 0.2 | Follow up with P. Shanahan (Tribune) on status of certain tax claims. |
| Jodi Ehrenhofer | 8/3/2010 | 1.3 | Query claim register to identify any additional claims to be reduced that are ready for objection. |
| Jodi Ehrenhofer | 8/3/2010 | 0.3 | Update J. Ludwig (Sidley) on all recent litigation claim withdrawals to be incorporated into GUC certification. |
| Jodi Ehrenhofer | 8/3/2010 | 0.4 | Call with M. Roitman (Chadbourne) and A. Triggs (Sidley) to discuss certain stipulations to reduce GUC claims. |
| Jodi Ehrenhofer | 8/3/2010 | 0.4 | Follow up with D. Torres (A&M) on questions to certain voucher matching to specific claim numbers. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2010 through August 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/3/2010 | 1.4 | Prepare final report of all schedules vouchers and new vouchers added with corresponding claims numbers to be loaded into PeopleSoft. |
| Jodi Ehrenhofer | 8/3/2010 | 0.3 | Follow up with D. Kazan (Tribune) on status of certain claim reconciliations. |
| Jodi Ehrenhofer | 8/3/2010 | 0.4 | Review file of all new vouchers added to PeopleSoft through claims reconciliation to ensure bankruptcy claim numbers are included. |
| Jodi Ehrenhofer | 8/3/2010 | 0.2 | Follow up with D. Streany (Epiq) on status of filed claims for all new claims bar dates. |
| Jodi Ehrenhofer | 8/3/2010 | 0.2 | Advise D. Torres (A&M) on adding new claims to drafted omnibus objections. |
| Jodi Ehrenhofer | 8/3/2010 | 0.4 | Research appropriate priority classification for uncashed payroll checks. |
| Jodi Ehrenhofer | 8/3/2010 | 0.6 | Review drafted omnibus objections to determine if any freelancer are being objected to incorrectly. |
| Jodi Ehrenhofer | 8/3/2010 | 0.3 | Advise D. Torres (A&M) on loading new claim types from Epiq into BART so they can be incorporated into active claims report. |
| Jodi Ehrenhofer | 8/3/2010 | 0.4 | Review accounting reserves for pre petition litigation matters to incorporate into GUC certification. |
| Jodi Ehrenhofer | 8/3/2010 | 0.6 | Follow up with appropriate parties at company to address claim objection responses. |
| Jodi Ehrenhofer | 8/3/2010 | 0.3 | Discuss status of stipulations to be approved by committees with A. Triggs (Sidley). |
| Jodi Ehrenhofer | 8/3/2010 | 0.3 | Follow up with K. Kalinowski (Tribune) on specific broadcasting claim reconciliation. |
| Matthew Frank | 8/3/2010 | 0.4 | Discussion with R. Stone (A&M), J. Griffin (Tribune) regarding process of media claims reconciliation analysis. |
| Richard Stone | 8/3/2010 | 0.3 | Respond to committee questions related to Microsoft claim and over $50k stipulation. |
| Richard Stone | 8/3/2010 | 0.4 | Discussion with J. Griffin (Tribune) and M. Frank (A&M) regarding progress of media claims reconciliation. |
| Richard Stone | 8/3/2010 | 0.1 | Discussion with Epiq regarding letters received at Tribune corporate headquarters. |
| Richard Stone | 8/3/2010 | 0.3 | Analyze voucher/invoice information related to claim 5973 and debtor entity liability. |
| Diego Torres | 8/4/2010 | 2.5 | Revise report of the claims to be filed on Omni 37 that seek to modify the debtor with the amounts. |
| Diego Torres | 8/4/2010 | 1.5 | Provide revised list of claims per exhibit for the 36th omnibus objection. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/4/2010 | 1.1 | Provide reason for modification for claims that will be listed on the 36th omnibus objection. |
| Diego Torres | 8/4/2010 | 0.5 | Provide summary for claims that were previously drafted on Omni 36 with reasons. |
| Diego Torres | 8/4/2010 | 0.3 | Provide reasons for modification for claims that will be drafted on the 36th Omnibus Objection. |
| Diego Torres | 8/4/2010 | 0.6 | Revise exhibit titles for the 36th Omnibus objection to include the correct permutations of modified priority and modified secured claims to be drafted. |
| Diego Torres | 8/4/2010 | 0.8 | Revise report of the claims to be filed on Omni 37 that seek to solely adjust amounts. |
| Diego Torres | 8/4/2010 | 1.8 | Consolidate the reasons for modification that will be used for the 36th omnibus objection. |
| Jodi Ehrenhofer | 8/4/2010 | 0.3 | Advise D. Torres (A&M) on grouping all drafted claims into specific exhibits based on their asserted priority classifications. |
| Jodi Ehrenhofer | 8/4/2010 | 0.8 | Review all claims drafted for objection to be reduced to verify reason for modification. |
| Jodi Ehrenhofer | 8/4/2010 | 0.7 | Create reason for modification for all newly drafted claims to be reclassified. |
| Jodi Ehrenhofer | 8/4/2010 | 0.2 | Follow up with A. Triggs (Sidley) on Chadbourne questions to certain stipulations. |
| Jodi Ehrenhofer | 8/4/2010 | 0.6 | Research differences between unliquidated and liquidated claims filed that are bifurcated amount many priority classifications to determine which need objections. |
| Jodi Ehrenhofer | 8/4/2010 | 0.8 | Review all claims drafted for objection to be reclassified to verify reason for modification. |
| Jodi Ehrenhofer | 8/4/2010 | 0.3 | Advise R. Carter (Tribune) on file of claim numbers to be loaded into PeopleSoft by voucher. |
| Jodi Ehrenhofer | 8/4/2010 | 0.4 | Research certain Newsday portions included in reconciled claims. |
| Jodi Ehrenhofer | 8/4/2010 | 0.6 | Create reason for modification for all newly drafted claims to be reduced. |
| Jodi Ehrenhofer | 8/4/2010 | 0.3 | Research objection status of certain OCP claims. |
| Richard Stone | 8/4/2010 | 0.3 | Discussion with J. Ludwig (Sidley) regarding CNN claim reconciliation. |
| Richard Stone | 8/4/2010 | 0.3 | Discussion with D. Vinakos (Tribune) regarding CCI Europe's reconciliation. |
| Richard Stone | 8/4/2010 | 0.5 | Analyze claim 6306 regarding contract rejection damages and supporting material. |
| Richard Stone | 8/4/2010 | 0.5 | Research status of ordinary course professional claims related to 3331 (0.2)  3332 (0.2) 4984 (0.1) and 4157 (0.1). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/4/2010 | 0.4 | Analyze reconciliation related to claim 5973 and supporting invoices. |
| Brian Whittman | 8/5/2010 | 0.3 | Correspondence with D. Eldersveld (Tribune) and J. Ludwig (Sidley) re: claims certification. |
| Diego Torres | 8/5/2010 | 2.0 | Revise Omni 37 Exhibit A & D to include additional claims. |
| Diego Torres | 8/5/2010 | 0.5 | Update reasons in BART for the claims with reclassify and reduce and allow objection type. |
| Diego Torres | 8/5/2010 | 0.2 | Run report from BART to confirm specific updates were made correctly. |
| Diego Torres | 8/5/2010 | 0.6 | Research certain vendor claims to determine if debtor modification objections were previously filed. |
| Diego Torres | 8/5/2010 | 0.5 | Update specific claims to reflect "Broadcasting Claims" objection so reporting can quickly be performed on these claims. |
| Diego Torres | 8/5/2010 | 2.5 | Create exhibits for Omni 37 to reflect revised reason for modification for each claim. |
| Diego Torres | 8/5/2010 | 2.5 | Create exhibits for Omni 36 to reflect revised reason for modification for each claim. |
| Diego Torres | 8/5/2010 | 0.2 | Confirm certain categories of claims were removed from Omni 36 in BART as the Debtors are not prepared to object at this time. |
| Jodi Ehrenhofer | 8/5/2010 | 1.1 | Review updated drafts of reclassify objection exhibits. |
| Jodi Ehrenhofer | 8/5/2010 | 0.6 | Advise D. Torres (A&M) on further changes to reduce and allow objection exhibits. |
| Jodi Ehrenhofer | 8/5/2010 | 1.2 | Query BART to identify any newly reconciled claims to be reduced to include on upcoming drafted objection. |
| Jodi Ehrenhofer | 8/5/2010 | 0.3 | Follow up with A. Triggs (Sidley) on status of certain litigation claim objections to determine if they will be included in monthly substantive objection limit. |
| Jodi Ehrenhofer | 8/5/2010 | 0.7 | Identify lowest dollar threshold claims to be removed from drafted omnibus objections to reach cap of 150 claims per objection. |
| Jodi Ehrenhofer | 8/5/2010 | 0.8 | Advise D. Torres (A&M) on updates to drafted objection exhibits. |
| Jodi Ehrenhofer | 8/5/2010 | 1.4 | Review updated drafts of reduce and allow objection exhibits. |
| Jodi Ehrenhofer | 8/5/2010 | 0.9 | Discuss specific claim reconciliations with M. Riordan (Tribune). |
| Jodi Ehrenhofer | 8/5/2010 | 0.7 | Follow up with R. Stone (A&M) on specific outstanding claim reconciliations. |
| Jodi Ehrenhofer | 8/5/2010 | 0.9 | Review final draft of omnibus objection 36 to reclassify claims. |
| Jodi Ehrenhofer | 8/5/2010 | 0.4 | Discuss upcoming omnibus objections with J. Ludwig (Sidley) to determine what will be filed. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2010 through August 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/5/2010 | 2.0 | Reconcile approximately fifty CNN invoices to Tribune claims and active schedules. |
| Richard Stone | 8/5/2010 | 0.5 | Review media claims reconciliation summary related to third party broker RJ Palmer. |
| Richard Stone | 8/5/2010 | 0.5 | Correspondence with J. Ludwig (Sidley) regarding CNN claim reconciliation. |
| Richard Stone | 8/5/2010 | 0.7 | Review media claims reconciliation summary related to third party broker Universal McCann. |
| Richard Stone | 8/5/2010 | 0.8 | Review objection exhibit and support related to omnibus objection 36. |
| Richard Stone | 8/5/2010 | 0.5 | Review information from M. Wood (Tribune) regarding status of Hasbro claim. |
| Brian Whittman | 8/6/2010 | 0.2 | Call with K. Kansa (Sidley) re: claims issues. |
| Brian Whittman | 8/6/2010 | 0.4 | Review documents to prepare for meeting on litigation claims. |
| Brian Whittman | 8/6/2010 | 1.0 | Call with D. Eldersveld (Tribune), K. Kansa, J. Ludwig (Sidley), and J. Ehrenhofer (A&M) re: litigation claims |
| Diego Torres | 8/6/2010 | 1.3 | Continue to reconcile specific 503b9 claims with filed amounts between $31,000 and $26,000 to determine if they can be listed on a modify objection. |
| Diego Torres | 8/6/2010 | 0.6 | Provide template that will be used to reconcile specific 503b9 claims. |
| Diego Torres | 8/6/2010 | 0.4 | Identify the population of 503b9 claims that was reconciled by G. Grackett (Tribune). |
| Diego Torres | 8/6/2010 | 0.2 | Confirm specific claims are not drafted to Omni 36 or Omni 37. |
| Diego Torres | 8/6/2010 | 1.0 | Reconcile specific  503b9 claims to determine if they can be listed on a modify objection. |
| Diego Torres | 8/6/2010 | 1.3 | Reconcile specific  503b9 claims with filed amounts between $31,000 and $26,000 to determine if they can be listed on a modify objection. |
| Diego Torres | 8/6/2010 | 1.2 | Reconcile specific 503b9 claims with filed amounts between $40,000 and $31,000 to determine if they can be listed on a modify objection. |
| Jodi Ehrenhofer | 8/6/2010 | 0.4 | Follow up with R. Stone (A&M) on status of stipulations being reviewed by committees. |
| Jodi Ehrenhofer | 8/6/2010 | 0.3 | Follow up with J. Griffin (Tribune) on status of certain drafted media claims. |
| Jodi Ehrenhofer | 8/6/2010 | 1.0 | Call with D. Eldersveld (Tribune), K. Kansa, J. Ludwig (Sidley), and B. Whittman (A&M) re: litigation claims |
| Jodi Ehrenhofer | 8/6/2010 | 1.3 | Review final draft of omnibus objection 37 to reduce and allow certain claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/6/2010 | 0.3 | Discussion with Avaya regarding claim #775 and claimed rejected contract. |
| Richard Stone | 8/6/2010 | 0.4 | Discussion with M. Rirodan (Tribune) regarding claims reconciliation efforts and settlements. |
| Richard Stone | 8/6/2010 | 0.8 | Discussion with A. Leung (Alix) and M. Roitman (Chadborne) regarding claims stipulations greater than $50k. |
| Richard Stone | 8/6/2010 | 0.4 | Discussion with A. Leung (Alix) regarding claims stipulations greater than $50k. |
| Richard Stone | 8/6/2010 | 2.0 | Analyze vendor information and reconciliation of claims settlements greater than $50k. |
| Richard Stone | 8/6/2010 | 1.0 | Analyze Avaya claims #775 and #341 supporting detail including contract. |
| Richard Stone | 8/6/2010 | 0.4 | Discussion with J. Ludwig (Sidley) regarding CNN claim reconciliation prior to correspondence with CNN counsel. |
| Diego Torres | 8/9/2010 | 0.2 | Create report of specific vendor claims and schedules for R. Stone (A&M) to assist with claim settlements. |
| Diego Torres | 8/9/2010 | 0.3 | Revise 37th omnibus objection to include the modified claim reconciliations. |
| Diego Torres | 8/9/2010 | 2.0 | Reconcile specific 503b9 claims with filed amounts between $26,000 and $13,000 to determine if they can be listed on a modify objection. |
| Diego Torres | 8/9/2010 | 0.5 | Confirm the sub-totals reflect the correct amount for the exhibits on Omni 36 & 37. |
| Diego Torres | 8/9/2010 | 1.0 | Enter vendor specific reconciliation into BART to ensure certain claims are drafted for objection. |
| Diego Torres | 8/9/2010 | 2.7 | Reconcile specific 503b9 claims with filed amounts between $13,000 and $6,000 to determine if they can be listed on a modify objection. |
| Mark Berger | 8/9/2010 | 0.6 | Draft memo re: Scarborough related to cure and pre-petition claims shifting. |
| Mark Berger | 8/9/2010 | 0.8 | Review of Scarborough Research claims, per J. Ehrenhofer (A&M) request. |
| Mark Berger | 8/9/2010 | 0.3 | Correspondence with J. Ehrenhofer re: Scarborough. |
| Mark Berger | 8/9/2010 | 0.3 | Correspondence with R. Stone re: Scarborough. |
| Richard Stone | 8/9/2010 | 0.4 | Discussion with A. Triggs and K. Kansa (Sidley) regarding over $50k settlements. |
| Richard Stone | 8/9/2010 | 0.5 | Analyze updated claim reconciliation related to Discover Financial. |
| Richard Stone | 8/9/2010 | 1.1 | Review objection exhibits A through F and support related to omnibus objection 37. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/10/2010 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: claims issues. |
| Brian Whittman | 8/10/2010 | 0.2 | Correspondence with M. Bourgon (Tribune) re: retiree claim information. |
| Diego Torres | 8/10/2010 | 0.6 | Reconcile specific 503b9 claims with filed amounts between $3,000 and $1,500 to determine if they can be listed on a modify objection. |
| Diego Torres | 8/10/2010 | 0.7 | Load new claims in EPIQ's claim register into our claim system. |
| Diego Torres | 8/10/2010 | 0.7 | Reconcile specific 503b9 claims with filed amounts between $1,500 and $700  to determine if they can be listed on a modify objection. |
| Diego Torres | 8/10/2010 | 0.5 | Confirm the claimants' addresses in the new EPIQ register for the transferred claims are the same in our claims system. |
| Diego Torres | 8/10/2010 | 0.3 | Create mail file for Omni 36 exhibit A & B that will disallow the claims entirely. |
| Diego Torres | 8/10/2010 | 0.2 | Revise Exhibit - A Omni 36 to include standard reasons for claims that are being modified to 503b9 priority status. |
| Diego Torres | 8/10/2010 | 1.1 | Update the revised reasons for modifications for Omni 36 Exhibit A into our claims system. |
| Diego Torres | 8/10/2010 | 0.8 | Process withdrawn claims from EPIQ's claim register in our claims system. |
| Diego Torres | 8/10/2010 | 2.3 | Modify exhibits for the 36th Omnibus Objection per comments provided by J. Ludwig (Sidley). |
| Diego Torres | 8/10/2010 | 1.8 | Reconcile specific 503b9 claims with filed amounts between $6,000 and $3,000 to determine if they can be listed on a modify objection. |
| Jodi Ehrenhofer | 8/10/2010 | 1.1 | Review all changes to drafted omnibus objection 36 from J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 8/10/2010 | 0.7 | Confirm all reasons for modifications on drafted objections for all freelancer claims. |
| Jodi Ehrenhofer | 8/10/2010 | 0.8 | Review all revised drafts omnibus objection 36 for accuracy. |
| Jodi Ehrenhofer | 8/10/2010 | 0.3 | Correspondence with D. Eldersveld (Tribune) regarding returned mail being stored at Epiq. |
| Jodi Ehrenhofer | 8/10/2010 | 0.7 | Follow up with M. VanPouke (Cubs) on certain claim reconciliations. |
| Jodi Ehrenhofer | 8/10/2010 | 0.8 | Research certain claimant responses from omnibus objections for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 8/10/2010 | 0.4 | Confirm all claims to be adjourned to pending objections with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 8/10/2010 | 0.5 | Circulate final drafted objection exhibits to Tribune for review. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2010 through August 31, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/10/2010 | 0.7 | Query database for additional claim objections to prepare. |
| Jodi Ehrenhofer | 8/10/2010 | 0.6 | Advise D. Torres (A&M) on all changes to drafted omnibus objections. |
| Jodi Ehrenhofer | 8/10/2010 | 1.2 | Prepare drafted omnibus objection exhibits for satisfied claims. |
| Jodi Ehrenhofer | 8/10/2010 | 0.8 | Ensure that certain broadcast rights claims are linked to corresponding scheduled liabilities to prevent duplicate distributions. |
| Jodi Ehrenhofer | 8/10/2010 | 0.4 | Identify correct population of claims to remove from drafted objection to reach 150 claim cap. |
| Richard Stone | 8/10/2010 | 0.8 | Review exhibit and supporting claim reconciliation detail related to omnibus objection 36 exhibit A and B. |
| Richard Stone | 8/10/2010 | 0.5 | Analyze PeopleSoft payment history related to certain Cubs claims filed by Ernie Banks International and Officemax. |
| Richard Stone | 8/10/2010 | 0.4 | Correspondence with M. Shapira (Tribune) regarding Google claim objection. |
| Richard Stone | 8/10/2010 | 0.8 | Review satisfied claims detail related to omnibus 36 claims objection. |
| Richard Stone | 8/10/2010 | 1.0 | Review media claims reconciliation related to Initiative Media. |
| Richard Stone | 8/10/2010 | 0.9 | Review media claims reconciliation related to Round 2 media broker. |
| Brian Whittman | 8/11/2010 | 0.1 | Correspondence with C. Bigelow (Tribune) re: claim issues. |
| Diego Torres | 8/11/2010 | 2.9 | Reconcile specific 503b9 claims with filed amounts between $700 and $250 to determine if they can be listed on a modify objection. |
| Diego Torres | 8/11/2010 | 1.3 | Reconcile specific 503b9 claims with filed amounts between $250 and $0 to determine if they can be listed on a modify objection. |
| Diego Torres | 8/11/2010 | 2.1 | Identify 503b9 claims that were initially flagged as service but include goods that are valid for 503b9 status. |
| Diego Torres | 8/11/2010 | 0.6 | Revise Exhibit A for Omni 37 to include the claim class. |
| Diego Torres | 8/11/2010 | 0.9 | Review workbook of all reconciled 503b9 claims to ensure accuracy. |
| Diego Torres | 8/11/2010 | 0.2 | Revise mail file for Omni 37 to include the claim class for Exhibit A. |
| Diego Torres | 8/11/2010 | 0.9 | Load new claims into BART that EPIQ did not send us in their claims register file. |
| Diego Torres | 8/11/2010 | 1.0 | Create mail file for all the exhibits related to Omni 37 that will to modify the claims. |
| Diego Torres | 8/11/2010 | 1.0 | Revise exhibits for Omni 37 to include more detailed descriptions per J. Ludwig (Sidley). |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/11/2010 | 0.7 | Research 503b9 claims that were reconciled by M. Berger (A&M) to determine how the claims were split. |
| Jodi Ehrenhofer | 8/11/2010 | 0.9 | Call with J. Ludwig (Sidley) regarding certain reasons for modification or disallowance being used in drafted objections. |
| Jodi Ehrenhofer | 8/11/2010 | 0.3 | Follow up with M. Riordan (Tribune) on process of satisfying certain payroll tax claims for claim objection. |
| Jodi Ehrenhofer | 8/11/2010 | 0.4 | Review all revised drafts of omnibus objections for accuracy. |
| Jodi Ehrenhofer | 8/11/2010 | 0.4 | Research questions from R. Stone (A&M) on drafted omnibus objections. |
| Jodi Ehrenhofer | 8/11/2010 | 1.1 | Review claim update file provided by Epiq to determine all updates necessary for BART. |
| Jodi Ehrenhofer | 8/11/2010 | 0.8 | Advise D. Torres (A&M) on all updates to claims register in BART. |
| Jodi Ehrenhofer | 8/11/2010 | 0.6 | Ensure all bifurcated claims in BART reflect same as Epiq claim register. |
| Jodi Ehrenhofer | 8/11/2010 | 0.4 | Confirm correct priority classification of claims drafted on current reduce and allow objection. |
| Jodi Ehrenhofer | 8/11/2010 | 0.3 | Email correspondence with D. Eldersveld (Tribune) on drafted omnibus objections. |
| Jodi Ehrenhofer | 8/11/2010 | 0.4 | Follow up with M. Berger (A&M) on specific vouchers related to broadcast rights claims that are still unsuperceded in claim register. |
| Jodi Ehrenhofer | 8/11/2010 | 0.6 | Advise D. Torres (A&M) on additional updates to drafted omnibus objections. |
| Jodi Ehrenhofer | 8/11/2010 | 0.5 | Review master list of potential schedule amendments from R. Stone (A&M) for accuracy. |
| Jodi Ehrenhofer | 8/11/2010 | 1.3 | Review certain claims drafted for objection to identify additional reason for disallowance. |
| Mark Berger | 8/11/2010 | 2.1 | Research issues with Fox Broadcasting related to Fox News Edge & Fox News Network. |
| Richard Stone | 8/11/2010 | 0.3 | Correspondence with R. Mulvaney (Tribune) regarding Tribune Media Service claims. |
| Richard Stone | 8/11/2010 | 0.4 | Correspondence with J. Ludwig (Sidley) regarding reconciliation of CNN provided invoices to claims and schedules. |
| Richard Stone | 8/11/2010 | 0.3 | Review filed information related to claims 4773-4776 filed by Las Vegas Sun. |
| Richard Stone | 8/11/2010 | 3.0 | Analyze invoices provided by CNN counsel related to 2009 agreement compared to active claims and schedule records. |
| Richard Stone | 8/11/2010 | 0.5 | Discussion with M. Stepuszek (Tribune) regarding D&B collection notice and filed claim. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/11/2010 | 0.2 | Discussion with K. Mills (Sidley) regarding D&B claim. |
| Brian Whittman | 8/12/2010 | 0.2 | Review claims update for Cubs bar date. |
| Diego Torres | 8/12/2010 | 0.4 | Execute claim updates for claims that have a final disposition of accepted. |
| Diego Torres | 8/12/2010 | 0.5 | Revise Omni 37 Exhibit A, Schedule I and the mail file to remove a specific claim from the objection. |
| Diego Torres | 8/12/2010 | 0.3 | Flag specific claims with a docketing error. |
| Diego Torres | 8/12/2010 | 0.3 | Upload new POC images to claim system. |
| Diego Torres | 8/12/2010 | 2.7 | Identify and reconcile 503b9 claims that include printing services that were initially flagged as service but goods were transferred in invoice as well. |
| Jodi Ehrenhofer | 8/12/2010 | 0.3 | Research proper call letter signs in agreement attached to claim to confirm proper reason for disallowance. |
| Jodi Ehrenhofer | 8/12/2010 | 0.5 | Complete reconciliation of all newly filed shareholder claims in BART. |
| Jodi Ehrenhofer | 8/12/2010 | 0.3 | Advise J. Ludwig (Sidley) of newly filed litigation claims. |
| Jodi Ehrenhofer | 8/12/2010 | 0.4 | Email correspondence with J. Ludwig (Sidley) to discuss potentially late filed claims. |
| Jodi Ehrenhofer | 8/12/2010 | 0.4 | Follow up with Epiq to confirm all claims received by bar date for CNLBC. |
| Jodi Ehrenhofer | 8/12/2010 | 0.3 | Identify all new claims that have been filed and not reviewed by company to date. |
| Jodi Ehrenhofer | 8/12/2010 | 0.3 | Advise Epiq on new docketing errors. |
| Jodi Ehrenhofer | 8/12/2010 | 0.6 | Review final mail file of drafted claim objections for Epiq for accuracy. |
| Jodi Ehrenhofer | 8/12/2010 | 0.8 | Create summary of all newly filed tax claims for P. Shanahan (Tribune). |
| Jodi Ehrenhofer | 8/12/2010 | 1.2 | Review all newly filed tax claims to determine proper claim amendments. |
| Jodi Ehrenhofer | 8/12/2010 | 0.9 | Summarize all claims asserted against CNLBC with corresponding disposition for Sidley. |
| Richard Stone | 8/12/2010 | 0.5 | Analyze claims information provided by Verizon counsel. |
| Richard Stone | 8/12/2010 | 0.6 | Discussion with P. Hayes (RMS) regarding D&B administrative claim filed in July 2010. |
| Richard Stone | 8/12/2010 | 0.3 | Analyze information provided as part of claim 6590. |
| Richard Stone | 8/12/2010 | 0.3 | Correspondence with M. Weiner (Tribune) regarding disputed KTLA vendor objection related to omnibus objection. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/12/2010 | 0.2 | Correspondence with B. Fields (Tribune) regarding claim 6621 filed against Insertco. |
| Richard Stone | 8/12/2010 | 0.3 | Analyze information provided as part of claim 6624 and 6627. |
| Richard Stone | 8/12/2010 | 0.4 | Correspondence with F. Wong (Tribune) regarding claim 6457 filed against KIAH. |
| Richard Stone | 8/12/2010 | 0.3 | Analyze information provided as part of claim 6457. |
| Brian Whittman | 8/13/2010 | 0.3 | Correspondence with J. Ehrenhofer (A&M) and K. Kansa (Sidley) re: claims certification update. |
| Jodi Ehrenhofer | 8/13/2010 | 1.1 | Review claim update file provided by Epiq to determine all updates necessary for BART. |
| Jodi Ehrenhofer | 8/13/2010 | 1.3 | Run updated active claims report. |
| Jodi Ehrenhofer | 8/13/2010 | 0.4 | Summarize potential changes to claim certification for GUC claims for B. Whittman (A&M). |
| Jodi Ehrenhofer | 8/13/2010 | 0.8 | Update ranges of filed claim amounts by nature of claim for GUC claim certification. |
| Jodi Ehrenhofer | 8/13/2010 | 0.4 | Update detailed litigation claim summary used in GUC claim certification. |
| Mark Berger | 8/13/2010 | 0.2 | Discussion with R. Stone (A&M) regarding status of ordinary course professional claim reconciliations. |
| Matthew Frank | 8/13/2010 | 0.2 | Discussion regarding historic correspondence with Constellation New Energy related to billing discrepancies with R. Stone (A&M). |
| Richard Stone | 8/13/2010 | 0.3 | Discussion with J. Griffin (Tribune) regarding status of media claim reconciliations. |
| Richard Stone | 8/13/2010 | 0.4 | Correspondence with J. Ludwig (Sidley) regarding CNN claim. |
| Richard Stone | 8/13/2010 | 0.3 | Correspondence with B. Jones (Tribune) regarding status of Sodexo claims reconciliation. |
| Richard Stone | 8/13/2010 | 0.2 | Discussion with M. Berger (A&M) regarding status of ordinary course professional claim reconciliations. |
| Brian Whittman | 8/15/2010 | 0.2 | Review claims certification update. |
| Brian Whittman | 8/16/2010 | 0.4 | Correspondence with K. Dansart (Tribune) re: withholding tax issues. |
| Brian Whittman | 8/16/2010 | 0.4 | Call with Sidley (K. Kansa, J. Ludwig) and A&M (J. Ehrenhofer) re: claims update. |
| Diego Torres | 8/16/2010 | 0.5 | Load new claims from EPIQ into our claim system. |
| Diego Torres | 8/16/2010 | 2.0 | Provide EPIQ vs BART claims register comparison analysis for asserted/allowed debtors. |
| Diego Torres | 8/16/2010 | 1.5 | Confirm the claims listed on Omni 31 & 32 were split correctly in our claims system. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_August 1, 2010 through August 31, 2010_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/16/2010 | 1.0 | Provide reconciliation between BART and EPIQ claim data |
| Diego Torres | 8/16/2010 | 0.5 | Confirm the claims with ordered allowed debtors are reflected correctly in our claims system. |
| Diego Torres | 8/16/2010 | 0.6 | Analyze data in claims system to confirm the ordered allowed debtors were processed correctly. |
| Diego Torres | 8/16/2010 | 0.5 | Process new claim updates from EPIQ in our claims system. |
| Diego Torres | 8/16/2010 | 0.3 | Remove docketing error flag in our claims system for the claims that EPIQ revised. |
| Jodi Ehrenhofer | 8/16/2010 | 0.4 | Review questions from M. Bourgon (Tribune) related to certain employee withholding options. |
| Jodi Ehrenhofer | 8/16/2010 | 0.3 | Advise Epiq on timing of upcoming objection filing. |
| Jodi Ehrenhofer | 8/16/2010 | 0.4 | Call with Sidley (K. Kansa, J. Ludwig) and A&M (B. Whittman) re: claims update. |
| Jodi Ehrenhofer | 8/16/2010 | 0.9 | Troubleshoot changes to adjusted reconciled amount in BART reports. |
| Richard Stone | 8/16/2010 | 0.5 | Correspondence with S. Bannister, M. Weiner and J. Crownover (Tribune) regarding media broker Initiative Media and related claims. |
| Richard Stone | 8/16/2010 | 0.6 | Discussion with M. Schrobo (Tribune) regarding media broker Round 2 and related claims. |
| Richard Stone | 8/16/2010 | 3.0 | Analyze Initiative Media claim against KSWB, KTLA and KCPQ and related media companies for duplicative claims. |
| Richard Stone | 8/16/2010 | 0.4 | Correspondence with M. Weiner and S. Poitras (Tribune) regarding KTLA relationship with Initiative Media and related claim. |
| Richard Stone | 8/16/2010 | 0.7 | Analyze round 2 claim against LA Times and related media companies for duplicative claims. |
| Brian Whittman | 8/17/2010 | 0.4 | Meeting with M. Bourgon and K. Dansart (Tribune) re: employee related claims distribution procedures. |
| Diego Torres | 8/17/2010 | 0.3 | Identify the general unsecured claim amount discrepancies between EPIQ and BART data. |
| Diego Torres | 8/17/2010 | 0.4 | Perform analysis of record counts of 503b9 claims from EPIQ and BART. |
| Diego Torres | 8/17/2010 | 2.7 | Confirm the correct claims were processed in the Orders for Omnibus Objections 1 - 32 in BART and EPIQ claims register. |
| Diego Torres | 8/17/2010 | 0.3 | Identify the secured claim amount discrepancies between EPIQ and BART data. |
| Diego Torres | 8/17/2010 | 0.3 | Identify the priority claim amount discrepancies between EPIQ and BART data. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2010 through August 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/17/2010 | 0.3 | Research secured claim amount discrepancies between BART and Epiq. |
| Diego Torres | 8/17/2010 | 0.3 | Identify the administrative claim amount discrepancies between EPIQ and BART data. |
| Diego Torres | 8/17/2010 | 0.3 | Research priority claim amount discrepancies between BART and Epiq. |
| Diego Torres | 8/17/2010 | 0.3 | Research general unsecured claim amount discrepancies between BART and Epiq. |
| Diego Torres | 8/17/2010 | 1.3 | Manually calculate the adjusted amount for each claim for each claim class for comparison to Epiq claim extract to identify discrepancies. |
| Diego Torres | 8/17/2010 | 0.6 | Confirm the UNL flag is consistent between the EPIQ and BART claims register for each claim. |
| Diego Torres | 8/17/2010 | 0.4 | Research the variances of 503b9 record counts between BART and EPIQ. |
| Diego Torres | 8/17/2010 | 0.3 | Research administrative claim amount discrepancies between BART and Epiq. |
| Jodi Ehrenhofer | 8/17/2010 | 0.5 | Email correspondence up with M. Halleron (Tribune) on certain claim reconciliation questions. |
| Jodi Ehrenhofer | 8/17/2010 | 0.3 | Follow up with M. Riordan (Tribune) on historical AP information to help reconcile certain claims. |
| Jodi Ehrenhofer | 8/17/2010 | 0.8 | Update claim objection response log for objection orders. |
| Jodi Ehrenhofer | 8/17/2010 | 0.4 | Confirm timing of GUC claims certification with Sidley. |
| Richard Stone | 8/17/2010 | 0.8 | Discussion with R. Bare (Tribune) regarding KIAH status with Universal McCann and related media claims. |
| Richard Stone | 8/17/2010 | 0.4 | Analyze administrative tax expense claims by State of Michigan provided by counsel. |
| Richard Stone | 8/17/2010 | 0.7 | Analyze media voucher invoice support related to JL Media. |
| Richard Stone | 8/17/2010 | 0.2 | Analyze PeopleSoft records related to claim 6602. |
| Richard Stone | 8/17/2010 | 0.3 | Discussion with M. Riordan (Tribune) regarding status of outstanding claims and settlements. |
| Richard Stone | 8/17/2010 | 0.3 | Analyze voucher invoice support related to claim 6590. |
| Diego Torres | 8/18/2010 | 0.5 | Update specific claim amounts in BART based on updates from Epiq. |
| Diego Torres | 8/18/2010 | 0.4 | Create report that confirms the concatenation of split claim number + debtors is the same in BART and EPIQ data. |
| Diego Torres | 8/18/2010 | 0.3 | Review summary report that provides all the discrepancies between BART and EPIQ claims register. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2010 through August 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/18/2010 | 0.5 | Write query to identify claims that have an accept as filed objection flag but were reconciled to a different claim class in BART. |
| Diego Torres | 8/18/2010 | 0.5 | Research specific claims that are marked accept as filed but the current reconciliation does not reflect accept as filed status. |
| Diego Torres | 8/18/2010 | 0.3 | Run report that will pull the split claim numbers to provide a comparison of split claim numbers and debtors from BART and EPIQ data. |
| Jodi Ehrenhofer | 8/18/2010 | 1.7 | Create objection exhibits for orders omnibus objections. |
| Jodi Ehrenhofer | 8/18/2010 | 0.3 | Follow up with R. Stone (A&M) on status of certain former shareholder claims. |
| Jodi Ehrenhofer | 8/18/2010 | 0.2 | Follow up with J. Ludwig (Sidley) on timing of settlement report. |
| Jodi Ehrenhofer | 8/18/2010 | 0.4 | Confirm status of committee approved stipulations with Sidley. |
| Jodi Ehrenhofer | 8/18/2010 | 0.7 | Confirm all recent claim updates from Epiq in BART for accuracy. |
| Jodi Ehrenhofer | 8/18/2010 | 0.6 | Email correspondence with certain CNLBC claimants to determine correct disposition of claim. |
| Jodi Ehrenhofer | 8/18/2010 | 1.1 | Review questions on claims reconciliation for accepted claims from D. Torres (A&M). |
| Mark Berger | 8/18/2010 | 0.3 | Follow up with J. Dekarz re: WTIC broadcast rights payment issue. |
| Richard Stone | 8/18/2010 | 0.2 | Correspondence with J. Ludwig (Sidley) regarding disputed LA Times technology vendor. |
| Richard Stone | 8/18/2010 | 0.3 | Correspondence with M. Shapira (Tribune) regarding Google claim. |
| Richard Stone | 8/18/2010 | 0.2 | Discussion with M. Riordan (Tribune) regarding outstanding claim settlements. |
| Richard Stone | 8/18/2010 | 0.5 | Discussion with S. Banister (Tribune) regarding KSWB claims filed by Initiative Media. |
| Richard Stone | 8/18/2010 | 0.2 | Correspondence with J. Costello (Wildman Harrold) regarding preference claims filed against Tribune. |
| Richard Stone | 8/18/2010 | 0.4 | Discussion with J. Xanders (Tribune) regarding disputed claim with LA Times technology vendor. |
| Richard Stone | 8/18/2010 | 0.2 | Correspondence with S. Sanger (Tribune) regarding Google disputed claim objection. |
| Diego Torres | 8/19/2010 | 0.3 | Confirm the claim amount for the bifurcated debtors are the same in EPIQ and BART claims register. |
| Diego Torres | 8/19/2010 | 1.2 | Perform analysis to confirm no discrepancies in claim status from EPIQ and BART data. |
| Diego Torres | 8/19/2010 | 0.3 | Correct specific claim amount in our claims system. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2010 through August 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/19/2010 | 0.4 | Follow up with R. Allen (Tribune) on outstanding claim reconciliation questions. |
| Jodi Ehrenhofer | 8/19/2010 | 1.8 | Review potential issues on Epiq to BART compare from D. Torres (A&M). |
| Jodi Ehrenhofer | 8/19/2010 | 0.7 | Send docketing errors to Epiq to correct claim register. |
| Jodi Ehrenhofer | 8/19/2010 | 1.3 | Review EMC claim reconciliation to respond to objection response. |
| Jodi Ehrenhofer | 8/19/2010 | 0.3 | Follow up with H. Amsden (Tribune) on outstanding claim reconciliation questions. |
| Jodi Ehrenhofer | 8/19/2010 | 0.4 | Follow up with certain CNLBC vendors on filed claim dispositions. |
| Jodi Ehrenhofer | 8/19/2010 | 0.8 | Create final breakout of CNN totals by claim and schedule number for stipulation to claim objection response. |
| Jodi Ehrenhofer | 8/19/2010 | 0.3 | Discussion with R. Stone (A&M) regarding certain adjourned claims. |
| Mark Berger | 8/19/2010 | 3.3 | Prepare listing of active claims and scheduled records that will be cured. |
| Richard Stone | 8/19/2010 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding CNN claims reconciliation. |
| Richard Stone | 8/19/2010 | 0.5 | Discussion with M. Schrobo (Tribune) regarding LA Times media claims and broker Round 2. |
| Richard Stone | 8/19/2010 | 0.5 | Discussion with K. Baird of tw Telecom regarding vendor claim. |
| Diego Torres | 8/20/2010 | 0.5 | Process correct claim numbers for the Court Order related to Omni 33 in our claims system. |
| Diego Torres | 8/20/2010 | 0.5 | Process correct allowed amounts and debtors for Omni 33 in our claims system. |
| Diego Torres | 8/20/2010 | 1.0 | Process correct allowed amounts and debtors for Omni 34 in our claims system. |
| Diego Torres | 8/20/2010 | 0.7 | Process correct claim numbers for the Court Order related to Omni 34 in our claims system. |
| Diego Torres | 8/20/2010 | 0.4 | Run report from BART to confirm the claim listed on Omni 33 were processed correctly. |
| Jodi Ehrenhofer | 8/20/2010 | 0.6 | Research certain modifications to order for 34th omnibus objection. |
| Jodi Ehrenhofer | 8/20/2010 | 0.3 | Follow up with J. Ludwig (Sidley) on questions to 34th omnibus objection order. |
| Jodi Ehrenhofer | 8/20/2010 | 0.7 | Continue to review potential issues on Epiq to BART compare from D. Torres (A&M). |
| Jodi Ehrenhofer | 8/20/2010 | 0.4 | Provide Epiq with additional docketing errors. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***August 1, 2010 through August 31, 2010***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/20/2010 | 0.2 | Correspondence with J. Griffin (Tribune) regarding media claim issues. |
| Brian Whittman | 8/23/2010 | 0.2 | Correspondence with J. Ducayet (Sidley) re: ESOP participants. |
| Diego Torres | 8/23/2010 | 0.5 | Revise claims that were reclassified on Omni 34 to include $0.00 allowed amounts for the asserted claim class. |
| Diego Torres | 8/23/2010 | 0.4 | Update addresses for all claimants from claim registry file provided by EPIQ. |
| Diego Torres | 8/23/2010 | 0.2 | Confirm the claims that were reclassified on Omni 34 appear correct in the claim amount report from our claim system. |
| Diego Torres | 8/23/2010 | 1.0 | Review the report from BART to confirm the amounts and debtors were processed correctly for Omnis 33 & 34. |
| Diego Torres | 8/23/2010 | 0.5 | Review addresses related to split claims to confirm addresses have not changed. |
| Diego Torres | 8/23/2010 | 0.5 | Load new claims provided by EPIQ into our claims system. |
| Diego Torres | 8/23/2010 | 0.3 | Upload new claimants into our claims system that were provided by EPIQ. |
| Jodi Ehrenhofer | 8/23/2010 | 1.2 | Research reasons why certain vouchers with associated claim numbers were not loaded into PeopleSoft. |
| Jodi Ehrenhofer | 8/23/2010 | 0.2 | Enter CNLBC claim reconciliation into BART based on information provided from Cubs. |
| Jodi Ehrenhofer | 8/23/2010 | 1.6 | Compare all claim and schedule numbers loaded into PeopleSoft to ensure accuracy of test load. |
| Jodi Ehrenhofer | 8/23/2010 | 0.7 | Review eventing in BART for reduce and allow orders to ensure accuracy. |
| Jodi Ehrenhofer | 8/23/2010 | 0.4 | Advise D. Torres (A&M) on modifications ordered amounts in BART. |
| Jodi Ehrenhofer | 8/23/2010 | 0.2 | Follow up with M. Berger (A&M) on status of OCP claim reconciliation. |
| Jodi Ehrenhofer | 8/23/2010 | 0.4 | Research follow up from B. Caridine (Tribune) to certain claim reconciliations. |
| Jodi Ehrenhofer | 8/23/2010 | 1.3 | Review claim update file provided by Epiq to determine all updates necessary for BART. |
| Mark Berger | 8/23/2010 | 0.4 | Discussion with R. Stone (A&M) regarding status of ordinary course professional claim reconciliations. |
| Richard Stone | 8/23/2010 | 0.4 | Discussion with M. Berger (A&M) regarding status of ordinary course professional claim reconciliations. |
| Richard Stone | 8/23/2010 | 0.3 | Correspondence with I. Aguirre-Garcia (Tribune) regarding WGN claim filed by MLB. |
| Richard Stone | 8/23/2010 | 0.5 | Discussion with R. Carter (Tribune) regarding claim number upload to PeopleSoft voucher records. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/23/2010 | 0.2 | Correspondence with B. Jones (Tribune) regarding Sodexo claims reconciliation related to Baltimore Sun. |
| Richard Stone | 8/23/2010 | 0.2 | Correspondence with R. Motley (Tribune) regarding Google claim. |
| Richard Stone | 8/23/2010 | 0.3 | Correspondence with H. Segal (Tribune) regarding Google claim. |
| Richard Stone | 8/23/2010 | 0.4 | Correspondence with P. Krawisz (Tribune) regarding Google claim. |
| Richard Stone | 8/23/2010 | 0.4 | Correspondence with C. Davis (Tribune) regarding WPIX MLB claim. |
| Diego Torres | 8/24/2010 | 0.3 | Discuss voucher claim file with R. Stone and J. Ehrenhofer (both A&M). |
| Diego Torres | 8/24/2010 | 0.3 | Confirm the voucher records that have more than one payment associated are reflected correctly in the analysis. |
| Diego Torres | 8/24/2010 | 0.6 | Create report of all open vouchers that have line items from PeopleSoft that reflect both a liability and a payment to determine duplicate rows. |
| Diego Torres | 8/24/2010 | 0.4 | Review report of all vouchers in open AP to determine process to finding true pre petition vouchers. |
| Diego Torres | 8/24/2010 | 0.5 | Identify the voucher records by BU that have more than one payment or more than one liability record. |
| Diego Torres | 8/24/2010 | 1.0 | Create query that identifies the vouchers with a variance between the liability and the payment. |
| Diego Torres | 8/24/2010 | 2.0 | Analyze the AP data to identify the vouchers that do not match payment to liability. |
| Diego Torres | 8/24/2010 | 0.4 | Write query to determine duplicate payment and liability rows in PeopleSoft extract of open vouchers. |
| Diego Torres | 8/24/2010 | 0.4 | Revise the superseded schedules to reflect the newly filed vendor claims are the parent claims in BART. |
| Diego Torres | 8/24/2010 | 0.4 | Discussion with R. Stone and J. Ehrenhofer (both A&M) regarding the outstanding AP file that needs to be revised to include the vouchers on hold. |
| Diego Torres | 8/24/2010 | 0.2 | Research claims that are amended by newly filed claims. |
| Diego Torres | 8/24/2010 | 0.2 | Research in BART to determine if there is a scheduled claims extract that pulls the schedule number with the associated invoices for R. Stone (A&M). |
| Diego Torres | 8/24/2010 | 0.2 | Discussion with R. Stone (A&M) regarding schedule and claim invoices that should tie to specific critical vendor agreement amounts. |
| Jodi Ehrenhofer | 8/24/2010 | 0.6 | Review all newly filed tax claims to determine proper claim amendments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/24/2010 | 0.8 | Create summary of all newly filed tax claims for P. Shanahan (Tribune). |
| Jodi Ehrenhofer | 8/24/2010 | 0.2 | Identify all new claims that have been filed and not reviewed by company to date. |
| Jodi Ehrenhofer | 8/24/2010 | 0.3 | Discussion with R. Stone and D. Torres (both A&M) regarding claim/schedule number upload to PeopleSoft. |
| Jodi Ehrenhofer | 8/24/2010 | 0.4 | Review all newly filed trade claims that amend previously filed claim to ensure objection recommendations are set properly in BART. |
| Jodi Ehrenhofer | 8/24/2010 | 0.8 | Continue following up with certain CNLBC claimants to determine disposition of claim. |
| Jodi Ehrenhofer | 8/24/2010 | 0.7 | Circulate new claims to appropriate parties within Tribune to determine claim disposition. |
| Jodi Ehrenhofer | 8/24/2010 | 0.7 | Advise D. Torres (A&M) on steps to creating clean file of all pre petition vouchers. |
| Jodi Ehrenhofer | 8/24/2010 | 0.8 | Review pre petition voucher file to understand population to be used in linking vouchers to claims. |
| Jodi Ehrenhofer | 8/24/2010 | 0.7 | Review all newly filed real estate claims that amend previously filed claim to ensure objection recommendations are set properly in BART. |
| Mark Berger | 8/24/2010 | 0.9 | Review cross reference of claims register against OCP affidavits. |
| Richard Stone | 8/24/2010 | 0.2 | Research voucher information related to claim 6638. |
| Richard Stone | 8/24/2010 | 0.4 | Discussion with D. Torres (A&M) regarding PeopleSoft voucher to claim matching (0.2)  and monthly liability report (0.2). |
| Richard Stone | 8/24/2010 | 0.3 | Discussion with J. Ehrenhofer and D. Torres (A&M) regarding claim/schedule number upload to PeopleSoft. |
| Brian Whittman | 8/25/2010 | 0.5 | Correspondence with J. Ducayet (Sidley) re: ESOP litigation. |
| Diego Torres | 8/25/2010 | 2.0 | Create updated Active Claims Report (ACR). |
| Diego Torres | 8/25/2010 | 1.2 | Revise summary schedules for AP data file to confirm the records are correct. |
| Diego Torres | 8/25/2010 | 2.1 | Create master report of all pre petition open vouchers that will be used for the voucher claim matching. |
| Diego Torres | 8/25/2010 | 0.8 | Identify the gross voucher amount for the vouchers that are matched to claims. |
| Diego Torres | 8/25/2010 | 2.0 | Create summary of record counts that ties to the original AP data file to ensure removal of duplicates was accurate. |
| Jodi Ehrenhofer | 8/25/2010 | 0.8 | Review updated active claims report for accuracy and completeness. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/25/2010 | 1.3 | Review all remaining claims reconciled by various parties at Tribune for accuracy. |
| Jodi Ehrenhofer | 8/25/2010 | 0.6 | Research certain late claims on original schedules and bar date notice files for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 8/25/2010 | 0.3 | Follow up with Sidley on status of committee approved stipulations. |
| Jodi Ehrenhofer | 8/25/2010 | 0.5 | Confirm with Epiq that recently withdrawn claims are reflected on claim register. |
| Jodi Ehrenhofer | 8/25/2010 | 0.9 | Review summary of open pre petition voucher file from D. Torres (A&M). |
| Jodi Ehrenhofer | 8/25/2010 | 0.7 | Follow up with G. Mazzaferri (Tribune) on outstanding claim reconciliation items. |
| Jodi Ehrenhofer | 8/25/2010 | 0.6 | Review filing of second quarter settlement report for accuracy. |
| Jodi Ehrenhofer | 8/25/2010 | 0.6 | Follow up with M. Bourgon (Tribune) and Sidley on certain employee claims recently filed in case. |
| Jodi Ehrenhofer | 8/25/2010 | 0.7 | Make revisions to active claims report. |
| Mark Berger | 8/25/2010 | 3.5 | Review of broadcast rights claims prior to finalizing reconciliations. |
| Mark Berger | 8/25/2010 | 1.4 | Review of broadcast vendors claims related to cure exhibit. |
| Brian Whittman | 8/26/2010 | 0.7 | Review analysis of ESOP participants. |
| Brian Whittman | 8/26/2010 | 0.3 | Call with M. Bourgon (Tribune) re: ESOP issues. |
| Brian Whittman | 8/26/2010 | 0.7 | Review updated claims report (.5) and draft comments on key changes (.2). |
| Brian Whittman | 8/26/2010 | 0.2 | Call with J. Ducayet (Sidley) re: ESOP issues. |
| Diego Torres | 8/26/2010 | 1.5 | Research voucher and claim amount discrepancies for claim numbers 14 - 100. |
| Diego Torres | 8/26/2010 | 1.4 | Provide report that identifies the variance between claim amount and voucher amounts. |
| Diego Torres | 8/26/2010 | 0.5 | Determine the best way to identify the amount variances between the claims in the ACR and the claims that are matched to vouchers. |
| Diego Torres | 8/26/2010 | 2.3 | Research voucher and claim amount discrepancies for claim numbers 100 - 275. |
| Mark Berger | 8/26/2010 | 2.9 | Update 503(b)(9) analysis with smaller threshold. |
| Brian Whittman | 8/27/2010 | 0.4 | Review updated ESOP analysis (.3) and correspondence with J. Ducayet (Sidley) re: same (.1). |
| Diego Torres | 8/27/2010 | 0.2 | Confirm invoice ID exists in the voucher report extract. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2010 through August 31, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/27/2010 | 2.3 | Research voucher and claim amount discrepancies for claim numbers 275 - 324 |
| Diego Torres | 8/27/2010 | 0.6 | Research voucher and claim amount discrepancies for claim numbers 324 - 343. |
| Diego Torres | 8/27/2010 | 0.8 | Process the claims filed on the 2nd quarter settlement report. |
| Diego Torres | 8/27/2010 | 0.3 | Discussion with R. Stone (A&M) regarding status of claim to voucher matching. |
| Diego Torres | 8/27/2010 | 0.5 | Analyze the current template for the voucher claim matching to confirm all the critical information is captured. |
| Mark Berger | 8/27/2010 | 2.3 | Updates to OCP claims analysis. |
| Mark Berger | 8/27/2010 | 2.1 | Updates to broadcast rights claims analysis. |
| Matthew Frank | 8/27/2010 | 0.6 | Summary analysis related to claims schedule received from J. Ehrenhofer (A&M). |
| Richard Stone | 8/27/2010 | 0.3 | Discussion with D. Torres (A&M) regarding status of claim to voucher matching. |
| Richard Stone | 8/27/2010 | 2.3 | Analyze Google claim reconciliation related to objection dispute including updated business unit research. |
| Brian Whittman | 8/30/2010 | 0.2 | Correspondence with J. Ducayet (Sidley) re: question on ESOP analysis. |
| Diego Torres | 8/30/2010 | 3.2 | Research voucher and claim amount discrepancies for claim numbers 46 - 100 in revised claim voucher report. |
| Diego Torres | 8/30/2010 | 1.6 | Research voucher and claim amount discrepancies for claim numbers 7 - 46 in revised claim voucher report. |
| Diego Torres | 8/30/2010 | 1.3 | Search for additional invoice to voucher matches that were not previously matched and should be matched in People Soft. |
| Diego Torres | 8/30/2010 | 1.3 | Research voucher and claim amount discrepancies for claim numbers 100 - 197 in revised claim voucher report. |
| Diego Torres | 8/30/2010 | 0.5 | Determine best way to consolidate the claim and voucher data for the invoice to voucher matching exercise in order to increase efficiency. |
| Jodi Ehrenhofer | 8/30/2010 | 0.4 | Advise D. Torres (A&M) on updating BART to reflect stipulated claims included in settlement report versus stipulations that have not been reported yet. |
| Jodi Ehrenhofer | 8/30/2010 | 0.3 | Follow up with S. Baumgardner (Tribune) on outstanding claim reconciliation questions. |
| Jodi Ehrenhofer | 8/30/2010 | 0.6 | Create revised stipulation for certain creditor based on negotiations with claimant. |
| Jodi Ehrenhofer | 8/30/2010 | 1.2 | Review summary of revised claim reconciliation to Google to prepare for response to objection response. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/30/2010 | 0.6 | Provide R. Stone (A&M) with high level claim statistics to include in presentation to Blue Lynx Media group. |
| Jodi Ehrenhofer | 8/30/2010 | 0.3 | Follow up with K. Kalinowski (Tribune) on specific broadcasting claim reconciliation. |
| Jodi Ehrenhofer | 8/30/2010 | 0.5 | Research certain lease assumption claims that were expunged via objection for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 8/30/2010 | 0.4 | Email correspondence with M. Halleron (Tribune) on potential claims filed by certain taxing authorities. |
| Jodi Ehrenhofer | 8/30/2010 | 0.7 | Advise R. Carter (Tribune) and R. Stone (A&M) on status of moving claim and schedule numbers in PeopleSoft into production from test environment. |
| Prasant Gondipalli | 8/30/2010 | 0.9 | Update ESOP analysis for additional information provided on Step 1-401k balances. |
| Richard Stone | 8/30/2010 | 0.3 | Discussion with D. Bergeron (Sidley) regarding lender claim reconciliation issues. |
| Richard Stone | 8/30/2010 | 0.6 | Discussion with M. Riordan, K. Jurgeto, and K. Beiriger (Tribune) regarding status of AT&T claim reconciliation. |
| Richard Stone | 8/30/2010 | 2.0 | Analyze updated active claims register, dated as of August 25, 2010, and relationship to contract cure analysis. |
| Richard Stone | 8/30/2010 | 0.3 | Correspondence with R. DeBoer (Tribune) regarding Magellan claim settlement. |
| Brian Whittman | 8/31/2010 | 0.3 | Review questions on ESOP analysis. |
| Brian Whittman | 8/31/2010 | 0.2 | Review updated ESOP analysis. |
| Brian Whittman | 8/31/2010 | 0.1 | Correspondence with V. Garlati and K. Kansa re: Affiliated Media settlement. |
| Diego Torres | 8/31/2010 | 2.5 | Match up vouchers in People Soft and invoices in POC for specific utility vendor claim. |
| Diego Torres | 8/31/2010 | 0.6 | Update addresses for claims that are not split using the EPIQ claims register. |
| Diego Torres | 8/31/2010 | 1.0 | Include the payment records that do not equal the liability record in the outstanding AP file for the voucher claim matching. |
| Diego Torres | 8/31/2010 | 1.0 | Confirm the split claims from EPIQs claim register file have not changed addresses. |
| Diego Torres | 8/31/2010 | 0.3 | Update our claims system for the received Stipulations. |
| Diego Torres | 8/31/2010 | 2.3 | Research voucher and claim amount discrepancies for claim numbers 198 - 328 in revised claim voucher report. |
| Diego Torres | 8/31/2010 | 0.3 | Update specific claims listed on the order for Omni 34 Exhibit H. |
| Jodi Ehrenhofer | 8/31/2010 | 0.3 | Follow up with J. Ludwig (Sidley) on status of revised order for 34th omnibus objection. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/31/2010 | 0.7 | Email correspondence with Epiq regarding modifications to claims register for recently ordered claim objections. |
| Jodi Ehrenhofer | 8/31/2010 | 2.1 | Review claim update file provided by Epiq to determine all updates necessary for BART. |
| Jodi Ehrenhofer | 8/31/2010 | 0.6 | Review final revisions to active claims report that was shared with committees. |
| Matthew Frank | 8/31/2010 | 2.1 | Updates to media claims reconciliation analysis. |
| Matthew Frank | 8/31/2010 | 0.3 | Meeting with R. Stone (A&M) to discuss media claims reconciliation efforts. |
| Prasant Gondipalli | 8/31/2010 | 1.1 | Update ESOP analysis to provide responses to requests made by outside counsel. |
| Richard Stone | 8/31/2010 | 0.3 | Meeting with M. Frank (A&M) to discuss media claims reconciliation. |
| Richard Stone | 8/31/2010 | 0.3 | Analyze voucher support related to EMC claim. |
| **Subtotal** | | **330.5** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/9/2010 | 0.3 | Correspondence with G. Weitman (Tribune) re: press inquiry on financial results. |
| Brian Whittman | 8/11/2010 | 0.2 | Correspondence with G. Weitman (Tribune) re: financial information for response to press inquiry. |
| **Subtotal** | | **0.5** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 8/2/2010 | 0.3 | Discussion with R. Stone (A&M) regarding Constellation contract issue. |
| Matthew Frank | 8/2/2010 | 0.4 | Review of email correspondence from J. Grey (Constellation) regarding rejection damages claim. |
| Matthew Frank | 8/2/2010 | 0.4 | Call with K. Stickles (Cole Schotz), R. Stone (A&M), S. Pater, J. Dekarz, R. Feeney (Tribune) regarding contract rejection proposal from Constellation New Energy. |
| Richard Stone | 8/2/2010 | 1.8 | Review contract and vendor history provided by O. Chambers (Tribune) regarding Avaya claim dispute. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/2/2010 | 0.4 | Participate in call with K. Stickles (Cole Schotz), M. Frank (A&M), S. Pater, J. Dekarz, R. Feeney (Tribune) regarding contract rejection proposal from Constellation New Energy. |
| Richard Stone | 8/2/2010 | 0.3 | Discussion with M. Frank (A&M) regarding Constellation New Energy contract issue. |
| Richard Stone | 8/3/2010 | 0.3 | Discussion with A. Leung (Alix) regarding contract cure exhibit. |
| Richard Stone | 8/3/2010 | 0.5 | Discussion with J. Ludwig (Sidley) regarding claims issues related to WDCW and prepetition construction contract. |
| Richard Stone | 8/3/2010 | 0.4 | Discussion with A. Leung (Alix) regarding status of contract cure exhibit and follow-up questions. |
| Richard Stone | 8/4/2010 | 0.5 | Discussion with K. Beiriger (Tribune) regarding tw Telecom claim and contract status. |
| Richard Stone | 8/6/2010 | 0.6 | Discussion with O. Chambers and J. Clark (Tribune) regarding technology related claim contract issues. |
| Richard Stone | 8/6/2010 | 0.4 | Discussion with J. Clark (Tribune) regarding Sun-Sentinel Avaya contracts. |
| Richard Stone | 8/9/2010 | 1.2 | Analyze contract history provided by C. Magaha (Avaya) provided by Avaya related to Sun-Sentinel claim. |
| Richard Stone | 8/9/2010 | 0.5 | Review Avaya correspondence with Tribune provided by J. Clark related to 2008 termination notice. |
| Richard Stone | 8/9/2010 | 0.8 | Discussion with J. Clark (Tribune) regarding Avaya contract dispute. |
| Mark Berger | 8/11/2010 | 3.4 | Build spreadsheet calculating impact at subsidiary vendors with cure costs and other admin claims based on varying recoveries at subsidiary business units. |
| Mark Berger | 8/11/2010 | 1.1 | Review contractual relationship with key vendors per senior management request related to new news gathering initiative. |
| Richard Stone | 8/12/2010 | 0.7 | Discussion with C. Magaha (Avaya) regarding Avaya's terminated contracts. |
| Richard Stone | 8/13/2010 | 2.1 | Review historical usage information and contract termination calculation provided by Constellation New Energy. |
| Richard Stone | 8/17/2010 | 1.2 | Analyze contract information provided by R. Bare (Tribune) regarding KIAH media broker relationships. |
| Richard Stone | 8/17/2010 | 0.6 | Discussion with K. Jurgeto (Tribune) regarding status of telecom contract amendment negotiations. |
| Richard Stone | 8/17/2010 | 0.2 | Discussion with K. Jurgeto (Tribune) regarding negotiation update related to SPR. |
| Richard Stone | 8/17/2010 | 0.3 | Correspondence with Verizon Communications counsel regarding contract to account number review. |
| Richard Stone | 8/18/2010 | 0.3 | Discussion with K. Jurgeto (Tribune) regarding SPR contract negotiations. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/19/2010 | 0.5 | Discussion with K. Jurgeto (Tribune) regarding status of wireless carrier contract negotiations. |
| Richard Stone | 8/19/2010 | 1.2 | Analyze Constellation New Energy contract termination fee for Hartford newspaper and broadcast locations. |
| Mark Berger | 8/20/2010 | 1.1 | Revise broadcast rights cure schedules based on recent broadcast rights invoices determined to be pre-petition. |
| Mark Berger | 8/20/2010 | 1.8 | Analyze certain vendors pre-petition contracts in order to make decisions to revise cure exhibit. |
| Richard Stone | 8/23/2010 | 0.3 | Correspondence with T. Fong (AT&T) regarding status of AT&T contract to account reconciliation. |
| Richard Stone | 8/24/2010 | 1.5 | Update analysis of AT&T contract to account number matching related to filed claim invoices. |
| Richard Stone | 8/24/2010 | 1.1 | Analyze Round 2 contract information provided by M. Schrobo (Tribune). |
| Richard Stone | 8/30/2010 | 0.3 | Correspondence with J. Dekarz (Tribune) regarding Constellation New Energy contract damages calculation. |
| Matthew Frank | 8/31/2010 | 0.2 | Meeting with R. Stone (A&M) to discuss Constellation contract rejection damages. |
| Richard Stone | 8/31/2010 | 0.2 | Meeting with M. Frank (A&M) to discuss Constellation contract damage issues. |
| Richard Stone | 8/31/2010 | 0.7 | Discussion with J. Dekarz (Tribune) regarding Constellation New Energy contract damages calculation. |
| **Subtotal** | | **27.6** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/2/2010 | 0.5 | Review share allocation flowchart updates (.4); correspondence with C. Nicholls (FTI) re: same (.1). |
| Matthew Frank | 8/4/2010 | 0.3 | Review thirteen week cash flow forecast received from D. Beezie (Tribune). |
| Matthew Frank | 8/4/2010 | 0.7 | Review weekly cash forecast, publishing flash report, broadcasting pacing report, broadcasting product report, motion disbursements file. |
| Brian Whittman | 8/5/2010 | 0.3 | Correspondence with P. Wackerly (Sidley) re: discovery documents. |
| Brian Whittman | 8/5/2010 | 0.1 | Call with J. Wander (Blackstone) re: cash forecast. |
| Brian Whittman | 8/5/2010 | 0.2 | Correspondence with M. Buschmann (Blackstone) re: forecast question. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/5/2010 | 0.4 | Review 2010 projection (.3); correspondence with C. Nicholls (FTI) and A. Holtz (Alix) re: same (.1). |
| Matthew Frank | 8/5/2010 | 0.7 | Review weekly cash flow, publishing flash report, broadcasting pacing report, broadcasting product code report. |
| Brian Whittman | 8/9/2010 | 0.1 | Correspondence with C. Nicholls (FTI) re: plan question. |
| Brian Whittman | 8/9/2010 | 0.2 | Review questions from UCC advisors on 2nd half of 2010. |
| Brian Whittman | 8/10/2010 | 0.1 | Review request from A. Leung (Alix) for information on severance plan. |
| Brian Whittman | 8/10/2010 | 0.4 | Call with FTI (C. Taylor, G. Lawrence) re: calculations for plan allocations. |
| Matthew Frank | 8/10/2010 | 0.4 | Review projection questions from Creditors Advisors. |
| Brian Whittman | 8/11/2010 | 0.4 | Meeting with C. Bigelow, H. Amsden, G. Mazzaferri (Tribune), M. Frank (A&M), to discuss response to advisor questions related to performance, projections. |
| Matthew Frank | 8/11/2010 | 0.4 | Meeting with C. Bigelow, H. Amsden, G. Mazzaferri (Tribune), B. Whittman (A&M), to discuss response to advisor questions related to performance, projections. |
| Brian Whittman | 8/13/2010 | 0.7 | Review supporting documents for severance program (.5) and correspondence with A. Leung (Alix) re: same (.2). |
| Matthew Frank | 8/13/2010 | 0.7 | Review weekly publishing flash report, broadcasting pacing reports, weekly cash flow forecast. |
| Brian Whittman | 8/16/2010 | 0.1 | Correspondence with B. Hall (Alix) re: information request. |
| Brian Whittman | 8/17/2010 | 0.2 | Call with A. Holtz (Alix) re: plan status. |
| Brian Whittman | 8/17/2010 | 0.8 | Monthly call with Tribune (H. Amsden, G. (No Suggestions), B. Litman, J. Rodden), A&M (M. Frank), and representatives of FTI, Alix, Blackstone, and Moelis to review recent and projected financial performance. |
| Matthew Frank | 8/17/2010 | 0.8 | Monthly call with Tribune (H. Amsden, G. Mazzaferri, B. Litman, J. Rodden), A&M (B. Whittman), representatives of FTI, Alix, Blackstone, and Moelis to review recent and projected financial performance. |
| Tom Hill | 8/17/2010 | 0.8 | Attendance on status update call with FTI and Alix. |
| Matthew Frank | 8/18/2010 | 0.7 | Review weekly cash forecast, publishing flash report, broadcasting product code report, broadcasting pacing report, broadcasting product report, motion disbursements file. |
| Matthew Frank | 8/25/2010 | 0.7 | Review weekly cash forecast, publishing flash report, broadcasting product code report. |
| Matthew Frank | 8/26/2010 | 0.6 | Review active claims summary report from B. Whittman (A&M). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 8/30/2010 | 0.3 | Review weekly publishing flash report which includes month end data. |
| Matthew Frank | 8/31/2010 | 0.4 | Review weekly cash flow forecast, 13 week cash flow update. |
| **Subtotal** | | **12.0** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/2/2010 | 0.2 | Review updated MIP participant summary. |
| Brian Whittman | 8/3/2010 | 0.4 | Correspondence with B. Krakauer re: questions on 2010 MIP. |
| Brian Whittman | 8/9/2010 | 0.2 | Correspondence with K. Lantry (Sidley) re severance analysis. |
| Brian Whittman | 8/12/2010 | 0.2 | Call with J. Lotsoff (Sidley) re: MIP status. |
| Brian Whittman | 8/16/2010 | 0.2 | Call with J. Lotsoff (Sidley) re: severance plan. |
| **Subtotal** | | **1.2** | |

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/1/2010 | 0.3 | Review analysis of examiner scenarios. |
| Brian Whittman | 8/1/2010 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: disgorgement questions. |
| Matthew Frank | 8/1/2010 | 0.6 | Review of Examiner Recovery Scenarios as compared to Debtor scenarios. |
| Matthew Frank | 8/1/2010 | 2.2 | Review of Volume One of Examiner Report. |
| Brian Whittman | 8/2/2010 | 0.3 | Correspondence with J. Boelter (Sidley) re: questions on the Examiner report. |
| Brian Whittman | 8/2/2010 | 1.3 | Review portions of the unredacted examiner report. |
| Brian Whittman | 8/2/2010 | 0.6 | Begin reviewing detail behind examiner's disgorgement analysis. |
| Brian Whittman | 8/2/2010 | 1.1 | Review disgorgement comparison analysis for step 2 (.8) and correspondence with J. Conlon (Sidley) re: same (.3). |
| Mark Berger | 8/2/2010 | 2.1 | Review Examiner Report. |
| Matthew Frank | 8/2/2010 | 1.7 | Continue review of debt adjustment assumptions underlying Examiner's recovery scenarios. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2010 through August 31, 2010*

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 8/2/2010 | 0.8 | Preparation of Debtor to Examiner Recovery Scenarios summary comparison sheet. |
| Matthew Frank | 8/2/2010 | 2.1 | Development of Examiner to Debtor disgorgement comparison schedule. |
| Prasant Gondipalli | 8/2/2010 | 0.6 | Prepare and tie out pre-filing cash movement summary chart. |
| Prasant Gondipalli | 8/2/2010 | 1.3 | Prepare a presentation to explain the iterative mechanics used in the recovery model. |
| Prasant Gondipalli | 8/2/2010 | 1.1 | Review source data used in by the examiner to determine disgorgement balance. |
| Prasant Gondipalli | 8/2/2010 | 0.5 | Prepare an intercompany transaction analysis for Tribune Publishing Inc.  and  Finance Services Center entities. |
| Stuart Kaufman | 8/2/2010 | 1.7 | Review volume II of Examiner's report, Part A, Part B (1-3). |
| Stuart Kaufman | 8/2/2010 | 3.6 | Review volume II of Examiner's report Part B (5-6). |
| Tom Hill | 8/2/2010 | 0.8 | Review analysis of disgorgement by institution associated with Step 2. |
| Tom Hill | 8/2/2010 | 6.5 | Review of Examiner Report including Exhibits. |
| Tom Hill | 8/2/2010 | 1.2 | Review of analysis on Examiner treatment of disgorgement in Step 2. |
| Brian Whittman | 8/3/2010 | 2.5 | Continue analysis of examiner's recovery scenarios. |
| Brian Whittman | 8/3/2010 | 0.9 | Analysis of potential Step 2 disgorgement (.7) and correspondence with J. Conlan (Sidley) re: same (.2). |
| Mark Berger | 8/3/2010 | 0.5 | Meeting with M. Frank (A&M) to discuss review of examiner's model. |
| Mark Berger | 8/3/2010 | 2.4 | Review Tribune recovery scenarios related to examiner report. |
| Mark Berger | 8/3/2010 | 1.2 | Compare examiner cases 1-8 recoveries to Debtor case 1-8 recoveries. |
| Mark Berger | 8/3/2010 | 3.5 | Compare examiner cases 1-8 recoveries to Debtor case 1-8 recoveries. |
| Matthew Frank | 8/3/2010 | 1.0 | Review of debtor recovery analysis model as compared to examiner report findings. |
| Matthew Frank | 8/3/2010 | 0.5 | Meeting with M. Berger (A&M) to discuss review of examiner's model. |
| Matthew Frank | 8/3/2010 | 2.8 | Analyze shielded debt for understanding of Examiner scenarios. |
| Matthew Frank | 8/3/2010 | 2.3 | Analyze debt offset adjustments during review of Examiner scenarios. |
| Matthew Frank | 8/3/2010 | 0.8 | Review of Examiner Recovery model mechanics as compared to Debtor model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 8/3/2010 | 0.9 | Prepare an analysis to show changes in ownership for bridge debt from filing date to current. |
| Prasant Gondipalli | 8/3/2010 | 1.8 | Prepare an analysis to show changes in ownership for Term B related debt at Step two of the transaction. |
| Stuart Kaufman | 8/3/2010 | 3.7 | Review volume II of Examiners report Part B (7-9). |
| Tom Hill | 8/3/2010 | 0.5 | Review of disgorgement analysis in light of Examiner Report. |
| Brian Whittman | 8/4/2010 | 1.2 | Continue to review sections of the examiner's report. |
| Brian Whittman | 8/4/2010 | 0.6 | Review index of exhibits for examiner report. |
| Brian Whittman | 8/4/2010 | 0.3 | Call with S. Mandava (Lazard) re: issues on examiner report. |
| Brian Whittman | 8/4/2010 | 0.8 | Continue analysis of examiner's scenarios. |
| Mark Berger | 8/4/2010 | 0.7 | Create buildup to explain percentage of Incremental Credit Agreement (Shielded) at Step 2 to Total Incremental Credit Agreement at Step 2: |
| Mark Berger | 8/4/2010 | 0.4 | Meeting with M. Frank (A&M) to discuss review process of examiner disgorgement buildup. |
| Mark Berger | 8/4/2010 | 0.4 | Review appropriate fee % calculations per examiner report. |
| Mark Berger | 8/4/2010 | 0.5 | Review LBO Fees resized for bridge debt. |
| Mark Berger | 8/4/2010 | 0.6 | Review shielded/allowable debt compared to Step 2 funding. |
| Mark Berger | 8/4/2010 | 0.3 | Review shielded debt allocated to each facility, per examiner report model. |
| Mark Berger | 8/4/2010 | 0.5 | Analyze calculations of LBO fees including resized financing amounts contained in examiner report. |
| Mark Berger | 8/4/2010 | 0.4 | Calculate ratio of shielded fees to Step 2 Bridge using support files in unredacted examiner report package. |
| Mark Berger | 8/4/2010 | 0.6 | Calculate and build buildup to show the percentage of Bridge Debt (Shielded) at Step 2 to Total Incremental Bridge Debt at Step 2. |
| Mark Berger | 8/4/2010 | 0.7 | Analyze interest related to bridge in examiner report. |
| Mark Berger | 8/4/2010 | 0.6 | Analyze interest related to incremental credit agreement. |
| Mark Berger | 8/4/2010 | 0.3 | Analyze shielded principal for bridge in examiner report. |
| Mark Berger | 8/4/2010 | 0.6 | Analyze calculation of shielded principal for incremental credit agreement per examiner report. |
| Mark Berger | 8/4/2010 | 0.9 | Analyze resized financial advisor fees subject to disgorgement per examiner report. |
| Matthew Frank | 8/4/2010 | 0.4 | Meeting with M. Berger (A&M) to discuss review of examiner disgorgement buildup. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 8/4/2010 | 2.3 | Continue review examiner buildup of shielded debt assumptions. |
| Matthew Frank | 8/4/2010 | 1.7 | Continue review examiner buildup of debt offset assumptions. |
| Matthew Frank | 8/4/2010 | 2.0 | Call with D. Hulke (LECG) regarding Examiner Recovery model functionality. |
| Matthew Frank | 8/4/2010 | 0.6 | Review summary buildup examiner disgorgement file developed by M. Berger (A&M). |
| Matthew Frank | 8/4/2010 | 1.9 | Review detailed disgorgement file provided by Examiner. |
| Tom Hill | 8/4/2010 | 1.7 | Review of Examiner Report, continued. |
| Brian Whittman | 8/5/2010 | 0.2 | Draft cover memo explaining analysis of examiner's step 2 scenarios. |
| Brian Whittman | 8/5/2010 | 1.0 | Call with R. McMahon (LECG) and M. Frank (A&M) re: questions on Annex B (Recovery Scenarios) to Examiner Report. |
| Brian Whittman | 8/5/2010 | 0.7 | Review analysis of Examiner's recovery scenarios with M. Frank (A&M). |
| Brian Whittman | 8/5/2010 | 1.2 | Continue review of Examiner's recovery scenario debt adjustments with M. Frank (A&M). |
| Brian Whittman | 8/5/2010 | 2.2 | Review LECG recovery model supporting the examiner report. |
| Brian Whittman | 8/5/2010 | 0.8 | Review updated analysis of examiner's debt and disgorgement adjustments. |
| Mark Berger | 8/5/2010 | 0.4 | Compare case 2 to case 3 for LBO Fees (Tranche B) recoveries/disgorgements, including build-up of amounts not clearly explained in examiner report. |
| Mark Berger | 8/5/2010 | 0.4 | Compare case 2 to case 3 for advisor fees, including build-up of amounts not clearly explained in examiner report. |
| Mark Berger | 8/5/2010 | 0.6 | Compare case 2 to case 3 for LBO Fees (resized for Incremental Credit agreement) recoveries/disgorgements, including build-up of amounts not clearly explained in examiner report. |
| Mark Berger | 8/5/2010 | 0.5 | Compare case 2 to case 3 for LBO Fees (resized for Bridge Debt) recoveries/disgorgements, including build-up of amounts not clearly explained in examiner report. |
| Mark Berger | 8/5/2010 | 0.5 | Compare case 2 to case 3 for LBO Fees (Bridge) recoveries/disgorgements, including build-up of amounts not clearly explained in examiner report. |
| Mark Berger | 8/5/2010 | 0.9 | Create footnotes to disgorgement analysis for bridge between case 2 and case 3 for examiner report. |
| Mark Berger | 8/5/2010 | 0.9 | Review of recovery cases with disgorgement including summary comparison tab. |
| Mark Berger | 8/5/2010 | 1.1 | Compare examiner cases 1-8 recoveries to Debtor case 1-8 recoveries. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 8/5/2010 | 0.4 | Compare case 2 to case 3 for advisor fees (resized) recoveries/disgorgements, including build-up of amounts not clearly explained in examiner report. |
| Mark Berger | 8/5/2010 | 1.1 | Review examiner disgorgement files. |
| Matthew Frank | 8/5/2010 | 1.2 | Continue review of Examiner's recovery scenario debt adjustments with B. Whittman (A&M). |
| Matthew Frank | 8/5/2010 | 2.8 | Analyze debt buildup assumptions within Examiner recovery model mechanics. |
| Matthew Frank | 8/5/2010 | 1.0 | Call with R. McMahon (LECG), B. Whittman (A&M) regarding questions on Annex B (Recovery Scenarios) to Examiner Report. |
| Matthew Frank | 8/5/2010 | 0.7 | Review analysis of Examiner's recovery scenarios with B. Whittman (A&M). |
| Matthew Frank | 8/5/2010 | 1.3 | Development of questions related to examiners shielded debt calculation. |
| Matthew Frank | 8/5/2010 | 0.7 | Adjust debtor scenarios to reflect Examiner assumptions for comparison. |
| Matthew Frank | 8/5/2010 | 1.2 | Updates to debtor to examiner summary debt adjustments comparison file. |
| Brian Whittman | 8/6/2010 | 0.2 | Correspondence with R. McMahon (LECG) re: question on model assumptions. |
| Brian Whittman | 8/6/2010 | 1.0 | Review updated case comparison sheet, debt adjustment summary comparison sheet with M. Frank (A&M) prior to internal distribution. |
| Brian Whittman | 8/6/2010 | 0.9 | Finalize review of examiner's step 2 scenarios (.7) and correspondence with B. Krakauer (Sidley) re: same (.2). |
| Brian Whittman | 8/6/2010 | 0.2 | Correspondence with S. Mandava (Lazard) re: question on examiner report. |
| Matthew Frank | 8/6/2010 | 2.1 | Review of mechanics in Examiner recovery model file for fraudulent conveyance scenarios as compared to mechanics in debtors model. |
| Matthew Frank | 8/6/2010 | 1.0 | Review updated case comparison sheet, debt adjustment summary comparison sheet with B. Whittman (A&M). |
| Matthew Frank | 8/6/2010 | 1.9 | Adjustments to variances summary of recovery analysis files comparing debtor to examiner scenarios. |
| Matthew Frank | 8/6/2010 | 0.7 | Update to disgorgement summary comparison sheet comparing debtor to examiner assumptions. |
| Matthew Frank | 8/6/2010 | 0.5 | Update recovery case scenario comparison sheet per comments from B. Whittman (A&M) comparing debtor to examiner scenarios. |
| Matthew Frank | 8/6/2010 | 1.8 | Update to debt adjustments summary comparison sheet comparing debtor to examiner assumptions. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2010 through August 31, 2010**

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 8/6/2010 | 0.8 | Review of Volume II of Examiner report. |
| Tom Hill | 8/6/2010 | 1.4 | Review analysis of Examiner's Step 2 constructive fraudulent conveyance claims scenario including disgorgement build up. |
| Stuart Kaufman | 8/8/2010 | 1.3 | Review of Exhibits to Examiner report. |
| Mark Berger | 8/9/2010 | 0.7 | Review final step 2 constructive fraudulent conveyance scenario compared to former Debtor model. |
| Brian Whittman | 8/10/2010 | 0.2 | Review information in Examiner report on employee shareholder payments. |
| Prasant Gondipalli | 8/10/2010 | 3.1 | Review the Examiner model to understand mechanics relating to adjustments to distribute value. |
| Tom Hill | 8/10/2010 | 0.2 | Review of Examiner interview in law review journal. |
| Matthew Frank | 8/11/2010 | 0.9 | Review of updated disgorgement comparison analysis from M. Berger (A&M). |
| Mark Berger | 8/12/2010 | 3.6 | Perform disgorgement analysis for step 1 for cases 4-6. |
| Matthew Frank | 8/12/2010 | 1.6 | Review of examiner model adjustment mechanics with P. Gondipalli (A&M). |
| Prasant Gondipalli | 8/12/2010 | 1.6 | Review examiner model adjustment mechanics with M. Frank (A&M). |
| Prasant Gondipalli | 8/12/2010 | 1.4 | Review the examiner model to understand functionality of Iterations sets. |
| Prasant Gondipalli | 8/12/2010 | 1.1 | Review examiner D&O Share sale balances and supporting exhibits. |
| Brian Whittman | 8/13/2010 | 0.2 | Review variance analysis on examiner insider share payment chart. |
| Mark Berger | 8/13/2010 | 3.8 | Continue to build step 1 & step 2 bridges between Examiner report and Debtor's models in order to understand methodology/impact of examiner report. |
| Matthew Frank | 8/13/2010 | 0.8 | Review examiner step two fraudulent conveyance modeling adjustments with P. Gondipalli (A&M). |
| Prasant Gondipalli | 8/13/2010 | 1.5 | Review  reconciling differences between Director and Officer share sale balances to understand causes of variances between examiner report. |
| Prasant Gondipalli | 8/13/2010 | 0.7 | Analyze and tie out Restricted Stock options balance to company provided file. |
| Prasant Gondipalli | 8/13/2010 | 0.9 | Create variance chart between Director & Officer Share sale balance and Examiner Report. |
| Prasant Gondipalli | 8/13/2010 | 0.8 | Review examiner case 7 modeling adjustments with M. Frank (A&M). |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_August 1, 2010 through August 31, 2010_**

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 8/13/2010 | 0.8 | Update employee shareholder payouts schedule for information gained during review of the examiner report. |
| Brian Whittman | 8/16/2010 | 0.4 | Review additional analysis on examiner recovery scenarios. |
| Matthew Frank | 8/16/2010 | 1.2 | Summarize variances in recovery analysis output of debtors compared to examiners. |
| Matthew Frank | 8/16/2010 | 1.5 | Meeting with P. Gondipalli (A&M) to review step two fraudulent conveyance scenario in the examiner model. |
| Prasant Gondipalli | 8/16/2010 | 1.5 | Meeting with M. Frank (A&M) to review step two fraudulent conveyance scenario in the examiner model. |
| Prasant Gondipalli | 8/16/2010 | 2.3 | Create a summary table of examiner model overlay adjustments. |
| Stuart Kaufman | 8/16/2010 | 0.9 | Review of Part I of Examiner report. |
| Brian Whittman | 8/17/2010 | 0.9 | Discussion with M. Frank, P. Gondipalli (A&M) regarding Examiners scenarios model output. |
| Matthew Frank | 8/17/2010 | 2.4 | Additional analysis related to Examiner scenarios per comments from B. Whittman (A&M). |
| Matthew Frank | 8/17/2010 | 1.3 | Review of Examiner model file with P. Gondipalli (A&M) to discuss variance analysis. |
| Matthew Frank | 8/17/2010 | 2.3 | Analysis related to recovery scenario sensitivities to isolate variances between examiner assumptions with debtor. |
| Matthew Frank | 8/17/2010 | 2.6 | Continue updates to variance analysis related to Examiner scenarios. |
| Matthew Frank | 8/17/2010 | 0.9 | Discussion with B. Whittman, P. Gondipalli (A&M) regarding Examiners scenarios model output. |
| Prasant Gondipalli | 8/17/2010 | 0.9 | Discussion with B. Whittman, M. Frank(A&M) regarding Examiners scenarios model output. |
| Prasant Gondipalli | 8/17/2010 | 1.6 | Prepare output summary sheet of Examiner model. |
| Prasant Gondipalli | 8/17/2010 | 1.8 | Review updated Examiner report and compare to our recovery model to create an comparison schedule. |
| Prasant Gondipalli | 8/17/2010 | 0.9 | Create Top Down Adjustment Summary chart of 8 cases presented in the examiner report for the examiner model reasonableness check. |
| Prasant Gondipalli | 8/17/2010 | 1.3 | Review Examiner model file variances with M. Frank (A&M) to discuss variance analysis. |
| Brian Whittman | 8/18/2010 | 0.7 | Meeting with M. Frank, P. Gondipalli (A&M) to review updated examiner scenario analysis schedules. |
| Brian Whittman | 8/18/2010 | 1.5 | Read additional sections of examiner report regarding Morgan Stanley. |
| Mark Berger | 8/18/2010 | 0.4 | Revise disgorgement buildup. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 8/18/2010 | 0.7 | Meeting with B. Whittman, P. Gondipalli (A&M) to review updated examiner scenario analysis schedules. |
| Matthew Frank | 8/18/2010 | 2.6 | Update debtor compared to examiner scenario output analysis for summary of findings write up. |
| Matthew Frank | 8/18/2010 | 0.6 | Review of analysis from P. Gondipalli (A&M) related to examiner variance analysis. |
| Matthew Frank | 8/18/2010 | 0.6 | Development of summary write up of case variances between debtor to examiner assumptions for B. Whittman (A&M). |
| Matthew Frank | 8/18/2010 | 0.3 | Discussion with P. Gondipalli (A&M) on variance analysis write up regarding debtor to examiner scenarios. |
| Matthew Frank | 8/18/2010 | 1.9 | Additional changes to debtor as compared to examiner scenarios analysis. |
| Matthew Frank | 8/18/2010 | 1.2 | Review of changes to debtor compared to examiner variance analysis file with P. Gondipalli (A&M). |
| Prasant Gondipalli | 8/18/2010 | 0.3 | Discussion with M. Frank (A&M) on variance analysis write up. |
| Prasant Gondipalli | 8/18/2010 | 0.9 | Create an overall Output Summary chart of the 8 cases within the Examiner Model |
| Prasant Gondipalli | 8/18/2010 | 1.2 | Review of changes to debtor vs. examiner variance analysis file with M. Frank (A&M). |
| Prasant Gondipalli | 8/18/2010 | 1.8 | Detailed review of case 6 in the examiner model. |
| Prasant Gondipalli | 8/18/2010 | 0.7 | Meeting with B. Whittman, M. Frank (A&M) to review updated examiner scenario analysis schedules. |
| Brian Whittman | 8/19/2010 | 0.4 | Review LECG model analysis in preparation for call with LECG. |
| Brian Whittman | 8/19/2010 | 0.7 | Call with R. McMahon, D. Hulke (LECG), M. Frank,  P. Gondipalli (A&M) regarding output of Examiner scenarios. |
| Matthew Frank | 8/19/2010 | 1.2 | Changes to write up of examiner recovery case variances for B. Whittman (A&M). |
| Matthew Frank | 8/19/2010 | 0.7 | Call with R. McMahon, D. Hulke (LECG), B. Whittman, P. Gondipalli (A&M) regarding output of Examiner scenarios. |
| Matthew Frank | 8/19/2010 | 0.4 | Review examiner disgorgement detail buildup file. |
| Matthew Frank | 8/19/2010 | 1.4 | Discussion with P. Gondipalli (A&M) of updates to write up of examiner recovery case variances for B. Whittman (A&M). |
| Matthew Frank | 8/19/2010 | 0.9 | Development of support schedules for write up of recovery case variances of debtor to examiner scenarios. |
| Matthew Frank | 8/19/2010 | 0.7 | Create package of support files with examiner recovery case variances write up for B. Whittman (A&M). |
| Matthew Frank | 8/19/2010 | 2.4 | Analyze listing of payments analysis from Examiner Report as compared to debtors records. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 8/19/2010 | 0.7 | Call with R. McMahon, D. Hulke (LECG), B. Whittman, M. Frank (A&M) regarding output of Examiner scenarios. |
| Prasant Gondipalli | 8/19/2010 | 0.9 | Review of write up of examiner recovery case variance. |
| Prasant Gondipalli | 8/19/2010 | 1.4 | Discussion with M. Frank (A&M) of updates to write up of examiner recovery case variances for B. Whittman (A&M). |
| Matthew Frank | 8/20/2010 | 0.6 | Review analysis related to Examiner's debt assumptions. |
| Matthew Frank | 8/22/2010 | 0.8 | Update alternative scenarios to use Examiner assumptions in debtors model. |
| Tom Hill | 8/23/2010 | 0.4 | Review case 3 variations analysis compared to Examiner findings. |
| Prasant Gondipalli | 8/24/2010 | 3.1 | Review Examiner report to tie payments listed for Step 1 and Step 2 to source data. |
| Matthew Frank | 8/25/2010 | 0.2 | Review transfers of payments file examiner report comparison summary from P. Gondipalli (A&M). |
| Matthew Frank | 8/30/2010 | 1.8 | Updates to reconciliation file analyzing examiner debt adjustments with debtor scenarios. |
| Prasant Gondipalli | 8/30/2010 | 2.6 | Review support documents reference binder for the Disgorgement report. |
| Prasant Gondipalli | 8/30/2010 | 0.5 | Review support documentation for disgorgement report support schedules with M. Frank (A&M). |
| Matthew Frank | 8/31/2010 | 1.6 | Review variance analysis related to examiner disgorgement file with debtor disgorgement detail support book. |
| Prasant Gondipalli | 8/31/2010 | 1.4 | Review supporting documents for disgorgement report. |
| **Subtotal** | | **201.3** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 8/2/2010 | 1.1 | Prepare exhibits for June statement. |
| Mary Napoliello | 8/3/2010 | 1.6 | Prepare drafts of June exhibits. |
| Brian Whittman | 8/4/2010 | 0.2 | Review final fee examiner report on A&M's 3rd quarterly application. |
| Mary Napoliello | 8/4/2010 | 2.6 | Finalize first draft of June exhibits. |
| Mary Napoliello | 8/5/2010 | 1.4 | Incorporate edits to June exhibits. |
| Mary Napoliello | 8/5/2010 | 0.3 | Review case docket for cno data. |
| Mary Napoliello | 8/5/2010 | 1.3 | Prepare draft of June cover sheet and fee application. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/6/2010 | 0.2 | Review June fee application. |
| Stuart Kaufman | 8/13/2010 | 1.7 | Review of Fee examiners 4th Preliminary Report. |
| Stuart Kaufman | 8/13/2010 | 2.7 | Draft response to fee examiners 4th preliminary report. |
| Stuart Kaufman | 8/16/2010 | 1.1 | Update draft of response to fee examiner. |
| Brian Whittman | 8/17/2010 | 0.2 | Review draft 6th supplemental declaration. |
| Tom Hill | 8/17/2010 | 0.6 | Prepare Sixth Supplemental Declaration for filing in Tribune matter. |
| Mary Napoliello | 8/23/2010 | 1.2 | Review July data for fee statement |
| Stuart Kaufman | 8/23/2010 | 0.4 | Update response to 4th fee application. |
| Stuart Kaufman | 8/23/2010 | 0.6 | Continue updating response to 4th fee application. |
| Brian Whittman | 8/25/2010 | 0.3 | Review reply to fee examiner on 4th quarterly report. |
| Mary Napoliello | 8/25/2010 | 0.4 | Prepare exhibits for July statement. |
| Mary Napoliello | 8/30/2010 | 3.1 | Draft exhibits for July statement. |
| Mary Napoliello | 8/31/2010 | 4.1 | Finalize first draft of July exhibits. |
| **Subtotal** | | **25.1** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 8/13/2010 | 0.3 | Respond to lease question from S. Pater (Tribune). |
| Matthew Frank | 8/30/2010 | 0.7 | Review updated lease claims (0.4) including updates to lease claims payment analysis schedule (0.3). |
| **Subtotal** | | **1.0** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 8/3/2010 | 1.1 | Update most recent MOR schedules for supporting reports  to US trustee and counsel. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **1.1** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/3/2010 | 1.4 | Court hearing (by phone) on extension of voting deadline and unsealing of examiner's report. |
| Tom Hill | 8/3/2010 | 0.5 | Review change in timing for Voting Deadline, Expert Reports and Confirmation Hearing based on recently today's Court Hearing. |
| Brian Whittman | 8/16/2010 | 0.2 | Review Debtors motion to delay plan deadlines. |
| Brian Whittman | 8/17/2010 | 0.5 | Attend court hearing (telephonically) on delay of voting deadline. |
| Brian Whittman | 8/18/2010 | 0.2 | Review Debtor's objection to examiner discharge. |
| Brian Whittman | 8/20/2010 | 1.5 | Attend court hearing (telephonically) re: examiners motion, plan status discussion. |
| Tom Hill | 8/20/2010 | 0.8 | Update (via phone) on Court Hearing. |
| **Subtotal** | | **5.1** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/3/2010 | 0.2 | Review weekly flash report. |
| Brian Whittman | 8/10/2010 | 0.2 | Review weekly sales and cash report. |
| Brian Whittman | 8/13/2010 | 0.2 | Call with J. Henderson (Sidley) re: TCV transaction. |
| Brian Whittman | 8/13/2010 | 0.2 | Correspondence with J. Henderson (Sidley) and D. Eldersveld (Tribune) re: TCV transaction. |
| Brian Whittman | 8/16/2010 | 0.2 | Review July financial summary. |
| Brian Whittman | 8/16/2010 | 0.2 | Review information on Blue Lynx Media. |
| Brian Whittman | 8/17/2010 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 8/31/2010 | 0.3 | Correspondence with B. Litman and D. Eldersveld (Tribune) re: financial forecast. |
| **Subtotal** | | **1.7** | |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/1/2010 | 0.2 | Review scenarios for expert report. |
| Brian Whittman | 8/2/2010 | 1.6 | Continue drafting expert report on recovery analysis. |
| Brian Whittman | 8/2/2010 | 0.7 | Review additional charts for expert report. |
| Brian Whittman | 8/2/2010 | 0.3 | Review with M. Frank (A&M) comments on expert report. |
| Matthew Frank | 8/2/2010 | 1.8 | Adjustments to supporting schedules for expert report per comments from B. Whittman (A&M). |
| Matthew Frank | 8/2/2010 | 1.2 | Read recovery analysis expert report to comments of suggested changes. |
| Matthew Frank | 8/2/2010 | 0.3 | Review with B. Whittman (A&M) comments on expert report. |
| Stuart Kaufman | 8/2/2010 | 0.6 | Update equity allocation model flow chart based upon comments received from Dow Lohnes. |
| Brian Whittman | 8/3/2010 | 0.2 | Call with S. Mandava (Lazard) re: plan settlement issues. |
| Brian Whittman | 8/3/2010 | 0.8 | Outline setup for distribution reserve analysis. |
| Brian Whittman | 8/3/2010 | 0.8 | Review analysis of loan holdings (.6) and correspondence with J. Conlan (Sidley) re: same (.2). |
| Brian Whittman | 8/4/2010 | 0.9 | Continue drafting sections of expert report. |
| Brian Whittman | 8/4/2010 | 0.5 | Conference call with FTI (C. Nicholls, G. Lawrence) and A&M (S. Kaufman) re: plan equity allocation model. |
| Stuart Kaufman | 8/4/2010 | 1.1 | Review of sample equity allocation model as guide for Tribune. |
| Stuart Kaufman | 8/4/2010 | 3.5 | Draft senior loan input section of equity allocation model. |
| Stuart Kaufman | 8/4/2010 | 0.5 | Conference call with FTI (C. Nicholls, G. Lawrence) and A&M (B. Whittman) re: plan equity allocation model. |
| Brian Whittman | 8/5/2010 | 0.2 | Call with J. Boelter (Sidley) re: plan issues. |
| Brian Whittman | 8/5/2010 | 0.2 | Correspondence with J. Boelter (Sidley) re: share allocation issues. |
| Stuart Kaufman | 8/5/2010 | 1.8 | Draft class A share methodology for equity allocation model. |
| Stuart Kaufman | 8/5/2010 | 1.7 | Update equity allocation model. |
| Brian Whittman | 8/6/2010 | 0.2 | Correspondence with J. Ducayet re: expert report. |
| Brian Whittman | 8/6/2010 | 0.2 | Correspondence with J. Henderson (Sidley) re: liquidation analysis report. |
| Brian Whittman | 8/6/2010 | 0.5 | Meeting with C. Bigelow (Tribune) re: various plan issues. |
| Brian Whittman | 8/6/2010 | 0.4 | Continue to update expert report. |
| Stuart Kaufman | 8/6/2010 | 3.1 | Update class A share methodology for equity allocation model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 8/6/2010 | 0.5 | Update expert witness report. |
| Brian Whittman | 8/7/2010 | 0.3 | Call with J. Boelter (Sidley) re: plan amendment issues. |
| Brian Whittman | 8/7/2010 | 0.2 | Correspondence with B. Krakauer re: analysis of plan recoveries. |
| Brian Whittman | 8/7/2010 | 0.3 | Review portions of draft amended POR. |
| Brian Whittman | 8/7/2010 | 1.6 | Analysis of plan recoveries to support potential amendment. |
| Stuart Kaufman | 8/7/2010 | 1.7 | Review of draft second amended plan of reorganization. |
| Brian Whittman | 8/8/2010 | 0.3 | Review further modifications to draft amended POR. |
| Brian Whittman | 8/8/2010 | 1.1 | Continue reviewing draft amended POR (.8) and correspondence with J. Boelter (Sidley) re: same (.3). |
| Brian Whittman | 8/8/2010 | 0.6 | Review midpoint analysis. |
| Matthew Frank | 8/8/2010 | 2.3 | Development of updated allocation of value recovery analysis file using adjusted intercompany analysis. |
| Matthew Frank | 8/8/2010 | 0.4 | Discussion with S. Kaufman (A&M) regarding updated recovery analysis payout per amended Plan. |
| Matthew Frank | 8/8/2010 | 1.2 | Review updated draft amended plan language. |
| Matthew Frank | 8/8/2010 | 0.8 | Review allocation of value file as updated by B. Whittman (A&M). |
| Stuart Kaufman | 8/8/2010 | 1.7 | Review recovery scenarios re: second amended POR. |
| Stuart Kaufman | 8/8/2010 | 0.4 | Discussion with M. Frank (A&M) regarding updated recovery analysis payout per amended Plan. |
| Brian Whittman | 8/9/2010 | 1.4 | Update analysis of value allocation under 2nd amended plan. |
| Brian Whittman | 8/9/2010 | 0.2 | Call with T. Hill (A&M) re: issues regarding draft amended POR. |
| Brian Whittman | 8/9/2010 | 0.3 | Call with S. Mandava (Lazard) re: issues regarding draft amended POR. |
| Brian Whittman | 8/9/2010 | 0.8 | Review new draft of the 2nd Amended Plan (.6) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 8/9/2010 | 0.2 | Call with J. Boelter (Sidley) re: reserve language in draft amended POR. |
| Brian Whittman | 8/9/2010 | 0.3 | Correspondence with B. Krakauer (Sidley) re: employee shareholders. |
| Brian Whittman | 8/9/2010 | 0.7 | Review plan language regarding litigation trust. |
| Brian Whittman | 8/9/2010 | 0.3 | Correspondence with J. Boelter (Sidley) and S. Mandava (Lazard) re: plan issues. |
| Brian Whittman | 8/9/2010 | 0.2 | Call with B. Krakauer (Sidley) re: plan issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/9/2010 | 0.2 | Call with K. Lantry (Sidley) re: plan issues. |
| Brian Whittman | 8/9/2010 | 0.2 | Correspondence with B. Krakauer re: term loan language for supplemental disclosure for 2nd Amended Plan. |
| Matthew Frank | 8/9/2010 | 0.3 | Review foreign ownership percentage analysis allocation mechanics with S. Kaufman (A&M). |
| Matthew Frank | 8/9/2010 | 0.8 | Review updated amended plan references file. |
| Prasant Gondipalli | 8/9/2010 | 1.1 | Review Intercompany adjustment model for Midpoint analysis update. |
| Stuart Kaufman | 8/9/2010 | 0.3 | Review foreign ownership percentage analysis allocation mechanics with M. Frank (A&M). |
| Stuart Kaufman | 8/9/2010 | 3.6 | Update foreign ownership testing in equity allocation model. |
| Stuart Kaufman | 8/9/2010 | 3.1 | Review of parent company value expert witness report. |
| Stuart Kaufman | 8/9/2010 | 0.6 | Draft foreign ownership test in equity allocation model. |
| Stuart Kaufman | 8/9/2010 | 0.8 | Revise updated equity ownership model. |
| Tom Hill | 8/9/2010 | 0.2 | Call with B. Whittman(A&M) re: issues regarding draft amended POR. |
| Tom Hill | 8/9/2010 | 1.5 | Review draft amended plan with litigation trust language. |
| Tom Hill | 8/9/2010 | 0.8 | Review of Board update on Plan based on Examiner Report. |
| Brian Whittman | 8/10/2010 | 1.2 | Review updated value allocation analysis. |
| Brian Whittman | 8/10/2010 | 0.3 | Correspondence with J. Boelter (Sidley) re: comments from senior lenders on draft amended POR. |
| Brian Whittman | 8/10/2010 | 0.2 | Call with J. Boelter (Sidley) re: plan issues. |
| Brian Whittman | 8/10/2010 | 0.7 | Review litigation trust analysis with M. Frank (A&M). |
| Brian Whittman | 8/10/2010 | 0.8 | Review draft supplemental disclosure statement. |
| Brian Whittman | 8/10/2010 | 0.4 | Review updated draft amended POR (.3) and correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 8/10/2010 | 0.4 | Review updates to value allocation model with M. Frank (A&M). |
| Brian Whittman | 8/10/2010 | 0.9 | Analysis of employee shareholder payments. |
| Brian Whittman | 8/10/2010 | 0.2 | Correspondence with B. Krakauer re: shareholder payment issues. |
| Brian Whittman | 8/10/2010 | 0.3 | Correspondence with N. Larsen re: note for supplemental disclosure on term debt. |
| Brian Whittman | 8/10/2010 | 0.3 | Call with T. Hill (A&M) re: potential resolution of plan issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/10/2010 | 0.2 | Correspondence with N. Larsen (Tribune) re: comment on draft amended plan. |
| Brian Whittman | 8/10/2010 | 1.0 | Call with Sidley (J. Henderson, K. Mills) and A&M (S. Kaufman) re: supplemental disclosure statement. |
| Matthew Frank | 8/10/2010 | 0.7 | Review litigation trust analysis with B. Whittman (A&M). |
| Matthew Frank | 8/10/2010 | 0.5 | Review of updated plan language regarding litigation trust references. |
| Matthew Frank | 8/10/2010 | 0.6 | Meeting with P. Gondipalli (A&M) to discuss mechanics of the litigation trust model. |
| Matthew Frank | 8/10/2010 | 2.1 | Continue development of litigation trust model. |
| Matthew Frank | 8/10/2010 | 0.4 | Review updates to value allocation model with B. Whittman (A&M). |
| Matthew Frank | 8/10/2010 | 1.6 | Changes to litigation trust model file including development of summary sensitivity tab. |
| Matthew Frank | 8/10/2010 | 1.2 | Additional changes to litigation trust analysis per comments from B. Whittman (A&M). |
| Prasant Gondipalli | 8/10/2010 | 0.8 | Initial review of the Litigation Trust model analysis. |
| Prasant Gondipalli | 8/10/2010 | 1.2 | Review Docket information related to past declarations. |
| Prasant Gondipalli | 8/10/2010 | 1.6 | Review the draft version of Second Plan of Amended Plan in conjunction with the Litigation Trust Analysis. |
| Prasant Gondipalli | 8/10/2010 | 0.6 | Meeting with M. Frank (A&M)to discuss mechanics of the litigation trust model. |
| Stuart Kaufman | 8/10/2010 | 1.0 | Conference call with Sidley (J. Henderson, K. Mills) and A&M (B. Whittman) re: supplemental disclosure statement. |
| Stuart Kaufman | 8/10/2010 | 2.6 | Update equity allocation model for 2nd media ownership test. |
| Stuart Kaufman | 8/10/2010 | 1.8 | Draft alien voting test in equity allocation model. |
| Stuart Kaufman | 8/10/2010 | 1.9 | Review of supplemental disclosure statement to second amended plan. |
| Tom Hill | 8/10/2010 | 0.8 | Review of updated analysis of Plan numbers. |
| Tom Hill | 8/10/2010 | 0.3 | Call with B. Whittman (A&M) re: potential resolution of plan issues. |
| Brian Whittman | 8/11/2010 | 0.3 | Review documents in preparation of call with Sidley on employee shareholders. |
| Brian Whittman | 8/11/2010 | 0.5 | Review additional updates to supplemental disclosure statement (.4) and correspondence with K. Mills (Sidley) re: same (.1). |
| Brian Whittman | 8/11/2010 | 0.2 | Correspondence with J. Boelter (Sidley) re: plan definitions. |
| Brian Whittman | 8/11/2010 | 0.3 | Correspondence with D. Liebentritt (Tribune) re: step 2 shareholders. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/11/2010 | 0.2 | Call with S. Mandava (Lazard) re: plan issues. |
| Brian Whittman | 8/11/2010 | 1.6 | Review analysis regarding current and former employee shareholders (1.3); correspondence with B. Krakauer (Sidley) re: same (.3). |
| Brian Whittman | 8/11/2010 | 0.5 | Call with Sidley (B. Krakauer, J. Boelter) re: shareholders at Step 2. |
| Brian Whittman | 8/11/2010 | 0.3 | Research pension fund holdings. |
| Brian Whittman | 8/11/2010 | 0.8 | Review updated draft supplement disclosure for amended plan (.6) and correspondence with K. Mills (Sidley) re: same (.2). |
| Brian Whittman | 8/11/2010 | 0.2 | Call with D. Liebentritt (Tribune) re: plan issues. |
| Matthew Frank | 8/11/2010 | 0.7 | Changes to litigation trust model file output summary sensitivity tab. |
| Matthew Frank | 8/11/2010 | 2.1 | Bridge support documents for Disgorgement Report to schedule exhibits. |
| Matthew Frank | 8/11/2010 | 1.6 | Update Disgorgement report for interest payment adjustment. |
| Matthew Frank | 8/11/2010 | 2.4 | Cleanup disgorgement schedules in report per report adjustment to interest payments. |
| Prasant Gondipalli | 8/11/2010 | 2.6 | Consolidate 401k analysis and restricted stock option analysis to complete the Employee Shareholder Payout analysis. |
| Prasant Gondipalli | 8/11/2010 | 1.3 | Update 401k information with Termination dates as well as summarizing employee titles. |
| Prasant Gondipalli | 8/11/2010 | 0.9 | Review personal stock sale analysis file in conjunction with Employee Shareholder Payout analysis. |
| Prasant Gondipalli | 8/11/2010 | 1.7 | Review Tribune Company restricted Stock Option analysis file in conjunction with Employee Shareholder Payout analysis. |
| Prasant Gondipalli | 8/11/2010 | 1.4 | Review Tribune Company 401k analysis file in conjunction with Employee Shareholder Payout analysis. |
| Stuart Kaufman | 8/11/2010 | 2.7 | Draft updates to equity distribution model. |
| Stuart Kaufman | 8/11/2010 | 1.9 | Review of latest draft of supplemental disclosure statement. |
| Stuart Kaufman | 8/11/2010 | 1.8 | Correct functionality in second iteration in equity distribution model. |
| Tom Hill | 8/11/2010 | 0.8 | Review language change for draft supplemental disclosure for 2nd Amended POR. |
| Brian Whittman | 8/12/2010 | 0.3 | Correspondence with K. Mills (Sidley) re: comments on supplement to disclosure statement. |
| Brian Whittman | 8/12/2010 | 0.1 | Correspondence with M. Bourgon (Tribune) re: pension assets. |
| Brian Whittman | 8/12/2010 | 0.3 | Call with J. Henderson (Sidley) re: disclosure statement issues. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/12/2010 | 0.7 | Review updates to draft disclosure statement supplement (.5) and correspondence with K. Mills (Sidley) re: same (.2). |
| Brian Whittman | 8/12/2010 | 0.2 | Call with S. Mandava (Lazard) re: disclosure statement. |
| Brian Whittman | 8/12/2010 | 0.4 | Review updates to draft second amended plan. |
| Matthew Frank | 8/12/2010 | 1.4 | Continue development of support for disgorgement report. |
| Matthew Frank | 8/12/2010 | 2.7 | Continue development of bridges of support documents for Disgorgement Report to schedule exhibits. |
| Matthew Frank | 8/12/2010 | 1.2 | Review updated allocation of value file analysis from B. Whittman (A&M). |
| Matthew Frank | 8/12/2010 | 1.0 | Review amended supplemental plan disclosure terms. |
| Prasant Gondipalli | 8/12/2010 | 0.5 | Review the functionally in equity distribution model with S. Kaufman (A&M). |
| Prasant Gondipalli | 8/12/2010 | 1.3 | Perform initial review of the Equity Distribution model mechanics. |
| Stuart Kaufman | 8/12/2010 | 1.7 | Review of draft version of updated POR. |
| Stuart Kaufman | 8/12/2010 | 3.5 | Draft updates to equity distribution model. |
| Stuart Kaufman | 8/12/2010 | 0.5 | Review of functionally in equity distribution with P. Gondipalli (A&M). |
| Stuart Kaufman | 8/12/2010 | 0.9 | Review of recovery values as drafted in the revised supplementary disclosure statement. |
| Tom Hill | 8/12/2010 | 1.8 | Review draft supplemental disclosure for 2nd Amended POR. |
| Brian Whittman | 8/13/2010 | 0.4 | Review updated equity sales information. |
| Brian Whittman | 8/13/2010 | 0.5 | Update draft report for comments from S. Kaufman. |
| Brian Whittman | 8/13/2010 | 0.4 | Call with Depository Trust Company re: shareholder data (.3); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 8/13/2010 | 0.7 | Review updated draft supplemental disclosure statement (.5) and correspondence with K. Mills (Sidley) and S. Mandava (Lazard) re: same (.2). |
| Matthew Frank | 8/13/2010 | 0.7 | Continue bridge of support documents in binder for Disgorgement Report to schedule exhibits. |
| Matthew Frank | 8/13/2010 | 1.6 | Update footnotes of litigation trust model per updated mechanics as compared to latest supplemental disclosure statement terms. |
| Matthew Frank | 8/13/2010 | 1.6 | Updates to litigation trust model voting outcome tabs. |
| Matthew Frank | 8/13/2010 | 1.2 | Changes to litigation trust modeling mechanics for alternate voting scenarios. |
| Matthew Frank | 8/13/2010 | 0.6 | Review of litigation trust modeling mechanics with P. Gondipalli (A&M). |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2010 through August 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Prasant Gondipalli | 8/13/2010 | 1.2 | Detailed review of the updated mechanics of the  Litigation Trust model |
| Prasant Gondipalli | 8/13/2010 | 0.6 | Detailed review and tie out of  Litigation trust source data. |
| Prasant Gondipalli | 8/13/2010 | 0.6 | Review of litigation trust modeling mechanics with M. Frank (A&M). |
| Stuart Kaufman | 8/13/2010 | 2.5 | Review of latest draft of supplemental disclosure statement. |
| Brian Whittman | 8/15/2010 | 0.2 | Review litigation trust flow chart. |
| Brian Whittman | 8/16/2010 | 0.2 | Call with J. Boelter (Sidley) re: plan issues. |
| Brian Whittman | 8/16/2010 | 0.6 | Review initial draft of share allocation model. |
| Brian Whittman | 8/16/2010 | 0.5 | Review draft of share allocation model with S. Kaufman (A&M). |
| Brian Whittman | 8/16/2010 | 0.5 | Analysis of possible settlement (.3) and discussion with S. Mandava (Lazard) re: same (.2). |
| Matthew Frank | 8/16/2010 | 0.9 | Additional updates to disgorgement report support exhibits. |
| Matthew Frank | 8/16/2010 | 0.7 | Add additional assumptions toggles into litigation trust model file. |
| Matthew Frank | 8/16/2010 | 0.4 | Review updated litigation trust modeling file with P. Gondipalli (A&M). |
| Matthew Frank | 8/16/2010 | 2.1 | Bridge detailed bank statements to support exhibit for disgorgement report. |
| Prasant Gondipalli | 8/16/2010 | 0.4 | Review updated litigation trust modeling file with M. Frank (A&M). |
| Prasant Gondipalli | 8/16/2010 | 2.1 | Detailed review of updated Litigation Trust Model output summary. |
| Stuart Kaufman | 8/16/2010 | 0.5 | Review draft of share allocation model with B. Whittman (A&M). |
| Stuart Kaufman | 8/16/2010 | 1.0 | Update equity distribution model. |
| Stuart Kaufman | 8/16/2010 | 1.2 | Adjust warrant allocation methodology in equity distribution model. |
| Stuart Kaufman | 8/16/2010 | 0.7 | Update of equity allocation model based upon review with B. Whittman (A&M). |
| Stuart Kaufman | 8/16/2010 | 1.1 | Revise media ownership allocation in equity distribution model. |
| Stuart Kaufman | 8/16/2010 | 1.7 | Correct foreign ownership allocations in equity distribution model. |
| Tom Hill | 8/16/2010 | 1.2 | Review revised second half plan projection. |
| Brian Whittman | 8/17/2010 | 0.4 | Call with T. Hill (A&M) to review plan issues. |
| Brian Whittman | 8/17/2010 | 1.3 | Continue to prepare analysis of distribution mechanics for plan of reorganization. |
| Brian Whittman | 8/17/2010 | 0.2 | Call with S. Mandava (Lazard) re: plan issues. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 8/17/2010 | 1.8 | Initial review of Equity distribution model to determine method to comply with media ownership test. |
| Prasant Gondipalli | 8/17/2010 | 0.5 | Meeting with S. Kaufman (A&M) re: media ownership methodology in equity distribution model. |
| Stuart Kaufman | 8/17/2010 | 3.6 | Develop various scenarios re: equity allocation model. |
| Stuart Kaufman | 8/17/2010 | 0.5 | Meeting with P. Gondipalli (A&M) re: media ownership methodology in equity distribution model. |
| Stuart Kaufman | 8/17/2010 | 0.5 | Draft limited holder scenarios for distribution model. |
| Stuart Kaufman | 8/17/2010 | 3.4 | Draft parent/fund share allocation election in equity ownership model. |
| Stuart Kaufman | 8/17/2010 | 2.7 | Update media ownership model re: Media share allocation methodology. |
| Tom Hill | 8/17/2010 | 0.4 | Call with B. Whittman (A&M) to review plan issues. |
| Brian Whittman | 8/18/2010 | 1.3 | Review equity allocation model with S. Kaufman (A&M). |
| Brian Whittman | 8/18/2010 | 0.8 | Review additional documents related to equity allocation model. |
| Brian Whittman | 8/18/2010 | 0.9 | Continue to build analysis of distribution mechanics for plan (.6); correspondence with J. Boelter (Sidley) re: same (.3). |
| Stuart Kaufman | 8/18/2010 | 3.8 | Update draft of equity allocation model based upon feedback/review with B. Whittman (A&M). |
| Stuart Kaufman | 8/18/2010 | 1.6 | Update  limited holder scenarios for distribution model. |
| Stuart Kaufman | 8/18/2010 | 2.7 | Update draft of equity allocation model. |
| Stuart Kaufman | 8/18/2010 | 1.3 | Review equity allocation model with B. Whittman (A&M). |
| Brian Whittman | 8/19/2010 | 0.4 | Review additional updates to equity allocation model. |
| Brian Whittman | 8/19/2010 | 0.4 | Review conditions to effective date (.3) and correspondence with P. Shanahan (Tribune) re: same (.1). |
| Prasant Gondipalli | 8/19/2010 | 0.5 | Meeting with S. Kaufman (A&M) to discuss Equity Distribution model output. |
| Prasant Gondipalli | 8/19/2010 | 1.9 | Create mechanics for a section of the Equity Distribution Model for S. Kaufman. |
| Stuart Kaufman | 8/19/2010 | 3.7 | Update equity distribution model based upon feedback from Dow Lohnes. |
| Stuart Kaufman | 8/19/2010 | 2.7 | Update equity distribution model based upon additional feedback from Dow Lohnes. |
| Stuart Kaufman | 8/19/2010 | 0.5 | Meeting with P. Gondipalli (A&M) to discuss equity distribution model output. |
| Stuart Kaufman | 8/19/2010 | 0.5 | Conference call with Dow Lohnes (C. Burrow, J. Logan) re: equity allocation model. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2010 through August 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/20/2010 | 0.8 | Review plan support analysis. |
| Brian Whittman | 8/20/2010 | 1.0 | Call with Sidley (B. Krakauer, K. Lantry, J. Boelter) and Lazard (S. Mandava) re: potential plan amendments. |
| Brian Whittman | 8/20/2010 | 0.4 | Correspondence with K. Lantry (Sidley) re: plan issues. |
| Stuart Kaufman | 8/20/2010 | 4.7 | Continue building equity allocation model for FCC compliance. |
| Brian Whittman | 8/21/2010 | 0.5 | Call with Sidley (K. Lantry, J. Boelter) re: potential plan amendments. |
| Brian Whittman | 8/21/2010 | 0.2 | Correspondence with J. Boelter re: questions on plan amendments. |
| Brian Whittman | 8/21/2010 | 0.4 | Call with K. Lantry (Sidley) re: financial issues for potential plan amendment. |
| Brian Whittman | 8/21/2010 | 0.8 | Review recovery sensitivity analysis (.6); correspondence with K Lantry (Sidley) re: same (.2). |
| Brian Whittman | 8/21/2010 | 0.7 | Review schedule of Bridge holders (.2); analyze potential release scenarios (.4); correspondence with K. Lantry (Sidley) re: same (.1). |
| Brian Whittman | 8/21/2010 | 0.7 | Review senior debt schedule (.2); analysis of Step 1 vs. Step 2 funding (.3); correspondence with K. Lantry re: same (.2). |
| Brian Whittman | 8/21/2010 | 0.5 | Outline analysis required to support potential plan amendments (.4); correspondence with S. Kaufman and M. Frank (A&M) re: same (.1). |
| Stuart Kaufman | 8/21/2010 | 1.5 | Update equity allocation of shares based upon parent aggregation election. |
| Stuart Kaufman | 8/21/2010 | 2.8 | Update parent/fund allocation methodology in equity distribution model. |
| Stuart Kaufman | 8/21/2010 | 1.3 | Summary of Step I & Step II debt by investor. |
| Brian Whittman | 8/22/2010 | 0.9 | Review draft plan of reorganization (.6) and correspondence with J. Boelter (Sidley) re: same (.3). |
| Brian Whittman | 8/22/2010 | 0.4 | Analysis of potential plan changes. |
| Brian Whittman | 8/22/2010 | 0.8 | Correspondence with J. Boelter re: draft plan language. |
| Brian Whittman | 8/22/2010 | 3.6 | Analyze recoveries under proposed amendments to plan of reorganization. |
| Stuart Kaufman | 8/22/2010 | 3.2 | Revise parent/fund allocation methodology in equity distribution model. |
| Stuart Kaufman | 8/22/2010 | 2.1 | Update parent/fund allocation methodology in equity distribution model. |
| Stuart Kaufman | 8/22/2010 | 1.0 | Review disproportionate settlement recovery analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/23/2010 | 0.5 | Meeting with T. Hill (A&M) to review plan issues. |
| Brian Whittman | 8/23/2010 | 2.6 | Review plan settlement scenarios. |
| Brian Whittman | 8/23/2010 | 0.2 | Call with V. Garlati (Tribune) re: cash formula for POR. |
| Brian Whittman | 8/23/2010 | 0.4 | Call with S. Mandava (Lazard) re: plan issues. |
| Brian Whittman | 8/23/2010 | 2.5 | Meeting with Sidley (J. Conlan, B. Krakauer, J. Boelter), Lazard (D. Kurtz, S. Mandava), Tribune (D. Liebentritt) re: plan strategy. |
| Brian Whittman | 8/23/2010 | 0.6 | Review questions related to updated allocation of value analysis with M. Frank (A&M). |
| Brian Whittman | 8/23/2010 | 0.2 | Call with K. Lantry (Sidley) re: plan issues. |
| Matthew Frank | 8/23/2010 | 2.1 | Review updated allocation of value file analysis output with P. Gondipalli (A&M). |
| Matthew Frank | 8/23/2010 | 0.8 | Review updated allocation of value file, settlement adjustment tabs with P. Gondipalli (A&M). |
| Matthew Frank | 8/23/2010 | 0.5 | Update distribution analysis file given adjusted plan language. |
| Matthew Frank | 8/23/2010 | 0.6 | Review questions related to updated allocation of value analysis with B. Whittman (A&M). |
| Matthew Frank | 8/23/2010 | 2.4 | Continue adjustments to allocation of value file. |
| Matthew Frank | 8/23/2010 | 0.9 | Review allocation of value file for updated valuation sensitivity analysis. |
| Matthew Frank | 8/23/2010 | 0.5 | Discussion with P. Gondipalli (A&M) regarding distribution sensitivity table. |
| Prasant Gondipalli | 8/23/2010 | 0.4 | Review 2 cases of sensitivity analysis for value allocation model. |
| Prasant Gondipalli | 8/23/2010 | 0.5 | Discussion with M. Frank (A&M) regarding equity and cash sensitivity table. |
| Prasant Gondipalli | 8/23/2010 | 0.8 | Review updated allocation of value file, settlement adjustment tabs with M. Frank (A&M). |
| Prasant Gondipalli | 8/23/2010 | 1.3 | Review Settlement Allocation of value file in preparation for meeting with M. Frank. |
| Prasant Gondipalli | 8/23/2010 | 2.1 | Create Summary Schedule of Settlement Adjustments for Value Allocation Model. |
| Prasant Gondipalli | 8/23/2010 | 1.5 | Create sensitivity analysis for Value Allocation model. |
| Prasant Gondipalli | 8/23/2010 | 2.1 | Review updated allocation of value file analysis output with M. Frank (A&M). |
| Stuart Kaufman | 8/23/2010 | 2.0 | Update foreign ownership allocation methodology in equity distribution model. |
| Stuart Kaufman | 8/23/2010 | 3.5 | Draft second iteration for equity allocation model. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 8/23/2010 | 2.6 | Update second iteration for equity distribution model. |
| Stuart Kaufman | 8/23/2010 | 2.5 | Draft additional functionally re: parent/fund share allocation election in equity ownership model. |
| Tom Hill | 8/23/2010 | 1.1 | Review latest draft of plan with new structure. |
| Tom Hill | 8/23/2010 | 0.5 | Meeting with B. Whittman (A&M) to review plan issues. |
| Tom Hill | 8/23/2010 | 0.5 | Review debt holders of Step 1 and Step 2 for disgorgement analysis. |
| Brian Whittman | 8/24/2010 | 2.7 | Continue to analyze potential plan settlement scenarios. |
| Brian Whittman | 8/24/2010 | 0.5 | Outline changes to settlement scenarios. |
| Brian Whittman | 8/24/2010 | 0.3 | Call with T. Hill (A&M) re: plan issues. |
| Brian Whittman | 8/24/2010 | 0.9 | Review updated allocation of value file analysis output tabs with M. Frank (A&M). |
| Brian Whittman | 8/24/2010 | 0.4 | Call with S. Mandava (Lazard) re: plan settlement scenarios. |
| Brian Whittman | 8/24/2010 | 0.4 | Review updated valuation scenarios. |
| Brian Whittman | 8/24/2010 | 0.2 | Call with J. Boelter (Sidley) re: plan issues. |
| Mark Berger | 8/24/2010 | 2.4 | Review of equity allocation model. |
| Mark Berger | 8/24/2010 | 0.8 | Review of revised equity allocation model. |
| Matthew Frank | 8/24/2010 | 0.9 | Review updated allocation of value file analysis output tabs with B. Whittman (A&M). |
| Matthew Frank | 8/24/2010 | 1.8 | Update allocation of value analysis file for adjusted valuation range analysis. |
| Matthew Frank | 8/24/2010 | 0.8 | Changes to summary sheet in allocation of value analysis workbook. |
| Matthew Frank | 8/24/2010 | 1.3 | Adjustments to allocation of value file per valuation sensitivity analysis updates. |
| Matthew Frank | 8/24/2010 | 0.7 | Update allocation of value analysis file for adjusted recovery to subsidiary creditors. |
| Matthew Frank | 8/24/2010 | 0.4 | Addition of footnotes to schedules within allocation of value file. |
| Matthew Frank | 8/24/2010 | 1.3 | Changes to baseline analysis behind allocation of value file for cure cost related adjustment. |
| Matthew Frank | 8/24/2010 | 0.8 | Additional updates to allocation of value file analysis per comments from B. Whittman (A&M). |
| Matthew Frank | 8/24/2010 | 0.5 | Review updated allocation of value file with P. Gondipalli (A&M). |
| Prasant Gondipalli | 8/24/2010 | 0.5 | Review updated allocation of value file with M. Frank (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 8/24/2010 | 2.8 | Detailed review of the mechanics of the Equity Distribution Model for S. Kaufman (A&M). |
| Prasant Gondipalli | 8/24/2010 | 1.4 | Review of Settlement Allocation of Value Summary sheet for M. Frank (A&M). |
| Prasant Gondipalli | 8/24/2010 | 1.1 | Meeting with S. Kaufman (A&M) to review mechanics of the equity distribution model. |
| Stuart Kaufman | 8/24/2010 | 0.9 | Update draft of assumptions in equity model. |
| Stuart Kaufman | 8/24/2010 | 1.5 | Draft summary of outcomes in equity model. |
| Stuart Kaufman | 8/24/2010 | 2.0 | Draft assumption summary for equity model. |
| Stuart Kaufman | 8/24/2010 | 2.9 | Review certain assumptions in equity distribution model. |
| Stuart Kaufman | 8/24/2010 | 1.1 | Meeting with P. Gondipalli (A&M) to review mechanics of the equity distribution model. |
| Tom Hill | 8/24/2010 | 0.4 | Review equity ownership details from DTCC and public filings for potential disgorgement. |
| Tom Hill | 8/24/2010 | 0.3 | Call with B. Whittman (A&M) re: plan issues. |
| Brian Whittman | 8/25/2010 | 0.2 | Correspondence with K. Lantry (Sidley) re: plan scenarios. |
| Brian Whittman | 8/25/2010 | 2.1 | Review updated plan recovery scenarios. |
| Brian Whittman | 8/25/2010 | 0.7 | Call with Lazard (S. Mandava, S. Lulla) and Sidley (J. Henderson, K. Mills) re: supplemental disclosure statement. |
| Brian Whittman | 8/25/2010 | 0.4 | Review updated recovery scenario and allocation of value file with M. Frank (A&M). |
| Brian Whittman | 8/25/2010 | 1.0 | Meeting with S. Kaufman (A&M) re: equity allocation model. |
| Matthew Frank | 8/25/2010 | 0.5 | Review of updated allocation of value analysis with P. Gondipalli (A&M). |
| Matthew Frank | 8/25/2010 | 0.4 | Review updated recovery scenario and allocation of value file with B. Whittman (A&M). |
| Matthew Frank | 8/25/2010 | 1.2 | Continue updates to summary allocation of value file. |
| Matthew Frank | 8/25/2010 | 0.5 | Update allocation of value analysis per comments from P. Gondipalli (A&M). |
| Prasant Gondipalli | 8/25/2010 | 0.6 | Meeting with S. Kaufman (A&M) re: adjustments to equity model. |
| Prasant Gondipalli | 8/25/2010 | 0.6 | Review updated Settlement Allocation Schedules for changes in distribution amounts. |
| Prasant Gondipalli | 8/25/2010 | 1.8 | Detailed review of Settlement Allocation Schedule for changes in mechanics and distribution amounts. |
| Prasant Gondipalli | 8/25/2010 | 1.3 | Review the equity distribution model to determine order of test related to media ownership and foreign ownership. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 8/25/2010 | 0.5 | Review the updated allocation of value analysis with M. Frank (A&M). |
| Stuart Kaufman | 8/25/2010 | 1.0 | Meeting with B. Whittman (A&M) re: equity allocation model. |
| Stuart Kaufman | 8/25/2010 | 0.6 | Meeting with P. Gondipalli (A&M) re: adjustments to equity model. |
| Stuart Kaufman | 8/25/2010 | 1.6 | Stress tested scenarios for equity distribution model. |
| Stuart Kaufman | 8/25/2010 | 3.3 | Update equity distribution model based on review with B. Whittman (A&M). |
| Brian Whittman | 8/26/2010 | 1.8 | Review updated analysis to support plan negotiations. |
| Brian Whittman | 8/26/2010 | 0.2 | Review updated recovery scenario analysis files at adjusted valuation range with M. Frank (A&M). |
| Brian Whittman | 8/26/2010 | 0.3 | Call with K. Lantry (Sidley) re: plan negotiations. |
| Brian Whittman | 8/26/2010 | 0.1 | Review updated allocation of value analysis with M. Frank (A&M). |
| Brian Whittman | 8/26/2010 | 0.6 | Meeting with S. Kaufman (A&M) re: updated equity allocation model. |
| Matthew Frank | 8/26/2010 | 0.2 | Review updated recovery scenario analysis files at adjusted valuation range with B. Whittman (A&M). |
| Matthew Frank | 8/26/2010 | 0.1 | Review updated allocation of value analysis with B. Whittman (A&M). |
| Matthew Frank | 8/26/2010 | 1.1 | Update allocation of value file given valuation adjustments to recovery scenarios. |
| Matthew Frank | 8/26/2010 | 1.3 | Develop variance analysis using updated allocation of value files. |
| Prasant Gondipalli | 8/26/2010 | 1.1 | Create ESOP analysis schedule that compared ESOP participants to 401k and Restricted Stock unit payouts. |
| Stuart Kaufman | 8/26/2010 | 0.6 | Meeting with B. Whittman (A&M) re: updated equity allocation model. |
| Stuart Kaufman | 8/26/2010 | 2.5 | Draft summary worksheet for equity allocation. |
| Stuart Kaufman | 8/26/2010 | 2.7 | Draft third iteration of equity allocation model. |
| Brian Whittman | 8/27/2010 | 0.5 | Meeting with M. Frank (A&M) to discuss revised distribution analysis file. |
| Brian Whittman | 8/27/2010 | 0.4 | Review distributable cash analysis with M. Frank (A&M). |
| Brian Whittman | 8/27/2010 | 0.4 | Call with J. Boelter (Sidley) re: plan issues. |
| Matthew Frank | 8/27/2010 | 2.5 | Updates to distribution analysis per comments from B. Whittman (A&M). |
| Matthew Frank | 8/27/2010 | 2.6 | Additional updates to distribution analysis per comments from B. Whittman (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 8/27/2010 | 0.4 | Discussion with B. Whittman (A&M) regarding distribution analysis. |
| Matthew Frank | 8/27/2010 | 0.5 | Meeting with B. Whittman (A&M) to discuss revised distribution analysis file. |
| Prasant Gondipalli | 8/27/2010 | 0.6 | Review initial plan of reorganization to provide M. Frank (A&M) with variances to cash related definitions. |
| Stuart Kaufman | 8/27/2010 | 3.1 | Update summary of key assumptions/inputs for equity model. |
| Stuart Kaufman | 8/27/2010 | 1.7 | Update latest draft of equity allocation model. |
| Brian Whittman | 8/30/2010 | 0.2 | Review draft foreign/media ownership certification. |
| Brian Whittman | 8/30/2010 | 0.8 | Meeting with S. Kaufman (A&M) to review changes to equity allocation model. |
| Brian Whittman | 8/30/2010 | 5.7 | Review equity allocation model (2.8), update calculation methodology (1.6), and perform sensitivity analysis on outcomes (1.3). |
| Matthew Frank | 8/30/2010 | 1.4 | Continue updates to distribution analysis model file. |
| Matthew Frank | 8/30/2010 | 1.2 | Update reconciliation schedule of institutional shareholder sales at Step 1, Step 2 of Transaction for disgorgement report support analysis. |
| Matthew Frank | 8/30/2010 | 0.5 | Review support files for disgorgement report support schedules with P. Gondipalli (A&M). |
| Matthew Frank | 8/30/2010 | 1.6 | Continue updates to development of disgorgement expert report support analysis schedules. |
| Stuart Kaufman | 8/30/2010 | 2.6 | Update equity model to account for multiple investors. |
| Stuart Kaufman | 8/30/2010 | 0.8 | Meeting with B. Whittman (A&M) re: equity allocation model. |
| Stuart Kaufman | 8/30/2010 | 3.7 | Revise equity model for final allocation process by fund holder. |
| Brian Whittman | 8/31/2010 | 0.2 | Call with J. Boelter (Sidley) re: plan status. |
| Brian Whittman | 8/31/2010 | 0.9 | Review updated equity allocation model (.8) and correspondence with S. Kaufman (A&M) re: same (.1). |
| Matthew Frank | 8/31/2010 | 1.9 | Review updated allocation of value analysis. |
| Matthew Frank | 8/31/2010 | 1.3 | Additional updates to distribution analysis layout including addition of plan language. |
| Stuart Kaufman | 8/31/2010 | 2.5 | Revise  method for calculating media ownership allocation in equity distribution model. |
| Stuart Kaufman | 8/31/2010 | 2.6 | Draft final summary of equity distribution model. |
| Stuart Kaufman | 8/31/2010 | 2.1 | Correct warrant allocation methodology in equity model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2010 through August 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **363.5** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/9/2010 | 0.2 | Participate in board of directors conference call. |
| **Subtotal** | | **0.2** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/2/2010 | 0.3 | Review tax schedule for report. |
| Deanna Trapp | 8/2/2010 | 3.0 | Review tax documents. |
| Stuart Kaufman | 8/2/2010 | 1.2 | Update tax schedule for gross liquidation proceeds. |
| Stuart Kaufman | 8/2/2010 | 0.5 | Conference call with A&M Tax (G. Koutouras, D Trapp) re: liquidation analysis tax schedule. |
| Stuart Kaufman | 8/2/2010 | 0.9 | Revise tax schedule to account for issues related to tax basis. |
| Brian Whittman | 8/3/2010 | 0.5 | Review draft tax exhibit for liquidation analysis report. |
| Deanna Trapp | 8/3/2010 | 1.0 | Discussion with Pat Shanahan and Mike Deloian. |
| Stuart Kaufman | 8/3/2010 | 1.4 | Update tax section of expert witness report. |
| Stuart Kaufman | 8/3/2010 | 0.9 | Draft of memo summarizing issues related to tax issues. |
| Stuart Kaufman | 8/3/2010 | 0.5 | Conference call with Tribune (P. Shannahan) and A&M Tax (G. Koutouras, D Trapp) re: tax schedule. |
| Brian Whittman | 8/4/2010 | 0.2 | Discuss tax issues with G. Koutouras (A&M). |
| George Koutouras | 8/4/2010 | 1.0 | Review of recent authorities (0.8) and call with B. Whittman (A&M) regarding same (0.2). |
| Stuart Kaufman | 8/4/2010 | 0.9 | Update expert witness liquidation report based upon revised tax schedule. |
| Stuart Kaufman | 8/4/2010 | 0.5 | Meeting with Tribune (M. Deloian) in regards to tax issues. |
| Stuart Kaufman | 8/4/2010 | 1.3 | Update tax schedule based on feedback from Tribune (M. Deloian). |
| Brian Whittman | 8/5/2010 | 0.8 | Meeting with Tribune (P. Shanahan, M. Deloian) and A&M (S. Kaufman) in regards to tax issues. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2010 through August 31, 2010**

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 8/5/2010 | 0.8 | Meeting with Tribune (P. Shanahan, M. Deloian) and A&M (B. Whittman) in regards to tax issues. |
| Stuart Kaufman | 8/5/2010 | 2.7 | Revise tax appendix to expert witness report. |
| Stuart Kaufman | 8/5/2010 | 1.6 | Update tax schedule based on discussion with Tribune (M. Deloian, P. Shanahan). |
| Stuart Kaufman | 8/6/2010 | 1.3 | Update tax allocation schedule. |
| Brian Whittman | 8/16/2010 | 0.4 | Review tax schedule for liquidation analysis report. |
| Brian Whittman | 8/19/2010 | 0.5 | Review tax analysis for liquidation report. |
| Brian Whittman | 8/19/2010 | 0.7 | Meeting with Tribune (P. Shanahan, C. Bigelow, B. Litman) re: tax claim update. |
| Stuart Kaufman | 8/19/2010 | 1.3 | Update tax summary schedule. |
| Brian Whittman | 8/23/2010 | 0.1 | Correspondence with P. Shanahan (Tribune) re: plan tax question. |

**Subtotal**          **24.3**

*Grand Total*          **1,270.4**

*Exhibit E*

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*August 1, 2010 through August 31, 2010*

| Expense Category | Sum of Expenses |
|---|---|
| Miscellaneous | $292.40 |
| Transportation | $392.00 |
| **Total** | **$684.40** |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*August 1, 2010 through August 31, 2010*

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 8/3/2010 | $20.72 | Verizon conference charges. |
| Brian Whittman | 8/4/2010 | $57.13 | Federal express charges - July '10. |
| Matthew Frank | 8/3/2010 | $7.44 | Verizon conference charges. |
| Matthew Frank | 8/6/2010 | $51.00 | Court-call dial in charge. |
| Matthew Frank | 8/11/2010 | $58.00 | Court-call dial in charge. |
| Matthew Frank | 8/20/2010 | $30.00 | Court-call dial in charge. |
| Matthew Frank | 8/23/2010 | $65.00 | Court-call dial in charge. |
| Richard Stone | 8/3/2010 | $3.11 | Verizon conference charges. |
| **Expense Category Total** | | **$292.40** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 8/5/2010 | $190.00 | Parking at Tribune Tower on July 1, 7-9, 12-16, 19-23, 26-30. |
| Mark Berger | 8/27/2010 | $170.00 | Parking near Tribune Tower for Aug 2-4, 9-13, 16-19, 23-26. |
| Richard Stone | 8/3/2010 | $8.00 | Taxi from Tribune to train station. |
| Richard Stone | 8/9/2010 | $8.00 | Taxi from Tribune to train station. |
| Richard Stone | 8/12/2010 | $8.00 | Taxi from Tribune to train station. |
| Richard Stone | 8/16/2010 | $8.00 | Taxi from Tribune to train station. |
| **Expense Category Total** | | **$392.00** | |
| *Grand Total* | | **$684.40** | |