## EXHIBIT A

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan Ave
Chicago, IL 60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2159177 |
| Invoice Date: | 08/27/2010 |

## Remittance Copy
### Billing for services rendered through 07/31/2010

0021 Post Closing Matters

| | |
|---|---|
| Total Services | $ 3,242.00 |
| Total Costs and Other Charges Posted Through Billing Period | 2,176.13 |
| **Total This Invoice** | **$ 5,418.13** |

| Invoice | Date | |
|---|---|---|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 17,517.74 |
| 2129485 | 05/27/2010 | 23,622.61 |
| 2133213 | 06/10/2010 | 4,955.00 |
| 2146477 | 07/21/2010 | 154.79 |

| | |
|---|---|
| Total Outstanding Balance | 48,922.64 |
| Total Balance Due | $ 54,340.77 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will&Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan  Ave
Chicago, IL  60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2159177 |
| Invoice Date: | 08/27/2010 |

## Client Copy
### Billing for services rendered through 07/31/2010

0021 Post Closing Matters

| | |
|---|---:|
| Total Services | $ 3,242.00 |
| Total Costs and Other Charges Posted Through Billing Period | 2,176.13 |
| **Total This Invoice** | **$ 5,418.13** |

| Invoice | Date | |
|---|---|---:|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 17,517.74 |
| 2129485 | 05/27/2010 | 23,622.61 |
| 2133213 | 06/10/2010 | 4,955.00 |
| 2146477 | 07/21/2010 | 154.79 |

| | |
|---|---:|
| Total Outstanding Balance | 48,922.64 |
| Total Balance Due | $ 54,340.77 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

08/27/2010

Invoice: 2159177
Client: 022182

Chicago National League Ball Club, LLC
435 N. Michigan  Ave
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0021        Post Closing Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/09/10 | M. Rupp | 0.50 | Review LLC agreement for various requirements and restrictions on the parties (.20); edit draft memorandum on LLC agreement requirements and restrictions (.30). |
| 07/12/10 | W. Schuman, P.C. | 0.30 | Telephone conference with B. Gruemmer re arbitration issues and began review of arbitration agreement re same. |
| 07/12/10 | B. Gruemmer | 0.80 | Reviewing and revising E&Y engagement letter for arbitration. |
| 07/13/10 | W. Schuman, P.C. | 1.00 | Read and analyzed draft agreements and letters with E&Y re arbitration rules, procedures, and related issues (.90); telephone conference with B. Gruemmer re same and re strategy issues re same (.10). |
| 07/26/10 | W. Schuman, P.C. | 0.30 | Read and responded to inquiry re arbitration issues and protections for arbitrators re same. |
| 07/26/10 | B. Gruemmer | 0.50 | Reviewing comments to E&Y engagement letter (.10); conference with D. Fuchs on same (.40). |
| 07/26/10 | D. Fuchs | 2.00 | Revise Ernst & Young Engagement letter (1.0 hours); office conference with B. Gruemmer regarding same (.5 hours); cancel City of Chicago business licenses and correspondence regarding same (.5 hours). |
| 07/27/10 | D. Fuchs | 1.00 | Revise and circulate revised draft of Ernst and Young engagement letter (0.4); complete cancellation of all business licenses (0.6). |
| 07/28/10 | D. Fuchs | 0.40 | Summarize changes to engagement letter in correspondence with D. Eldersveld. |

| | **Total Hours** | **6.80** | **Total For Services** | **$3,242.00** |
|---|---|---|---|---|

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2159177 |
| Invoice Date: | 08/27/2010 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| D. Fuchs | 3.40 | 315.00 | 1,071.00 |
| B. Gruemmer | 1.30 | 690.00 | 897.00 |
| M. Rupp | 0.50 | 180.00 | 90.00 |
| W. Schuman, P.C. | 1.60 | 740.00 | 1,184.00 |
| **Totals** | **6.80** | | **$3,242.00** |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Messenger/Courier<br>US Messenger & Logistics, Inc., Invoice# 1618-8422, dated 7/10/2010, 435 N Michigan Ave. | 43.61 |
| Messenger/Courier<br>US Messenger & Logistics, Inc., Invoice# 1618-8422, dated 7/10/2010, 2 N Riverside Plz, Suite 1500. | 16.22 |
| Outside Copy Services<br>VENDOR: Williams Lea Inc.; INVOICE#: CON-00003328; DATE: 7/1/2010 - June 2010 Consolidated Volume Bill. CIC Log. | 571.20 |
| Photocopy<br>Device 01CHI25C. 09071 | 123.64 |
| Photocopy<br>Device 01CHI25C. 02943 | 162.61 |
| Photocopy<br>Device 01CHI30C. 02943 | 210.22 |
| Photocopy<br>Device 01CHI30C. 02943 | 174.08 |
| Photocopy<br>Device 01CHI25C. 02943 | 664.73 |
| Photocopy<br>Device 01CHI25C. 02943 | 205.62 |
| Photocopy - Color | 0.10 |

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

Client:         022182
Invoice:        2159177
Invoice Date:   08/27/2010

| Description | Amount |
|---|---|
| Device 01CHI31C. 02943 | |
| Photocopy - Color | 0.70 |
| Device 01CHI31C. 02943 | |
| Photocopy - Color | 3.40 |
| Device 01CHI31C. 02943 | |

| | |
|---|---|
| **Total Costs and Other Charges** | **$2,176.13** |
| **Total This Invoice** | **$5,418.13** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
Invoice: 2159177

08/27/2010

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| D. Fuchs | 3.40 | 315.00 | 1,071.00 |
| B. Gruemmer | 1.30 | 690.00 | 897.00 |
| M. Rupp | 0.50 | 180.00 | 90.00 |
| W. Schuman, P.C. | 1.60 | 740.00 | 1,184.00 |
| **Totals** | **6.80** | | **$3,242.00** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2159143 |
| Invoice Date: | 08/27/2010 |

## Remittance Copy
### Billing for services rendered through 07/31/2010

Total by Matter
    0041 Welfare Plans                               $ 11,693.40
    Client/Reference Number: 0000000848

Total Services                                          $ 11,615.00

Total Costs and Other Charges Posted Through Billing Period          78.40

**Total This Invoice**                                      **$ 11,693.40**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2058659 | 07/31/2009 | 1,924.30 |
| 2038850 | 08/31/2009 | 5,574.40 |
| 2048076 | 09/28/2009 | 3,427.00 |
| 2058205 | 10/29/2009 | 2,246.80 |
| 2068574 | 11/30/2009 | 1,727.10 |
| 2076388 | 12/09/2009 | 1,189.70 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | Client: | 020336 |
| | | Invoice: | 2159143 |
| | | Invoice Date: | 08/27/2010 |

| Invoice | Date | |
| --- | --- | --- |
| 2088346 | 01/01/2010 | 1,238.50 |
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |
| 2119072 | 04/29/2010 | 3,251.00 |
| 2128403 | 05/24/2010 | 1,163.75 |
| 2133205 | 06/10/2010 | 7,038.05 |
| 2146468 | 07/21/2010 | 20,446.45 |

Total Outstanding Balance                                          84,972.35

Total Balance Due                                             $ 96,665.75

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2159143 |
| Invoice Date: | 08/27/2010 |

---

### Client Copy
### Billing for services rendered through 07/31/2010

---

Total by Matter
    0041 Welfare Plans                                                      $ 11,693.40
    Client/Reference Number: 0000000848

Total Services                                                            $ 11,615.00

Total Costs and Other Charges Posted Through Billing Period            78.40

**Total This Invoice**                                                 **$ 11,693.40**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2058659 | 07/31/2009 | 1,924.30 |
| 2038850 | 08/31/2009 | 5,574.40 |
| 2048076 | 09/28/2009 | 3,427.00 |
| 2058205 | 10/29/2009 | 2,246.80 |
| 2068574 | 11/30/2009 | 1,727.10 |
| 2076388 | 12/09/2009 | 1,189.70 |
| 2088346 | 01/01/2010 | 1,238.50 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2159143
Invoice Date:  08/27/2010

| Invoice | Date | |
|---------|------|---|
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |
| 2119072 | 04/29/2010 | 3,251.00 |
| 2128403 | 05/24/2010 | 1,163.75 |
| 2133205 | 06/10/2010 | 7,038.05 |
| 2146468 | 07/21/2010 | 20,446.45 |

Total Outstanding Balance                                84,972.35

Total Balance Due                                    $ 96,665.75

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

08/27/2010

Invoice: 2159143
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0041          Welfare Plans
                      Client/Reference Number: 0000000848

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/10 | A. Gordon | 0.20 | Review agreement with United regarding ERRP reporting. |
| 07/01/10 | A. Gordon | 0.30 | Revise agreement with United regarding ERRP reporting. |
| 07/01/10 | M. O'Brien | 1.50 | Revise early retiree reinsurance agreement (.70); revise business associate agreement (.80). |
| 07/02/10 | A. Gordon | 0.10 | Review behavioral health agreements. |
| 07/02/10 | A. Gordon | 0.10 | Discuss behavioral health agreements with M. O'Brien. |
| 07/02/10 | M. O'Brien | 2.00 | Revise business associate agreement (1.20); revise EAP documents (.80). |
| 07/07/10 | M. Graham | 0.80 | Telephone call to K. Dansart regarding response to Snelling request for plan documents (.30); review court docket in Snelling litigation regarding status of claims (.30); conference with P. Compernolle regarding same (.20). |
| 07/07/10 | M. O'Brien | 1.00 | Review EAP materials. |
| 07/08/10 | M. Graham | 0.80 | Prepare correspondence to J. Romano regarding production to H. Snelling and status of litigation against PacificCare (.20); review documents regarding same (.50); telephone call with J. Romano regarding documents produced (.10). |
| 07/10/10 | M. O'Brien | 3.00 | Revise BAA agreement (.90); revise EAP documents (2.10). |
| 07/12/10 | M. Graham | 0.50 | Review Snelling court documents regarding status of complaint (.30); conference with P. Compernolle regarding same (.20). |
| 07/12/10 | M. O'Brien | 1.50 | Revise EAP Agreements (.60); review ERRP Agreement (.90). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2159143
Invoice Date:  08/27/2010

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/13/10 | M. Graham | 1.30 | Review Snelling court docket regarding amended complaint (.20); exchange correspondence with J. Romano regarding same (.10); review amended complaint filed by Snelling (.60); conference with P. Compernolle regarding same (.20); telephone call with K. Dansart regarding same (.20). |
| 07/13/10 | A. Gordon | 0.20 | Discuss with R. DeBoer business associate agreement. |
| 07/15/10 | P. Compernolle | 0.50 | Research, E-mail to K. Dansart regarding medical plan final denial letter. |
| 07/16/10 | P. Compernolle | 0.30 | E-mail to K. Dansart on claim denial language. |
| 07/16/10 | M. Graham | 1.00 | Review correspondence from K. Dansart regarding claim appeal responses for medical plan (.10); review ERISA claim regulations regarding same (.30); review sample claim appeal response language (.40); conferences with P. Compernolle regarding same (.20). |
| 07/19/10 | A. Gordon | 0.30 | Review Spectera agreement language. |
| 07/19/10 | A. Gordon | 0.70 | Draft e-mail to R. DeBoer and V. Parks regarding Spectera agreement. |
| 07/19/10 | A. Gordon | 0.20 | Conference call with V. Parks regarding grandfather status. |
| 07/21/10 | A. Gordon | 0.50 | Redact and send PPACA grandfathered status rules to V. Parks. |
| 07/21/10 | A. Gordon | 0.20 | Conference call with V. Parks regarding grandfather rules. |
| 07/21/10 | A. Gordon | 0.30 | Draft e-mail regarding removing retirees from the active plan. |
| 07/21/10 | A. Gordon | 0.10 | Review e-mail response from V. Parks regarding removing retirees from the active plan. |
| 07/21/10 | A. Gordon | 0.20 | Respond to e-mail from V. Parks regarding removing retirees from the active plan. |
| 07/22/10 | A. Gordon | 0.10 | Review message from V. Parks regarding ERRP. |
| 07/22/10 | A. Gordon | 0.20 | Conference call with V. Parks regarding grandfather status. |
| 07/23/10 | A. Gordon | 0.20 | Discuss the United Behavioral Health agreement with M. O'Brien. |
| 07/23/10 | M. O'Brien | 1.00 | Revise UBHOC agreements. |
| 07/28/10 | A. Gordon | 0.20 | Review status from M. O'Brien regarding UBHOC. |
| 07/30/10 | A. Gordon | 0.20 | Conference with J. Weyeneth regarding mental health |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2159143
Invoice Date:  08/27/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
|  |  |  | benefits. |
| 07/30/10 | A. Gordon | 0.20 | Review and respond to ERRP e-mail from V. Parks. |
| 07/30/10 | J. Weyeneth | 0.40 | E-mails with A. Gordon regarding UHC mental health parity testing; e-mail to S. O'Connor regarding same. |

| | **Total Hours** | **20.10** | **Total For Services** | **$11,615.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 0.80 | 715.00 | 572.00 |
| A. Gordon | 4.50 | 610.00 | 2,745.00 |
| M. Graham | 4.40 | 565.00 | 2,486.00 |
| M. O'Brien | 10.00 | 560.00 | 5,600.00 |
| J. Weyeneth | 0.40 | 530.00 | 212.00 |
| **Totals** | **20.10** | | **$11,615.00** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 06/30/10 | Messenger/Courier VENDOR: Washington Express Services; INVOICE#: 51791; DATE: 6/30/2010  -  Courier services | 78.40 |

| | **Total Costs and Other Charges** | **$78.40** |
|---|---|---|

| | **Total This Invoice** | **$11,693.40** |
|---|---|---|

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2159143

08/27/2010

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| P. Compernolle | 0.80 | 715.00 | 572.00 |
| A. Gordon | 4.50 | 610.00 | 2,745.00 |
| M. Graham | 4.40 | 565.00 | 2,486.00 |
| M. O'Brien | 10.00 | 560.00 | 5,600.00 |
| J. Weyeneth | 0.40 | 530.00 | 212.00 |
| **Totals** | **20.10** | | **$11,615.00** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2159144 |
| Invoice Date: | 08/27/2010 |

## Remittance Copy
### Billing for services rendered through 07/31/2010

| | | |
|---|---|---|
| Total by Matter | | |
| 0047 ESOP | $ 25,362.50 | |
| Client/Reference Number: 0000001574 | | |
| | | |
| Total Services | | $ 25,362.50 |
| | | |
| Total Costs and Other Charges Posted Through Billing Period | | 0.00 |
| | | |
| **Total This Invoice** | | **$ 25,362.50** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2159144 |
| Invoice Date: | 08/27/2010 |

---

### Client Copy
### Billing for services rendered through 07/31/2010

---

Total by Matter
    0047 ESOP                                  $ 25,362.50
    Client/Reference Number: 0000001574

Total Services                                                 $ 25,362.50

Total Costs and Other Charges Posted Through Billing Period          0.00

**Total This Invoice**                                  **$ 25,362.50**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

08/27/2010

Invoice: 2159144
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0047        ESOP
                    Client/Reference Number: 0000001574

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/10 | P. Compernolle | 0.50 | Review issues in Department of Labor audit (.30); review stock issues (.20). |
| 07/01/10 | W. Merten | 1.40 | Conversation with Paul Compernolle regarding audit (.20).  Review reply briefs (.80).  Discussion regarding the same with Susan Schaefer and Michael Graham (.40). |
| 07/01/10 | S. Schaefer | 1.30 | Review of litigation (.90).  Discussed 409(l) issue with Bill Merten (.40). |
| 07/01/10 | M. Graham | 0.50 | Conference with B. Merten regarding motion for partial summary judgment in ESOP litigation (.30); review briefs regarding same (.20). |
| 07/07/10 | W. Merten | 2.60 | Review Neil briefs as to follow up with regard to meeting with Department of Labor (.40).  Related calls to Luis Granados (.30).  Review defendant's reply memorandum in support of motion to dismiss (1.70).  Discussions with Michael Graham regarding whether supplemental supporting arguments can be filed on behalf of GreatBanc in the litigation (.20). |
| 07/07/10 | L. Granados | 0.80 | Telephone conference with B. Merten regarding brief (.30); review plan document 409(l) language (.50). |
| 07/08/10 | W. Merten | 1.30 | Meet with Mike Graham regarding review of replies to motions, issues regarding motions and obtaining copy of GreatBanc reply (.40).  Related review of documents (.90). |
| 07/08/10 | M. Graham | 0.80 | Conference with B. Merten regarding summary judgment motion in ESOP litigation (.30); review briefs regarding same (.20); review court docket regarding same (.30). |
| 07/09/10 | W. Merten | 0.80 | Continue research regarding position taken by |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2159144
Invoice Date:    08/27/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Department of Labor with regard to Neil litigation and Neil litigation motions. |
| 07/12/10 | W. Merten | 2.30 | Telephone call to Luis Granados regarding interpretations as to "employer security" and "qualifying employer security" issues raised by Department of Labor and Neil case (.40). Review as to GreatBanc's memo of law in opposition to plaintiff's motion for partial summary judgment (1.60). Telephone call to Don Liebentritt regarding same (.20). And review email from Luis Granados regarding same (.10). |
| 07/12/10 | M. Graham | 0.50 | Conference with B. Merten regarding status of Tribune entities in ESOP litigation (.10); review court order granting motion to dismiss (.40). |
| 07/13/10 | W. Merten | 0.40 | Review email from Don Liebentritt regarding brief (.10). Review email from Jim Ducayet to Leonard Gerson regarding same (.10). Review emails from Jim Ducayet and David Bradford regarding response to DOL (.20). |
| 07/14/10 | W. Merten | 0.70 | Continue review of motions and related issues (.60). Telephone call to Don Liebentritt regarding same (.10). |
| 07/15/10 | W. Merten | 1.20 | Review as to motions regarding employee securities and qualifying employer security issues (.90). Telephone call to Don Liebentritt regarding same (.30). |
| 07/16/10 | W. Merten | 0.30 | Review email from David Bradford regarding deposition being taken of named Neil plaintiffs and related discussions of plans and benefits (.10). Follow up discussion with Paul Compernolle (.20). |
| 07/20/10 | P. Compernolle | 0.30 | Respond to Jenner regarding benefit plan in Neal lawsuit. |
| 07/20/10 | W. Merten | 0.60 | Review e-mail from David Bradford regarding deposition (.10). Conversation with Paul Compernolle and draft reply e-mail to David Bradford regarding same (.20). Review notes in connection with call to be had with Don Liebentritt (.30). |
| 07/21/10 | P. Compernolle | 0.50 | Telephone conference with Jenner regarding benefit plans. |
| 07/21/10 | W. Merten | 1.70 | Meet with Paul Compernolle regarding his call with David Bradford (.10). Conversation with Luis Granados regarding inapplicable Section 409(l) to sale exemption (.10). Conversation with Luis regarding arguments |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2159144
Invoice Date:  08/27/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | against Department of Labor and Neil positions (.20). Call and send e-mails to Don Liebentritt regarding same (.20). Review authorities regarding related securities law issues (.80). Call with E. Orsic regarding same (.30). |
| 07/21/10 | E. Orsic | 0.30 | Telephone conference with B. Merten regarding securities law issue (.20); review materials regarding small issue exception (.10). |
| 07/22/10 | W. Merten | 2.70 | Review email from Don Liebentritt regarding phone meeting (.10). Follow up call to Luis Granados regarding securities law passage in BNA Portfolio (.30). Review email from Luis Granados and reply to same regarding securities law (.20). Telephone call to Eric Orsic regarding securities issues (.10). Analysis regarding related issues and sub-issues (.80). Analysis regarding passages in BNA portfolio (.70). Review email from Eric Orsic regarding issues (.10). Engage in follow up conversations with Luis Granados (.20). Review email from Bryan Krakhauer regarding BNA (.10). Review email from James Ducayet regarding same (.10). |
| 07/22/10 | L. Granados | 1.00 | Research securities issue (.70); calls with B. Merten and E. Orsic regarding same (.30). |
| 07/22/10 | E. Orsic | 1.30 | Research regarding small issue exception (.90); conference calls with L. Granados and B. Merten regarding same (.40). |
| 07/23/10 | W. Merten | 1.00 | Continue review of authorities in preparation for call with Sidley, Jenner and Don Liebentritt (.60). Engage in call (.40). |
| 07/27/10 | P. Compernolle | 2.30 | Review executory ESOP contracts at Sidley's request. |
| 07/27/10 | W. Merten | 1.20 | Review e-mail from Paul Compernolle regarding 700 page examiner report (.10). Engage in follow-up conversation with Michael Graham regarding same (.10). Follow-up conversation with Paul Compernolle regarding same (.10). Telephone call from Jessica Boelter regarding list of rejected contracts that is to be filed (.20). Review e-mail regarding executory contracts from M. Graham (.20). Meet with S. Schaeffer regarding same (.30). Analysis regarding contracts to be listed (.10). Related review of file (.10). |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2159144 |
| Invoice Date: | 08/27/2010 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/10 | S. Schaefer | 1.50 | Discussions with Paul Compernolle regarding request for information for contracts to revoke (.70). Follow-up discussions with Bill Merten regarding ESOP documents and executory contracts (.80). |
| 07/27/10 | M. Graham | 0.80 | Review list of executory contracts regarding bankruptcy filing (.60); conference with P. Compernolle regarding same (.20). |
| 07/28/10 | P. Compernolle | 1.00 | Review SERP documents and agreements for reorganization filing. |
| 07/28/10 | W. Merten | 1.10 | Receive message from Paul Compernolle regarding materials discussed in Sidley voice message (.10). Conversation with Jessica Boelter regarding contracts to be rejected (.30). Draft email to Paul Compernolle and leave related voice message to Paul regarding same (.30). Related discussion with Paul Compernolle (.20). Call to Jessica Boelter regarding contracts (.20). |
| 07/29/10 | P. Compernolle | 1.50 | Review issues with ESOP and executing contracts in reorganization (.30); draft list of contracts (1.20). |
| 07/29/10 | W. Merten | 2.30 | Follow-up regarding conversation with Jessica Boelter regarding rejected contracts (.20). Meet with Paul Compernolle regarding list from Jessica (.30). Review notes regarding documents (.20). Review Jessica's list (.20). Speak with P. Compernolle regarding same (.10). Draft email to J. Boelter regarding same (.20). Review email from Bryan Krakauer and J. Boelter regarding list (.40) Calls with J. Boelter regarding same (.30). Review file and drafting email to J. Boelter regarding same (.40). |

| | **Total Hours** | **36.50** | **Total For Services** | **$25,362.50** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 6.10 | 715.00 | 4,361.50 |
| M. Graham | 2.60 | 565.00 | 1,469.00 |
| L. Granados | 1.80 | 630.00 | 1,134.00 |
| W. Merten | 21.60 | 715.00 | 15,444.00 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2159144
Invoice Date:  08/27/2010

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| E. Orsic | 1.60 | 595.00 | 952.00 |
| S. Schaefer | 2.80 | 715.00 | 2,002.00 |
| **Totals** | **36.50** | | **$25,362.50** |
| | | **Total This Invoice** | **$25,362.50** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2159144

08/27/2010

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| P. Compernolle | 6.10 | 715.00 | 4,361.50 |
| M. Graham | 2.60 | 565.00 | 1,469.00 |
| L. Granados | 1.80 | 630.00 | 1,134.00 |
| W. Merten | 21.60 | 715.00 | 15,444.00 |
| E. Orsic | 1.60 | 595.000 | 952.00 |
| S. Schaefer | 2.80 | 715.00 | 2,002.00 |
| **Totals** | **36.50** | | **$25,362.50** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2159147 |
| Invoice Date: | 08/27/2010 |

## Remittance Copy
### Billing for services rendered through 07/31/2010

Total by Matter
    0507 Newsday                                              $ 5,415.97
    Client/Reference Number: 0000001849

Total Services                                            $ 5,399.50

Total Costs and Other Charges Posted Through Billing Period         16.47

**Total This Invoice**                                  **$ 5,415.97**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2159147 |
| Invoice Date: | 08/27/2010 |

## Client Copy
### Billing for services rendered through 07/31/2010

Total by Matter
  0507 Newsday
  Client/Reference Number: 0000001849                                   $ 5,415.97

Total Services                                                                                      $ 5,399.50

Total Costs and Other Charges Posted Through Billing Period                    16.47

**Total This Invoice**                                                                      **$ 5,415.97**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

08/27/2010

Invoice: 2159147
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0507          Newsday
                      Client/Reference Number: 0000001849

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/10 | B. Rubin | 2.30 | Preparation for and conference call with clients regarding IDR responses (.9); review IDR responses (.6); conference call with CVC (.4); follow up with co-counsel regarding meeting with IRS (.4). |
| 07/01/10 | A. Whiteway | 1.80 | Correspond with Ms. Melgarejo regarding IDRs (.40); telephone conference with Mr. Shanahan and Ms. Melgarejo regarding same (.80); telephone conference with Mr. Focella regarding same (.60). |
| 07/02/10 | M. Bilut | 0.40 | Review and respond to D. Eidersveld's e-mail regarding allocation agreement (.10); review revised allocation agreement (.30). |
| 07/08/10 | A. Whiteway | 0.90 | Telephone conference with Mr. Focella regarding IDRs (.60); telephone conference with Ms. Melgarejo regarding same (.30). |
| 07/15/10 | B. Rubin | 0.30 | Correspondence with CVC personnel regarding status (.3). |
| 07/15/10 | A. Whiteway | 0.40 | Correspond with Mr. Focella regarding IDRs (.20); telephone conference with Ms. Melgarejo regarding same (.20). |
| 07/16/10 | B. Rubin | 0.30 | Correspondence with CVC regarding change of venue and IDR responses. |
| 07/26/10 | B. Rubin | 0.20 | Correspondence with CVC regarding audit issues (.2). |

|  | **Total Hours** | **6.60** |  | **Total For Services** | **$5,399.50** |
|--|-----------------|----------|--|------------------------|----------------|

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2159147 |
| Invoice Date: | 08/27/2010 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Bilut | 0.40 | 595.00 | 238.00 |
| B. Rubin | 3.10 | 915.00 | 2,836.50 |
| A. Whiteway | 3.10 | 750.00 | 2,325.00 |
| **Totals** | **6.60** | | **$5,399.50** |

## Costs and Other Charges

| Description | Amount |
|-------------|--------|
| Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #25890817; INVOICE DATE: 07/01/10; Call Date: 06/02/10; Order #27210593; Host NAME: Andrea Whiteway | 10.28 |
| Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #26147432; INVOICE DATE: 08/03/10; Call Date: 07/09/10; Order #27471644; Host NAME: Ryan Harris | 6.19 |

| | |
|---|---|
| **Total Costs and Other Charges** | **$16.47** |
| **Total This Invoice** | **$5,415.97** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2159147

08/27/2010

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Bilut | 0.40 | 595.00 | 238.00 |
| B. Rubin | 3.10 | 915.00 | 2,836.50 |
| A. Whiteway | 3.10 | 750.00 | 2,325.00 |
| **Totals** | **6.60** | | **$5,399.50** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2159145 |
| Invoice Date: | 08/27/2010 |

## Remittance Copy
### Billing for services rendered through 07/31/2010

Total by Matter
    0515 Chapter 11 Restructuring               $ 220,951.22

Total Services           $ 220,885.00

Total Costs and Other Charges Posted Through Billing Period        66.22

**Total This Invoice**        **$ 220,951.22**

| Invoice | Date | |
|---|---|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2058656 | 07/31/2009 | 7,134.40 |
| 2038862 | 08/31/2009 | 4,429.00 |
| 2048085 | 09/28/2009 | 1,803.80 |
| 2058215 | 10/29/2009 | 5,541.80 |
| 2068587 | 11/30/2009 | 20,445.05 |
| 2076400 | 12/09/2009 | 22,878.30 |
| 2096277 | 01/26/2010 | 27,049.60 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | Client: | 020336 |
|---|---|---|---|
| | | Invoice: | 2159145 |
| | | Invoice Date: | 08/27/2010 |

| Invoice | Date | |
|---|---|---|
| 2096742 | 02/26/2010 | 52,568.00 |
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 44,974.45 |
| 2128648 | 05/24/2010 | 42,069.51 |
| 2133210 | 06/10/2010 | 66,903.95 |
| 2146476 | 07/21/2010 | 110,678.50 |

Total Outstanding Balance                                          586,037.09

Total Balance Due                                             $ 806,988.31

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2159145 |
| Invoice Date: | 08/27/2010 |

## Client Copy
### Billing for services rendered through 07/31/2010

Total by Matter
    0515 Chapter 11 Restructuring                  $ 220,951.22

Total Services                                          $ 220,885.00

Total Costs and Other Charges Posted Through Billing Period        66.22

**Total This Invoice**                                   **$ 220,951.22**

| Invoice | Date | |
|---|---|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2058656 | 07/31/2009 | 7,134.40 |
| 2038862 | 08/31/2009 | 4,429.00 |
| 2048085 | 09/28/2009 | 1,803.80 |
| 2058215 | 10/29/2009 | 5,541.80 |
| 2068587 | 11/30/2009 | 20,445.05 |
| 2076400 | 12/09/2009 | 22,878.30 |
| 2096277 | 01/26/2010 | 27,049.60 |
| 2096742 | 02/26/2010 | 52,568.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | Client: | 020336 |
| --- | --- | --- |
| | Invoice: | 2159145 |
| | Invoice Date: | 08/27/2010 |

| Invoice | Date | |
| --- | --- | --- |
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 44,974.45 |
| 2128648 | 05/24/2010 | 42,069.51 |
| 2133210 | 06/10/2010 | 66,903.95 |
| 2146476 | 07/21/2010 | 110,678.50 |

Total Outstanding Balance                 586,037.09

Total Balance Due                     $ 806,988.31

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

08/27/2010

Invoice: 2159145
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0515        Chapter 11 Restructuring

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/10 | G. Chan | 4.30 | Revise section 1017 memo (3.6); draft short form opinion for memo (0.7). |
| 07/01/10 | B. Rubin | 4.60 | Preparation for and conference call with clients regarding bankruptcy tax issues (1.2); prepare work plan (1.9); review and analyze planning projections (.9); correspondence with clients regarding same (.6). |
| 07/01/10 | A. Whiteway | 4.50 | Telephone conference with Mr. Shanahan regarding tax issues (1.10); draft workplan regarding emergence (2.60); review legal issues regarding emergence (.80). |
| 07/01/10 | J. Finkelstein | 3.50 | Preparation for and conference call with clients regarding bankruptcy emergence tax planning (2 hours); review draft workplan (1 hour); review taxable income projections (.5 hours). |
| 07/01/10 | M. Wilder | 2.70 | Complete revision to G. Chan memo and input further changes. |
| 07/02/10 | J. Zajac | 0.30 | Review plan of reorganization re effective date and post-effective filings. |
| 07/02/10 | J. Finkelstein | 1.00 | Review bankruptcy emergence tax issues list. |
| 07/06/10 | J. Zajac | 1.60 | Draft March fee statement. |
| 07/06/10 | G. Chan | 0.60 | Review and revise opinion for section 1017 issue (0.6). |
| 07/06/10 | B. Rubin | 2.70 | Review and edit Workplan (2.3); preparation for and conference call with Ms. Whiteway and Mr. Finkelstein regarding same (.4). |
| 07/06/10 | A. Whiteway | 1.80 | Review and revise emergence workplan. |
| 07/06/10 | J. Finkelstein | 1.50 | Review and revise emergence tax workplan (1.20); discuss with co-counsel regarding same (.30). |
| 07/06/10 | M. Wilder | 0.30 | Review draft short-form opinion on 1017(b)(2) and discuss with G. Chan. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2159145
Invoice Date:  08/27/2010

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/07/10 | A. Whiteway | 1.80 | Research tax issues regarding emergence. |
| 07/07/10 | J. Finkelstein | 1.50 | Research emergence tax issues. |
| 07/08/10 | J. Zajac | 4.70 | Draft April fee statement (2.3); draft May fee statement (2.4). |
| 07/08/10 | B. Rubin | 1.30 | Preparation for and conference call with clients regarding emergence planning issues (1.3). |
| 07/08/10 | A. Whiteway | 3.90 | Research tax issues regarding emergence (2.1); telephone conference with Mr. Shanahan and Ms. Melgarejo regarding same (1.8). |
| 07/08/10 | J. Finkelstein | 1.50 | Prepare for conference call regarding emergence tax issues and participate in conference call with Tribune regarding same. |
| 07/08/10 | M. Wilder | 0.30 | Further revisions to short-form opinion prepared by G. Chan. |
| 07/09/10 | N. Hazan | 1.20 | Review and correct March, April and May fee statement. |
| 07/09/10 | J. Zajac | 0.40 | Revisions to fee statements. |
| 07/10/10 | A. Whiteway | 4.40 | Research tax issues related to treatment of debt issuance costs on emergence. |
| 07/12/10 | J. Zajac | 1.70 | Review and revise June prebills to ensure compliance with Bankruptcy Rules for upcoming fee statements. |
| 07/12/10 | G. Chan | 0.90 | Revise opinion related to the section 1017 memo (0.9). |
| 07/12/10 | B. Rubin | 1.60 | Research and analysis regarding emergence tax issues (1.4); correspondence with Sidley regarding same (.2). |
| 07/12/10 | A. Whiteway | 1.40 | Correspond with Sidley regarding tax issues (.2); review POR (1.2). |
| 07/12/10 | J. Finkelstein | 1.30 | Review and analysis regarding PoR and emergence tax issues. |
| 07/12/10 | M. Wilder | 0.30 | Final revisions to short-form opinion on 1017(b)(2) issue. |
| 07/13/10 | J. Zajac | 2.20 | Email to M. Simons re prebill revisions (.3); draft Sixth Quarterly Application (1.90). |
| 07/13/10 | G. Chan | 4.60 | Revise opinion related to the section 1017 memo (0.7); discuss deductibility of state taxes with B. Rubin, A. Whiteway and M. Wilder (0.6); discuss additional section 1017 "liability" issue with B. Rubin, A. Whiteway and M. Wilder (0.2); revise memo regarding the deductibility of state taxes (3.1). |
| 07/13/10 | B. Rubin | 3.60 | Preparation for and conference with Mr. Wilder and Ms. Chan regarding state tax deductibility issue (.8); review |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2159145
Invoice Date:  08/27/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and edit memo (1.1); research and analysis regarding debt issuance cost issues (1.7). |
| 07/13/10 | A. Whiteway | 1.00 | Correspond with Ms. Chan regarding memo (.20); telephone conference with Mr. Krakauer regarding tax issues (.80). |
| 07/13/10 | J. Finkelstein | 1.00 | Review emergence workplan. |
| 07/13/10 | M. Wilder | 1.00 | Discuss debt issuance costs, state tax deductibility issues and 1017(b)(2) issues with B. Rubin, A. Whiteway and G. Chan. |
| 07/13/10 | M. Wilder | 1.50 | Review and revise G. Chan memo on state tax settlements. |
| 07/13/10 | M. Wilder | 0.40 | Further research into debt issue costs. |
| 07/14/10 | J. Zajac | 1.60 | Revisions to fee statements (.2); draft and revise 6th quarterly application (1.4). |
| 07/14/10 | G. Chan | 3.20 | Review M. Wilder's comments on state tax memo (0.4); draft memo regarding deductibility of state taxes (2.8) |
| 07/14/10 | B. Rubin | 5.10 | Preparation for and conference call with Sidley personnel regarding tax issues (.9); review and edit memo to client regarding timing considerations (.7); review and edit workplan (.7); review and edit memo regarding state tax issues (1.9); research and analysis regarding section 1017(b)(2) issues (.9). |
| 07/14/10 | J. Finkelstein | 2.80 | Conference call with Sidley regarding emergence tax issues (0.8 hour); draft memo to Tribune regarding emergence tax issues (1 hour); revise emergence workplan (1 hour). |
| 07/14/10 | M. Wilder | 2.60 | Review and revise multiple drafts of G. Chan memo on state tax issues. |
| 07/15/10 | P. Levine | 0.60 | Conference with B. Rubin, A. Whiteway regarding post bankruptcy issues. |
| 07/15/10 | P. Levine | 1.40 | Research contingent debt instrument. |
| 07/15/10 | J. Zajac | 0.80 | Review revisions to invoices to ensure compliance with bankruptcy rules for fee statements. |
| 07/15/10 | G. Chan | 0.40 | Conference with B. Rubin, A. Whiteway and M. Wilder regaridng state tax issues and debt issuance costs (0.4). |
| 07/15/10 | B. Rubin | 5.20 | Preparation for and conference call with clients regarding emergence tax planning issues (1.1); research and analysis regarding state tax refund accrual and other |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2159145
Invoice Date: 08/27/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (1.6); conference with Mr. Wilder and Ms. Chan regarding additional research issues (.7); conference with Mr. Levine regarding additional research issues (.4); review and analyze state tax settlement materials (.6); review and analyze PLR 201027035 regarding impact on earlier conclusions (.8). |
| 07/15/10 | A. Whiteway | 5.30 | Review and revise work plan (.9); telephone conference with Mr. Shanahan and Ms. Melgarejo regarding emergence tax issues (1.8); research and revise emergence tax issues memo (2.2); analysis of tax issues (.4). |
| 07/15/10 | J. Finkelstein | 1.50 | Preparation for and conference call with Tribune regarding emergence tax issues. |
| 07/15/10 | M. Wilder | 0.40 | Review PLR on contingent payment obligation and discuss with P. Levine. |
| 07/15/10 | M. Wilder | 0.50 | Discuss additional state tax issue arising from California refunds and debt issuance costs authority with B. Rubin, A. Whiteway and G. Chan. |
| 07/16/10 | P. Levine | 4.20 | Research section 382 issue (.4); research Tribune earnings and profits (2.7); research QSUB termination (1.1). |
| 07/16/10 | G. Chan | 3.10 | Research accrual of state tax refunds (1.0); review state closing agreements and bankruptcy court orders (1.3); revise state tax memo to add accrual of state tax refunds (0.8). |
| 07/16/10 | B. Rubin | 5.20 | Research and analysis regarding state tax issues (1.4); research and analysis regarding Q-Sub conversion timing tax issues (1.1); review and edit memo regarding Section 382 tax issues (.6); review and edit memo regarding debt issuance costs (2.1). |
| 07/16/10 | A. Whiteway | 2.20 | Analysis of state tax issues (.4); analysis of Q-Sub conversion to LLC tax issues (.9); analysis of Section 382 tax issues (.9). |
| 07/16/10 | M. Wilder | 0.30 | Discuss Q sub termination issue with P. Levine. |
| 07/16/10 | M. Wilder | 0.40 | Research into economic performance requirement for state tax issue. |
| 07/17/10 | A. Whiteway | 3.60 | Research debt issuance costs OID tax issues on emergence. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2159145
Invoice Date:  08/27/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/10 | M. Wilder | 1.60 | Research and analyze economic performance issue regarding state taxes and review agreements with California and Connecticut regarding same. |
| 07/17/10 | M. Wilder | 2.30 | Further research into debt issuance costs and COD income. |
| 07/19/10 | P. Levine | 0.80 | Research debt cancellation income. |
| 07/19/10 | J. Zajac | 0.40 | Review tribune fee statements re fees received (.2); emails to M. Simons re same (.2). |
| 07/19/10 | G. Chan | 3.10 | Research accrual of state tax refunds (1.3); draft memo section regarding same (1.8). |
| 07/19/10 | B. Rubin | 4.40 | Review and edit revised workplan (.7); review and edit memo regarding debt issuance costs (1.4); research and analysis regarding debt issuance costs (2.3). |
| 07/19/10 | A. Whiteway | 1.10 | Review emergence work plan (1.1). |
| 07/19/10 | J. Finkelstein | 1.00 | Review emergence workplan. |
| 07/19/10 | M. Wilder | 0.30 | Discuss state law tax accrual issue with G. Chan. |
| 07/20/10 | T. Shuman | 3.00 | Discuss deductions of debt issuance costs with M. Wilder (.3); research regarding debt issuance costs (2.1); follow-up discussion with M. Wilder regarding results of research (.6). |
| 07/20/10 | B. Rubin | 4.10 | Review and edit memo regarding state tax issues (1.3); research and analysis regarding debt issuance cost issues (2.2); preparation for and meeting with Ms. Whiteway and Mr. Wilder regarding tax issues (.6). |
| 07/20/10 | A. Whiteway | 4.40 | Research emergence debt issuance tax issue. |
| 07/20/10 | M. Wilder | 2.00 | Further research on debt issuance costs and accrual of California income tax refunds. |
| 07/20/10 | M. Wilder | 0.80 | Discuss issues with B. Rubin and A. Whiteway. |
| 07/20/10 | M. Wilder | 0.80 | Review G. Chan memos. |
| 07/21/10 | P. Levine | 0.80 | Research cancellation of debt. |
| 07/21/10 | B. Rubin | 4.10 | Review and update workplan (.9); review and edit memo regarding PHONES tax issues (1.1) review and edit memo regarding state tax issues (2.1). |
| 07/21/10 | A. Whiteway | 2.40 | Research tax treatment of debt issuance costs and IRC 446. |
| 07/21/10 | J. Finkelstein | 0.50 | Review emergence workplan. |
| 07/21/10 | M. Wilder | 1.20 | Further research into state tax accrual issue of California refunds. |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2159145
Invoice Date: 08/27/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/10 | M. Wilder | 2.60 | Draft memo regarding state tax accrual issue of California refunds. |
| 07/21/10 | M. Wilder | 0.50 | Discuss debt issuance costs with IRS attorney Ned Blanchard. |
| 07/21/10 | M. Wilder | 0.30 | Discuss issues with B. Rubin. |
| 07/21/10 | A. Blair-Stanek | 4.30 | Speak with M. Wilder regarding tax accrual issue (.20); review summary of facts regarding same (.40); research regarding same (3.30); correspond by email with M. Wilder regarding research (.40). |
| 07/22/10 | P. Levine | 3.60 | Research and draft memorandum re debt discharge issue. |
| 07/22/10 | B. Rubin | 5.50 | Review and edit memo regarding state tax issues (1.1); research and analysis regarding debt issuance cost issue (1.3); review and edit memo regarding PHONES issue (.4); review and edit memo regarding 1017(d) limitation (1.8); preparation for and conference call with clients regarding workplan (.9). |
| 07/22/10 | A. Whiteway | 5.90 | Telephone conference with Ms. Melgarejo regarding workplan (1.4); research emergence debt issuance tax issue (3.3); review and revise memo regarding debt guaranty treatment (1.2). |
| 07/22/10 | J. Finkelstein | 1.40 | Conference call with Tribune regarding emergence tax issues. |
| 07/22/10 | M. Wilder | 2.70 | Discuss debt issuance costs regulations with B. Rubin (.20); discuss analogous authority with R. Feldgarden (.20); outline new arguments for debt issuance memo (2.30). |
| 07/22/10 | M. Wilder | 1.70 | Continue researching and drafting of state taxes issue memo and discuss same with A. Blair-Stanek. |
| 07/22/10 | A. Blair-Stanek | 8.60 | Search for and read cases regarding state tax refunds and accrual timing (3.90); review additional treatise section regarding same (2.30); discuss with M. Wilder regarding same (.30); update memorandum (2.10). |
| 07/23/10 | R. Feldgarden, PC | 0.50 | Discussion with M. Wilder regarding treatment of debt issuance cost (.20); research regarding same (.30). |
| 07/23/10 | P. Levine | 1.80 | Research and draft memorandum re PHONES repayment |
| 07/23/10 | P. Levine | 2.10 | Research earnings and profits issue. |
| 07/23/10 | J. Zajac | 4.70 | Review June invoices re compliance with bankruptcy rules (1.1); draft and revise June fee statement (3.6). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2159145
Invoice Date:  08/27/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/23/10 | B. Rubin | 4.40 | Review and edit memo regarding PHONES tax issues (.7); review and edit state tax issue memo (1.2); review and edit memo regarding debt issuance costs (1.1); research and analysis regarding debt issuance cost issues (1.4). |
| 07/23/10 | A. Whiteway | 6.70 | Review and comment on Senior Secured Term Sheet (.9); correspond with Sidley regarding tax issues (.2); analysis of tax issues regarding emergence (2.6); review memo regarding PHONES (1.3); analysis of state tax NOL issue (1.7). |
| 07/23/10 | M. Wilder | 1.60 | Complete draft of state taxes memo with A. Blair-Stanek and submit to B. Rubin. |
| 07/23/10 | M. Wilder | 0.60 | Discuss issue arising for PHONES and section 312(n)(7) issue with P. Levine. |
| 07/23/10 | M. Wilder | 3.80 | Continue research and drafting of debt issuance costs memo. |
| 07/23/10 | M. Wilder | 0.40 | Discuss debt issuance costs memo with R. Feldgarden. |
| 07/23/10 | A. Blair-Stanek | 4.30 | Discuss memo with M. Wilder (.20); search for additional support regarding same (1.40); draft and revise memorandum (2.70). |
| 07/24/10 | M. Wilder | 4.20 | Further drafting of debt issuance costs memo. |
| 07/25/10 | M. Wilder | 2.30 | Further drafting of debt issuance costs memo. |
| 07/26/10 | P. Levine | 0.50 | Research earnings and profits issue. |
| 07/26/10 | B. Rubin | 4.80 | Research and analysis regarding emergence tax issues (2.1); review and edit memo regarding 1017 issues (2.7). |
| 07/26/10 | A. Whiteway | 3.40 | Correspond with Sidley regarding emergence issues (.4); analysis of tax issues regarding deductibility of debt issuance costs (1.9); review PLR regarding impact on PHONES opinion (1.1). |
| 07/26/10 | M. Wilder | 5.70 | Complete first draft of memo regarding debt issuance costs (5.40); circulate draft to A. Blair-Stanek with instructions for revisions (.30). |
| 07/26/10 | A. Blair-Stanek | 0.60 | Discuss debt issuance issue with M. Wilder. |
| 07/27/10 | P. Levine | 1.30 | Research earnings and profits issue. |
| 07/27/10 | B. Rubin | 5.30 | Review and analyze Examiner Report (1.2); review and finalize memo regarding PHONES tax issues (1.1); review and edit memo regarding state tax issues (.7); review and comment on draft financing term sheet (.8); |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2159145
Invoice Date:  08/27/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with Sidley regarding draft financing term sheet (.3); review and analyze DPW draft term sheet (.6); respond to Sidley request regarding rejected contracts list (.6). |
| 07/27/10 | A. Whiteway | 4.30 | Review and comment on Term Sheet (2.2); correspond with Ms. Boelter regarding same (.4); review and comment on state tax memo (.9); review and comment on PHONES memo (.8). |
| 07/27/10 | J. Finkelstein | 1.00 | Review exit financing term sheet. |
| 07/27/10 | M. Wilder | 1.20 | Review version of memo on debt issuance costs and input further changes. |
| 07/27/10 | A. Blair-Stanek | 8.40 | Review treatises on debt issuance cost accounting (2.90); search for relevant preambles and administrative guidance (1.80); incorporate same into memorandum (3.30); discuss memo with M. Wilder (.40). |
| 07/28/10 | P. Levine | 4.30 | Research and draft memorandum re earnings and profits issues. |
| 07/28/10 | B. Rubin | 5.10 | Review and finalize memo regarding state tax issues and circulate to client (1.2); review and comment on exit financing term sheet (1.1); research and analysis regarding post-emergence planning issues (1.3); review and update workplan (.6); research and analysis regarding 1017(b)(2) issues (.9). |
| 07/28/10 | A. Whiteway | 6.70 | Review and comment on Term Sheet (3.4); review mark-up of term sheet (.4); correspondence with co-counsel regarding term sheet (.2); analysis of debt issuance issue (1.4); update emergence workplan (.7); revise memo regarding state taxes (.6). |
| 07/28/10 | J. Finkelstein | 2.00 | Review and comment on emergence workplan (1 hour); research regarding going private transaction and discuss with co-counsel (.5 hours); review correspondence from A. Whiteway regarding emergence indebtedness term sheet (.5 hours). |
| 07/28/10 | M. Wilder | 2.30 | Complete draft of debt issuance costs memo and circulate same to B. Rubin and A. Whiteway. |
| 07/28/10 | M. Wilder | 0.30 | Discuss E&P issues with P. Levine. |
| 07/28/10 | A. Blair-Stanek | 2.00 | Research additional issues regarding debt issuance costs (1.20); revise memorandum (.80). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2159145
Invoice Date:  08/27/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/10 | D. Zucker | 0.30 | Review and respond to P. Levine e-mail regarding whether built-in gains subject to Section 1374 increase C corporation earnings and profits. |
| 07/29/10 | J. Wagner | 0.30 | Research and email with PLevine regarding S corporation earnings and profits question. |
| 07/29/10 | P. Levine | 2.40 | Draft memorandum re earnings and profits. |
| 07/29/10 | G. Chan | 3.20 | Review notes regarding liabilities issue (0.30); discuss liabilities issue with M. Wilder (0.20); discuss liabilities issue with A. Whiteway (0.30); research liabilities issue (2.40). |
| 07/29/10 | B. Rubin | 4.50 | Preparation for and conference call with clients regarding workplan issues (.8); review and analyze Examiner report (1.2); research and analysis regarding PHONES interest issues (1.4); review and edit memo regarding debt issuance costs (1.1). |
| 07/29/10 | A. Whiteway | 5.60 | Preparation for and telephone conference with Ms. Melgarejo regarding workplan (1.6); research tax issues regarding emergence debt issuance issue (1.2); review and comment on memo regarding state taxes (.6); comment on term sheet (.9); review examiners report (.9); review PHONES memo (.4). |
| 07/29/10 | J. Finkelstein | 1.50 | Conference call with Tribune regarding emergence issues. |
| 07/29/10 | M. Wilder | 0.30 | Discuss E&P issues with P. Levine. |
| 07/30/10 | P. Levine | 4.10 | Research and draft earnings and profits memorandum. |
| 07/30/10 | J. Zajac | 0.10 | Call with Google counsel re claim. |
| 07/30/10 | G. Chan | 1.80 | Review debt issuance cost memo (1.20); review state taxes memo (0.60). |
| 07/30/10 | B. Rubin | 2.80 | Review and comment on revised financing term sheet (.7); research and analysis regarding emergence tax issues (2.1). |
| 07/30/10 | A. Whiteway | 4.20 | Review filing term sheet and LLC restructuring proposal (1.4); research definition of liabilities (.9); research liability and 1017 issue (1.9). |
| 07/30/10 | J. Finkelstein | 1.60 | Review bankruptcy filings (.40); discuss Cubs structure with Phil Levine (.30); research summary materials regarding same (.90). |
| 07/30/10 | M. Wilder | 0.20 | Discuss 1017 issue with G. Chan. |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2159145
Invoice Date: 08/27/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/30/10 | M. Wilder | 0.20 | Discuss E&P issue with P. Levine. |

**Total Hours**    **329.20**          **Total For Services**    **$220,885.00**

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Blair-Stanek | 28.20 | 280.00 | 7,896.00 |
| G. Chan | 25.20 | 320.00 | 8,064.00 |
| R. Feldgarden, PC | 0.50 | 835.00 | 417.50 |
| J. Finkelstein | 24.60 | 580.00 | 14,268.00 |
| N. Hazan | 1.20 | 570.00 | 684.00 |
| P. Levine | 27.90 | 835.00 | 23,296.50 |
| B. Rubin | 74.30 | 915.00 | 67,984.50 |
| T. Shuman | 3.00 | 320.00 | 960.00 |
| J. Wagner | 0.30 | 665.00 | 199.50 |
| A. Whiteway | 74.60 | 750.00 | 55,950.00 |
| M. Wilder | 50.60 | 690.00 | 34,914.00 |
| J. Zajac | 18.50 | 325.00 | 6,012.50 |
| D. Zucker | 0.30 | 795.00 | 238.50 |
| **Totals** | **329.20** | | **$220,885.00** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/10 | Photocopy<br>Device 03WDC03C. | 8.80 |
| 07/29/10 | Computer Research<br>Pacer Quarterly Statement Billing Cycle: 4/1/10 - 6/30/10. | 57.12 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2159145
Invoice Date:  08/27/2010

| Date | Description | Amount |
|------|-------------|--------|
| 07/30/10 | Telecommunications<br>Ext. 75639 called IRVINE, (949) 260-0619. | 0.30 |

| | | |
|---|---|---|
| | **Total Costs and Other Charges** | **$66.22** |
| | **Total This Invoice** | **$220,951.22** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2159145

08/27/2010

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| A. Blair-Stanek | 28.20 | 280.00 | 7,896.00 |
| G. Chan | 25.20 | 320.00 | 8,064.00 |
| R. Feldgarden, PC | 0.50 | 835.00 | 417.50 |
| J. Finkelstein | 24.60 | 580.00 | 14,268.00 |
| N. Hazan | 1.20 | 570.00 | 684.00 |
| P. Levine | 27.90 | 835.00 | 23,296.50 |
| B. Rubin | 74.30 | 915.00 | 67,984.50 |
| T. Shuman | 3.00 | 320.00 | 960.00 |
| J. Wagner | 0.30 | 665.00 | 199.50 |
| A. Whiteway | 74.60 | 750.00 | 55,950.00 |
| M. Wilder | 50.60 | 690.00 | 34,914.00 |
| J. Zajac | 18.50 | 325.00 | 6,012.50 |
| D. Zucker | 0.30 | 795.00 | 238.50 |
| **Totals** | **329.20** | | **$220,885.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2159146 |
| Invoice Date: | 08/27/2010 |

---

## Remittance Copy
### Billing for services rendered through 07/31/2010

---

0520 All Direct Mail Services, Inc.

| | |
|---|---:|
| Total Services | $ 2,121.00 |
| Total Costs and Other Charges Posted Through Billing Period | 234.39 |
| **Total This Invoice** | **$ 2,355.39** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2159146 |
| Invoice Date: | 08/27/2010 |

## Client Copy
**Billing for services rendered through 07/31/2010**

0520 All Direct Mail Services, Inc.

| | |
|---|---:|
| Total Services | $ 2,121.00 |
| Total Costs and Other Charges Posted Through Billing Period | 234.39 |
| **Total This Invoice** | **$ 2,355.39** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

08/27/2010

Invoice: 2159146
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0520        All Direct Mail Services, Inc.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/10 | B. Gruemmer | 0.50 | (General Matters)  Call with Tribune and A. Turney on potential new matter. |
| 07/22/10 | A. Turney | 2.50 | Review letter of intent (.2); review background documents (.4); calls with J. Xander regarding same (.2); review due diligence (.7); revise letter of intent (.7); review Sidley asset purchase agreement (.3). |
| 07/23/10 | A. Turney | 0.70 | Call with J. Xanders on letter of intent (.2); call on ADMSI acquisition tax issues (.2); review due diligence memo (.3). |
| 07/25/10 | A. Turney | 0.50 | Review due diligence material (.30); emails on ADMSI to J. Xanders (.20). |

| | **Total Hours** | **4.20** | **Total For Services** | **$2,121.00** |
|--|--|--|--|--|

## Costs and Other Charges

| Description | Amount |
|-------------|--------|
| Photocopy | 10.20 |
| Telecommunications | 114.55 |
| Transportation/Parking | 109.64 |
| **Total Costs and Other Charges** | **$234.39** |
| **Total This Invoice** | **$2,355.39** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2159146

08/27/2010

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0520  All Direct Mail Services, Inc. | 4.20 | 2,121.00 | 234.39 | 0.00 | 2,355.39 |