# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: October 19, 2010 at 4:00 pm (ET)**<br>**Hearing Date: Only if objection filed** |

## NOTICE OF APPLICATION

TO:     THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE
AND THE NOTICE PARTIES

The Seventeenth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period August 1, 2010 Through August 31, 2010 (the "**Application**") has been filed with the Bankruptcy Court. The Application seeks allowance of interim fees in the amount of $88,587.50 and interim expenses in the amount of $502.30.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Objections to the relief requested in the Application, if any, are required to be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before October 19, 2010, at 4:00 p.m. (ET) (the "**Objection Deadline**").

At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) co-counsel to the Debtors: Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Kenneth P. Kansa, Esq. and Jillian K. McClelland Esq.; and Cole, Schotz, Meisel, Forman & Leonard, P.A., 1000 N. West St., Suite 1200, Wilmington, DE 19801, Attn: J. Kate Stickles, Esq. and Norman J. Pernick, Esq.; (ii) counsel to the Barclays Bank PLC, in its capacity as Lender, Funding Agent, and Administrative Agent: Edwards Angell Palmer & Dodge, 919 North Market Street, Suite 1500, Wilmington, DE 19801, Attn: Stuart M. Brown, Esq. and William E. Chapman, Jr., Esq. and Mayer Brown LLP, 1675 Broadway, New York, NY 10019-5820, Attn: Brian Trust, Esq. and Amit K. Trehan, Esq.; (iii) counsel to the Administrative Agent for the Prepetition Lenders: Davis, Polk & Wardell, LLP, 450 Lexington Avenue, New York, NY 10017, Attn: Donald S. Bernstein, Esq. and James A. Florack, Esq. and Richards, Layton & Finger, P.A., 920 N. King Street, P.O. Box 551 Wilmington, DE 19899-0511, Attn: Mark D. Collins, Esq. and Katisha D. Fortune, Esq.; (iv) counsel to the Committee: Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis, Esq. and Matthew B. McGuire, Esq. and Chadbourne & Parke LLP, 30 Rockefeller Plaza, New York, NY 10112, Attn: Howard Seife, Esq. and David M. LeMay, Esq.; and (v) the Office of the United Sates Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn: Joseph J. McMahon, Jr., Esq.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSMENT OF EXPENSES OF PROFESSIONALS AND COMMITTEE MEMBERS PURSUANT TO 11 U.S.C. §§ 105(a) AND 331 [DOCKET NO. 225], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT. ONLY IF AN OBJECTION IS PROPERLY AND TIMELY FILED IN ACCORDANCE WITH THE ABOVE PROCEDURES, WILL A HEARING BE HELD ON THE APPLICATION. ONLY THOSE PARTIES TIMELY FILING AND SERVING OBJECTIONS WILL RECEIVE NOTICE AND BE HEARD AT SUCH HEARING.

DATED:    September 29, 2010
          Saint Louis, Missouri

**STUART MAUE**

By: _____

W. Andrew Dalton
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:   (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | Objection Deadline: October 19, 2010 at 4:00 pm (ET)<br>Hearing Date: Only if objection filed |

## SEVENTEENTH MONTHLY APPLICATION OF STUART MAUE AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD AUGUST 1, 2010 THROUGH AUGUST 31, 2010

| | |
|---|---|
| Name of Applicant: | Stuart Maue, Ltd. |
| Authorized to provide professional services to: | Fee Examiner to the Court |
| Date of retention: | March 19, 2009 *(nunc pro tunc* to February 20, 2009) |
| Period for which compensation and reimbursement is sought: | August 1, 2010 through August 31, 2010 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Amount of compensation sought
as actual, reasonable, and necessary:                $88,587.50

Amount of expense reimbursement sought
as actual, reasonable, and necessary:                $    502.30

This is a monthly application.

This monthly application includes 1.40 hours incurred in connection with the preparation of fee applications.

Prior applications: This is the Seventeenth Monthly Application filed by Stuart Maue. The following is disclosed regarding the prior applications:

| Date Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 07/14/2009 | 03/01/2009 - 04/30/2009 | $62,237.50 | $0.00 | $49,790.00 | Not Applicable |
| 07/14/2009 | 05/01/2009 – 05/31/2009 | $69,957.50 | $0.00 | $55,960.00 | Not Applicable |
| 07/27/2009 | 06/01/2009 – 06/30/2009 | $118,202.50 | $13.20 | $94,562.00 | $13.20 |
| 08/26/2009 | 07/01/2009 – 07/31/2009 | $96.100.00 | $176.60 | $76,880.00 | $176.60 |
| 09/29/2009 | 08/01/2009 – 08/31/2009 | $80,385.00 | $328.40 | $64,308.00 | $328.40 |
| 10/28/2009 | 09/01/2009 – 09/30/2009 | $36,160.00 | $97.50 | $28,928.00 | $97.50 |
| 12/01/2009 | 10/01/2009 – 10/31/2009 | $65,020.00 | $45.00 | $52,016.00 | $45.00 |
| 12/28/2009 | 11/01/2009 – 11/30/2009 | $85,530.00 | $360.65 | $68,424.00 | $360.65 |
| 01/26/2010 | 12/01/2010 – 12/31/2010 | $75,320.00 | $313.31 | $60,256.00 | $313.31 |
| 02/26/2010 | 01/01/2010 – 01/31/2010 | $63,165.00 | $665.80 | $50,532.00 | $665.80 |
| 03/26/2010 | 02/01/2010 – 02/28/2010 | $58,205.00 | $358.60 | $46,564.00 | $358.60 |
| 04/26/2010 | 03/01/2010 – 03/31/2010 | $46,575.00 | $344.57 | $37,260.00 | $344.57 |
| 05/26/2010 | 04/01/2010 – 04/30/2010 | $41,027.50 | $282.22 | $32,822.00 | $282.22 |
| 06/28/2010 | 05/01/2010 – 05/31/2010 | $72,517.50 | $167.14 | $58,014.00 | $167.14 |
| 07/28/2010 | 06/01/2010 – 06/30/2010 | $63,430.00 | $85.68 | $50,744.00 | $85.68 |
| 08/26/2010 | 07/01/2010 – 07/31/2010 | $64,875.00 | $344.07 | $51,900.00 | $344.07 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, <u>et al.</u>,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: October 19, 2010 at 4:00 pm (ET)** <br> **Hearing Date:  Only if objection filed** |

## SEVENTEENTH MONTHLY APPLICATION OF STUART MAUE AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD <u>AUGUST 1, 2010 THROUGH AUGUST 31, 2010</u>

Stuart Maue, Fee Examiner to the Court, hereby submits this Seventeenth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period August 1, 2010 Through August 31, 2010 (the "**Application**").  In support thereof, Stuart Maue respectfully states the following:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

## BACKGROUND

1.  On December 8, 2008 (the **"Petition Date"**), the above-captioned debtors and debtors-in-possession (the **"Debtors"**) commenced these bankruptcy cases by each filing a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.*, (the **"Bankruptcy Code"**) in the United States Bankruptcy Court for the District of Delaware (the "**Court**"). On December 10, 2008, the Court consolidated the Debtors' chapter 11 cases for procedural purposes only.

2.  The Debtors have continued in possession of their respective properties and continued to operate and maintain their business as debtors in possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code.

3.  On March 19, 2009, the Court entered the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the **"Fee Examiner Order"**) appointing Stuart Maue as fee examiner *nunc pro tunc* to February 20, 2009.

4.  The Fee Examiner Order provides that Stuart Maue shall be compensated on an hourly basis and be reimbursed for actual and necessary expenses incurred on a direct-cost basis.

5.  Stuart Maue has not shared or agreed to share any compensation paid in this case with any other person, other than as permitted by Section 504 of the Bankruptcy Code.

## JURISDICTION AND VENUE

6.  This Court has jurisdiction over the Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue of this proceeding and the Application is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (M).

7.  The statutory bases for relief requested herein are Bankruptcy Code Sections 105(a), 330, and 331.

## BASIS FOR THE APPLICATION

8.      Subject to Court approval, Stuart Maue seeks payment for compensation on an hourly basis, plus reimbursement of actual, necessary expenses incurred by Stuart Maue during the period from August 1, 2010 through August 31, 2010 (the "**Application Period**"). The hourly rates charged by Stuart Maue during the Application Period are no greater than the customary hourly rates charged to Stuart Maue's bankruptcy and non-bankruptcy clients.

9.      A summary of the hours spent, the names of each professional rendering services during the Application Period, the regular customary billing rates, and the total value of time incurred by each of the Stuart Maue professionals rendering services to the Court is attached as **Exhibit A**. A copy of the computer generated time entries reflecting the time recorded for the services is attached as **Exhibit B**. A statement of expenses incurred by Stuart Maue during the Application Period is attached as **Exhibit C**. All time entries and requested expense are in compliance with Local Rule 2016-2.

10.     On January 15, 2009, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331* [Docket No. 225] (the "**Interim Compensation Order**"). Pursuant to the Interim Compensation Order, Stuart Maue and other professionals are authorized to file and to serve upon the Debtors and the parties identified in the Interim Compensation Order monthly fee applications with respect to their fees and expenses. After the expiration of a twenty (20) day objection period, the Debtors are authorized to promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in the monthly fee application, unless an objection has been lodged against specific fees and/or expenses or the Court otherwise orders.

11.     In accordance with the Interim Compensation Order, Stuart Maue has filed and served upon the Debtors and other parties identified in the Interim Compensation Order this Application with respect to fees and expenses incurred during the Application Period. During the Application Period, Stuart Maue incurred fees of $88,587.50 and expenses in the amount of $502.30.

12.     Stuart Maue has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services.

13.    Stuart Maue has not shared, nor agreed to share, (a) any compensation received or that may be received with another party or person, other than with the employees of Stuart Maue, or (b) any compensation another person or party has received or may receive. No promises have been received by Stuart Maue as to compensation other than in accordance with the Bankruptcy Code.

14.    All services and costs for which compensation is requested by Stuart Maue in this Application were reasonable and necessary and were performed for the benefit of the Court.

**SUMMARY OF SERVICES RENDERED**

15.    The Court appointed the Fee Examiner to analyze interim and final fee applications filed by case professionals subject to the Interim Compensation Order and the Fee Examiner Order.

16.    When Stuart Maue receives an interim fee application and electronic invoice data from a case professional, the initial step is the creation of a database that attorneys and accountants use to perform their analysis. Stuart Maue utilizes proprietary software for the specific purpose of managing, analyzing, and reporting on legal fees and expenses. The software allows Stuart Maue to view the entries in various formats (*i.e.*, chronologically, sorted by timekeeper, sorted by matter or project); to perform searches; to group phases, projects, tasks, activities, and expense categories; and to generate exhibits of relevant time or expense entries.

17.    After each database is populated with the fee and expense entries, a Stuart Maue accountant performs a series of activities to balance the database and reconcile the data to the hard copy of the fee application. This process includes verification and reconciliation of information including timekeepers (the timekeeper identifier, position, hourly rates(s)), matters/projects, task hour allocation, embedded time (time allocated to specific activities in an otherwise block billed entry), descriptions of entry codes utilized by the case professional, hourly rate increases, expense categories, and expense documentation. In addition to identifying and quantifying any calculation errors in the fee application, the reconciliation process identifies missing or incomplete data.

18.    Stuart Maue attorneys then perform detailed analysis of the fees and underlying time entries. The attorneys review the fee application, the retention application and retention order, and other documents relevant to the case professional. With the aid of proprietary software, Stuart Maue attorneys

perform a line-by-line review of the invoice data for compliance with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the attorneys review the application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards. While the identification of certain billing issues – such as duplicative time entries or fees invoiced by summer associates – may be flagged either by computer software or a manual review of the fee applications, most entries that may not comply with applicable guidelines or other relevant authority require qualitative analysis of the invoice data by an experienced attorney.

19.      The expense items in each fee application are reviewed by a Stuart Maue accountant for compliance with the Local Rules, the UST Guidelines, applicable limits, and other Court directives. Stuart Maue's software assists in the identification of several issues related to expenses, including mathematical errors, verification of proper rates (photocopies, facsimile), and pre-retention date expenses. However, other expenses require detailed review by an accountant, such as the application of cost caps to meal charges, identification of questionable travel costs, identification of firm overhead, and analysis of vaguely described disbursements.

20.      Upon completion of the fee and expense analysis, Stuart Maue prepares a detailed preliminary report of our findings that includes an explanation of the billing issues and exhibits of the fee or expense entries in question. The preliminary report is provided to the case professional, and the firm is invited to respond with additional information, detail, or support for the fees and expenses incurred. In addition to reviewing any written response from the case professional (which often includes exhibits, revised time entries, and/or supporting documentation for expenses), Stuart Maue attorneys often engage in discussions with the professionals. After consideration of the firm's response, Stuart Maue prepares a

final report for the Court that includes recommendations regarding the fees and expenses requested in the interim fee applications.

**COMPENSATION REQUESTED**

21.    Stuart Maue expended 316.70 hours during the Application Period in furtherance of work performed on behalf of the Court.  Stuart Maue requests allowance of compensation in the amount of $88,587.50 for services performed as Fee Examiner at a blended hourly rate of $279.72.  Pursuant to the Interim Compensation Order, Stuart Maue requests payment of 80% of the total fees requested; the amount of $70,870.00.  None of the requested fees detailed herein have been paid.

**REIMBURSEMENT OF EXPENSES**

22.    During the Application Period, Stuart Maue incurred certain necessary expenses in rendering services as Fee Examiner to the Court; the expenses are displayed in Exhibit C.  Consistent with the Local Rules and the UST Guidelines, Stuart Maue charged $0.10 per page for in-house document duplication.

23.    Stuart Maue seeks reimbursement for its reasonable, necessary, and actual expenses incurred during the Application Period in the total amount of $502.30.

**NOTICE**

24.    Notice of this Application has been served upon the Notice Parties specified in the Interim Compensation Order.  In accordance with the terms of the Interim Compensation Order, Stuart Maue respectfully submits that no other or further notice is required.

**WHEREFORE**, Stuart Maue respectfully requests that the Court (i) grant the Application; and (ii) grant such other and further relief as this Court may deem just and proper.

DATED:    September 29, 2010
          Saint Louis, Missouri

**STUART MAUE**

By: _____
    W. Andrew Dalton
    3840 McKelvey Road
    St. Louis, Missouri  63044
    Telephone:   (314) 291-3030
    Facsimile:    (314) 291-6546
    tribunebkr@smmj.com

    *Fee Examiner*

# Exhibit A

## SUMMARY OF TIME AND FEES BY PROFESSIONAL

| Name of Professional | Position | Hourly Billing Rate | Total Hours | Total Fees (Prior to Holdback) |
|---|---|---|---|---|
| W. Andrew Dalton | Manager | $325.00 | 29.90 | $9,717.50 |
| Dave Brown | Senior Legal Auditor | $275.00 | 30.20 | $8,305.00 |
| Kathryn Hough | Legal Auditor | $275.00 | 32.60 | $8,965.00 |
| Tami Z. Morrissey | Legal Auditor | $275.00 | 63.00 | $17,325.00 |
| Phyllis Schauffler | Legal Auditor | $275.00 | 78.60 | $21,615.00 |
| Pamela S. Snyder | Legal Auditor | $275.00 | 62.30 | $17,132.50 |
| Kathy C. Tahan | Legal Auditor | $275.00 | 20.10 | $5,527.50 |
| | | Total: | 316.70 | $88,587.50 |
| | | Blended Hourly Rate: | $279.72 | |

## COMPENSATION BY PROJECT CATEGORY

| Description | Total Hours | Total Fees |
|---|---|---|
| Fee Examination | 315.30 | $88,132.50 |
| Stuart Maue Retention/Compensation | 1.40 | $455.00 |

## INTERIM EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Photocopies (3,265 copies @ $0.10 per page) | $326.50 |
| Postage | $175.80 |
| Total | $502.30 |

# Exhibit B



Exhibit: B

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1027355**
**Matter Number: 1027355**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/16/2010 | WD | 0.40 | Review AlixPartners' response to the preliminary report, including exhibits of time entries. | 130.00 |
| | | 0.20 | Begin to draft Fee Examiner's Final Report. | 65.00 |
| 08/17/2010 | PSS | 0.30 | Prepare final exhibits and Appendix A to accompany final report. | 82.50 |
| 08/17/2010 | WD | 0.90 | Draft, edit, and revise Fee Examiner's Final Report. | 292.50 |
| | | 1.60 | Revise and verify fee entry classification in light of additional information provided by AlixPartners. | 520.00 |
| 08/18/2010 | PSS | 0.20 | Final review of final report and exhibits and verification of amounts. | 55.00 |
| | | 0.50 | Continue to prepare final exhibits and Appendix A to accompany final report. | 137.50 |
| | | **4.10** | | **$1,282.50** |

## STUART MAUE
### LEGAL COST ✓ MANAGEMENT

Exhibit: B

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1027355**
**Matter Number: 1027355**
**Firm: AlixPartners, LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 x | 3.10 = | $1,007.50 |
| Total for Legal Audit Managers: | | | 3.10 | $1,007.50 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.00 = | $275.00 |
| Total for Legal Auditors: | | | 1.00 | $275.00 |
| Total Hours Worked: | | | 4.10 | |
| Total Hours Billed: | | | 4.10 | $1,282.50 |

# STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1028035**
**Matter Number: 1028035**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/10/2010 | WD | 0.40 | Revise and complete the Fee Examiner's Preliminary Report. | 130.00 |
| 08/16/2010 | PSS | 0.70 | Prepare exhibits in Excel format as requested by firm. | 192.50 |
| 08/16/2010 | WD | 0.10 | Exchange e-mail with Albert Leung regarding preliminary report and exhibits. | 32.50 |
| | | **1.20** | | **$355.00** |

STUART*MAUE*
LEGAL COST ∨ MANAGEMENT

Exhibit: B

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1028035**
**Matter Number: 1028035**
**Firm: AlixPartners, LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 08/31/2010** | | | | | | |
| **Legal Audit Managers** | | | | | | |
| W. Andrew Dalton | WD | 325.00 | x | 0.50 | = | $162.50 |
| Total for Legal Audit Managers: | | | | 0.50 | | $162.50 |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 0.70 | = | $192.50 |
| Total for Legal Auditors: | | | | 0.70 | | $192.50 |
| Total Hours Worked: | | | | 1.20 | | |
| Total Hours Billed: | | | | 1.20 | | $355.00 |



Exhibit: B

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1025498**
**Matter Number: 1025498**
**Firm: Alvarez & Marsal North America, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/02/2010 | WD | 1.40 | Draft, edit and revise Fee Examiner's Final Report. | 455.00 |
| | | 0.20 | Review A&M's response to the preliminary report. | 65.00 |
| | | 0.70 | Revise and verify fee entry classification after consideration of addiitonal information provided by the firm. | 227.50 |
| 08/03/2010 | PSS | 0.30 | Final review of final report and verification of amounts. | 82.50 |
| | | 2.20 | Preparation of final exhibits and Appendix A to accompany final report. | 605.00 |
| 08/03/2010 | WD | 0.10 | Send e-mail to Brian Whittman regarding the Fee Examiner's Final Report. | 32.50 |
| 08/04/2010 | PSS | 0.70 | Revise final report and exhibits. | 192.50 |
| 08/04/2010 | WD | 0.20 | Revise and finalize Fee Examiner's Final Report. | 65.00 |
| | | 0.30 | Telephone discussion with Brian Whittman and Tony Alvizu at A&M regarding clerical entries and the overall fee application. | 97.50 |
| | | 0.20 | Revise and verify reclassification of time entries based upon conversation with A&M. | 65.00 |
| | | **6.30** | | **$1,887.50** |

# STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1025498**
**Matter Number: 1025498**
**Firm: Alvarez & Marsal North America, LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2010**

**Legal Audit Managers**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| W. Andrew Dalton | WD | 325.00 x | 3.10 = | $1,007.50 |
| Total for Legal Audit Managers: | | | 3.10 | $1,007.50 |

**Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 3.20 = | $880.00 |
| Total for Legal Auditors: | | | 3.20 | $880.00 |

| | | | | |
|---|---|---|---|---|
| Total Hours Worked: | | | 6.30 | |
| Total Hours Billed: | | | 6.30 | $1,887.50 |

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 09/29/2010
Invoice Number: R920 - 1027675
Matter Number: 1027675
Firm: Alvarez & Marsal North America, LLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/03/2010 | WD | 0.70 | Revise and complete Fee Examiner's Preliminary Report. | 227.50 |
| | | 0.40 | Analysis and verification of time entries describing potentailly clerical activities. | 130.00 |
| 08/04/2010 | PSS | 2.40 | Review preliminary report and exhibits to verify amounts and calculations. | 660.00 |
| 08/04/2010 | WD | 0.20 | Verification and revision to fee entry classification after discussing database issues with A&M. | 65.00 |
| | | 0.10 | Edit Preliminary Report based on additional information provided by A&M. | 32.50 |
| 08/05/2010 | PSS | 0.20 | Final review of prelminary report and verification of amounts. | 55.00 |
| 08/10/2010 | PSS | 0.90 | Prepare exhibits in Excel format as requested by firm. | 247.50 |

|  | 4.90 | | | $1,417.50 |

# STUART⧸MAUE
LEGAL COST ⧸ MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1027675**
**Matter Number: 1027675**
**Firm: Alvarez & Marsal North America, LLC**

| Name | Initials | Rate | Hours | | Amount |
|------|----------|------|-------|---|--------|
| **For Professional Services through 08/31/2010** | | | | | |
| **Legal Audit Managers** | | | | | |
| W. Andrew Dalton | WD | 325.00 x | 1.40 = | | $455.00 |
| Total for Legal Audit Managers: | | | 1.40 | | $455.00 |
| **Legal Auditors** | | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 3.50 = | | $962.50 |
| Total for Legal Auditors: | | | 3.50 | | $962.50 |
| Total Hours Worked: | | | 4.90 | | |
| Total Hours Billed: | | | 4.90 | | $1,417.50 |



**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1027315**
**Matter Number: 1027315**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/09/2010 | DB | 3.30 | Continued analysis of timekeeper roles. | 907.50 |
| | | 1.70 | Drafting preliminary report. | 467.50 |
| 08/10/2010 | DB | 0.80 | Drafting preliminary report. | 220.00 |
| 08/12/2010 | DB | 2.30 | Drafting preliminary report re Fifth Application. | 632.50 |
| | | 1.90 | Analysis of multiple attendance issues and drafting report section re same. | 522.50 |
| 08/12/2010 | WD | 1.30 | Review and verification of fee entry classification. | 422.50 |
| | | 0.20 | Revise preliminary report. | 65.00 |
| 08/13/2010 | WD | 2.10 | Review, revise, and verify fee entry classification in light of past communications and information provided by Chadbourne. | 682.50 |
| | | 0.80 | Draft, edit, and complete preliminary report. | 260.00 |
| 08/16/2010 | PSS | 0.40 | Review preliminary report and exhibits to verify amounts and calculations. | 110.00 |
| 08/17/2010 | PSS | 1.60 | Continue to review preliminary report and exhibits to verify amounts and calculations. | 440.00 |
| | | **16.40** | | **$4,730.00** |

STUART*MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1027315**
**Matter Number: 1027315**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 x | 4.40 = | $1,430.00 |
| **Total for Legal Audit Managers:** | | | 4.40 | $1,430.00 |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 275.00 x | 10.00 = | $2,750.00 |
| **Total for Senior Legal Auditors:** | | | 10.00 | $2,750.00 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 2.00 = | $550.00 |
| **Total for Legal Auditors:** | | | 2.00 | $550.00 |
| **Total Hours Worked:** | | | 16.40 | |
| **Total Hours Billed:** | | | 16.40 | $4,730.00 |

## STUART MAUE
LEGAL COST ⋁ MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1028096**
**Matter Number: 1028096**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/02/2010 | KH | 6.40 | Continue analysis of time entries for purpose of determining potentially inappropriate multiple attendance at non-firm conferences. | 1,760.00 |
| | | 0.50 | Continue analysis and categorization of time entries. | 137.50 |
| 08/03/2010 | KH | 4.80 | Continue analysis of conference billing for potentially inappropriate billing of intraoffice conferences. | 1,320.00 |
| | | 3.20 | Analyze time entries for potentially inappropriate billing for intraoffice conferences. | 880.00 |
| 08/04/2010 | KH | 3.60 | Analyze and categorize fee entries of F. Vazquez submitted with Sixth Interim Fee Application. | 990.00 |
| | | 3.50 | Continue analysis of fee entries for purpose of identifying potentially inappropriate billing. | 962.50 |
| 08/05/2010 | KH | 0.40 | Analyze daily hours billed per timekeeper for purpose of identifying unexplained long billing days. | 110.00 |
| | | 2.70 | Continue analysis of conference billing for potentially inappropriate billing of intraoffice conferences. | 742.50 |
| | | 4.90 | Draft Preliminary Report for Sixth Interim Fee Request. | 1,347.50 |
| 08/06/2010 | KH | 2.60 | Continue drafting Preliminary Report for the Sixth Interim Fee Application. | 715.00 |

|  | 32.60 | | | $8,965.00 |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date:** 09/29/2010
**Invoice Number:** R920 - 1028096
**Matter Number:** 1028096
**Firm:** Chadbourne & Parke LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2010**

**Legal Auditors**

| | | | | |
|------|------|------|------|------|
| Kathryn Hough | KH | 275.00 x | 32.60 = | $8,965.00 |
| Total for Legal Auditors: | | | 32.60 | $8,965.00 |
| Total Hours Worked: | | | 32.60 | |
| Total Hours Billed: | | | 32.60 | $8,965.00 |

*STUART/MAUE*
LEGAL COST / MANAGEMENT

Exhibit: B

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1027396**
**Matter Number: 1027396**
**Firm: Cole, Schotz, Meisel, Forman &**
**Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/09/2010 | WD | 0.40 | Revise and edit Fee Examiner's Preliminary Report. | 130.00 |
| | | **0.40** | | **$130.00** |



**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1027396**
**Matter Number: 1027396**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2010**

**Legal Audit Managers**

| | | | | |
|---|---|---|---|---|
| W. Andrew Dalton | WD | 325.00 x | 0.40 = | $130.00 |

Total for Legal Audit Managers: 0.40    $130.00

Total Hours Worked: 0.40

Total Hours Billed: 0.40    $130.00

Exhibit: B

### STUART/MAUE
LEGAL COST / MANAGEMENT

Invoice Date: 09/29/2010
Invoice Number: R920 - 1025501
Matter Number: 1025501
Firm: Daniel J. Edelman, Inc.

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/03/2010 | PSS | 0.50 | Prepare final exhibits and Appendix A to accompany final report. | 137.50 |
| 08/03/2010 | WD | 0.90 | Draft and revise the Fee Examiner's Final Report. | 292.50 |
| | | 0.20 | Review Edelman's response to the Preliminary Report and the fee entries at issue. | 65.00 |
| 08/04/2010 | PSS | 0.10 | Final review of report and verification of amounts. | 27.50 |
| | | 0.10 | Continue to prepare final exhibits and Appendix A to accompany final report. | 27.50 |
| | | **1.80** | | **$550.00** |

Exhibit: B

## STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1025501**
**Matter Number: 1025501**
**Firm: Daniel J. Edelman, Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 x | 1.10 = | $357.50 |
| Total for Legal Audit Managers: | | | 1.10 | $357.50 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.70 = | $192.50 |
| Total for Legal Auditors: | | | 0.70 | $192.50 |
| Total Hours Worked: | | | 1.80 | |
| Total Hours Billed: | | | 1.80 | $550.00 |

**STUART MAUE**
LEGAL COST / MANAGEMENT

Invoice Date: 09/29/2010
Invoice Number: R920 - 1028055
Matter Number: 1028055
Firm: Dow Lohnes PLLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/06/2010 | TZM | 0.20 | Analysis of calendar of timekeeper hours. | 55.00 |
| | | 0.20 | Review summary of hours and fees by timekeeper. | 55.00 |
| | | 1.30 | Review and evaluate fee entries and classify conferences. | 357.50 |
| 08/08/2010 | TZM | 1.20 | Review and analysis of fee entries and classify clerical activities. | 330.00 |
| | | 0.90 | Analysis of fee entries and classify legal research. | 247.50 |
| 08/09/2010 | TZM | 2.10 | Review fee entries and identify clerical tasks. | 577.50 |
| | | 0.30 | Analysis of fee entries and classify conflict checks. | 82.50 |
| | | 0.40 | Review and evaluate fee entries for improper time increments. | 110.00 |
| | | 0.30 | Classify travel entries. | 82.50 |
| 08/10/2010 | TZM | 0.70 | Review and analysis of fee entries and classify vague communications. | 192.50 |
| | | 0.60 | Analysis of fee entries and classify vaguely described tasks. | 165.00 |
| | | 1.40 | Review and evaluate fee entries invoiced by potentially transient timekeepers. | 385.00 |
| | | 3.60 | Identify and categorize block billed time entries. | 990.00 |
| | | 0.40 | Review and analysis of potentially double billed entries. | 110.00 |
| 08/11/2010 | TZM | 0.30 | Draft preliminary report. | 82.50 |
| | | 0.60 | Analysis and review of fee entries and classify clerical tasks. | 165.00 |
| | | 0.40 | Analysis of fee entries and classify retention tasks. | 110.00 |
| | | 1.80 | Analysis of fee entries and classify multiple attendance. | 495.00 |
| | | 0.30 | Review fee entries and classify attendance at events. | 82.50 |
| | | 0.30 | Evaluate fee entries and classify non-firm conferences. | 82.50 |
| | | 0.40 | Analysis and review of fee entries for intraoffice conferences. | 110.00 |
| | | 2.20 | Review and evaluate fee entries and classify vague entries. | 605.00 |
| | | 0.60 | Classify vague communications. | 165.00 |
| | | 0.60 | Review and evaluate fee entries and classify tasks into Dow retention and compensation category. | 165.00 |
| 08/12/2010 | TZM | 0.40 | Draft bankruptcy categories for review. | 110.00 |
| | | 0.30 | Draft preliminary report. | 82.50 |
| | | 0.70 | Review and edit vague task exhibit. | 192.50 |
| | | 0.30 | Review and edit clerical exhibit. | 82.50 |
| | | 0.40 | Review and edit vague communication exhibit. | 110.00 |
| 08/13/2010 | TZM | 4.20 | Draft preliminary report. | 1,155.00 |
| | | 0.20 | Draft preliminary report exhibit table. | 55.00 |
| | | 1.60 | Review and edit multiple attendance exhibit. | 440.00 |
| 08/16/2010 | TZM | 1.40 | Review fee entries and classify questioned multiple attendance. | 385.00 |
| 08/17/2010 | PSS | 0.40 | Revise fee entries to proportionalize time entries block billed by the firm. | 110.00 |
| 08/17/2010 | TZM | 1.10 | Review and edit multiple attendance exhibit. | 302.50 |

| 32.10 | | | | $8,827.50 |
|---|---|---|---|---|

# STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1028055**
**Matter Number: 1028055**
**Firm: Dow Lohnes PLLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2010** | | | | |
| **Legal Auditors** | | | | |
| Tami Z. Morrissey | TZM | 275.00 x | 31.70 = | $8,717.50 |
| Pamela S. Snyder | PSS | 275.00 x | 0.40 = | $110.00 |
| **Total for Legal Auditors:** | | | 32.10 | $8,827.50 |
| **Total Hours Worked:** | | | 32.10 | |
| **Total Hours Billed:** | | | 32.10 | $8,827.50 |

## STUART/MAUE
### LEGAL COST ⱽ MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1027255**
**Matter Number: 1027255**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/19/2010 | WD | 0.30 | Begin to draft Fee Examiner's Final Report. | 97.50 |
| | | 0.20 | Review Jenner's response to the preliminary report. | 65.00 |
| 08/20/2010 | WD | 0.50 | Draft and revise Fee Examiner's Final Report. | 162.50 |
| | | 0.30 | Review and verification of fee entry classification in light of Jenner's response to the preliminary report. | 97.50 |
| 08/23/2010 | PSS | 1.80 | Review of final report and preparation of final exhibits and Appendix A. | 495.00 |
| | | **3.10** | | **$917.50** |



**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1027255**
**Matter Number: 1027255**
**Firm: Jenner & Block LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 08/31/2010**

**Legal Audit Managers**

| W. Andrew Dalton | WD | 325.00 x | 1.30 = | $422.50 |
|------------------|-----|----------|--------|---------|
| **Total for Legal Audit Managers:** | | | 1.30 | $422.50 |

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 1.80 = | $495.00 |
|------------------|-----|----------|--------|---------|
| **Total for Legal Auditors:** | | | 1.80 | $495.00 |

| **Total Hours Worked:** | 3.10 | |
|-------------------------|------|---|
| **Total Hours Billed:** | 3.10 | $917.50 |

**STUART MAUE**
LEGAL COST √ MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1028118**
**Matter Number: 1028118**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/09/2010 | PSS | 0.20 | Verification of figures in preliminary report. | 55.00 |
| 08/09/2010 | WD | 0.60 | Edit and revise preliminary report. | 195.00 |
| | | **0.80** | | **$250.00** |

## STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1028118**
**Matter Number: 1028118**
**Firm: Jenner & Block LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 x | 0.60 = | $195.00 |
| Total for Legal Audit Managers: | | | 0.60 | $195.00 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.20 = | $55.00 |
| Total for Legal Auditors: | | | 0.20 | $55.00 |
| Total Hours Worked: | | | 0.80 | |
| Total Hours Billed: | | | 0.80 | $250.00 |

**STUART**/**MAUE**
LEGAL COST / MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1028835**
**Matter Number: 1028835**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/10/2010 | PSS | 2.10 | Reconcile fees in database to fees requested in interim application. | 577.50 |
| | | **2.10** | | **$577.50** |

Exhibit: B

# STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1028835**
**Matter Number: 1028835**
**Firm: Jenner & Block LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2010** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 2.10 = | $577.50 |
| | **Total for Legal Auditors:** | | 2.10 | $577.50 |
| | **Total Hours Worked:** | | 2.10 | |
| | **Total Hours Billed:** | | 2.10 | $577.50 |



**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1026835**
**Matter Number: 1026835**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/05/2010 | PSS | 0.70 | Reconcile fees in database to hard copy of interim fee application. | 192.50 |
| 08/09/2010 | PSS | 1.20 | Review expenses requested in interim application. | 330.00 |
| | | 0.30 | Continue to reconcile fees in database to hard copy of interim fee application. | 82.50 |
| 08/10/2010 | KCT | 0.10 | Review and analyze fee entries related to conferences. | 27.50 |
| | | 0.20 | Review and analyze fee entries describing intraoffice conferences and nonfirm conferences. | 55.00 |
| | | 0.20 | Review and analyze firm's application for retention and retention order. | 55.00 |
| | | 0.40 | Review and analyze firm's fourth interim fee application. | 110.00 |
| | | 1.10 | Review and revise fee examiner's preliminary report. | 302.50 |
| | | 0.10 | Review and analyze intraoffice multiple attendance. | 27.50 |
| | | 0.10 | Review and analyze fee entries describing nonfirm multiple attendance. | 27.50 |
| | | 0.20 | Review and analyze redacted fee entries and vague tasks. | 55.00 |
| | | 0.20 | Review and analyze fee entries related to preparation of firm's fee applications and firm's response to fee examiner's reports. | 55.00 |
| | | 0.10 | Review and analyze potential double billing, potential extended days and potential blocked billing. | 27.50 |
| | | 0.30 | Review and analyze adminstrative and clerical activity. | 82.50 |
| | | 0.10 | Review and analyze timekeepers' roles. | 27.50 |
| | | 0.20 | Review and analyze all uncategorized fee entries with particular attention to vague task descriptions. | 55.00 |
| | | 1.80 | Draft fee examiner's preliminary report. | 495.00 |
| 08/12/2010 | KCT | 0.40 | Review and revise preliminary report. | 110.00 |
| | | **7.70** | | **$2,117.50** |

# STUART/MAUE
### LEGAL COST ⋁ MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1026835**
**Matter Number: 1026835**
**Firm: Jones Day**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 08/31/2010** | | | | | | |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 2.20 | = | $605.00 |
| Kathy C. Tahan | KCT | 275.00 | x | 5.50 | = | $1,512.50 |
| **Total for Legal Auditors:** | | | | 7.70 | | $2,117.50 |
| **Total Hours Worked:** | | | | 7.70 | | |
| **Total Hours Billed:** | | | | 7.70 | | $2,117.50 |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 09/29/2010
Invoice Number: R920 - 1028937
Matter Number: 1028937
Firm: Kenneth N. Klee, The Examiner

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/11/2010 | PS | 0.20 | Discuss review of Examiner's fees with Andrew Dalton. | 55.00 |
| | | 0.80 | Initial review of Examiner's Report. | 220.00 |
| | | 0.60 | Review Examiner's retention application, declaration in support and order. | 165.00 |
| | | 0.20 | Review Examiner's Work and Expense Plan. | 55.00 |
| 08/11/2010 | PSS | 0.50 | Reconcile fees in database to fees billed on hard copy of monthly applications. | 137.50 |
| | | 0.40 | Review data in preparation for entry into database. | 110.00 |
| 08/12/2010 | PS | 3.40 | Review Examiner's fees and expenses for compliance with UST guidelines. | 935.00 |
| | | 2.40 | Review Examiner's report. | 660.00 |
| | | 0.80 | Review Examiner Fee Application for June 2010. | 220.00 |
| | | 0.80 | Review Examiner Fee Application for May 2010. | 220.00 |
| | | 0.40 | Review Examiner Fee Application for April. | 110.00 |
| 08/12/2010 | PSS | 0.60 | Continue to reconcile fees in database to fees billed on hard copy of monthly applications. | 165.00 |
| | | 2.20 | Review expenses requested in application and draft expense section of the report. | 605.00 |
| 08/13/2010 | PS | 3.00 | Review and analyze Examiner fees. | 825.00 |
| | | 0.40 | Review Klee expenses. | 110.00 |
| 08/19/2010 | PS | 1.10 | Compare planning and strategy fees with similar fees for KTBS. | 302.50 |
| 08/20/2010 | PS | 0.60 | Review witness preparation and interview fees and deposition transcripts re same. | 165.00 |
| | | 0.70 | Review report preparation fees. | 192.50 |
| 08/24/2010 | PS | 0.30 | Review blocked billed entries and local rules re: same. | 82.50 |
| | | 1.90 | Review fees related to planning, strategy and analysis. | 522.50 |
| 08/25/2010 | PS | 1.60 | Prepare introductory section of Preliminary Report. | 440.00 |
| | | 1.70 | Prepare draft of Preliminary Report with respect to sections on meetings and communications. | 467.50 |
| | | 2.50 | Review and revise fee entry classification with respect to vague task descriptions. | 687.50 |
| 08/26/2010 | PS | 2.80 | Review and verification of fee entry analysis with respect to planning and strategy. | 770.00 |
| 08/27/2010 | PS | 1.60 | Review / revise analysis related to preparation of Examiner's report. | 440.00 |
| | | 0.10 | Review order approving retention of LECG. | 27.50 |
| | | 0.10 | Discussion with A. Dalton re: coordination of review of fee applications of Examiner's professionals. | 27.50 |
| | | 2.40 | Review additional fees and expenses submitted by Examiner for July 2010. | 660.00 |

# STUART/MAUE
### LEGAL COST \/ MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1028937**
**Matter Number: 1028937**
**Firm: Kenneth N. Klee, The Examiner**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/27/2010 | PSS | 1.10 | Revise reconciliation schedules to reflect addition of July 2010 to the database. | 302.50 |
| | | 0.90 | Review July 2010 expenses added to the database and related exhibits. | 247.50 |
| 08/30/2010 | PS | 2.20 | Review July fee statement and fees and expenses. | 605.00 |
| | | 0.90 | Review motion to extend time and related pleadings. | 247.50 |
| 08/31/2010 | PS | 0.30 | Review fees related to preparation of exhibits. | 82.50 |
| | | 0.10 | Discuss fee applications for Examiner's professionals with A. Dalton. | 27.50 |
| | | **39.60** | | **$10,890.00** |

Exhibit: B

## STUART/MAUE
### LEGAL COST MANAGEMENT

Invoice Date: 09/29/2010
Invoice Number: R920 - 1028937
Matter Number: 1028937
Firm: Kenneth N. Klee, The Examiner

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 08/31/2010** | | | | | | |
| **Legal Auditors** | | | | | | |
| Phyllis Schauffler | PS | 275.00 | x | 33.90 | = | $9,322.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 5.70 | = | $1,567.50 |
| **Total for Legal Auditors:** | | | | 39.60 | | $10,890.00 |
| **Total Hours Worked:** | | | | 39.60 | | |
| **Total Hours Billed:** | | | | 39.60 | | $10,890.00 |

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 09/29/2010
Invoice Number: R920 - 1028938
Matter Number: 1028938
Firm: Klee, Tuchin, Bogdanoff & Stern LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/11/2010 | PSS | 0.50 | Review data provided in preparation for entry into database. | 137.50 |
| 08/12/2010 | PSS | 1.60 | Reconcile fees in database to fees billed on hard copy of monthly applications. | 440.00 |
| 08/13/2010 | PS | 1.10 | Review KTBS May 2010 Fee Application. | 302.50 |
| | | 0.50 | Review KTBS April Fee Application. | 137.50 |
| 08/13/2010 | PSS | 4.10 | Review expenses requested in application and draft expense section of the report. | 1,127.50 |
| | | 1.60 | Continue to reconcile fees in database to fees billed on hard copy of monthly applications. | 440.00 |
| 08/16/2010 | PS | 0.40 | Review KTBS fee applications. | 110.00 |
| | | 6.60 | Review KTBS fees for Examiner Ken Klee. | 1,815.00 |
| 08/17/2010 | PS | 1.20 | Review KTBS fees (R. Pfister). | 330.00 |
| | | 0.60 | Review KTBS fees (J. Shenson). | 165.00 |
| | | 0.50 | Review UST guidelines and local rules and related authority re: clerical fees. | 137.50 |
| | | 0.60 | Review KTBS fees (S. Pearson). | 165.00 |
| | | 1.10 | Review KTBS fees (B. Metcalf). | 302.50 |
| | | 0.40 | Review KTBS fees (M. Larssen). | 110.00 |
| | | 0.60 | Review KTBS fees (M. Heyn). | 165.00 |
| | | 0.50 | Review KTBS fees (D. Fidler). | 137.50 |
| | | 0.40 | Review KTBS fees (J. Dinkelman). | 110.00 |
| | | 0.60 | Review KTBS fees (R. Davids). | 165.00 |
| | | 0.70 | Review KTBS fees (D. Brown). | 192.50 |
| | | 0.90 | Review KTBS fees (L. Bogdanoff). | 247.50 |
| 08/18/2010 | PS | 1.90 | Review fee application (M. Barash). | 522.50 |
| | | 3.20 | Compare fees for timekeepers for administrative and clerical activities. | 880.00 |
| 08/19/2010 | PS | 1.70 | Review and analyze fees re: case management and organization. | 467.50 |
| | | 0.60 | Review Examiner's Report re: planning and strategy. | 165.00 |
| | | 1.60 | Compare and analyze fees for document review and management. | 440.00 |
| | | 0.80 | Analyze fees for potential clerical activities. | 220.00 |
| 08/20/2010 | PS | 2.20 | Review witness preparation and interview fees and compare to deposition transcripts. | 605.00 |
| | | 1.80 | Review report preparation fees and compare related fees in Examiner's fee application. | 495.00 |
| | | 1.10 | Review Saul Ewing fee applications for comparison to KTBS fee applications. | 302.50 |
| | | 0.50 | Review administrative fees. | 137.50 |
| 08/24/2010 | PS | 0.30 | Review clerical billing entries. | 82.50 |
| | | 0.40 | Review blocked billing and local rules re: same. | 110.00 |
| | | 1.70 | Review fees related to planning, strategy and analysis. | 467.50 |

**STUART**/**MAUE**
LEGAL COST /MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1028938**
**Matter Number: 1028938**
**Firm: Klee, Tuchin, Bogdanoff & Stern LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/30/2010 | PS | 0.90 | Review July fees for K. Zwicker. | 247.50 |
| | | 2.60 | Review July fee statement and fees and expenses. | 715.00 |
| 08/30/2010 | PSS | 1.90 | Review July 2010 expenses added to the database and revise related exhibits. | 522.50 |
| | | 1.80 | Revise reconciliation schedules to reflect addition of July 2010 to the database. | 495.00 |
| 08/31/2010 | PS | 1.10 | Review July fees for D. Stern. | 302.50 |
| | | 1.40 | Review July fees for R. Pfister. | 385.00 |
| | | 2.10 | Review July fees for B. Metcalf. | 577.50 |
| | | 0.70 | Review witness examination transcripts. | 192.50 |
| | | 0.50 | Review fees related to preparation of exhibits. | 137.50 |
| | | 0.90 | Review July fees for S. Pearson. | 247.50 |
| | | **56.20** | | **$15,455.00** |

# STUART/MAUE
### LEGAL COST ⋁ MANAGEMENT

Exhibit: B

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1028938**
**Matter Number: 1028938**
**Firm: Klee, Tuchin, Bogdanoff & Stern LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2010**

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| Phyllis Schauffler | PS | 275.00 x | 44.70 = | $12,292.50 |
| Pamela S. Snyder | PSS | 275.00 x | 11.50 = | $3,162.50 |
| **Total for Legal Auditors:** | | | **56.20** | **$15,455.00** |
| **Total Hours Worked:** | | | **56.20** | |
| **Total Hours Billed:** | | | **56.20** | **$15,455.00** |

## STUART/MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1026336**
**Matter Number: 1026336**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/02/2010 | PSS | 0.80 | Preparation of final exhibits and Appendix A to accompany final report. | 220.00 |
| | | 0.20 | Final review of final report and verification of amounts. | 55.00 |
| 08/02/2010 | WD | 0.30 | Revise and verify classification of fee entries in consideratrion of communications with LRC. | 97.50 |
| | | 0.40 | Edit and complete Fee Examiner's Final Report. | 130.00 |
| | | **1.70** | | **$502.50** |

# STUART/MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1026336**
**Matter Number: 1026336**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 x | 0.70 = | $227.50 |
| Total for Legal Audit Managers: | | | 0.70 | $227.50 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.00 = | $275.00 |
| Total for Legal Auditors: | | | 1.00 | $275.00 |
| Total Hours Worked: | | | 1.70 | |
| Total Hours Billed: | | | 1.70 | $502.50 |

*STUART* MAUE
LEGAL COST V MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1027335**
**Matter Number: 1027335**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/10/2010 | WD | 0.50 | Edit and revise preliminary report. | 162.50 |
| | | 0.30 | Review and verification of classification of fee entries describing potentially administrative activities. | 97.50 |
| | | **0.80** | | **$260.00** |

Exhibit: B

## STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1027335**
**Matter Number: 1027335**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 x | 0.80 = | $260.00 |
| Total for Legal Audit Managers: | | | 0.80 | $260.00 |
| Total Hours Worked: | | | 0.80 | |
| Total Hours Billed: | | | 0.80 | $260.00 |

Exhibit: B



Invoice Date: 09/29/2010
Invoice Number: R920 - 1028097
Matter Number: 1028097
Firm: Landis Rath & Cobb LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/30/2010 | KCT | 0.70 | Review and analyze nonfirm conferences. | 192.50 |
| | | 0.30 | Review and analyze firm's sixth interim fee application. | 82.50 |
| | | 0.40 | Review and analyze firm's retention application and retention order. | 110.00 |
| | | 0.70 | Review and analyze intraoffice conferences. | 192.50 |
| | | 1.00 | Review and analyze fee entries related to conferences. | 275.00 |
| | | 0.20 | Review and analyze fee examiner's preliminary report regarding firm's fifth interim fee application. | 55.00 |
| | | 1.00 | Continue to review and analyze fee entries describing conferences. | 275.00 |
| | | 0.30 | Review and analyze firm's fifteenth, sixteenth and seventeenth monthly fee applications. | 82.50 |
| | | **4.60** | | **$1,265.00** |

STUART MAUE
LEGAL COST MANAGEMENT

Exhibit: B

Invoice Date: 09/29/2010
Invoice Number: R920 - 1028097
Matter Number: 1028097
Firm: Landis Rath & Cobb LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2010** | | | | |
| **Legal Auditors** | | | | |
| Kathy C. Tahan | KCT | 275.00 x | 4.60 = | $1,265.00 |
| Total for Legal Auditors: | | | 4.60 | $1,265.00 |
| Total Hours Worked: | | | 4.60 | |
| Total Hours Billed: | | | 4.60 | $1,265.00 |

### STUART⧸MAUE
#### LEGAL COST ⧸ MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1027915**
**Matter Number: 1027915**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/17/2010 | DB | 0.50 | Commenced drafting preliminary report. | 137.50 |
| 08/18/2010 | DB | 2.10 | Analysis of multiple attendance issues. | 577.50 |
| 08/19/2010 | DB | 2.00 | Analysis of fee and expense entries for purposes of drafting Preliminary Report. | 550.00 |
| | | 1.80 | Drafted Preliminary Report. | 495.00 |
| 08/23/2010 | WD | 0.30 | Revise and edit preliminary report. | 97.50 |
| 08/31/2010 | PSS | 0.40 | Review preliminary report and exhibits to verify amounts. | 110.00 |
| | | **7.10** | | **$1,967.50** |

## STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1027915**
**Matter Number: 1027915**
**Firm: Moelis & Company LLC**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 08/31/2010** | | | | | | |
| **Legal Audit Managers** | | | | | | |
| W. Andrew Dalton | WD | 325.00 | x | 0.30 | = | $97.50 |
| **Total for Legal Audit Managers:** | | | | 0.30 | | $97.50 |
| **Senior Legal Auditors** | | | | | | |
| Dave Brown | DB | 275.00 | x | 6.40 | = | $1,760.00 |
| **Total for Senior Legal Auditors:** | | | | 6.40 | | $1,760.00 |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 0.40 | = | $110.00 |
| **Total for Legal Auditors:** | | | | 0.40 | | $110.00 |
| **Total Hours Worked:** | | | | 7.10 | | |
| **Total Hours Billed:** | | | | 7.10 | | $1,967.50 |

# STUART MAUE
LEGAL COST MANAGEMENT

Exhibit: B

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1025512**
**Matter Number: 1025512**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/18/2010 | WD | 0.20 | Review Paul Hastings' response to the preliminary report. | 65.00 |
| | | 0.50 | Draft Fee Examiner's Final Report. | 162.50 |
| 08/19/2010 | WD | 1.60 | Draft and revise Fee Examiner's Final Report. | 520.00 |
| | | 1.90 | Research and verification of supporting authority regarding firm's preparation of bills as administrative work. | 617.50 |
| | | 0.10 | E-mail Paul Hastings requesting additional information regarding the hourly rate increases addressed in the preliminary report. | 32.50 |
| | | 0.20 | Review and analyze Paul Hastings' response to the preliminary report. | 65.00 |
| 08/26/2010 | WD | 0.20 | Exchange e-mail with Justin Bender regarding rate increases for three associates. | 65.00 |
| | | **4.70** | | **$1,527.50** |

Exhibit: B

## STUART/MAUE
### LEGAL COST ⋁ MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1025512**
**Matter Number: 1025512**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2010**

**Legal Audit Managers**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| W. Andrew Dalton | WD | 325.00 x | 4.70 = | $1,527.50 |
| Total for Legal Audit Managers: | | | 4.70 | $1,527.50 |
| Total Hours Worked: | | | 4.70 | |
| Total Hours Billed: | | | 4.70 | $1,527.50 |

# STUART MAUE
### LEGAL COST MANAGEMENT

Invoice Date: 09/29/2010
Invoice Number: R920 - 1027896
Matter Number: 1027896
Firm: Paul, Hastings, Janofsky & Walker LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/09/2010 | WD | 0.50 | Revise and complete the preliminary report. | 162.50 |
| | | **0.50** | | **$162.50** |

# STUART MAUE
### LEGAL COST ∨ MANAGEMENT

**Exhibit: B**

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1027896**
**Matter Number: 1027896**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 x | 0.50 = | $162.50 |
| **Total for Legal Audit Managers:** | | | 0.50 | $162.50 |
| **Total Hours Worked:** | | | 0.50 | |
| **Total Hours Billed:** | | | 0.50 | $162.50 |

# STUART MAUE
LEGAL COST MANAGEMENT

Exhibit: B

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1025513**
**Matter Number: 1025513**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/12/2010 | WD | 0.30 | Revise and complete Fee Examiner's Preliminary Report. | 97.50 |
| | | **0.30** | | **$97.50** |



Exhibit: B

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1025513**
**Matter Number: 1025513**
**Firm: PricewaterhouseCoopers LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2010**

**Legal Audit Managers**

| | | | | |
|------|------|------|------|------|
| W. Andrew Dalton | WD | 325.00 x | 0.30 = | $97.50 |
| Total for Legal Audit Managers: | | | 0.30 | $97.50 |
| Total Hours Worked: | | | 0.30 | |
| Total Hours Billed: | | | 0.30 | $97.50 |

## STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1027936**
**Matter Number: 1027936**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/10/2010 | DB | 1.20 | Drafted Preliminary Report re Fifth Application. | 330.00 |
| 08/16/2010 | PSS | 0.70 | Review preliminary report and exhibits to verify amounts and calculations. | 192.50 |
| | | **1.90** | | **$522.50** |

## STUART MAUE
LEGAL COST MANAGEMENT

Exhibit: B

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1027936**
**Matter Number: 1027936**
**Firm: PricewaterhouseCoopers LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 08/31/2010**

**Senior Legal Auditors**

| Dave Brown | DB | 275.00 | x | 1.20 | = | $330.00 |
|---|---|---|---|---|---|---|
| **Total for Senior Legal Auditors:** | | | | **1.20** | | **$330.00** |

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 | x | 0.70 | = | $192.50 |
|---|---|---|---|---|---|---|
| **Total for Legal Auditors:** | | | | **0.70** | | **$192.50** |

|  | | | | | | |
|---|---|---|---|---|---|---|
| **Total Hours Worked:** | | | | **1.90** | | |
| **Total Hours Billed:** | | | | **1.90** | | **$522.50** |

## STUART⟋MAUE
LEGAL COST ⟋ MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1026335**
**Matter Number: 1026335**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/17/2010 | WD | 0.10 | Review firm's response to the preliminary report. | 32.50 |
| | | 0.60 | Draft and complete Fee Examiner's Final Report. | 195.00 |
| 08/18/2010 | PSS | 0.30 | Prepare final exhibits and Appendix A to accompany final report. | 82.50 |
| | | 0.30 | Final review of report and exhibits and verification of amounts. | 82.50 |
| | | **1.30** | | **$392.50** |

## STUART/MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1026335**
**Matter Number: 1026335**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 x | 0.70 = | $227.50 |
| Total for Legal Audit Managers: | | | 0.70 | $227.50 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.60 = | $165.00 |
| Total for Legal Auditors: | | | 0.60 | $165.00 |
| Total Hours Worked: | | | 1.30 | |
| Total Hours Billed: | | | 1.30 | $392.50 |

*STUART* *MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1027756**
**Matter Number: 1027756**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/09/2010 | WD | 0.40 | Edit and complete Fee Examiner's Preliminary Report. | 130.00 |
| | | 0.40 | | $130.00 |

Exhibit: B

## STUART/MAUE
LEGAL COST / MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1027756**
**Matter Number: 1027756**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2010**

**Legal Audit Managers**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| W. Andrew Dalton | WD | 325.00 | x | 0.40 | = | $130.00 |
| Total for Legal Audit Managers: | | | | 0.40 | | $130.00 |
| Total Hours Worked: | | | | 0.40 | | |
| Total Hours Billed: | | | | 0.40 | | $130.00 |



Invoice Date: 09/29/2010
Invoice Number: R920 - 1028155
Matter Number: 1028155
Firm: Reed Smith LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/13/2010 | TZM | 0.20 | Review summary of hours and fees. | 55.00 |
| | | 0.10 | Analyze calendar of timekeeper hours. | 27.50 |
| 08/14/2010 | TZM | 0.30 | Analysis and review of fee entries for improper time increments. | 82.50 |
| | | 0.40 | Review and evaluate fee entries and classify conferences. | 110.00 |
| | | 0.50 | Analysis of fee entries and classify clerical activities. | 137.50 |
| | | 0.30 | Review fee entries and classify legal research. | 82.50 |
| | | 0.40 | Review of fee entries invoiced by potentially transient timekeepers. | 110.00 |
| | | 0.20 | Analysis of fee entries and classify travel. | 55.00 |
| | | 0.20 | Review and evaluate fee entries and classify attendance at events. | 55.00 |
| 08/15/2010 | TZM | 0.40 | Analysis and review of fee entries and classify Reed retention tasks. | 110.00 |
| | | 0.50 | Review fee entries and classify intraoffice conferences and multiple attendance. | 137.50 |
| | | 0.40 | Classify block billed time entries. | 110.00 |
| | | 0.20 | Analysis of fee entries of transient timekeepers. | 55.00 |
| 08/16/2010 | TZM | 0.50 | Draft bankruptcy categories for review. | 137.50 |
| | | 0.40 | Review and edit intra-office conference multiple attendance exhibit. | 110.00 |
| | | 0.20 | Review and edit non-firm conference multiple attendance exhibit. | 55.00 |
| | | 0.40 | Analysis of fee entries and classify vaguely described tasks. | 110.00 |
| | | 0.30 | Review and evaluate fee entries for vague conferences. | 82.50 |
| | | 0.30 | Review fee entries for long billing days. | 82.50 |
| | | 0.20 | Classify double billing. | 55.00 |
| | | 0.30 | Review and evaluate fee entries and classify multiple attendance at non-firm conferences. | 82.50 |
| | | 0.30 | Classify intraoffice conference multiple attendance. | 82.50 |
| | | 0.20 | Analysis of fee entries and classify non-firm conferences. | 55.00 |
| 08/17/2010 | TZM | 0.20 | Draft table of exhibits. | 55.00 |
| | | 3.70 | Draft preliminary report. | 1,017.50 |
| | | **11.10** | | **$3,052.50** |

Exhibit: B

## STUART MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1028155**
**Matter Number: 1028155**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2010** | | | | |
| **Legal Auditors** | | | | |
| Tami Z. Morrissey | TZM | 275.00 x | 11.10 = | $3,052.50 |
| **Total for Legal Auditors:** | | | 11.10 | $3,052.50 |
| **Total Hours Worked:** | | | 11.10 | |
| **Total Hours Billed:** | | | 11.10 | $3,052.50 |

## STUART/MAUE
LEGAL COST ∨ MANAGEMENT

Exhibit: B

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1028996**
**Matter Number: 1028996**
**Firm: Saul Ewing LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/17/2010 | PSS | 0.20 | Review application and accompanying data received today. | 55.00 |
| 08/19/2010 | WD | 0.10 | Draft e-mail to Saul Ewing requesting additional invoice data. | 32.50 |
| | | **0.30** | | **$87.50** |

Exhibit: B

## STUART/MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1028996**
**Matter Number: 1028996**
**Firm: Saul Ewing LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 x | 0.10 = | $32.50 |
| Total for Legal Audit Managers: | | | 0.10 | $32.50 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.20 = | $55.00 |
| Total for Legal Auditors: | | | 0.20 | $55.00 |
| Total Hours Worked: | | | 0.30 | |
| Total Hours Billed: | | | 0.30 | $87.50 |

*STUART/MAUE*
LEGAL COST ✓ MANAGEMENT

**Exhibit: B**

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1027815**
**Matter Number: 1027815**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/19/2010 | DB | 1.10 | Drafting Preliminary Report. | 302.50 |
| | | 1.20 | Analyis of fee and expense entries for purposes of drafting Preliminary Report. | 330.00 |
| 08/23/2010 | WD | 0.40 | Edit and complete Fee Examiner's preliminary report. | 130.00 |
| | | 0.70 | Verification of fee and expense entry classification. | 227.50 |
| 08/31/2010 | PSS | 0.40 | Prepare exhibits to accompany preliminary report. | 110.00 |
| | | **3.80** | | **$1,100.00** |

# STUART⁄MAUE
LEGAL COST ⋁ MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1027815**
**Matter Number: 1027815**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 x | 1.10 = | $357.50 |
| Total for Legal Audit Managers: | | | 1.10 | $357.50 |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 275.00 x | 2.30 = | $632.50 |
| Total for Senior Legal Auditors: | | | 2.30 | $632.50 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.40 = | $110.00 |
| Total for Legal Auditors: | | | 0.40 | $110.00 |
| Total Hours Worked: | | | 3.80 | |
| Total Hours Billed: | | | 3.80 | $1,100.00 |

Exhibit: B

## STUART/MAUE
### LEGAL COST V MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1028036**
**Matter Number: 1028036**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/17/2010 | DB | 0.50 | Commenced drafting preliminary report. | 137.50 |
| 08/18/2010 | DB | 0.50 | Reviewed background materials for purposes of drafting prelminary report. | 137.50 |
| | | 2.00 | Drafting preliminary report. | 550.00 |
| | | 0.70 | Analysis of fee entries for drafting report. | 192.50 |
| 08/20/2010 | WD | 1.20 | Revise and edit preliminary report to account for prior Fee Examiner reports issued when firm was an ordinary course professional. | 390.00 |
| 08/23/2010 | PSS | 1.10 | Review preliminary report and exhibits to verify amounts. | 302.50 |
| | | **6.00** | | **$1,710.00** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1028036**
**Matter Number: 1028036**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2010**

**Legal Audit Managers**

| W. Andrew Dalton | WD | 325.00 x | 1.20 = | $390.00 |
|---|---|---|---|---|
| | **Total for Legal Audit Managers:** | | **1.20** | **$390.00** |

**Senior Legal Auditors**

| Dave Brown | DB | 275.00 x | 3.70 = | $1,017.50 |
|---|---|---|---|---|
| | **Total for Senior Legal Auditors:** | | **3.70** | **$1,017.50** |

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 1.10 = | $302.50 |
|---|---|---|---|---|
| | **Total for Legal Auditors:** | | **1.10** | **$302.50** |

| | **Total Hours Worked:** | | **6.00** | |
|---|---|---|---|---|
| | **Total Hours Billed:** | | **6.00** | **$1,710.00** |



Exhibit: B

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1028795**
**Matter Number: 1028795**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/02/2010 | PSS | 2.80 | Reconcile fees in database to fees requested on hard copy of interim application. | 770.00 |
| 08/04/2010 | PSS | 2.70 | Continue to reconcile fees in database to fees requested on hard copy of interim application. | 742.50 |
| 08/05/2010 | PSS | 0.30 | Finish reconciliation of fees in database to fees requested on hard copy of interim application. | 82.50 |
| | | 2.60 | Review expenses requested in interim application. | 715.00 |
| 08/12/2010 | KCT | 0.30 | Review and analyze firm's application for employment and employment order. | 82.50 |
| | | 0.60 | Review and analyze fee entries related to conferences. | 165.00 |
| | | 0.20 | Review and analyze fee entries describing legal research. | 55.00 |
| | | 0.10 | Review and analyze fee entries related to travel. | 27.50 |
| | | 0.50 | Review and analyze fee entries describing nonfirm multiple attendance. | 137.50 |
| | | 0.10 | Review and analyze potential extended days and potential block billing. | 27.50 |
| | | 0.10 | Review and analyze potential double billing. | 27.50 |
| | | 0.40 | Review and analyze uncategorized fee entries with particular attention to vague task descriptions. | 110.00 |
| | | 0.40 | Review and analyze fee entries describing intraoffice conferences. | 110.00 |
| | | 0.40 | Review and analyze nonfirm conferences. | 110.00 |
| | | 0.50 | Review and analyze timekeepers' roles. | 137.50 |
| | | 0.40 | Review and analyze fee entries describing administrative/clerical activity. | 110.00 |
| | | 0.40 | Review and analyze firm's third interim fee application. | 110.00 |
| | | 0.10 | Review and analyze intraoffice multiple attendance. | 27.50 |
| | | 0.20 | Review and analyze fee entries related to firm's fee application and firm's response to fee examiner's report. | 55.00 |
| | | 0.10 | Review and analyze fee entry dated prior to the current application period with particular attention to potential double billing. | 27.50 |
| | | 0.20 | Review and analyze vague conferences. | 55.00 |
| 08/13/2010 | KCT | 1.80 | Review, revise and finalize fee examiner's preliminary report. | 495.00 |
| | | 2.10 | Draft fee examiner's preliminary report. | 577.50 |
| | | 0.20 | Review and verification of fee entries categorized as administrative/clerical activity. | 55.00 |
| | | 0.50 | Continue to review and analyze uncategorized fee entries. | 137.50 |
| | | 0.20 | Review and analyze potential improper incremental billing. | 55.00 |
| | | 0.20 | Verification of fee entries categorized as nonfirm conferences. | 55.00 |
| | | **18.40** | | **$5,060.00** |

# STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1028795**
**Matter Number: 1028795**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 08/31/2010**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 8.40 | = | $2,310.00 |
| Kathy C. Tahan | KCT | 275.00 | x | 10.00 | = | $2,750.00 |
| **Total for Legal Auditors:** | | | | **18.40** | | **$5,060.00** |
| **Total Hours Worked:** | | | | **18.40** | | |
| **Total Hours Billed:** | | | | **18.40** | | **$5,060.00** |



Exhibit: B

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1027397**
**Matter Number: 1027397**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/09/2010 | DB | 0.90 | Drafting preliminary report. | 247.50 |
| | | 0.70 | Revisions to intraoffice conferencing analysis. | 192.50 |
| | | 0.40 | Revisions to expense analysis. | 110.00 |
| | | 0.60 | Revisions to administrative activities analysis. | 165.00 |
| 08/10/2010 | DB | 0.50 | Drafting preliminary report. | 137.50 |
| | | 3.50 | Continued analysis of timekeeper roles. | 962.50 |
| 08/23/2010 | WD | 0.80 | Verification of fee entry classification. | 260.00 |
| | | 0.40 | Edit and revise preliminary report. | 130.00 |
| 08/27/2010 | PSS | 0.90 | Prepare exhibits to accompany preliminary report. | 247.50 |
| | | 0.70 | Review preliminary report and exhibits to verify amounts. | 192.50 |
| 08/31/2010 | PSS | 0.60 | Final review of preliminary report and verify amounts. | 165.00 |
| | | **10.00** | | **$2,810.00** |

Exhibit: B

# STUART MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1027397**
**Matter Number: 1027397**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 x | 1.20 = | $390.00 |
| Total for Legal Audit Managers: | | | 1.20 | $390.00 |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 275.00 x | 6.60 = | $1,815.00 |
| Total for Senior Legal Auditors: | | | 6.60 | $1,815.00 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 2.20 = | $605.00 |
| Total for Legal Auditors: | | | 2.20 | $605.00 |
| Total Hours Worked: | | | 10.00 | |
| Total Hours Billed: | | | 10.00 | $2,810.00 |



**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/03/2010 | PSS | 0.40 | Review applications received recently. | 110.00 |
| 08/05/2010 | WD | 0.10 | Telephone call with Herb Ryder at Day Pitney regarding his firm exceeding the ordinary course limit. | 32.50 |
| 08/09/2010 | WD | 0.20 | Review status of 3rd Interim Period fee applications and exchange messages with Doug Deutsch at Chadbourne regarding same. | 65.00 |
| | | 0.10 | Review Court's Order amending the case caption footnote and revise accordingly. | 32.50 |
| 08/10/2010 | PSS | 0.10 | Review applications received today. | 27.50 |
| | | 3.90 | Review preliminary reports and exhibits for the fifth interim periods of Paul Hastings, Cole Schotz, Jenner Block, Reed Smith, Landis Rath, and AlixPartners and verification of amounts. | 1,072.50 |
| 08/11/2010 | PSS | 0.80 | Review docket for retention documents regarding the Examiner and his firm. | 220.00 |
| 08/13/2010 | PSS | 0.30 | Review MOELIS reports and responses to track voluntary reductions. | 82.50 |
| 08/16/2010 | PSS | 1.40 | Review docket for supplemental applications by PWC. | 385.00 |
| | | 0.20 | Review applications recently received. | 55.00 |
| | | 2.10 | Continue to review MOELIS reports and responses to track voluntary reductions. | 577.50 |
| 08/17/2010 | PSS | 0.20 | Review applications recently received. | 55.00 |
| 08/18/2010 | WD | 0.10 | Draft Certificate of Service for Stuart Maue's 15th monthly fee application. | 32.50 |
| 08/23/2010 | PSS | 0.20 | Review applications filed by Saul Ewing and data received. | 55.00 |
| 08/25/2010 | PSS | 0.10 | Review applications recently received. | 27.50 |
| 08/25/2010 | WD | 1.30 | Preparation of documents that comprise Stuart Maue's 16th monthly fee application. | 422.50 |
| 08/26/2010 | PSS | 0.10 | Review applications received recently. | 27.50 |
| 08/26/2010 | WD | 0.20 | Telephone conference with Kate Stickles regarding next fee hearing. | 65.00 |
| 08/27/2010 | PSS | 0.30 | Review July applications for Klee and his firm and prepare to have them added to existing databases. | 82.50 |
| 08/30/2010 | PSS | 0.70 | Review docket and recently filed applications. | 192.50 |
| | | 0.10 | Review applications received recently. | 27.50 |
| 08/31/2010 | PSS | 1.20 | Review applications received yesterday. | 330.00 |

|  | | **14.10** | | **$3,977.50** |

Exhibit: B

## STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2010**

**Legal Audit Managers**

| | | | | |
|------|----------|------|-------|--------|
| W. Andrew Dalton | WD | 325.00 x | 2.00 = | $650.00 |
| **Total for Legal Audit Managers:** | | | **2.00** | **$650.00** |

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 12.10 = | $3,327.50 |
| **Total for Legal Auditors:** | | | **12.10** | **$3,327.50** |

| | | |
|---|---|---|
| **Total Hours Worked:** | **14.10** | |
| **Total Hours Billed:** | **14.10** | **$3,977.50** |



**Invoice Date: 09/29/2010**
**Invoice Number: R920 - 1028119**
**Matter Number: 1028119**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2010** | | | | |
| 08/02/2010 | TZM | 1.10 | Classify non-firm conferences. | 302.50 |
| | | 3.10 | Review and analysis of fee entries and classify multiple attendance at non-firm conferences. | 852.50 |
| | | 0.40 | Review and evaluate fee entries and classify duplicative travel. | 110.00 |
| | | 1.10 | Review and evaluate fee entries and classify intra-office conferences. | 302.50 |
| | | 0.70 | Classify multiple attendance at intraoffice conferences. | 192.50 |
| 08/03/2010 | PSS | 0.20 | Revise fee entries to proportionalize time entries block billed by the firm. | 55.00 |
| 08/03/2010 | TZM | 1.40 | Review and edit multiple attendance at intraoffice conference exhibit. | 385.00 |
| | | 2.20 | Review and edit multiple attendance at non-firm conference exhibit. | 605.00 |
| | | 0.40 | Revew and evaluate clerical activities. | 110.00 |
| | | 0.30 | Analysis of block billed time entries. | 82.50 |
| | | 0.90 | Review and evaluate fee entries and classify case professional retention activities. | 247.50 |
| | | 0.30 | Review and analysis of fee entries for duplicate travel. | 82.50 |
| | | 0.40 | Review Zucker fee application. | 110.00 |
| | | 0.10 | Classify vague entries. | 27.50 |
| | | 0.80 | Analysis of fee entries and classify Zucker retention tasks. | 220.00 |
| | | 0.40 | Review and evaluate fee entries and classify vague communication. | 110.00 |
| 08/04/2010 | TZM | 0.80 | Draft preliminary report. | 220.00 |
| | | 0.90 | Draft bankruptcies categories for review. | 247.50 |
| 08/05/2010 | TZM | 1.60 | Draft preliminary report. | 440.00 |
| 08/06/2010 | TZM | 2.60 | Review and edit exhibits. | 715.00 |
| 08/16/2010 | TZM | 0.70 | Review and edit multiple attendance exhibit. | 192.50 |
| | | **20.40** | | **$5,610.00** |

Exhibit: B



**Invoice Date:** 09/29/2010
**Invoice Number:** R920 - 1028119
**Matter Number:** 1028119
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 08/31/2010**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Tami Z. Morrissey | TZM | 275.00 | x | 20.20 | = | $5,555.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 0.20 | = | $55.00 |
| **Total for Legal Auditors:** | | | | **20.40** | | **$5,610.00** |
| **Total Hours Worked:** | | | | **20.40** | | |
| **Total Hours Billed:** | | | | **20.40** | | **$5,610.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **Summary For Professional Services through 08/31/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 X | 29.90 = | $9,717.50 |
| | **Total for Legal Audit Managers:** | | **29.90** | **$9,717.50** |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 275.00 X | 30.20 = | $8,305.00 |
| | **Total for Senior Legal Auditors:** | | **30.20** | **$8,305.00** |
| **Legal Auditors** | | | | |
| Kathryn Hough | KH | 275.00 X | 32.60 = | $8,965.00 |
| Tami Z. Morrissey | TZM | 275.00 X | 63.00 = | $17,325.00 |
| Phyllis Schauffler | PS | 275.00 X | 78.60 = | $21,615.00 |
| Pamela S. Snyder | PSS | 275.00 X | 62.30 = | $17,132.50 |
| Kathy C. Tahan | KCT | 275.00 X | 20.10 = | $5,527.50 |
| | **Total for Legal Auditors:** | | **256.60** | **$70,565.00** |
| | **Total Hours Worked:** | | **316.70** | |
| | **Total Hours Billed:** | | **316.70** | **$88,587.50** |

# Exhibit C

**EXPENSE SUMMARY**                                      EXHIBIT C

TRIBUNE COMPANY, et al.

## TRIBUNE - AUGUST 2010 EXPENSES

PHOTOCOPIES:

|  |  |
|---|---|
| 3,265 at $0.10/Page | $326.50 |

POSTAGE:

|  |  |
|---|---|
| Postage Paid | 175.80 |
| **TOTAL EXPENSES:** | **$502.30** |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | Objection Deadline: October 19, 2010 at 4:00 pm (ET) |
| | Hearing Date:  Only if objection filed |

## CERTIFICATION OF W. ANDREW DALTON

I, W. Andrew Dalton, hereby certify that:

1.      I am Vice President and Director of Legal Audit at Stuart Maue, Fee Examiner in the

above-captioned bankruptcy cases.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (2470); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.       This Certification is made in support of the Seventeenth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period August 1, 2010 Through August 31, 2010 (the "**Application**") and in compliance with Local Rule 2016-2 (the "**Rule**") and with the United States Trustee's Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "**UST Guidelines**").

3.       I have read the Application and I certify that the Application substantially complies with the Rule and the UST Guidelines.

DATED:    September 29, 2010
          Saint Louis, Missouri

                        **STUART MAUE**

                  By:   _____
                        W. Andrew Dalton
                        3840 McKelvey Road
                        St. Louis, Missouri  63044
                        Telephone:   (314) 291-3030
                        Facsimile:   (314) 291-6546
                        tribunebkr@smmj.com

                        *Fee Examiner*

## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, <u>et al.</u>, | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

### <u>CERTIFICATE OF SERVICE</u>

I, the undersigned, hereby certify that a true and correct copy of the **Notice of Application** and the **Seventeenth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period August 1, 2010 Through August 31, 2010** have been served via First Class Mail to the Notice Parties on the attached service list on this 29th day of September, 2010.

STUART MAUE

By: _____
W. Andrew Dalton
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone:  (314) 291-3030
Facsimile:   (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

**TRIBUNE COMPANY, et al.**

**SERVICE LIST RE 17TH MONTHLY FEE APPLICATION**

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)