# EXHIBIT B

## TRIBUNE COMPANY, et al.
## SUMMARY OF EXPENSES INCURRED
## August 1, 2010 through August 31, 2010

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel<br>  Airfare [1]  $2,750.76<br>  Train Fare [2]  1,976.50<br>  Lodging [3]  447.90 | $5,175.16 |
| Business Meals/Catering<br>  Late Night/Weekend Meals  $1,243.26<br>  Business Dinners  289.43<br>  Catering [4]  718.59 | 2,251.28 |
| Carfare (Late Night/Weekends) | 2,107.34 |
| Federal Express | 82.92 |
| Postage | 2.10 |
| Lexis Legal Research | 15,231.69 |
| Westlaw Legal Research | 2,369.34 |
| Reproduction | 2,258.00 |
| Outside Copy Charges [5] | 8,093.00 |
| Telephone Charges [6] | 8,881.94 |
| Telephone Reimbursement | 215.23 |
| Paralegal/Litigation Support Overtime | 504.43 |
| Outside Professional Services (Complete Document Source Inc.) [7] | 72,193.25 |
| Outside Professional Services (Intralinks) [8] | 2,000.00 |
| **TOTAL** | **$121,365.68** |

1.  Represents airfare to/from New York and Martha's Vineyard (as described in the Application).

2.  Represents round-trip travel on Amtrak to Wilmington, Delaware on July 29, 2010, August 3, August 17, August 19, August 20, and August 26, 2010 for court hearings.

3.  Represents lodging fees in connection with August 19-20, 2010 trip to Wilmington, Delaware.

4.  Represents charges for catering services for in-person meetings with the Debtors on August 10, August 16 and August 17, 2010, in-person meetings with the senior lenders on August 10 and August 12, 2010 and an in-person meeting with Committee professionals on August 25, 2010.

5.  Represents outside copy charges (as described in the Application).

6.  Total includes charges ($8,425.31) for conference call services for Creditors' Committee meetings held on July 15, July 29, 2010 and August 1, August 2, August 5 (two calls), August 6, August 10, and August 12 (two calls) and meetings of the plan supporters on July 22 and July 27, 2010.

7.  Represents charge for electronic data discovery services (as described in the Application).

8.  Represents workspace charge (as described in the Application).

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                              Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/19/2010 | | | AIRFARE | 1.00 | 1,650.00 | 1,650.00 | AIRFARE - Vendor: DIRECT FLIGHT INC. AIRFARE- | 27652437 |
| | | | | | | | MV TO NY TO ATTEND SETTLEMENT MEETINGS | |
| | | | | | | | Vendor=DIRECT FLIGHT INC.  Balance= .00  Amount= 1650.00 | |
| | | | | | | | Check #326502  08/19/2010 | |
| 08/30/2010 | | | AIRFARE | 1.00 | 407.48 | 407.48 | AIRFARE - Vendor: HOWARD SEIFE 08/18/10 - US | 27680212 |
| | | | | | | | AIRWAYS - RETURN TO MATHAS VINEYARD FROM | |
| | | | | | | | SETTLEMENT MEETINGS IN NEW YORK. HOWARD SEIFE. | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 407.48 | |
| | | | | | | | Check #326811  08/31/2010 | |
| 08/30/2010 | | | AIRFARE | 1.00 | 304.50 | 304.50 | AIRFARE - Vendor: HOWARD SEIFE 08/19/10 - CAPE | 27680213 |
| | | | | | | | AIR DIRECT - TRAVEL FROM MARTHAS VINEYARD TO | |
| | | | | | | | NEW YORK TO ATTEND HEARINGS IN BANKRUPTCY COURT | |
| | | | | | | | IN DELAWARE. HOWARD SEIFE. | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 304.50 | |
| | | | | | | | Check #326811  08/31/2010 | |
| 08/30/2010 | | | AIRFARE | 1.00 | 388.78 | 388.78 | AIRFARE - Vendor: HOWARD SEIFE 08/20/10 - US | 27680214 |
| | | | | | | | AIRWAYS - TRAVEL FROM NEW YORK TO MARTHATS' | |
| | | | | | | | VINEYARD FROM ATTENDING HEARING IN BANKRUPTCY | |
| | | | | | | | COURT IN DELAWARE. HOWARD SEIFE. | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 388.78 | |
| | | | | | | | Check #326811  08/31/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 2,750.76 | 4 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,750.76 | | |
| | | GRAND TOTAL:     WORK: | | | | 2,750.76 | 4 records | |
| | | GRAND TOTAL:     BILL: | | | | 2,750.76 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    09/29/2010 10:06:41 AM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/09/2010 | | | LDTRAN | 1.00 | 227.00 | 227.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: HOWARD SEIFE 08/03/10 - AMTRAK - TRIP TO WILMINGTON, DE TO ATTEND TRIBUNE HEARING. HOWARD SEIFE. Vendor=HOWARD SEIFE  Balance= .00  Amount= 227.00 Check #326249  08/10/2010 | 27635017 |
| 08/09/2010 | | | LDTRAN | 1.00 | 197.00 | 197.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: MARC D ASHLEY 08/03/10 - AMTRAK - TRIP TO WILMINGTON, DE. TO ATTEND TRIBUNE BANKRUPTCY COURT HEARING. MARC ASHLEY. Vendor=MARC D ASHLEY  Balance= .00  Amount= 197.00 Check #326244  08/10/2010 | 27635092 |
| 08/17/2010 | | | LDTRAN | 1.00 | 215.50 | 215.50 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: DAVID LEMAY 07/29/10 - AMTRAK - RE: TRAVEL TO WILMINGTON,DE FOR HEARING REGARDING TRIBUNE. DAVID LEMAY. Vendor=DAVID LEMAY  Balance= .00  Amount= 215.50 Check #326477  08/18/2010 | 27650116 |
| 08/20/2010 | | | LDTRAN | 1.00 | 299.00 | 299.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: DAVID LEMAY 08/17/10 - AMTRAK - TRAVEL TO WILMINGTON, DE FOR HEARING REGARDING TRIBUNE. DAVID LEMAY. Vendor=DAVID LEMAY  Balance= .00  Amount= 299.00 Check #326533  08/20/2010 | 27652651 |
| 08/27/2010 | | | LDTRAN | 1.00 | 314.00 | 314.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: DAVID LEMAY 08/19-20/10 - AMTRAK - TRAVEL TO WILMINGTON, DE REGARDING TRIBUNE. DAVID LeMAY. Vendor=DAVID LEMAY  Balance= .00  Amount= 761.90 Check #326843  08/31/2010 | 27665166 |
| 08/30/2010 | | | LDTRAN | 1.00 | 228.00 | 228.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: HOWARD SEIFE 08/20/10 - AMTRAK - TRIP TO WILMINGTON, DE FOR TRIBUNE HEARING. HOWARD SEIFE. Vendor=HOWARD SEIFE  Balance= .00  Amount= 228.00 Check #326811  08/31/2010 | 27680215 |
| 08/30/2010 | | | LDTRAN | 1.00 | 243.00 | 243.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: HOWARD SEIFE 08/26/10 - AMTRAK - TRIP TO WILMINGTON, DELAWARE TO ATTEND COURT CONFERENCE. HOWARD SEIFE. Vendor=HOWARD SEIFE  Balance= .00  Amount= 243.00 Check #326811  08/31/2010 | 27680216 |
| 08/31/2010 | | | LDTRAN | 1.00 | 253.00 | 253.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: DAVID LEMAY 08/26/10 - AMTRAK - TRAVEL TO WILMINGTON, DE REGARDING TRIBUNE. DAVID LEMAY Vendor=DAVID LEMAY  Balance= .00  Amount= 265.00 Check #326854  08/31/2010 | 27688586 |
| | UNBILLED TOTALS:  WORK: | | | | | 1,976.50 | 8 records | |
| | UNBILLED TOTALS:  BILL: | | | | | 1,976.50 | | |
| | GRAND TOTAL:  WORK: | | | | | 1,976.50 | 8 records | |
| | GRAND TOTAL:  BILL: | | | | | 1,976.50 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    09/29/2010 10:06:41 AM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/27/2010 | | | LODGE | 1.00 | 447.90 | 447.90 | LODGING - LONG DISTANCE TRAVEL - Vendor: DAVID | 27665165 |
| | | | | | | | LEMAY 08/19-20/10 - HOTEL DU PONT - TRAVEL TO | |
| | | | | | | | WILMINGTON, DE REGARDING TRIBUNE. DAVID LeMAY | |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 761.90 | |
| | | | | | | | Check #326843  08/31/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 447.90 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 447.90 | | |
| | | GRAND TOTAL:  WORK: | | | | 447.90 | 1 records | |
| | | GRAND TOTAL:  BILL: | | | | 447.90 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 08/02/2010 | | | MEALH | 1.00 | 26.28 | 26.28 | MEALS | 27641857 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 161426118 | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3012.78 | |
| | | | | | | | Check #326413  08/13/2010 | |
| 08/02/2010 | | | MEALH | 1.00 | 19.77 | 19.77 | MEALS | 27641858 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 161424846 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3012.78 | |
| | | | | | | | Check #326413  08/13/2010 | |
| 08/03/2010 | | | MEALH | 1.00 | 23.73 | 23.73 | MEALS | 27641853 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 161561034 | |
| | | | | | | | Name of Restaurant: AMMA | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3012.78 | |
| | | | | | | | Check #326413  08/13/2010 | |
| 08/03/2010 | | | MEALH | 1.00 | 15.87 | 15.87 | MEALS | 27641860 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 161554776 | |
| | | | | | | | Name of Restaurant: AUSTIN'S CAFE | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3012.78 | |
| | | | | | | | Check #326413  08/13/2010 | |
| 08/03/2010 | | | MEALH | 1.00 | 19.77 | 19.77 | MEALS | 27641861 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 161556177 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3012.78 | |
| | | | | | | | Check #326413  08/13/2010 | |
| 08/04/2010 | | | MEALH | 1.00 | 19.77 | 19.77 | MEALS | 27641859 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 161705805 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3012.78 | |
| | | | | | | | Check #326413  08/13/2010 | |
| 08/04/2010 | | | MEALH | 1.00 | 27.00 | 27.00 | MEALS | 27641855 |
| | | | | | | | Names of Diners: VAZQUEZ, FRANCISCO | |
| | | | | | | | Reference No: 161732145 | |
| | | | | | | | Name of Restaurant: AKI SUSHI WEST | |
| | | | | | | | Approved by: FRANCISCO VAZQUEZ | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3012.78 | |
| | | | | | | | Check #326413  08/13/2010 | |
| 08/04/2010 | | | MEALH | 1.00 | 29.66 | 29.66 | MEALS | 27641856 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 161704797 | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3012.78 | |
| | | | | | | | Check #326413  08/13/2010 | |
| 08/06/2010 | | | MEALH | 1.00 | 12.29 | 12.29 | MEALS - Vendor: CHADBOURNE & PARKE LLP WORKING LATE MEAL R.GAYDA | 27632941 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 776.92 | |
| | | | | | | | Check #326218  08/06/2010 | |
| 08/08/2010 | | | MEALH | 1.00 | 23.73 | 23.73 | MEALS | 27641854 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 162096879 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM                    Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Name of Restaurant: AMMA | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3012.78 | |
| | | | | | | | Check #326413 08/13/2010 | |
| 08/09/2010 | | | MEALH | 1.00 | 27.11 | 27.11 | MEALS | 27652538 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 162212988 | |
| | | | | | | | Name of Restaurant: SUSHIYA | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2263.37 | |
| | | | | | | | Check #326617 08/26/2010 | |
| 08/09/2010 | | | MEALH | 1.00 | 15.87 | 15.87 | MEALS | 27652544 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 162213525 | |
| | | | | | | | Name of Restaurant: AUSTIN'S CAFE | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2263.37 | |
| | | | | | | | Check #326617 08/26/2010 | |
| 08/09/2010 | | | MEALH | 1.00 | 19.77 | 19.77 | MEALS | 27652545 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 162223971 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2263.37 | |
| | | | | | | | Check #326617 08/26/2010 | |
| 08/10/2010 | | | MEALH | 1.00 | 19.77 | 19.77 | MEALS | 27652546 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 162391941 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2263.37 | |
| | | | | | | | Check #326617 08/26/2010 | |
| 08/10/2010 | | | MEALH | 1.00 | 23.73 | 23.73 | MEALS | 27652540 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 162390150 | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2263.37 | |
| | | | | | | | Check #326617 08/26/2010 | |
| 08/10/2010 | | | MEALH | 1.00 | 30.40 | 30.40 | MEALS | 27652541 |
| | | | | | | | Names of Diners: VOELKER, ANDREA | |
| | | | | | | | Reference No: 162400989 | |
| | | | | | | | Name of Restaurant: AKI SUSHI WEST | |
| | | | | | | | Approved by: ANDREA VOELKER | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2263.37 | |
| | | | | | | | Check #326617 08/26/2010 | |
| 08/10/2010 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 27652533 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 162419289 | |
| | | | | | | | Name of Restaurant: BLAKE & TODD | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2263.37 | |
| | | | | | | | Check #326617 08/26/2010 | |
| 08/10/2010 | | | MEALH | 1.00 | 22.29 | 22.29 | MEALS | 27652534 |
| | | | | | | | Names of Diners: GAYDA, ROBERT | |
| | | | | | | | Reference No: 162433263 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: ROBERT GAYDA | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2263.37 | |
| | | | | | | | Check #326617 08/26/2010 | |
| 08/11/2010 | | | MEALH | 1.00 | 26.18 | 26.18 | MEALS | 27652535 |
| | | | | | | | Names of Diners: YOO, YOUNG | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    09/29/2010 10:06:41 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Reference No: 162564036 | |
| | | | | | | | Name of Restaurant: TANAKA | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2263.37 | |
| | | | | | | | Check #326617  08/26/2010 | |
| 08/11/2010 | | | MEALH | 1.00 | 26.17 | 26.17 | MEALS | 27652536 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 162533472 | |
| | | | | | | | Name of Restaurant: PIZZA BY CERTE | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2263.37 | |
| | | | | | | | Check #326617  08/26/2010 | |
| 08/11/2010 | | | MEALH | 1.00 | 27.00 | 27.00 | MEALS | 27652539 |
| | | | | | | | Names of Diners: VAZQUEZ, FRANCISCO | |
| | | | | | | | Reference No: 162573165 | |
| | | | | | | | Name of Restaurant: AKI SUSHI WEST | |
| | | | | | | | Approved by: FRANCISCO VAZQUEZ | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2263.37 | |
| | | | | | | | Check #326617  08/26/2010 | |
| 08/11/2010 | | | MEALH | 1.00 | 75.46 | 75.46 | MEALS - Vendor: CHADBOURNE & PARKE LLP MEALS WHILE WORKING 07/20,26,28,22,31,29/2010 D.DEUTSCH | 27639936 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= 00  Amount= 1538.99 | |
| | | | | | | | Check #326276  08/11/2010 | |
| 08/11/2010 | | | MEALH | 1.00 | 31.26 | 31.26 | MEALS - Vendor: CHADBOURNE & PARKE LLP MEALS WHILE WORKING 08/01,02,04/2010 D.DEUTSCH | 27639937 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= 00  Amount= 1538.99 | |
| | | | | | | | Check #326276  08/11/2010 | |
| 08/11/2010 | | | MEALH | 1.00 | 19.77 | 19.77 | MEALS | 27652548 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 162533862 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount= 2263.37 | |
| | | | | | | | Check #326617  08/26/2010 | |
| 08/12/2010 | | | MEALH | 1.00 | 19.77 | 19.77 | MEALS | 27652542 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 162665289 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2263.37 | |
| | | | | | | | Check #326617  08/26/2010 | |
| 08/12/2010 | | | MEALH | 1.00 | 17.27 | 17.27 | MEALS | 27652543 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 162667821 | |
| | | | | | | | Name of Restaurant: AUSTIN S CAFE | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2263.37 | |
| | | | | | | | Check #326617  08/26/2010 | |
| 08/12/2010 | | | MEALH | 1.00 | 17.92 | 17.92 | MEALS | 27652537 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 162697383 | |
| | | | | | | | Name of Restaurant: BAJA FRESH (BROADWAY) | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount= 2263.37 | |
| | | | | | | | Check #326617  08/26/2010 | |
| 08/13/2010 | | | MEALH | 1.00 | 69.49 | 69.49 | MEALS | 27652532 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 162791466 | |
| | | | | | | | Name of Restaurant: BAJA FRESH (LEXINGTON) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount= 2263.37 | |
| | | | | | | | Check #326617  08/26/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM                    Page 4

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/15/2010 | | | MEALH | 1.00 | 15.87 | 15.87 | MEALS<br>Names of Diners: ZAFRAN, KIMBERLY<br>Reference No: 162891684<br>Name of Restaurant: AUSTIN'S CAFE<br>Approved by: KIMBERLY ZAFRAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2263.37<br>Check #326617  08/26/2010 | 27652547 |
| 08/16/2010 | | | MEALH | 1.00 | 26.97 | 26.97 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 163057884<br>Name of Restaurant: 1 DARBAR<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2535.00<br>Check #326769  08/27/2010 | 27663997 |
| 08/17/2010 | | | MEALH | 1.00 | 16.00 | 16.00 | MEALS - Vendor: CHADBOURNE & PARKE LLP LATE<br>NIGHT DINNER 07/26/2010 YOUNG YOO<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1028.62<br>Check #326464  08/17/2010 | 27648587 |
| 08/18/2010 | | | MEALH | 1.00 | 15.87 | 15.87 | MEALS<br>Names of Diners: ZAFRAN, KIMBERLY<br>Reference No: 163337109<br>Name of Restaurant: AUSTIN'S CAFE<br>Approved by: KIMBERLY ZAFRAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2535.00<br>Check #326769  08/27/2010 | 27663998 |
| 08/19/2010 | | | MEALH | 1.00 | 27.00 | 27.00 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 163466889<br>Name of Restaurant: SZECHUAN GOURMET 56<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2535.00<br>Check #326769  08/27/2010 | 27663996 |
| 08/20/2010 | | | MEALH | 1.00 | 70.54 | 70.54 | MEALS - Vendor: CHADBOURNE & PARKE LLP  MEALS<br>WHILE WORKING 08/10,11,12,16,17,18,19/2010<br>D.DEUTSCH<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 853.94<br>Check #326542  08/20/2010 | 27652672 |
| 08/23/2010 | | | MEALH | 1.00 | 17.28 | 17.28 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 163832196<br>Name of Restaurant: CHOPT (56TH & PARK)<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2628.19<br>Check #327000  09/14/2010 | 27689457 |
| 08/23/2010 | | | MEALH | 1.00 | 23.73 | 23.73 | MEALS<br>Names of Diners: KIRBY, ROBERT<br>Reference No: 163833006<br>Name of Restaurant: AMMA<br>Approved by: ROBERT KIRBY<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2628.19<br>Check #327000  09/14/2010 | 27689458 |
| 08/23/2010 | | | MEALH | 1.00 | 19.77 | 19.77 | MEALS<br>Names of Diners: NELLOS, ALEXANDRA<br>Reference No: 163829667<br>Name of Restaurant: MAMA MEXICO (49TH ST.)<br>Approved by: ALEXANDRA NELLOS<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2628.19<br>Check #327000  09/14/2010 | 27689465 |
| 08/24/2010 | | | MEALH | 1.00 | 15.80 | 15.80 | MEALS<br>Names of Diners: NELLOS, ALEXANDRA<br>Reference No: 163970016<br>Name of Restaurant: ENERGY KITCHEN (2ND AVE)<br>Approved by: ALEXANDRA NELLOS | 27689466 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | Voucher=1402272 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 2628.19 Check #327000 09/14/2010 | |
| 08/24/2010 | | | MEALH | 1.00 | 17.62 | 17.62 | MEALS Names of Diners: ROITMAN, MARC Reference No: 163963788 Name of Restaurant: CHOPT (56TH & PARK) Approved by: MARC ROITMAN Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 2628.19 Check #327000 09/14/2010 | 27689456 |
| 08/24/2010 | | | MEALH | 1.00 | 29.66 | 29.66 | MEALS Names of Diners: KIRBY, ROBERT Reference No: 163968018 Name of Restaurant: ETHOS (1ST AVE) Approved by: ROBERT KIRBY Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 2628.19 Check #327000 09/14/2010 | 27689459 |
| 08/24/2010 | | | MEALH | 1.00 | 17.22 | 17.22 | MEALS Names of Diners: PERKINS, FRANCESCA Reference No: 164011182 Name of Restaurant: 1 VIZIO Approved by: FRANCESCA PERKINS Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 2628.19 Check #327000 09/14/2010 | 27689460 |
| 08/25/2010 | | | MEALH | 1.00 | 16.38 | 16.38 | MEALS Names of Diners: NELLOS, ALEXANDRA Reference No: 164109954 Name of Restaurant: ENERGY KITCHEN (2ND AVE) Approved by: ALEXANDRA NELLOS Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 2628.19 Check #327000 09/14/2010 | 27689461 |
| 08/25/2010 | | | MEALH | 1.00 | 19.62 | 19.62 | MEALS Names of Diners: MENDOZA, LISSETTE Reference No: 164112255 Name of Restaurant: ETHOS (1ST AVE) Approved by: LISSETTE MENDOZA Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 2628.19 Check #327000 09/14/2010 | 27689463 |
| 08/25/2010 | | | MEALH | 1.00 | 19.62 | 19.62 | MEALS Names of Diners: IACOPELLI, MARISA Reference No: 164112255 Name of Restaurant: ETHOS (1ST AVE) Approved by: LISSETTE MENDOZA Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 2628.19 Check #327000 09/14/2010 | 27689464 |
| 08/26/2010 | | | MEALH | 1.00 | 31.07 | 31.07 | MEALS Names of Diners: PERKINS, FRANCESCA Reference No: 164231085 Name of Restaurant: CASAVILLE RESTAURANT Approved by: FRANCESCA PERKINS Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 2628.19 Check #327000 09/14/2010 | 27689467 |
| 08/26/2010 | | | MEALH | 1.00 | 16.38 | 16.38 | MEALS Names of Diners: NELLOS, ALEXANDRA Reference No: 164231880 Name of Restaurant: ENERGY KITCHEN (2ND AVE) Approved by: ALEXANDRA NELLOS Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 2628.19 Check #327000 09/14/2010 | 27689462 |
| 08/26/2010 | | | MEALH | 1.00 | 26.94 | 26.94 | MEALS - Vendor: CHADBOURNE & PARKE LLP O.T. MEALS 08/03, 08/14/2010 M.ROITMAN Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 626.13 Check #326596 08/26/2010 | 27663555 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM                     Page 6

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/30/2010 | | | MEALH | 1.00 | 19.37 | 19.37 | MEALS | 27701776 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 164577270 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2454.98 | |
| | | | | | | | Check #327000  09/14/2010 | |
| 08/31/2010 | | | MEALH | 1.00 | 23.73 | 23.73 | MEALS | 27701778 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 164702268 | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2454.98 | |
| | | | | | | | Check #327000  09/14/2010 | |
| 08/31/2010 | | | MEALH | 1.00 | 30.23 | 30.23 | MEALS | 27701773 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 164705136 | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2454.98 | |
| | | | | | | | Check #327000  09/14/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,243.26 | 50 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,243.26 | | |
| | | GRAND TOTAL:      WORK: | | | | 1,243.26 | 50 records | |
| | | GRAND TOTAL:      BILL: | | | | 1,243.26 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM                    Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/04/2010 | HSEIFE | HOWARD SEIFE | MEALB | 1.00 | 13.07 | 13.07 | BUSINESS MEALS 50%<br>Names of Diners: SEIFE<br>Reference No: 2010080023<br>Number of Diners: 8<br>Vendor=CULINART INC Balance= .00 Amount= 566.38<br>Check #326577  08/25/2010 | 27630915 |
| 08/04/2010 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50%<br>Names of Diners: SEIFE<br>Reference No: 2010080020<br>Number of Diners: 10<br>Vendor=CULINART INC Balance= .00 Amount= 566.38<br>Check #326577  08/25/2010 | 27630916 |
| 09/09/2010 | | | MEALB | 1.00 | 60.00 | 60.00 | BUSINESS MEALS 50% - Vendor: HOWARD SEIFE<br>08/03/10 - CHELSEA - HOWARD SEIFE, MARC ASHLEY,<br>C&P & ADAM LANDIS, LANDIS RATH & COBB - LUNCH<br>PRIOR TO COURT HEARING.<br>Vendor=HOWARD SEIFE Balance= .00 Amount= 60.00<br>Check #326249  08/10/2010 | 27635016 |
| 08/10/2010 | | | MEALB | 1.00 | 97.44 | 97.44 | BUSINESS MEALS 50%<br>Names of Diners: Seife<br>Reference No: 2010080058<br>Number of Diners: 10<br>Vendor=CULINART INC Balance= .00 Amount= 798.17<br>Check #326577  08/25/2010 | 27643523 |
| 08/10/2010 | | | MEALB | 1.00 | 140.45 | 140.45 | BUSINESS MEALS 50%<br>Names of Diners: Seife<br>Reference No: 2010080057<br>Number of Diners: 6<br>Vendor=CULINART INC Balance= .00 Amount= 798.17<br>Check #326577  08/25/2010 | 27643524 |
| 08/12/2010 | | | MEALB | 1.00 | 72.29 | 72.29 | BUSINESS MEALS 50%<br>Names of Diners: Seife<br>Reference No: 2010080070<br>Number of Diners: 10<br>Vendor=CULINART INC Balance= .00 Amount= 873.84<br>Check #326577  08/25/2010 | 27643530 |
| 08/16/2010 | | | MEALB | 1.00 | 32.66 | 32.66 | BUSINESS MEALS 50%<br>Names of Diners: Seife<br>Reference No: 2010080104<br>Number of Diners: 20<br>Vendor=CULINART INC Balance= .00 Amount= 560.89<br>Check #326787  08/31/2010 | 27648014 |
| 08/17/2010 | | | MEALB | 1.00 | 238.97 | 238.97 | BUSINESS MEALS 50% - Vendor: HOWARD SEIFE<br>08/10/10 - BRASSERIE RUHLMANN - HOWARD SEIFE,<br>C&P & KEVIN LANTRY, BRYAN KRAKAUER, SIDLEY<br>AUSTIN - NEGOTIATIONS DINNER.<br>Vendor=HOWARD SEIFE Balance= .00 Amount= 238.97<br>Check #326448  08/17/2010 | 27648030 |
| 08/25/2010 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50%<br>Names of Diners: Seife<br>Reference No: 2010080172<br>Number of Diners: 12<br>Vendor=CULINART INC Balance= .00 Amount= 745.19<br>Check #326997  09/14/2010 | 27665401 |
| 08/25/2010 | | | MEALB | 1.00 | 280.90 | 280.90 | BUSINESS MEALS 50%<br>Names of Diners: Seife<br>Reference No: 2010080173<br>Number of Diners: 12<br>Vendor=CULINART INC Balance= .00 Amount= 745.19<br>Check #326997  09/14/2010 | 27665402 |
| 08/31/2010 | | | MEALB | 1.00 | 50.46 | 50.46 | BUSINESS MEALS 50% - Vendor: THOMAS J.<br>McCORMACK 08/19/10 - CONNOLLY'S - THOMAS<br>McCORMACK & MARC ASHLEY, C&P PARTNER, COUNSEL -<br>DINNER TO DISCUSS CASE.<br>Vendor=THOMAS J. McCORMACK Balance= .00 Amount= 50.46<br>Check #326832  08/31/2010 | 27687078 |

UNBILLED TOTALS:  WORK:                1,008.02  11 records
UNBILLED TOTALS:  BILL:                1,008.02

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM                Page 2

| Date | Initials | Name / Invoice Number | | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|---|------|----------|------|--------|-------------|------------|
| | | GRAND TOTAL: | WORK | | | | 1,008.02 | 11 records | |
| | | GRAND TOTAL: | BILL | | | | 1,008.02 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    09/29/2010 10:06:41 AM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/22/2010 | | | CAR | 1.00 | 29.94 | 29.94 | CARFARE | 27667034 |
| | | | | | | | DSEIFE, H. | |
| | | | | | | | From: 50 W 50 ST  M | |
| | | | | | | | To: 450 LEXINGTON AVE 10017 | |
| | | | | | | | Vendor=DIAL CAR, INC.  Balance= .00  Amount= 1345.99 | |
| | | | | | | | Check #326788  08/31/2010 | |
| 08/01/2010 | | | CAR | 1.00 | 104.46 | 104.46 | CARFARE | 27639860 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 30 ROCKEFELLER PLAZ | |
| | | | | | | | 0315913 | |
| | | | | | | | 490802 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12016.56 | |
| | | | | | | | Check #326586  08/26/2010 | |
| 08/01/2010 | | | CAR | 1.00 | 83.71 | 83.71 | CARFARE | 27639863 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 0353748 | |
| | | | | | | | 490802 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12016.56 | |
| | | | | | | | Check #326586  08/26/2010 | |
| 08/02/2010 | | | CAR | 1.00 | 90.23 | 90.23 | CARFARE | 27649925 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 0326579 | |
| | | | | | | | 491356 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9976.04 | |
| | | | | | | | Check #326587  08/26/2010 | |
| 08/03/2010 | | | CAR | 1.00 | 37.60 | 37.60 | CARFARE | 27649924 |
| | | | | | | | ASHLEY MARC | |
| | | | | | | | 239 E 79 ST | |
| | | | | | | | 1 PENN STATION | |
| | | | | | | | 0033010 | |
| | | | | | | | 491356 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9976.04 | |
| | | | | | | | Check #326587  08/26/2010 | |
| 08/04/2010 | | | CAR | 1.00 | 59.70 | 59.70 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB | 27624783 |
| | | | | | | | FARES M.ROITMAN 07/26--08/01/2010 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1709.22 | |
| | | | | | | | Check #326108  08/04/2010 | |
| 08/04/2010 | | | CAR | 1.00 | 85.50 | 85.50 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB | 27624784 |
| | | | | | | | FARES M.ROITMAN 07/27--08/01/2010 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1709.22 | |
| | | | | | | | Check #326108  08/04/2010 | |
| 08/04/2010 | | | CAR | 1.00 | 23.00 | 23.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB | 27624785 |
| | | | | | | | FARES M.ROITMAN 07/01,07/30/2010 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1709.22 | |
| | | | | | | | Check #326108  08/04/2010 | |
| 08/04/2010 | | | CAR | 1.00 | 46.60 | 46.60 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB | 27624787 |
| | | | | | | | FARE M.ROITMAN 07/14/2010--07/15 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1709.22 | |
| | | | | | | | Check #326108  08/04/2010 | |
| 08/05/2010 | | | CAR | 1.00 | 38.00 | 38.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 27631131 |
| | | | | | | | PARKING WORK SUNDAY 07/30/2010 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1102.91 | |
| | | | | | | | Check #326214  08/06/2010 | |
| 08/06/2010 | | | CAR | 1.00 | 71.68 | 71.68 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CABS | 27632940 |
| | | | | | | | WHILE WORKING LATE ROBERT GAYDA | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 776.92 | |
| | | | | | | | Check #326218  08/06/2010 | |
| 08/06/2010 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 27632942 |
| | | | | | | | WORKING LATE  TAXI 07/29/2010 D.LEMAY | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 776.92 | |
| | | | | | | | Check #326218  08/06/2010 | |
| 08/06/2010 | | | CAR | 1.00 | 28.00 | 28.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 27632943 |
| | | | | | | | WORKING LATE  TAXI 07/26/2010 D LEMAY | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 776.92 | |
| | | | | | | | Check #326218  08/06/2010 | |
| 08/11/2010 | | | CAR | 1.00 | 52.86 | 52.86 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 27635594 |
| | | | | | | | WEEKEND CAB TO AND FROM OFFICE 08/08/2010 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 567.87 | |
| | | | | | | | Check #326273  08/11/2010 | |
| 08/11/2010 | | | CAR | 1.00 | 52.00 | 52.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP TAXIS | 27639935 |
| | | | | | | | WHILE WORKING LATE 08/10/2010 D.DEUTSCH | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1538.99 | |
| | | | | | | | Check #326276  08/11/2010 | |
| 08/11/2010 | | | CAR | 1.00 | 30.00 | 30.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP TAXIS | 27639938 |
| | | | | | | | WHILE WORKING 08/01&08/02 D.DEUTSCH | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1538.99 | |
| | | | | | | | Check #326276  08/11/2010 | |
| 08/12/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB | 27642047 |
| | | | | | | | FARE HOWARD SEIFE 08/03/2010 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 532.62 | |
| | | | | | | | Check #326347  08/12/2010 | |
| 08/12/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB | 27642048 |
| | | | | | | | FARE- WEEKEND HOURS (08/08/2010) H.LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 532.62 | |
| | | | | | | | Check #326347  08/12/2010 | |
| 08/17/2010 | | | CAR | 1.00 | 15.00 | 15.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP LATE | 27648585 |
| | | | | | | | NIGHT TAXI 07/12,13/2010 YOUNG YOO | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1028.62 | |
| | | | | | | | Check #326464  08/17/2010 | |
| 08/17/2010 | | | CAR | 1.00 | 9.00 | 9.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP LATE | 27648588 |
| | | | | | | | NIGHT CAB 07/12/2010 YOUNG YOO | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1028.62 | |
| | | | | | | | Check #326464  08/17/2010 | |
| 08/17/2010 | | | CAR | 1.00 | 66.00 | 66.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CABS | 27648606 |
| | | | | | | | R.KIRBY 08/09/2010, 08/01. 08/03.08/08/2010 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1028.62 | |
| | | | | | | | Check #326464  08/17/2010 | |
| 08/17/2010 | | | CAR | 1.00 | 168.63 | 168.63 | CARFARE - Vendor: HOWARD SEIFE 08/16/10 - | 27650131 |
| | | | | | | | ARMONK LIMOUSINE - CAR FARE (WC AIRPORT TO 30 | |
| | | | | | | | ROCK). HOWARD SEIFE. | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 168.63 | |
| | | | | | | | Check #326483  08/18/2010 | |
| 08/18/2010 | | | CAR | 1.00 | 143.75 | 143.75 | CARFARE | 27705259 |
| | | | | | | | ASEIFE, H. | |
| | | | | | | | From: 2 WILLOW AVE LARCHMONT | |
| | | | | | | | To: WELGA  LGA | |
| | | | | | | | Vendor=DIAL CAR, INC.  Balance= .00  Amount= 1570.86 | |
| | | | | | | | Check #326998  09/14/2010 | |
| 08/19/2010 | | | CAR | 1.00 | 148.95 | 148.95 | CARFARE | 27705257 |
| | | | | | | | SSEIFE, H. | |
| | | | | | | | From: 1054 MARTHAS VINEYARD W | |
| | | | | | | | To: ESM | |
| | | | | | | | Vendor=DIAL CAR, INC.  Balance= .00  Amount= 1570.86 | |
| | | | | | | | Check #326998  09/14/2010 | |
| 08/19/2010 | | | CAR | 1.00 | 89.99 | 89.99 | CARFARE | 27680508 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 GLENWOOD RD | |
| | | | | | | | 0341372 | |
| | | | | | | | 492359 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10367.45 | |
| | | | | | | | Check #326823  08/31/2010 | |
| 08/20/2010 | | | CAR | 1.00 | 85.16 | 85.16 | CARFARE | 27680507 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | 511 3 AVE | |
| | | | | | | | PORT WASHINGTON | |
| | | | | | | | 0312719 | |
| | | | | | | | 492359 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10367.45 | |
| | | | | | | | Check #326823  08/31/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    09/29/2010 10:06:41 AM                    Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/20/2010 | | | CAR | 1.00 | 113.09 | 113.09 | CARFARE<br>ASEIFE, H.<br>From: 2 WILLOW AVE LARCHMONT<br>To: WEPENN STATION  M<br>Vendor=DIAL CAR, INC.  Balance= .00  Amount= 1570.86<br>Check #326998  09/14/2010 | 27705258 |
| 08/20/2010 | | | CAR | 1.00 | 61.54 | 61.54 | CARFARE<br>DSEIFE, H.<br>From: PENN STATION  M PENN ST<br>To: AT:LGA  LGA<br>Vendor=DIAL CAR, INC.  Balance= .00  Amount= 1570.86<br>Check #326998  09/14/2010 | 27705260 |
| 08/20/2010 | | | CAR | 1.00 | 83.00 | 83.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB<br>REIMB. 08/10, 11, 12, 16, 17, 18, 19/2010<br>D.DEUTSCH<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 853.94<br>Check #326542  08/20/2010 | 27652671 |
| 08/23/2010 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAR<br>ALLOWANCE A WALKER 08/13/2010<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 630.67<br>Check #326544  08/23/2010 | 27653270 |
| 08/24/2010 | | | CAR | 1.00 | 28.00 | 28.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP<br>PARKING & LUNCH 08/14/2010 F VASQUEZ<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 4385.68<br>Check #326547  08/24/2010 | 27658514 |
| 08/24/2010 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE<br>Perkins Francesca<br>49 W 49 ST<br>156 E 2 ST<br>0030720<br>492869<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8493.24<br>Check #326996  09/14/2010 | 27699877 |
| 08/25/2010 | | | CAR | 1.00 | 83.71 | 83.71 | CARFARE<br>McCormack Thomas J.<br>49 W 49 ST<br>2 GLENWOOD ROAD<br>0311311<br>492869<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8493.24<br>Check #326996  09/14/2010 | 27699878 |
| 08/26/2010 | | | CAR | 1.00 | 45.50 | 45.50 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CABS<br>M.ROITMAN-08/03, 08/13, 08/14, 08/16/2010<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 626.13<br>Check #326596  08/26/2010 | 27663554 |
| 08/26/2010 | | | CAR | 1.00 | 31.58 | 31.58 | CARFARE - Vendor: CHADBOURNE & PARKE LLP O.T.<br>TAXIS 08/10, 08/24, 08/25/2010 M.ROITMAN<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 626.13<br>Check #326596  08/26/2010 | 27663556 |
| 08/31/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB<br>FARE LATE HOURS (08/30/2010) H SEIFE-H.LAMB<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1764.30<br>Check #326862  09/02/2010 | 27688798 |
| 08/31/2010 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB<br>FARE LATE HOURS 08/22&08/29/2010 H SEIFE-H.LAMB<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1764.30<br>Check #326862  09/02/2010 | 27688799 |
| 08/31/2010 | | | CAR | 1.00 | 12.00 | 12.00 | CARFARE - Vendor: DAVID LEMAY 08/26/10 - TAXI<br>TO AMTRAK STATION - TRAVEL TO WILMINGTON, DE<br>REGARDING TRIBUNE. DAVID LEMAY.<br>Vendor=DAVID LEMAY  Balance= .00  Amount= 265.00<br>Check #326854  08/31/2010 | 27688585 |
| | UNBILLED TOTALS:  WORK: | | | | | 2,107.34 | 38 records | |
| | UNBILLED TOTALS:  BILL: | | | | | 2,107.34 | | |
| | GRAND TOTAL    WORK: | | | | | 2,107.34 | 38 records | |
| | GRAND TOTAL    BILL: | | | | | 2,107.34 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/02/2010 | | | FEDEXH | 1.00 | 55.41 | 55.41 | FEDERAL EXPRESS | 27640113 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | 6061 Lake Vista Dr | |
| | | | | | | | BONSALL          CA92003    US | |
| | | | | | | | 917624012854 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 2135.47  Amount= 2135.47 | |
| 08/25/2010 | | | FEDEXH | 1.00 | 13.17 | 13.17 | FEDERAL EXPRESS | 27684938 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801    US | |
| | | | | | | | 917624016985 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2409.43 | |
| | | | | | | | Check #327152  09/21/2010 | |
| 08/30/2010 | | | FEDEXH | 1.00 | 14.34 | 14.34 | FEDERAL EXPRESS | 27698255 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | Landis Rath & Cobb LLP | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801    US | |
| | | | | | | | 917624017981 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2371.56 | |
| | | | | | | | Check #327152  09/21/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 82.92 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 82.92 | | |
| | | GRAND TOTAL:  WORK: | | | | 82.92 | 3 records | |
| | | GRAND TOTAL:  BILL: | | | | 82.92 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/17/2010 | | | POST | 1.00 | 1.22 | 1.22 | POSTAGE | 27680889 |
| | | | | | | | deutsch | |
| | | | | | | | dalton | |
| | | | | | | | POS - 1F | |
| | | | | | | | 112286B046573 | |
| | | | | | | | E108 | |
| 08/20/2010 | | | POST | 1.00 | 0.88 | 0.88 | POSTAGE | 27680890 |
| | | | | | | | h seife | |
| | | | | | | | v/r | |
| | | | | | | | POS - 1L | |
| | | | | | | | 1123145454836 | |
| | | | | | | | E108 | |
| | | UNBILLED TOTALS:  WORK: | | | | 2.10 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2.10 | | |
| | | GRAND TOTAL:    WORK: | | | | 2.10 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 2.10 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM                    Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/01/2010 | | | LEXIS | 1.00 | 96.70 | 96.70 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 7.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27688144 |
| 08/01/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 2353.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27688145 |
| 08/01/2010 | | | LEXIS | 1.00 | 126.90 | 126.90 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 9.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27688146 |
| 08/01/2010 | | | LEXIS | 1.00 | 16.35 | 16.35 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 27688147 |
| 08/01/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 968.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 27688148 |
| 08/02/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>COLLIER SERVICE | 27688149 |
| 08/02/2010 | | | LEXIS | 1.00 | 28.20 | 28.20 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: BB7W3TE<br>COLLIER SERVICE | 27688150 |
| 08/02/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 191.00<br>100245<br>ID No.: BB7W3TE<br>COLLIER SERVICE | 27688151 |
| 08/02/2010 | | | LEXIS | 1.00 | 242.51 | 242.51 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>COLLIER SERVICE | 27688152 |
| 08/02/2010 | | | LEXIS | 1.00 | 112.80 | 112.80 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: BB7W3TE<br>COLLIER SERVICE | 27688153 |
| 08/02/2010 | | | LEXIS | 1.00 | 56.40 | 56.40 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>COLLIER SERVICE | 27688154 |
| 08/02/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 245.00 | 27688155 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 08/02/2010 | | | LEXIS | 1.00 | 56.40 | 56.40 | LEXIS | 27688156 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 08/02/2010 | | | LEXIS | 1.00 | 446.67 | 446.67 | LEXIS | 27688157 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/02/2010 | | | LEXIS | 1.00 | 141.00 | 141.00 | LEXIS | 27688158 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/02/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688159 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3200.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/02/2010 | | | LEXIS | 1.00 | 451.18 | 451.18 | LEXIS | 27688160 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 32.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/02/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688161 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 64.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 08/02/2010 | | | LEXIS | 1.00 | 39.47 | 39.47 | LEXIS | 27688162 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 08/02/2010 | | | LEXIS | 1.00 | 24.54 | 24.54 | LEXIS | 27688163 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/02/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688164 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 595.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/02/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688165 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 153.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/02/2010 | | | LEXIS | 1.00 | 67.67 | 67.67 | LEXIS | 27688166 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM

Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/02/2010 | | | LEXIS | 1.00 | 14.10 | 14.10 | LEXIS<br>User's Name: RIVERA, CHRISTY<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: 1KVWHME<br>MATTHEW BENDER SERVICE | 27688167 |
| 08/02/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: RIVERA, CHRISTY<br>CNCT (HMS) or No. of Searches: 0.00<br>100245<br>ID No.: 1KVWHME<br>MATTHEW BENDER SERVICE | 27688168 |
| 08/02/2010 | | | LEXIS | 1.00 | 50.75 | 50.75 | LEXIS<br>User's Name: RIVERA, CHRISTY<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: 1KVWHME<br>MATTHEW BENDER SERVICE | 27688169 |
| 08/03/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 899.00<br>100245<br>ID No.: BB7W3TE<br>COLLIER SERVICE | 27688170 |
| 08/03/2010 | | | LEXIS | 1.00 | 56.40 | 56.40 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>COLLIER SERVICE | 27688171 |
| 08/03/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 66.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27688172 |
| 08/03/2010 | | | LEXIS | 1.00 | 14.10 | 14.10 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>COLLIER SERVICE | 27688173 |
| 08/03/2010 | | | LEXIS | 1.00 | 28.20 | 28.20 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27688174 |
| 08/03/2010 | | | LEXIS | 1.00 | 8.18 | 8.18 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 27688175 |
| 08/03/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 84.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 27688176 |
| 08/05/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 166.00<br>100245<br>ID No.: BB7W3TE<br>BRIEFS PLEADINGS MOTIONS | 27688177 |
| 08/05/2010 | | | LEXIS | 1.00 | 94.45 | 94.45 | LEXIS<br>User's Name: KIRBY, ROBERT | 27688178 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                                                     Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 08/05/2010 | | | LEXIS | 1.00 | 84.60 | 84.60 | LEXIS | 27688179 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 08/05/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688180 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4267.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 08/05/2010 | | | LEXIS | 1.00 | 164.69 | 164.69 | LEXIS | 27688181 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 08/05/2010 | | | LEXIS | 1.00 | 28.20 | 28.20 | LEXIS | 27688182 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 08/05/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688183 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/05/2010 | | | LEXIS | 1.00 | 244.76 | 244.76 | LEXIS | 27688184 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/05/2010 | | | LEXIS | 1.00 | 451.18 | 451.18 | LEXIS | 27688185 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 32.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/05/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688186 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 12167.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/05/2010 | | | LEXIS | 1.00 | 170.32 | 170.32 | LEXIS | 27688187 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/05/2010 | | | LEXIS | 1.00 | 967.24 | 967.24 | LEXIS | 27688188 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 64.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/05/2010 | | | LEXIS | 1.00 | 56.40 | 56.40 | LEXIS | 27688189 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |