| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/05/2010 | | | LEXIS | 1.00 | 11.28 | 11.28 | LEXIS | 27688190 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/05/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688191 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 609.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 08/05/2010 | | | LEXIS | 1.00 | 73.60 | 73.60 | LEXIS | 27688192 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/05/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688193 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 854.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/05/2010 | | | LEXIS | 1.00 | 14.10 | 14.10 | LEXIS | 27688194 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 08/05/2010 | | | LEXIS | 1.00 | 281.99 | 281.99 | LEXIS | 27688195 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 08/06/2010 | | | LEXIS | 1.00 | 14.10 | 14.10 | LEXIS | 27688196 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 08/06/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688197 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 397.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 08/06/2010 | | | LEXIS | 1.00 | 244.76 | 244.76 | LEXIS | 27688198 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/06/2010 | | | LEXIS | 1.00 | 70.50 | 70.50 | LEXIS | 27688199 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/06/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688200 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5117.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/06/2010 | | | LEXIS | 1.00 | 225.59 | 225.59 | LEXIS | 27688201 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    09/29/2010 10:06:41 AM

Page 6

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 16.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/06/2010 | | | LEXIS | 1.00 | 8.17 | 8.17 | LEXIS | 27688202 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/06/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688203 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 700.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/08/2010 | | | LEXIS | 1.00 | 211.48 | 211.48 | LEXIS | 27688204 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 15.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/08/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688205 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9327.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/08/2010 | | | LEXIS | 1.00 | 1,094.12 | 1,094.12 | LEXIS | 27688206 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/08/2010 | | | LEXIS | 1.00 | 70.50 | 70.50 | LEXIS | 27688207 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/08/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688208 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 08/08/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688209 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 61.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 08/08/2010 | | | LEXIS | 1.00 | 242.51 | 242.51 | LEXIS | 27688210 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 08/09/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688211 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 57.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 08/09/2010 | | | LEXIS | 1.00 | 21.13 | 21.13 | LEXIS | 27688212 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM                    Page 7

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ID No : 1KVWHME | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 08/09/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688213 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No : 1KVWHME | |
| | | | | | | | COLLIER SERVICE | |
| 08/09/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688214 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2425.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No : 1KVWHME | |
| | | | | | | | COLLIER SERVICE | |
| 08/09/2010 | | | LEXIS | 1.00 | 485.02 | 485.02 | LEXIS | 27688215 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No : 1KVWHME | |
| | | | | | | | COLLIER SERVICE | |
| 08/09/2010 | | | LEXIS | 1.00 | 56.40 | 56.40 | LEXIS | 27688216 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No : 1KVWHME | |
| | | | | | | | COLLIER SERVICE | |
| 08/09/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688217 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 66.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No : 1KVWHME | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 08/09/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688218 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 26.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No : 1KVWHME | |
| | | | | | | | LAW REVIEWS | |
| 08/09/2010 | | | LEXIS | 1.00 | 14.10 | 14.10 | LEXIS | 27688219 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No : 1KVWHME | |
| | | | | | | | LAW REVIEWS | |
| 08/09/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688220 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5243.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No : 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/09/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688221 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 943.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No : 1KVWHME | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/09/2010 | | | LEXIS | 1.00 | 84.60 | 84.60 | LEXIS | 27688222 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No : 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/09/2010 | | | LEXIS | 1.00 | 471.49 | 471.49 | LEXIS | 27688223 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No : 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    09/29/2010 10:06:41 AM                    Page 8

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/09/2010 | | | LEXIS | 1.00 | 211.49 | 211.49 | LEXIS | 27688224 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 15.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/09/2010 | | | LEXIS | 1.00 | 49.06 | 49.06 | LEXIS | 27688225 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688226 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 176.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LAW REVIEWS | |
| 08/11/2010 | | | LEXIS | 1.00 | 41.74 | 41.74 | LEXIS | 27688227 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LAW REVIEWS | |
| 08/11/2010 | | | LEXIS | 1.00 | 14.10 | 14.10 | LEXIS | 27688228 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688229 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8570.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/11/2010 | | | LEXIS | 1.00 | 418.47 | 418.47 | LEXIS | 27688230 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/11/2010 | | | LEXIS | 1.00 | 211.49 | 211.49 | LEXIS | 27688231 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 15.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688232 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 08/11/2010 | | | LEXIS | 1.00 | 32.71 | 32.71 | LEXIS | 27688233 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688234 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 206.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688294 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/12/2010 | | | LEXIS | 1.00 | 70.50 | 70.50 | LEXIS | 27688235 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/12/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688236 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 21010.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/12/2010 | | | LEXIS | 1.00 | 327.11 | 327.11 | LEXIS | 27688237 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/12/2010 | | | LEXIS | 1.00 | 197.39 | 197.39 | LEXIS | 27688238 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 14.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/12/2010 | | | LEXIS | 1.00 | 8.17 | 8.17 | LEXIS | 27688239 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/12/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688240 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 51.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/13/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688241 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3226.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/13/2010 | | | LEXIS | 1.00 | 182.72 | 182.72 | LEXIS | 27688242 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/13/2010 | | | LEXIS | 1.00 | 14.10 | 14.10 | LEXIS | 27688243 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/15/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688244 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LAW REVIEWS | |
| 08/15/2010 | | | LEXIS | 1.00 | 14.10 | 14.10 | LEXIS | 27688245 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LAW REVIEWS | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM                                Page 10

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/15/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 3846.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 27688246 |
| 08/15/2010 | | | LEXIS | 1.00 | 63.17 | 63.17 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 27688247 |
| 08/15/2010 | | | LEXIS | 1.00 | 56.40 | 56.40 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 4.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 27688248 |
| 08/18/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 36.00<br>100245<br>ID No.: BB7W3TE<br>COLLIER SERVICE | 27688249 |
| 08/18/2010 | | | LEXIS | 1.00 | 56.40 | 56.40 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>COLLIER SERVICE | 27688250 |
| 08/18/2010 | | | LEXIS | 1.00 | 310.19 | 310.19 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 22.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27688251 |
| 08/18/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 9972.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27688252 |
| 08/18/2010 | | | LEXIS | 1.00 | 353.04 | 353.04 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27688253 |
| 08/18/2010 | | | LEXIS | 1.00 | 394.77 | 394.77 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 28.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27688254 |
| 08/18/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 62.00<br>100245<br>ID No.: BB7W3TE<br>MATTHEW BENDER SERVICE | 27688255 |
| 08/18/2010 | | | LEXIS | 1.00 | 39.48 | 39.48 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>MATTHEW BENDER SERVICE | 27688256 |
| 08/18/2010 | | | LEXIS | 1.00 | 40.88 | 40.88 | LEXIS<br>User's Name: KIRBY, ROBERT | 27688257 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM

Page 11

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/18/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688258 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 304.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/18/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688259 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1136.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/18/2010 | | | LEXIS | 1.00 | 28.20 | 28.20 | LEXIS | 27688260 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/18/2010 | | | LEXIS | 1.00 | 8.18 | 8.18 | LEXIS | 27688261 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/18/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688262 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 14.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/19/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688263 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 900.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/19/2010 | | | LEXIS | 1.00 | 14.10 | 14.10 | LEXIS | 27688264 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/23/2010 | | | LEXIS | 1.00 | 141.00 | 141.00 | LEXIS | 27688265 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/23/2010 | | | LEXIS | 1.00 | 14.10 | 14.10 | LEXIS | 27688266 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 08/23/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688267 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 313.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 08/23/2010 | | | LEXIS | 1.00 | 152.28 | 152.28 | LEXIS | 27688268 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM                     Page 12

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | COLLIER SERVICE | |
| 08/23/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688269 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1252.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 08/23/2010 | | | LEXIS | 1.00 | 164.69 | 164.69 | LEXIS | 27688270 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 08/23/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688271 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9085.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/23/2010 | | | LEXIS | 1.00 | 155.10 | 155.10 | LEXIS | 27688272 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 11.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/23/2010 | | | LEXIS | 1.00 | 289.88 | 289.88 | LEXIS | 27688273 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/24/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688274 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 150.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 08/24/2010 | | | LEXIS | 1.00 | 21.13 | 21.13 | LEXIS | 27688275 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 08/24/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688276 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 08/24/2010 | | | LEXIS | 1.00 | 56.40 | 56.40 | LEXIS | 27688277 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 08/24/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688278 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 386.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 08/24/2010 | | | LEXIS | 1.00 | 208.68 | 208.68 | LEXIS | 27688279 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 08/24/2010 | | | LEXIS | 1.00 | 281.99 | 281.99 | LEXIS | 27688280 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 08/24/2010 | | | LEXIS | 1.00 | 14.10 | 14.10 | LEXIS | 27688281 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 08/24/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688282 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 177.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 08/24/2010 | | | LEXIS | 1.00 | 126.90 | 126.90 | LEXIS | 27688283 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/24/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688284 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8434.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/24/2010 | | | LEXIS | 1.00 | 451.19 | 451.19 | LEXIS | 27688285 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/24/2010 | | | LEXIS | 1.00 | 704.97 | 704.97 | LEXIS | 27688286 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 50.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/24/2010 | | | LEXIS | 1.00 | 24.53 | 24.53 | LEXIS | 27688287 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/24/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688288 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1534.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/25/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688289 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1140.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/25/2010 | | | LEXIS | 1.00 | 85.72 | 85.72 | LEXIS | 27688290 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/25/2010 | | | LEXIS | 1.00 | 28.20 | 28.20 | LEXIS | 27688291 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/27/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27688292 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 900.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/27/2010 | | | LEXIS | 1.00 | 14.10 | 14.10 | LEXIS | 27688293 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/31/2010 | | | LEXIS | 1.00 | 16.01 | 16.01 | LEXIS | 27718853 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/31/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27718854 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 245.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/31/2010 | | | LEXIS | 1.00 | 13.80 | 13.80 | LEXIS | 27718855 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 08/31/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27718856 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 40.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 08/31/2010 | | | LEXIS | 1.00 | 55.18 | 55.18 | LEXIS | 27718857 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 08/31/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27718858 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 74.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 08/31/2010 | | | LEXIS | 1.00 | 27.59 | 27.59 | LEXIS | 27718859 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 08/31/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27718860 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 11289.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/31/2010 | | | LEXIS | 1.00 | 206.96 | 206.96 | LEXIS | 27718861 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 15.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM                                     Page 15

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/31/2010 | | | LEXIS | 1.00 | 367.54 | 367.54 | LEXIS | 27718862 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/31/2010 | | | LEXIS | 1.00 | 413.89 | 413.89 | LEXIS | 27718863 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 30.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| | | UNBILLED TOTALS:  WORK: | | | | 15,231.69 | 162 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 15,231.69 | | |
| | | GRAND TOTAL:    WORK: | | | | 15,231.69 | 162 records | |
| | | GRAND TOTAL:    BILL: | | | | 15,231.69 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    09/29/2010 10:06:41 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/01/2010 | | | WEST | 1.00 | 10.04 | 10.04 | INFORMATION RETRIEVAL | 27630234 |
| | | | | | | | User`s Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:01:28 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/01/2010 | | | WEST | 1.00 | 356.51 | 356.51 | INFORMATION RETRIEVAL | 27630235 |
| | | | | | | | User`s Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/02/2010 | | | WEST | 1.00 | 27.67 | 27.67 | INFORMATION RETRIEVAL | 27630254 |
| | | | | | | | User`s Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/03/2010 | | | WEST | 1.00 | 347.21 | 347.21 | INFORMATION RETRIEVAL | 27630273 |
| | | | | | | | User`s Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/03/2010 | | | WEST | 1.00 | 87.66 | 87.66 | INFORMATION RETRIEVAL | 27630274 |
| | | | | | | | User`s Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/03/2010 | | | WEST | 1.00 | 124.76 | 124.76 | INFORMATION RETRIEVAL | 27630275 |
| | | | | | | | User`s Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/04/2010 | | | WEST | 1.00 | 9.11 | 9.11 | INFORMATION RETRIEVAL | 27630297 |
| | | | | | | | User`s Name: BAVA,DAVID | |
| | | | | | | | CNNT(HMS):0:02:40 | |
| | | | | | | | Westlaw ID:5632874 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/05/2010 | | | WEST | 1.00 | 13.74 | 13.74 | INFORMATION RETRIEVAL | 27632776 |
| | | | | | | | User`s Name: KIRBY,ROBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6264302 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/06/2010 | | | WEST | 1.00 | 148.04 | 148.04 | INFORMATION RETRIEVAL | 27634011 |
| | | | | | | | User`s Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/10/2010 | | | WEST | 1.00 | 43.35 | 43.35 | INFORMATION RETRIEVAL | 27639991 |
| | | | | | | | User`s Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:12:34 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/12/2010 | | | WEST | 1.00 | 5.03 | 5.03 | INFORMATION RETRIEVAL | 27643481 |
| | | | | | | | User`s Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/13/2010 | | | WEST | 1.00 | 248.07 | 248.07 | INFORMATION RETRIEVAL | 27645371 |
| | | | | | | | User`s Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/16/2010 | | | WEST | 1.00 | 12.30 | 12.30 | INFORMATION RETRIEVAL | 27647992 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/16/2010 | | | WEST | 1.00 | 109.58 | 109.58 | INFORMATION RETRIEVAL | 27647993 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| 08/17/2010 | | | WEST | 1.00 | 120.31 | 120.31 | INFORMATION RETRIEVAL | 27650090 |
| | | | | | | | User's Name: DEUTSCH,DOUGLAS E | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:3542278 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/17/2010 | | | WEST | 1.00 | 140.48 | 140.48 | INFORMATION RETRIEVAL | 27650091 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/18/2010 | | | WEST | 1.00 | 5.03 | 5.03 | INFORMATION RETRIEVAL | 27652415 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/24/2010 | | | WEST | 1.00 | 236.86 | 236.86 | INFORMATION RETRIEVAL | 27662205 |
| | | | | | | | User's Name: KIRBY,ROBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6264302 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/26/2010 | | | WEST | 1.00 | 323.59 | 323.59 | INFORMATION RETRIEVAL | 27665030 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | UNBILLED TOTALS: WORK: | | | | 2,369.34 | 19 records | |
| | | UNBILLED TOTALS: BILL: | | | | 2,369.34 | | |
| | | GRAND TOTAL: WORK: | | | | 2,369.34 | 19 records | |
| | | GRAND TOTAL: BILL: | | | | 2,369.34 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM                    Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/30/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27660379 |
| | | | | | | | User's Name: Strand, Megan | |
| | | | | | | | Time of Day: (H:M:S) 13:26 | |
| | | | | | | | Scan File 627367 | |
| 07/28/2010 | | | REPRO | 1.00 | 1,960.00 | 1,960.00 | REPRODUCTION | 27667605 |
| | | | | | | | From : H. Lamb | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 109775 | |
| 07/28/2010 | | | REPRO | 1.00 | 1,120.00 | 1,120.00 | REPRODUCTION | 27667606 |
| | | | | | | | From : H. Seife | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 109776 | |
| 07/29/2010 | | | REPRO | 1.00 | 2,960.00 | 2,960.00 | REPRODUCTION | 27667607 |
| | | | | | | | From : H. Seife | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 109772 | |
| 07/29/2010 | | | REPRO | 1.00 | 70.00 | 70.00 | REPRODUCTION | 27667608 |
| | | | | | | | From : H. Seife - 35 Books | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 109773 | |
| 07/29/2010 | | | REPRO | 1.00 | 1,960.00 | 1,960.00 | REPRODUCTION | 27667609 |
| | | | | | | | From : H. Seife | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 109774 | |
| 07/30/2010 | | | REPRO | 1.00 | 13.00 | 13.00 | REPRODUCTION | 27667610 |
| | | | | | | | From : Helen Lamb | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 109768 | |
| 08/01/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27625088 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 12:10 | |
| | | | | | | | 481716 | |
| 08/01/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27625089 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S) 19:35 | |
| | | | | | | | 516821 | |
| 08/01/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27625090 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S) 13:01 | |
| | | | | | | | 516728 | |
| 08/01/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27625091 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S) 16:00 | |
| | | | | | | | 516728 | |
| 08/01/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27625101 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 13:22 | |
| | | | | | | | 217772 | |
| 08/01/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27625102 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 16:26 | |
| | | | | | | | 217772 | |
| 08/01/2010 | | | REPRO | 111.00 | 0.20 | 22.20 | REPRODUCTION | 27629224 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S) 12:18 | |
| | | | | | | | 589393 | |
| 08/02/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27628887 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S) 18:19 | |
| | | | | | | | 515648 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    09/29/2010 10:06:41 AM

Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/02/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 12:15<br>516821 | 27628884 |
| 08/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Robert Kirby<br>Time of Day: (H:M:S): 17:09<br>552695 | 27627934 |
| 08/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Robert Kirby<br>Time of Day: (H:M:S): 19:04<br>552695 | 27627935 |
| 08/02/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 14:08<br>551895 | 27627939 |
| 08/02/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Aram Hanessian<br>Time of Day: (H:M:S): 10:14<br>516857 | 27628881 |
| 08/02/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Aram Hanessian<br>Time of Day: (H:M:S): 10:38<br>516857 | 27628882 |
| 08/02/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 14:25<br>215774 | 27629175 |
| 08/03/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Robert Kirby<br>Time of Day: (H:M:S): 15:35<br>552695 | 27627936 |
| 08/03/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 11:46<br>516967 | 27628885 |
| 08/03/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 15:48<br>550363 | 27627938 |
| 08/03/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 19:18<br>217390 | 27629174 |
| 08/03/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 17:50<br>516986 | 27628888 |
| 08/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 12:41<br>217563 | 27629169 |
| 08/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:28<br>217563 | 27629170 |
| 08/03/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:17<br>594984 | 27629424 |
| 08/03/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 11:19<br>595077 | 27629425 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM                    Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/03/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Fremer, Suzanne<br>Time of Day: (H:M:S): 11:54<br>595111 | 27629426 |
| 08/03/2010 | | | REPRO | 1010.00 | 0.20 | 202.00 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 13:12<br>595185 | 27629427 |
| 08/04/2010 | | | REPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:05<br>598373 | 27629540 |
| 08/04/2010 | | | REPRO | 14362.00 | 0.20 | 2,872.40 | REPRODUCTION<br>User's Name: Gomez, Carlos<br>Time of Day: (H:M:S): 09:10<br>598202 | 27629541 |
| 08/04/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 15:28<br>Scan File 598301 | 27630560 |
| 08/04/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:17<br>215742 | 27629171 |
| 08/04/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 11:23<br>217563 | 27629172 |
| 08/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 18:42<br>516967 | 27628886 |
| 08/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Robert Kirby<br>Time of Day: (H:M:S): 09:47<br>552695 | 27627937 |
| 08/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:03<br>481716 | 27628883 |
| 08/04/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:08<br>520045 | 27627932 |
| 08/04/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:11<br>520045 | 27627933 |
| 08/04/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 08:18<br>217792 | 27629176 |
| 08/05/2010 | | | REPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 13:36<br>552803 | 27632405 |
| 08/05/2010 | | | REPRO | 103.00 | 0.20 | 20.60 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 18:06<br>514954 | 27632623 |
| 08/05/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 16:33<br>517154 | 27632624 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    09/29/2010 10:06:41 AM

Page 4

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/05/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 17:46<br>517154 | 27632625 |
| 08/05/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 17:54<br>517154 | 27632626 |
| 08/05/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 18:00<br>517154 | 27632627 |
| 08/05/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:52<br>601136 | 27634138 |
| 08/05/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 10:41<br>Scan File 600975 | 27634785 |
| 08/05/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 10:41<br>Scan File 600977 | 27634786 |
| 08/05/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 10:42<br>Scan File 600978 | 27634787 |
| 08/05/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 10:42<br>Scan File 600979 | 27634788 |
| 08/05/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 16:41<br>517102 | 27632619 |
| 08/06/2010 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 11:13<br>508222 | 27632620 |
| 08/06/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 11:18<br>508892 | 27632621 |
| 08/06/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 11:21<br>508906 | 27632622 |
| 08/06/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Fasano, Nancy<br>Time of Day: (H:M:S): 11:56<br>Scan File 603562 | 27634911 |
| 08/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:49<br>517154 | 27632628 |
| 08/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:50<br>517154 | 27632629 |
| 08/06/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:35<br>210496 | 27632738 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:37<br>210496 | 27632739 |
| 08/06/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:10<br>210496 | 27632740 |
| 08/06/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 10:54<br>217390 | 27632741 |
| 08/06/2010 | | | REPRO | 196.00 | 0.20 | 39.20 | REPRODUCTION<br>User's Name: Joyce Sgambati<br>Time of Day: (H:M:S): 11:14<br>217390 | 27632742 |
| 08/06/2010 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 10:19<br>217390 | 27632743 |
| 08/06/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 11:23<br>217831 | 27632744 |
| 08/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:14<br>553111 | 27633789 |
| 08/06/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Blake Bethel<br>Time of Day: (H:M:S): 12:53<br>553056 | 27633790 |
| 08/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:54<br>517154 | 27633915 |
| 08/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:07<br>517154 | 27633916 |
| 08/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:17<br>517154 | 27633917 |
| 08/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:18<br>517154 | 27633918 |
| 08/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 12:52<br>517154 | 27633919 |
| 08/06/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Robert Gayda<br>Time of Day: (H:M:S): 17:42<br>517213 | 27633920 |
| 08/06/2010 | | | REPRO | 180.00 | 0.20 | 36.00 | REPRODUCTION<br>User's Name: Joyce Sgambati<br>Time of Day: (H:M:S): 15:45<br>217390 | 27633989 |
| 08/06/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:39<br>481716 | 27632618 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/09/2010 | | | REPRO | 74.00 | 0.20 | 14.80 | REPRODUCTION<br>User's Name: Robert Kirby<br>Time of Day: (H:M:S): 23:34<br>536501 | 27638149 |
| 08/09/2010 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION<br>User's Name: Kimberly Zafran<br>Time of Day: (H:M:S): 10:13<br>539508 | 27638150 |
| 08/09/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 10:22<br>552803 | 27638151 |
| 08/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 10:11<br>553186 | 27638155 |
| 08/09/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Francesca Perkins<br>Time of Day: (H:M:S): 19:15<br>553217 | 27638156 |
| 08/09/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 19:02<br>516887 | 27638620 |
| 08/09/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 18:37<br>516986 | 27638627 |
| 08/09/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 17:47<br>517277 | 27638628 |
| 08/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 19:55<br>217390 | 27638934 |
| 08/09/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 14:07<br>Scan File 606905 | 27639633 |
| 08/09/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:53<br>481716 | 27638618 |
| 08/10/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 10:07<br>217386 | 27638935 |
| 08/10/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 10:33<br>217390 | 27638936 |
| 08/10/2010 | | | REPRO | 183.00 | 0.20 | 36.60 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 15:52<br>217390 | 27638937 |
| 08/10/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Deutsch, Douglas E.<br>Time of Day: (H:M:S): 15:28<br>609977 | 27639159 |
| 08/10/2010 | | | REPRO | 104.00 | 0.20 | 20.80 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 17:14<br>514954 | 27638629 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    09/29/2010 10:06:41 AM

Page 7

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/10/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 15:42<br>517277 | 27638630 |
| 08/10/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 16:51<br>217563 | 27638932 |
| 08/10/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 10:45<br>516887 | 27638621 |
| 08/10/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 11:17<br>517102 | 27638622 |
| 08/10/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 12:08<br>517102 | 27638623 |
| 08/10/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 19:03<br>517102 | 27638624 |
| 08/10/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 17:16<br>517345 | 27638625 |
| 08/10/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Francesca Perkins<br>Time of Day: (H:M:S): 15:19<br>553348 | 27638157 |
| 08/10/2010 | | | REPRO | 77.00 | 0.20 | 15.40 | REPRODUCTION<br>User's Name: Robert Kirby<br>Time of Day: (H:M:S): 10:22<br>536501 | 27638152 |
| 08/10/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Robert Kirby<br>Time of Day: (H:M:S): 12:13<br>536501 | 27638153 |
| 08/10/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 16:35<br>549138 | 27638154 |
| 08/10/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Blake Betheil<br>Time of Day: (H:M:S): 18:54<br>553056 | 27638146 |
| 08/10/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:03<br>553056 | 27638147 |
| 08/10/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Robert Kirby<br>Time of Day: (H:M:S): 20:25<br>553382 | 27638148 |
| 08/11/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 10:19<br>517345 | 27638626 |
| 08/11/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:19<br>216764 | 27638933 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/11/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Robert Kirby<br>Time of Day: (H:M:S): 21:50<br>553382 | 27641118 |
| 08/11/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Francesca Perkins<br>Time of Day: (H:M:S): 15:27<br>553430 | 27641119 |
| 08/11/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Yoo, Young<br>Time of Day: (H:M:S): 16:28<br>612870 | 27641454 |
| 08/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Yoo, Young<br>Time of Day: (H:M:S): 17:02<br>612893 | 27641455 |
| 08/11/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Yoo, Young<br>Time of Day: (H:M:S): 17:26<br>612912 | 27641456 |
| 08/11/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Yoo, Young<br>Time of Day: (H:M:S): 17:32<br>612916 | 27641457 |
| 08/11/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 12:30<br>612657 | 27641458 |
| 08/11/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 12:37<br>612661 | 27641459 |
| 08/11/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Yoo, Young<br>Time of Day: (H:M:S): 17:21<br>Scan File 612902 | 27641719 |
| 08/11/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Yoo, Young<br>Time of Day: (H:M:S): 17:28<br>Scan File 612908 | 27641720 |
| 08/11/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Yoo, Young<br>Time of Day: (H:M:S): 17:29<br>Scan File 612909 | 27641721 |
| 08/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Yoo, Young<br>Time of Day: (H:M:S): 17:33<br>Scan File 612911 | 27641722 |
| 08/11/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Betheil, Blake<br>Time of Day: (H:M:S): 18:22<br>Scan File 612925 | 27641723 |
| 08/11/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Betheil, Blake<br>Time of Day: (H:M:S): 18:31<br>Scan File 612929 | 27641724 |
| 08/11/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 12:39<br>Scan File 612660 | 27641725 |
| 08/11/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:10<br>481716 | 27638619 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/12/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S) 10:33<br>217563 | 27643452 |
| 08/12/2010 | | | REPRO | 82.00 | 2.00 | 164.00 | REPRODUCTION<br>Color 8-1/2 x 11 Charges - NA  -<br><br>201008327 | 27667816 |
| 08/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S) 10:09<br>530725 | 27643163 |
| 08/12/2010 | | | REPRO | 158.00 | 0.20 | 31.60 | REPRODUCTION<br>User's Name: Robert Kirby<br>Time of Day: (H:M:S) 14:42<br>536501 | 27643164 |
| 08/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Francesca Perkins<br>Time of Day: (H:M:S) 11:43<br>553457 | 27643165 |
| 08/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Francesca Perkins<br>Time of Day: (H:M:S) 11:55<br>553457 | 27643166 |
| 08/12/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S) 15:32<br>553500 | 27643167 |
| 08/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 15:33<br>481716 | 27643329 |
| 08/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 09:31<br>481716 | 27643330 |
| 08/13/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Robert Gayda<br>Time of Day: (H:M:S) 10:23<br>517358 | 27643331 |
| 08/13/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S) 11:17<br>517195 | 27644732 |
| 08/13/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S) 15:30<br>517514 | 27644733 |
| 08/13/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S) 12:33<br>517467 | 27644734 |
| 08/13/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S) 10:58<br>517495 | 27644735 |
| 08/13/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S) 16:01<br>517522 | 27644736 |
| 08/13/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S) 16:10<br>517522 | 27644737 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 08/13/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 17:54<br>517531 | 27644738 |
| 08/13/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 18:12<br>517531 | 27644739 |
| 08/13/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 22:06<br>517531 | 27644740 |
| 08/13/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 19:55<br>517535 | 27644741 |
| 08/13/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 21:06<br>517535 | 27644742 |
| 08/13/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 21:08<br>517535 | 27644743 |
| 08/13/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 22:06<br>517535 | 27644744 |
| 08/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 15:30<br>517513 | 27644756 |
| 08/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:00<br>212138 | 27644862 |
| 08/13/2010 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 13:59<br>217906 | 27644863 |
| 08/13/2010 | | | REPRO | 184.00 | 0.20 | 36.80 | REPRODUCTION<br>User's Name: Gomez, Carlos<br>Time of Day: (H:M:S): 14:17<br>618179 | 27645603 |
| 08/13/2010 | | | REPRO | 1142.00 | 0.20 | 228.40 | REPRODUCTION<br>User's Name: Gomez, Carlos<br>Time of Day: (H:M:S): 11:34<br>618121 | 27645604 |
| 08/13/2010 | | | REPRO | 553.00 | 0.20 | 110.60 | REPRODUCTION<br>User's Name: Gomez, Carlos<br>Time of Day: (H:M:S): 14:32<br>618280 | 27645605 |
| 08/13/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 11:28<br>Scan File 618006 | 27646169 |
| 08/13/2010 | | | REPRO | 237.00 | 0.20 | 47.40 | REPRODUCTION<br>BW 8-1/2 x 11Charges - NA -<br><br>201008328 | 27667817 |
| 08/13/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:05<br>210496 | 27643453 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                  Page 11
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    09/29/2010 10:06:41 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/13/2010 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:14<br>214029 | 27643454 |
| 08/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 12:41<br>538752 | 27644603 |
| 08/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 13:30<br>536501 | 27644604 |
| 08/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Reginald Stines<br>Time of Day: (H:M:S): 14:48<br>536501 | 27644605 |
| 08/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Reginald Stines<br>Time of Day: (H:M:S): 14:48<br>553603 | 27644606 |
| 08/13/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Andrea Voelker<br>Time of Day: (H:M:S): 15:20<br>553380 | 27644607 |
| 08/13/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 18:50<br>553536 | 27644608 |
| 08/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 11:37<br>517154 | 27644745 |
| 08/14/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 12:34<br>517531 | 27644746 |
| 08/14/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 12:46<br>517531 | 27644747 |
| 08/14/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 13:09<br>517531 | 27644748 |
| 08/14/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 14:56<br>517531 | 27644749 |
| 08/14/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 15:29<br>517531 | 27644750 |
| 08/14/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 15:38<br>517531 | 27644751 |
| 08/14/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 13:13<br>517535 | 27644752 |
| 08/14/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 14:56<br>517535 | 27644753 |