Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                        Page 12
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    09/29/2010 10:06:41 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/14/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 15:29<br>517535 | 27644754 |
| 08/14/2010 | | | REPRO | 113.00 | 0.20 | 22.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:00<br>517542 | 27644755 |
| 08/15/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:29<br>292145 | 27644253 |
| 08/15/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:24<br>515708 | 27644731 |
| 08/16/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 08:20<br>552980 | 27644609 |
| 08/16/2010 | | | REPRO | 85.00 | 0.20 | 17.00 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 09:29<br>553464 | 27644610 |
| 08/16/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Francesca Perkins<br>Time of Day: (H:M:S): 11:24<br>553648 | 27647713 |
| 08/16/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 19:59<br>552980 | 27647714 |
| 08/16/2010 | | | REPRO | 53.00 | 0.20 | 10.60 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 19:54<br>553536 | 27647715 |
| 08/16/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:40<br>481716 | 27647847 |
| 08/16/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S): 13:13<br>517522 | 27647848 |
| 08/16/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S): 14:22<br>517522 | 27647849 |
| 08/16/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 14:11<br>517562 | 27647850 |
| 08/16/2010 | | | REPRO | 134.00 | 0.20 | 26.80 | REPRODUCTION<br>User's Name: Giancaspro, Ann Marie<br>Time of Day: (H:M:S): 13:53<br>621266 | 27648126 |
| 08/17/2010 | | | REPRO | 84.00 | 0.20 | 16.80 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 17:30<br>624354 | 27649386 |
| 08/17/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 12:07<br>624076 | 27649387 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/17/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 17:31<br>Scan File 624353 | 27649692 |
| 08/18/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 17:20<br>538752 | 27652012 |
| 08/18/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Robert Kirby<br>Time of Day: (H:M:S): 16:23<br>553915 | 27652013 |
| 08/18/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 15:42<br>553770 | 27652014 |
| 08/18/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User's Name: Christopher Cusmano<br>Time of Day: (H:M:S): 14:57<br>553770 | 27652015 |
| 08/18/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 12:37<br>517562 | 27652214 |
| 08/18/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 10:27<br>517622 | 27652215 |
| 08/18/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:55<br>211405 | 27652358 |
| 08/18/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:54<br>212138 | 27652359 |
| 08/18/2010 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:08<br>629294 | 27658747 |
| 08/19/2010 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 10:57<br>629534 | 27658748 |
| 08/19/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Bava, David<br>Time of Day: (H:M:S): 14:33<br>Scan File 629755 | 27660378 |
| 08/19/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 12:02<br>517514 | 27657172 |
| 08/19/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 15:03<br>551930 | 27656586 |
| 08/19/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc D. Ashley<br>Time of Day: (H:M:S): 11:26<br>553915 | 27656587 |
| 08/19/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:49<br>551622 | 27656588 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/19/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 19:15<br>552980 | 27656590 |
| 08/19/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 08:50<br>552980 | 27652016 |
| 08/19/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 08:36<br>553770 | 27652017 |
| 08/19/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:25<br>517675 | 27652213 |
| 08/20/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 10:33<br>552980 | 27656591 |
| 08/20/2010 | | | REPRO | 84.00 | 0.20 | 16.80 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 12:17<br>553464 | 27656592 |
| 08/20/2010 | | | REPRO | 87.00 | 0.20 | 17.40 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 15:33<br>553464 | 27656593 |
| 08/20/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:48<br>516887 | 27657165 |
| 08/20/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:44<br>520045 | 27656582 |
| 08/20/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:46<br>520045 | 27656583 |
| 08/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 14:43<br>538752 | 27656584 |
| 08/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:23<br>517513 | 27657173 |
| 08/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:24<br>517513 | 27657174 |
| 08/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:50<br>211717 | 27657543 |
| 08/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:54<br>211717 | 27657544 |
| 08/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:14<br>211717 | 27657545 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                              Page 15
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    09/29/2010 10:06:41 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:30<br>211717 | 27657546 |
| 08/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:31<br>211717 | 27657547 |
| 08/20/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:15<br>Scan File 635334 | 27660783 |
| 08/20/2010 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 10:26<br>630066 | 27658749 |
| 08/20/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 16:00<br>635292 | 27658825 |
| 08/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 16:40<br>635310 | 27658826 |
| 08/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 16:40<br>635311 | 27658827 |
| 08/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Carson , Benjamin<br>Time of Day: (H:M:S): 20:10<br>635380 | 27658828 |
| 08/20/2010 | | | REPRO | 639.00 | 0.20 | 127.80 | REPRODUCTION<br>User's Name: Repro Temp<br>Time of Day: (H:M:S): 11:08<br>635025 | 27658829 |
| 08/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:13<br>211717 | 27657548 |
| 08/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:14<br>211717 | 27657549 |
| 08/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:51<br>212138 | 27657550 |
| 08/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 19:06<br>212138 | 27657551 |
| 08/23/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 19:28<br>212138 | 27657552 |
| 08/23/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 19:30<br>212138 | 27657553 |
| 08/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 19:39<br>212138 | 27657554 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/23/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Deutsch, Douglas E.<br>Time of Day: (H:M:S): 10:03<br>637964 | 27658922 |
| 08/23/2010 | | | REPRO | 152.00 | 0.20 | 30.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 19:59<br>638334 | 27658923 |
| 08/23/2010 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 18:08<br>Scan File 638313 | 27660912 |
| 08/23/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:59<br>520045 | 27656585 |
| 08/23/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 13:00<br>517316 | 27657166 |
| 08/23/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 20:03<br>517316 | 27657167 |
| 08/23/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 20:11<br>517446 | 27657168 |
| 08/23/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 20:11<br>517479 | 27657169 |
| 08/23/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 20:12<br>517503 | 27657170 |
| 08/23/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 20:12<br>517598 | 27657171 |
| 08/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 08:35<br>553982 | 27656594 |
| 08/24/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 09:08<br>549138 | 27656589 |
| 08/24/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 20:05<br>517446 | 27661981 |
| 08/24/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:10<br>212138 | 27657555 |
| 08/24/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 09:28<br>217563 | 27657537 |
| 08/24/2010 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:00<br>217773 | 27657538 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:11<br>217773 | 27657539 |
| 08/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:03<br>217773 | 27657540 |
| 08/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:44<br>217988 | 27657541 |
| 08/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:50<br>217988 | 27657542 |
| 08/24/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:02<br>211405 | 27662088 |
| 08/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:54<br>212138 | 27662089 |
| 08/24/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:13<br>212138 | 27662090 |
| 08/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:32<br>212138 | 27662091 |
| 08/24/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:42<br>212138 | 27662092 |
| 08/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:34<br>212138 | 27662093 |
| 08/24/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:58<br>212138 | 27662094 |
| 08/24/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Marc D. Ashley<br>Time of Day: 18:02<br>504195 | 27661984 |
| 08/24/2010 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:38<br>217773 | 27662083 |
| 08/24/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:41<br>217773 | 27662084 |
| 08/24/2010 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 10:44<br>640740 | 27662407 |
| 08/24/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 16:47<br>640963 | 27662408 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/24/2010 | | | REPRO | 79.00 | 0.20 | 15.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:00<br>640974 | 27662409 |
| 08/24/2010 | | | REPRO | 118.00 | 0.20 | 23.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:37<br>640999 | 27662410 |
| 08/24/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:38<br>640784 | 27662411 |
| 08/25/2010 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 15:52<br>545968 | 27663285 |
| 08/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:12<br>218011 | 27662085 |
| 08/25/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:25<br>218011 | 27662086 |
| 08/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:28<br>218011 | 27662087 |
| 08/25/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:14<br>211717 | 27662095 |
| 08/25/2010 | | | REPRO | 112.00 | 0.20 | 22.40 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 15:13<br>517363 | 27663389 |
| 08/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:33<br>215742 | 27663425 |
| 08/25/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:45<br>215742 | 27663426 |
| 08/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:58<br>215742 | 27663427 |
| 08/25/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 12:37<br>643642 | 27663681 |
| 08/25/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 15:33<br>643744 | 27663682 |
| 08/25/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 15:51<br>518056 | 27663385 |
| 08/25/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 12:27<br>517479 | 27661982 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/25/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 12:37<br>513537 | 27661983 |
| 08/26/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 10:34<br>517675 | 27663386 |
| 08/26/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 10:20<br>518056 | 27663387 |
| 08/26/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 10:34<br>518056 | 27663388 |
| 08/26/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:52<br>213469 | 27665006 |
| 08/26/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 13:00<br>553111 | 27664781 |
| 08/26/2010 | | | REPRO | 93.00 | 0.20 | 18.60 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 17:53<br>554391 | 27664782 |
| 08/26/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 18:19<br>517503 | 27664964 |
| 08/26/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 18:50<br>517598 | 27664965 |
| 08/26/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 18:49<br>517799 | 27664966 |
| 08/26/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 11:58<br>518056 | 27664967 |
| 08/26/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:39<br>481716 | 27663384 |
| 08/27/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:19<br>215742 | 27665005 |
| 08/27/2010 | | | REPRO | 84.00 | 0.20 | 16.80 | REPRODUCTION<br>User's Name: Robert Kirby<br>Time of Day: (H:M:S): 16:10<br>536501 | 27666776 |
| 08/27/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 11:52<br>547924 | 27666777 |
| 08/27/2010 | | | REPRO | 73.00 | 0.20 | 14.60 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 11:52<br>554391 | 27666778 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/27/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Andrea Voelker<br>Time of Day: (H:M:S): 11:05<br>553380 | 27666779 |
| 08/27/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Christopher Cusmano<br>Time of Day: (H:M:S): 17:49<br>554426 | 27666780 |
| 08/27/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION<br>User's Name: Robert Kirby<br>Time of Day: (H:M:S): 17:35<br>504195 | 27666912 |
| 08/30/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 16:13<br>517598 | 27683871 |
| 08/30/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 16:15<br>517799 | 27683872 |
| 08/30/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Benjamin Carson<br>Time of Day: (H:M:S): 17:55<br>518261 | 27683873 |
| 08/31/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 09:48<br>217563 | 27683953 |
| 08/31/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Benjamin Carson<br>Time of Day: (H:M:S): 16:28<br>518261 | 27684819 |
| 08/31/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 16:40<br>518235 | 27684820 |
| 08/31/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Garry, Kristen<br>Time of Day: (H:M:S): 17:55<br>Scan File 654567 | 27686936 |
| 08/31/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Garry, Kristen<br>Time of Day: (H:M:S): 17:51<br>Scan File 654554 | 27686937 |
| 08/31/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Garry, Kristen<br>Time of Day: (H:M:S): 17:51<br>Scan File 654556 | 27686938 |
| 08/31/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Garry, Kristen<br>Time of Day: (H:M:S): 17:52<br>Scan File 654558 | 27686939 |
| 08/31/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Garry, Kristen<br>Time of Day: (H:M:S): 17:52<br>Scan File 654559 | 27686940 |
| 08/31/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Garry, Kristen<br>Time of Day: (H:M:S): 17:52<br>Scan File 654560 | 27686941 |
| 08/31/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Garry, Kristen<br>Time of Day: (H:M:S): 17:53<br>Scan File 654561 | 27686942 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 21
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/31/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Garry, Kristen<br>Time of Day: (H:M:S): 17:53<br>Scan File 654562 | 27686943 |
| 08/31/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Garry, Kristen<br>Time of Day: (H:M:S): 17:54<br>Scan File 654563 | 27686944 |
| 08/31/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Garry, Kristen<br>Time of Day: (H:M:S): 17:54<br>Scan File 654564 | 27686945 |
| 08/31/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Garry, Kristen<br>Time of Day: (H:M:S): 17:54<br>Scan File 654565 | 27686946 |
| 08/31/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Garry, Kristen<br>Time of Day: (H:M:S): 17:54<br>Scan File 654566 | 27686947 |
| 08/31/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Garry, Kristen<br>Time of Day: (H:M:S): 17:55<br>Scan File 654568 | 27686948 |
| 08/31/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Garry, Kristen<br>Time of Day: (H:M:S): 17:55<br>Scan File 654569 | 27686949 |
| 08/31/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Garry, Kristen<br>Time of Day: (H:M:S): 17:55<br>Scan File 654570 | 27686950 |
| 08/31/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Garry, Kristen<br>Time of Day: (H:M:S): 17:55<br>Scan File 654571 | 27686951 |
| 08/31/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 08:59<br>549138 | 27683729 |
| 08/31/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 13:01<br>554391 | 27683730 |
| 08/31/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 08:51<br>553982 | 27683731 |

UNBILLED TOTALS: WORK:    12,743.80 331 records
UNBILLED TOTALS: BILL:     2,258.00

GRAND TOTAL: WORK:    12,743.80 331 records
GRAND TOTAL: BILL:     2,258.00

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/16/2010 | | | COPYOS | 1.00 | 2,647.62 | 2,647.62 | OUTSIDE COPYING - Vendor: PERFECT IMAGING & DOCUMENT MANAGEMENT BLACK AND WHITE COPY - 6755 ORIGINALS X 3 SETS Vendor=PERFECT IMAGING & DOCUMENT MANAGEMENT  Balance= 00 Amount= 2647.62 Check #326699  08/26/2010 | 27643779 |
| 08/17/2010 | | | COPYOS | 1.00 | 5,445.38 | 5,445.38 | OUTSIDE COPYING - Vendor: PERFECT IMAGING & DOCUMENT MANAGEMENT BLACK & WHITE COPIES, TABS & BINDERS Vendor=PERFECT IMAGING & DOCUMENT MANAGEMENT  Balance= 00 Amount= 5445.38 Check #326699  08/26/2010 | 27648477 |
| | | UNBILLED TOTALS:  WORK: | | | | 8,093.00 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 8,093.00 | | |
| | | GRAND TOTAL:  WORK: | | | | 8,093.00 | 2 records | |
| | | GRAND TOTAL    BILL: | | | | 8,093.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    09/29/2010 10:06:41 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/13/2010 | | | TEL | 217.00 | 0.07 | 16.23 | TELEPHONE CHARGES | 27657871 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 217 | |
| | | | | | | | NUMBER of CALLERS:: 7 | |
| | | | | | | | TIME of DAY: 09:52 | |
| 07/13/2010 | | | TEL | 493.00 | 0.07 | 36.90 | TELEPHONE CHARGES | 27657885 |
| | | | | | | | CALLER: Marc D. Ashley | |
| | | | | | | | CNCT : 493 | |
| | | | | | | | NUMBER of CALLERS:: 11 | |
| | | | | | | | TIME of DAY: 10:56 | |
| 07/15/2010 | | | TEL | 77.00 | 0.07 | 5.77 | TELEPHONE CHARGES | 27657886 |
| | | | | | | | CALLER: Marc D. Ashley | |
| | | | | | | | CNCT : 77 | |
| | | | | | | | NUMBER of CALLERS:: 4 | |
| | | | | | | | TIME of DAY: 07:58 | |
| 07/15/2010 | | | TEL | 1729.00 | 0.42 | 731.82 | TELEPHONE CHARGES | 27657872 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 1729 | |
| | | | | | | | NUMBER of CALLERS:: 29 | |
| | | | | | | | TIME of DAY: 10:58 | |
| 07/20/2010 | | | TEL | 241.00 | 0.07 | 18.04 | TELEPHONE CHARGES | 27658053 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 241 | |
| | | | | | | | NUMBER of CALLERS:: 10 | |
| | | | | | | | TIME of DAY: 09:51 | |
| | | | | | | | 9804..002 > MAT | |
| 07/22/2010 | | | TEL | 1018.00 | 0.07 | 76.20 | TELEPHONE CHARGES | 27658068 |
| | | | | | | | CALLER: Marc D. Ashley | |
| | | | | | | | CNCT : 1018 | |
| | | | | | | | NUMBER of CALLERS:: 17 | |
| | | | | | | | TIME of DAY: 10:54 | |
| | | | | | | | 9804..021 > MAT | |
| 07/27/2010 | | | TEL | 394.00 | 0.07 | 29.49 | TELEPHONE CHARGES | 27658111 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 394 | |
| | | | | | | | NUMBER of CALLERS:: 11 | |
| | | | | | | | TIME of DAY: 09:55 | |
| | | | | | | | 9804..002 > MAT | |
| 07/27/2010 | | | TEL | 1809.00 | 0.07 | 135.40 | TELEPHONE CHARGES | 27657887 |
| | | | | | | | CALLER: Marc D. Ashley | |
| | | | | | | | CNCT : 1809 | |
| | | | | | | | NUMBER of CALLERS:: 26 | |
| | | | | | | | TIME of DAY: 17:52 | |
| 07/28/2010 | | | TEL | 12.00 | 0.08 | 0.90 | TELEPHONE CHARGES | 27657883 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 12 | |
| | | | | | | | NUMBER of CALLERS:: 2 | |
| | | | | | | | TIME of DAY: 10:57 | |
| 07/28/2010 | | | TEL | 200.00 | 0.07 | 14.97 | TELEPHONE CHARGES | 27658123 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 200 | |
| | | | | | | | NUMBER of CALLERS:: 10 | |
| | | | | | | | TIME of DAY: 09:53 | |
| | | | | | | | 9804..002 > MAT | |
| 07/29/2010 | | | TEL | 2555.00 | 0.38 | 979.11 | TELEPHONE CHARGES | 27658130 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 2555 | |
| | | | | | | | NUMBER of CALLERS:: 19 | |
| | | | | | | | TIME of DAY: 12:43 | |
| | | | | | | | Not Ente > MAT | |
| 07/31/2010 | | | TEL | 37.00 | 0.08 | 2.78 | TELEPHONE CHARGES | 27658154 |
| | | | | | | | CALLER: Francisco Vazquez | |
| | | | | | | | CNCT : 37 | |
| | | | | | | | NUMBER of CALLERS:: 2 | |
| | | | | | | | TIME of DAY: 13:58 | |
| | | | | | | | 9804..011 > MAT | |
| 07/31/2010 | | | TEL | 80.00 | 0.07 | 5.98 | TELEPHONE CHARGES | 27657888 |
| | | | | | | | CALLER: N. Theodore Zink | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM                                    Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT : 80 | |
| | | | | | | | NUMBER of CALLERS : 3 | |
| | | | | | | | TIME of DAY : 12:58 | |
| 08/01/2010 | | | | 137.00 | 0.07 | 10.25 | TELEPHONE CHARGES | 27657889 |
| | | | | | | | CALLER: N. Theodore Zink | |
| | | | | | | | CNCT : 137 | |
| | | | | | | | NUMBER of CALLERS : 3 | |
| | | | | | | | TIME of DAY : 11:29 | |
| 08/01/2010 | | | | 1411.00 | 0.07 | 105.60 | TELEPHONE CHARGES | 27658156 |
| | | | | | | | CALLER: Marc Roitman | |
| | | | | | | | CNCT : 1411 | |
| | | | | | | | NUMBER of CALLERS : 16 | |
| | | | | | | | TIME of DAY : 13:55 | |
| | | | | | | | 9804 .017 > MAT | |
| 08/02/2010 | | | | 3060.00 | 0.37 | 1,130.28 | TELEPHONE CHARGES | 27657873 |
| | | | | | | | CALLER : Howard Seife | |
| | | | | | | | CNCT : 3060 | |
| | | | | | | | NUMBER of CALLERS : 30 | |
| | | | | | | | TIME of DAY : 13:27 | |
| 08/02/2010 | | | | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 27629743 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT : 6 | |
| | | | | | | | TIME of DAY: (H:M:S) 16:23 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 591393 | |
| 08/02/2010 | | | | 40.00 | 0.02 | 0.92 | TELEPHONE CHARGES | 27629744 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 40 | |
| | | | | | | | TIME of DAY: (H:M:S) 18:22 | |
| | | | | | | | NUM CALLED: 8184606660 | |
| | | | | | | | 591664 | |
| 08/02/2010 | | | | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27629745 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT : 1 | |
| | | | | | | | TIME of DAY : (H:M:S) 19.57 | |
| | | | | | | | NUM CALLED: 3128537184 | |
| | | | | | | | 591714 | |
| 06/02/2010 | | | | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27629746 |
| | | | | | | | EXT: 265194 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 18:24 | |
| | | | | | | | NUM CALLED: 2027781800 | |
| | | | | | | | 591615 | |
| 08/03/2010 | | | | 11.00 | 0.04 | 0.47 | TELEPHONE CHARGES | 27629953 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 11 | |
| | | | | | | | TIME of DAY: (H:M:S) 10:10 | |
| | | | | | | | NUM CALLED: 2019680001 | |
| | | | | | | | 593387 | |
| 08/03/2010 | | | | 14.00 | 0.04 | 0.60 | TELEPHONE CHARGES | 27629954 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 14 | |
| | | | | | | | TIME of DAY: (H:M:S) 11.57 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 593730 | |
| 08/03/2010 | | | | 34.00 | 0.04 | 1.46 | TELEPHONE CHARGES | 27629955 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 34 | |
| | | | | | | | TIME of DAY: (H:M:S) 15:09 | |
| | | | | | | | NUM CALLED: 9736392074 | |
| | | | | | | | 594300 | |
| 08/03/2010 | | | | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27629956 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT : 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 15.47 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 594321 | |
| 08/03/2010 | | | | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27629957 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 16:05 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 594369 | |
| 08/03/2010 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 27629958 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S) 18:38 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 594691 | |
| 08/03/2010 | | | TEL | 510.00 | 0.07 | 38.17 | TELEPHONE CHARGES | 27657874 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT: 510 | |
| | | | | | | | NUMBER of CALLERS: 15 | |
| | | | | | | | TIME of DAY: 16:55 | |
| 08/03/2010 | | | TEL | 39.00 | 0.07 | 2.92 | TELEPHONE CHARGES | 27657881 |
| | | | | | | | CALLER: Marc Roitman | |
| | | | | | | | CNCT: 39 | |
| | | | | | | | NUMBER of CALLERS: 4 | |
| | | | | | | | TIME of DAY: 18:28 | |
| 08/04/2010 | | | TEL | 120.00 | 0.07 | 8.98 | TELEPHONE CHARGES | 27657884 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 120 | |
| | | | | | | | NUMBER of CALLERS: 7 | |
| | | | | | | | TIME of DAY: 14:28 | |
| 08/04/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27630170 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 15:32 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 597200 | |
| 08/04/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27630171 |
| | | | | | | | EXT: 265384 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 16:07 | |
| | | | | | | | NUM CALLED: 3025943100 | |
| | | | | | | | 597293 | |
| 08/04/2010 | | | TEL | 18.00 | 0.02 | 0.41 | TELEPHONE CHARGES | 27630172 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 18 | |
| | | | | | | | TIME of DAY: (H:M:S) 17:08 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 597504 | |
| 08/04/2010 | | | TEL | 535.00 | 0.07 | 40.04 | TELEPHONE CHARGES | 27658194 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 535 | |
| | | | | | | | NUMBER of CALLERS: 5 | |
| | | | | | | | TIME of DAY: 09:56 | |
| | | | | | | | 19804. 02 > MAT | |
| 08/04/2010 | | | TEL | 89.00 | 0.07 | 6.66 | TELEPHONE CHARGES | 27658195 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 89 | |
| | | | | | | | NUMBER of CALLERS: 4 | |
| | | | | | | | TIME of DAY: 12:29 | |
| | | | | | | | Not E.nte > MAT | |
| 08/05/2010 | | | TEL | 997.00 | 0.51 | 512.68 | TELEPHONE CHARGES | 27657875 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 997 | |
| | | | | | | | NUMBER of CALLERS: 28 | |
| | | | | | | | TIME of DAY: 14:27 | |
| 08/05/2010 | | | TEL | 1920.00 | 0.41 | 789.00 | TELEPHONE CHARGES | 27657876 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 1920 | |
| | | | | | | | NUMBER of CALLERS: 27 | |
| | | | | | | | TIME of DAY: 10:50 | |
| 08/06/2010 | | | TEL | 1887.00 | 0.41 | 779.12 | TELEPHONE CHARGES | 27657877 |
| | | | | | | | CALLER: Howard Seife | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    09/29/2010 10:06:41 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT : 1887 | |
| | | | | | | | NUMBER of CALLERS:: 29 | |
| | | | | | | | TIME of DAY: 11:14 | |
| 08/06/2010 | | | TEL | 126.00 | 0.07 | 9.44 | TELEPHONE CHARGES | 27657882 |
| | | | | | | | CALLER: Marc Roitman | |
| | | | | | | | CNCT : 126 | |
| | | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | | TIME of DAY: 16:09 | |
| 08/06/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27634655 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:38 | |
| | | | | | | | NUM CALLED: 3142913030 | |
| | | | | | | | 602932 | |
| 08/06/2010 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES | 27634656 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:18 | |
| | | | | | | | NUM CALLED: 5732684894 | |
| | | | | | | | 602735 | |
| 08/06/2010 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES | 27634657 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:37 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 602648 | |
| 08/06/2010 | | | TEL | 16.00 | 0.02 | 0.37 | TELEPHONE CHARGES | 27634658 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 16 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:59 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 603145 | |
| 08/06/2010 | | | TEL | 306.00 | 0.07 | 22.90 | TELEPHONE CHARGES | 27658230 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 306 | |
| | | | | | | | NUMBER of CALLERS: 15 | |
| | | | | | | | TIME of DAY: 13:55 | |
| | | | | | | | Not E.nte > MAT | |
| 08/09/2010 | | | TEL | 7.00 | 0.04 | 0.30 | TELEPHONE CHARGES | 27639338 |
| | | | | | | | EXT: 268097 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:30 | |
| | | | | | | | NUM CALLED: 5162922442 | |
| | | | | | | | 605477 | |
| 08/09/2010 | | | TEL | 20.00 | 0.04 | 0.86 | TELEPHONE CHARGES | 27639339 |
| | | | | | | | EXT: 268097 | |
| | | | | | | | CNCT: 20 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:36 | |
| | | | | | | | NUM CALLED: 5162922442 | |
| | | | | | | | 605530 | |
| 08/09/2010 | | | TEL | 10.00 | 0.04 | 0.43 | TELEPHONE CHARGES | 27639340 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 10 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:11 | |
| | | | | | | | NUM CALLED: 5162922442 | |
| | | | | | | | 606025 | |
| 08/10/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27639539 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:34 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 608327 | |
| 08/10/2010 | | | TEL | 12.00 | 0.02 | 0.28 | TELEPHONE CHARGES | 27639540 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 12 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:07 | |
| | | | | | | | NUM CALLED: 3024278133 | |
| | | | | | | | 609196 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                      Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/10/2010 | HS0535 | HOWARD SEIFE | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 17:57<br>NUM CALLED: 6122152252<br>609281 | 27639541 |
| 08/10/2010 | | | TEL | 184.00 | 0.07 | 13.77 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT: 184<br>NUMBER of CALLERS:: 7<br>TIME of DAY: 09:00 | 27657867 |
| 08/10/2010 | | | TEL | 516.00 | 0.07 | 38.62 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT: 516<br>NUMBER of CALLERS:: 14<br>TIME of DAY: 09:50 | 27657868 |
| 08/10/2010 | | | TEL | 5396.00 | 0.34 | 1,829.63 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT: 5396<br>NUMBER of CALLERS:: 41<br>TIME of DAY: 11:12 | 27657878 |
| 08/10/2010 | | | TEL | 171.00 | 0.07 | 12.80 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT: 171<br>NUMBER of CALLERS:: 3<br>TIME of DAY: 15:29<br>9804.002 > MAT | 27658249 |
| 08/11/2010 | | | TEL | 92.00 | 0.07 | 6.88 | TELEPHONE CHARGES<br>CALLER: Marc D. Ashley<br>CNCT: 92<br>NUMBER of CALLERS:: 2<br>TIME of DAY: 09:59<br>1980.021 > MAT | 27658267 |
| 08/11/2010 | | | TEL | 63.00 | 0.07 | 4.72 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT: 63<br>NUMBER of CALLERS:: 2<br>TIME of DAY: 09:58 | 27657869 |
| 08/11/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 2<br>TIME of DAY: (H:M:S): 15:31<br>NUM CALLED: 3128537184<br>611788 | 27641616 |
| 08/11/2010 | | | TEL | 23.00 | 0.04 | 0.99 | TELEPHONE CHARGES<br>EXT: 265356<br>CNCT: 23<br>TIME of DAY: (H:M:S): 15:37<br>NUM CALLED: 5162922442<br>611876 | 27641617 |
| 08/11/2010 | | | TEL | 7.00 | 0.04 | 0.30 | TELEPHONE CHARGES<br>EXT: 265111<br>CNCT: 7<br>TIME of DAY: (H:M:S): 16:17<br>NUM CALLED: 5162922442<br>611936 | 27641618 |
| 08/11/2010 | | | TEL | 22.00 | 0.02 | 0.51 | TELEPHONE CHARGES<br>EXT: 265182<br>CNCT: 22<br>TIME of DAY: (H:M:S): 14:43<br>NUM CALLED: 5185374117<br>611710 | 27641619 |
| 08/12/2010 | | | TEL | 3.00 | 0.04 | 0.13 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 3<br>TIME of DAY: (H:M:S): 10:47<br>NUM CALLED: 2019518032<br>613926 | 27645770 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                    Page 6
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/12/2010 | HS8626 | HOWARD SEIFE | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 7<br>TIME of DAY: (H:M:S): 12:55<br>NUM CALLED: 3128537810<br>614244 | 27645771 |
| 08/12/2010 | | | TEL | 14.00 | 0.02 | 0.32 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 14<br>TIME of DAY: (H:M:S): 15:07<br>NUM CALLED: 2023264000<br>614616 | 27645772 |
| 08/12/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265172<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:08<br>NUM CALLED: 4102456520<br>614739 | 27645773 |
| 08/12/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 17:23<br>NUM CALLED: 3024674410<br>614913 | 27645774 |
| 08/12/2010 | | | TEL | 137.00 | 0.07 | 10.25 | TELEPHONE CHARGES<br>CALLER: Young Yoo<br>CNCT: 137<br>NUMBER of CALLERS:: 3<br>TIME of DAY: 13:58 | 27657870 |
| 08/12/2010 | | | TEL | 1242.00 | 0.47 | 586.03 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT: 1242<br>NUMBER of CALLERS:: 35<br>TIME of DAY: 15:43 | 27657879 |
| 08/12/2010 | | | TEL | 1858.00 | 0.41 | 770.44 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT: 1858<br>NUMBER of CALLERS:: 28<br>TIME of DAY: 11:03 | 27657880 |
| 08/12/2010 | | | TEL | 154.00 | 0.07 | 11.53 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT: 154<br>NUMBER of CALLERS:: 8<br>TIME of DAY: 18:26<br>Not E.nte > MAT | 27658279 |
| 08/13/2010 | | | TEL | 25.00 | 0.02 | 0.58 | TELEPHONE CHARGES<br>EXT: 265112<br>CNCT: 25<br>TIME of DAY: (H:M:S): 10:00<br>NUM CALLED: 3024674410<br>616626 | 27645897 |
| 08/13/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 15:43<br>NUM CALLED: 3128537810<br>617486 | 27645898 |
| 08/13/2010 | | | TEL | 17.00 | 0.04 | 0.73 | TELEPHONE CHARGES<br>EXT: 265356<br>CNCT: 17<br>TIME of DAY: (H:M:S): 10:01<br>NUM CALLED: 5162922442<br>616606 | 27645899 |
| 08/13/2010 | | | TEL | 7.00 | 0.04 | 0.30 | TELEPHONE CHARGES<br>EXT: 265111<br>CNCT: 7<br>TIME of DAY: (H:M:S): 11:52<br>NUM CALLED: 5162922442<br>616896 | 27645900 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/13/2010 | | | TEL | 82.00 | 0.04 | 3.53 | TELEPHONE CHARGES<br>EXT: 262342<br>CNCT: 82<br>TIME of DAY: 14:06<br>NUM CALLED: 5162922442<br>617440 | 27645901 |
| 08/13/2010 | | | TEL | 6.00 | 0.04 | 0.26 | TELEPHONE CHARGES<br>EXT: 265523<br>CNCT: 6<br>TIME of DAY: 16:01<br>NUM CALLED: 5162922442<br>617538 | 27645902 |
| 08/13/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES<br>EXT: 265111<br>CNCT: 1<br>TIME of DAY: 16:02<br>NUM CALLED: 5162922442<br>617531 | 27645903 |
| 08/14/2010 | | | TEL | 3.00 | 0.04 | 0.13 | TELEPHONE CHARGES<br>EXT: 265356<br>CNCT: 3<br>TIME of DAY: 14:08<br>NUM CALLED: 5162922442<br>618434 | 27645948 |
| 08/15/2010 | | | TEL | 407.00 | 0.07 | 30.04 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 407<br>NUMBER of CALLERS: 8<br>TIME of DAY: 17:54 | 27729070 |
| 08/16/2010 | | | TEL | 287.00 | 0.07 | 21.18 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 287<br>NUMBER of CALLERS: 3<br>TIME of DAY: 13:56 | 27729071 |
| 08/16/2010 | | | TEL | 2.00 | 0.05 | 0.09 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 2<br>TIME of DAY: (H:M:S): 13:40<br>NUM CALLED: 9734493025<br>620022 | 27648288 |
| 08/16/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 267864<br>CNCT: 1<br>TIME of DAY: (H:M:S): 13:56<br>NUM CALLED: 3126601099<br>620062 | 27648289 |
| 08/16/2010 | | | TEL | 2.00 | 0.05 | 0.09 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 2<br>TIME of DAY: (H:M:S): 18:42<br>NUM CALLED: 9734493025<br>620762 | 27648290 |
| 08/16/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265194<br>CNCT: 1<br>TIME of DAY: (H:M:S): 11:52<br>NUM CALLED: 2027781894<br>619741 | 27648291 |
| 08/17/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 13:52<br>NUM CALLED: 3024674416<br>623029 | 27649552 |
| 08/17/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES<br>EXT: 265172<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:52 | 27649553 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 8
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    09/29/2010 10:06:41 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | NUM CALLED: 9148333501 | |
| | | | | | | | 623451 | |
| 08/17/2010 | | | TEL | 16.00 | 0.02 | 0.37 | TELEPHONE CHARGES | 27649554 |
| | | | | | | | EXT: 265182 | |
| | | | | | | | CNCT: 16 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:18 | |
| | | | | | | | NUM CALLED: 5185374117 | |
| | | | | | | | 623543 | |
| 08/18/2010 | | | TEL | 10.00 | 0.02 | 0.23 | TELEPHONE CHARGES | 27659257 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 10 | |
| | | | | | | | TIME of DAY: 18:33 | |
| | | | | | | | 631702 | |
| 08/18/2010 | | | TEL | 247.00 | 0.07 | 18.24 | TELEPHONE CHARGES | 27729072 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 247 | |
| | | | | | | | NUMBER of CALLERS:: 5 | |
| | | | | | | | TIME of DAY: 13:58 | |
| 08/19/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27659258 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 08:34 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 631827 | |
| 08/19/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27659259 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:54 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 632492 | |
| 08/19/2010 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES | 27659260 |
| | | | | | | | EXT: 265194 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:41 | |
| | | | | | | | NUM CALLED: 3104074005 | |
| | | | | | | | 632964 | |
| 08/19/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27659261 |
| | | | | | | | EXT: 265194 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:53 | |
| | | | | | | | NUM CALLED: 3024216840 | |
| | | | | | | | 632985 | |
| 08/19/2010 | | | TEL | 13.00 | 0.02 | 0.30 | TELEPHONE CHARGES | 27659262 |
| | | | | | | | EXT: 265182 | |
| | | | | | | | CNCT: 13 | |
| | | | | | | | TIME of DAY: (H:M:S): 20:41 | |
| | | | | | | | NUM CALLED: 2027781894 | |
| | | | | | | | 633273 | |
| 08/23/2010 | | | TEL | 20.00 | 0.02 | 0.46 | TELEPHONE CHARGES | 27659531 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 20 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:58 | |
| | | | | | | | NUM CALLED: 6037663299 | |
| | | | | | | | 637142 | |
| 08/23/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27659532 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:11 | |
| | | | | | | | NUM CALLED: 5089394476 | |
| | | | | | | | 637287 | |
| 08/24/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27662548 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:32 | |
| | | | | | | | NUM CALLED: 2028575000 | |
| | | | | | | | 639823 | |
| 08/24/2010 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 27662549 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:15 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 640092 | |
| 08/25/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27663844 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:06 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 642329 | |
| 08/25/2010 | | | TEL | 8.00 | 0.04 | 0.34 | TELEPHONE CHARGES | 27663845 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:22 | |
| | | | | | | | NUM CALLED: 9738828108 | |
| | | | | | | | 642667 | |
| 08/25/2010 | | | TEL | 2.00 | 0.05 | 0.09 | TELEPHONE CHARGES | 27663846 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:31 | |
| | | | | | | | NUM CALLED: 2036553500 | |
| | | | | | | | 642863 | |
| 08/26/2010 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES | 27665275 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:14 | |
| | | | | | | | NUM CALLED: 7036826374 | |
| | | | | | | | 645988 | |
| 08/26/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27665276 |
| | | | | | | | EXT: 265168 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:53 | |
| | | | | | | | NUM CALLED: 3129847594 | |
| | | | | | | | 644916 | |
| 08/27/2010 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 27667250 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:31 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 647722 | |
| 08/27/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 27667251 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:56 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 647902 | |
| | | UNBILLED TOTALS: WORK: | | | | 8,881.94 | 103 records | |
| | | UNBILLED TOTALS: BILL: | | | | 8,881.94 | | |
| | | GRAND TOTAL: WORK: | | | | 8,881.94 | 103 records | |
| | | GRAND TOTAL: BILL: | | | | 8,881.94 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                          Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/16/2010 | | | TELH | 1.00 | 169.00 | 169.00 | TELEPHONE CHARGES - Vendor: CHADBOURNE & PARKE | 27646740 |
| | | | | | | | LLP BUSINESS CALLS &  E-MAIL CHARGES FROM SHIP | |
| | | | | | | | 08/11/10 AS PER T.MCCORMACK | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1059.81 | |
| | | | | | | | Check #326417  08/16/2010 | |
| 08/25/2010 | | | TELH | 1.00 | 46.23 | 46.23 | TELEPHONE CHARGES - Vendor: HOWARD SEIFE | 27660966 |
| | | | | | | | 08/24/10 - T-MOBILE BLACKBERRY PHONE | |
| | | | | | | | REIMBURSEMENT, H. SEIFE | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 86.23 | |
| | | | | | | | Check #326567  08/25/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 215.23 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 215.23 | | |
| | | GRAND TOTAL:  WORK: | | | | 215.23 | 2 records | |
| | | GRAND TOTAL:  BILL: | | | | 215.23 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                      Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/13/2010 | | | OTPARA | 2.50 | 50.66 | 126.65 | PARALEGAL OVERTIME PR 08/13/2010- M.IACOPELLI | 27643602 |
| | | UNBILLED TOTALS: WORK: | | | | 126.65 | 1 records | |
| | | UNBILLED TOTALS: BILL: | | | | 126.65 | | |
| | | GRAND TOTAL    WORK: | | | | 126.65 | 1 records | |
| | | GRAND TOTAL    BILL: | | | | 126.65 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/31/2010 | | | OTLIT | 6.50 | 58.12 | 377.78 | OVERTIME - LITIGATION SUPPORT DEPT - PR | 27688598 |
| | | | | | | | 08/31/2010 J.LOPEZ | |
| | | UNBILLED TOTALS:  WORK: | | | | 377.78 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 377.78 | | |
| | | GRAND TOTAL:      WORK: | | | | 377.78 | 1 records | |
| | | GRAND TOTAL:      BILL: | | | | 377.78 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                           Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   09/29/2010 10:06:41 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/10/2010 | | | PROFSVS | 1.00 | 34,324.77 | 34,324.77 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DOCUMENT SOURCE INC DOC BLOWBACKS, LOAD GB, MONTH/HOST, OCR, PROJECT MGMT, RELATIVITY ANALYTICS, TECH TIME, TIFF FILE CONVERSION & USER LICENSE Vendor=COMPLETE DOCUMENT SOURCE INC Balance= 00 Amount= 34324.77 Check #326287 08/12/2010 | 27635393 |
| 08/16/2010 | | | PROFSVS | 1.00 | 2,000.00 | 2,000.00 | OUTSIDE PROFESSIONAL SERVICES - Vendor: INTRALINKS, INC. INCREMENTAL FEE FOR ADDITIONAL SPACE Vendor=INTRALINKS, INC. Balance= .00 Amount= 2000.00 Check #326506 08/19/2010 | 27646762 |
| 08/23/2010 | | | PROFSVS | 1.00 | 37,868.48 | 37,868.48 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DOCUMENT SOURCE INC B/W 8.5X11B TIFF, LOAD GB, MONTH/HOST, NATIVE, OCR, PROJECT MGMT, RELATIVITY ANALYTICS, TECH TIME, USER LIC Vendor=COMPLETE DOCUMENT SOURCE INC Balance= 00 Amount= 37868.48 Check #326649 08/26/2010 | 27653222 |
| | | UNBILLED TOTALS:  WORK: | | | | 74,193.25 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 74,193.25 | | |
| | | GRAND TOTAL:  WORK: | | | | 74,193.25 | 3 records | |
| | | GRAND TOTAL:  BILL: | | | | 74,193.25 | | |