# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>TRIBUNE COMPANY, et al.,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 08-13141 (KJC)<br><br>Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING
## THIRD INTERIM FEE APPLICATION OF
## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Third Interim Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A.* [Docket No. 2347] (the "**Fee Application**"). The Fee Application seeks approval of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS 1, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

fees that total $301,622.00 and reimbursement of expenses that total $18,211.92 for the period from June 1, 2009 through August 31, 2009. Cole, Schotz, Meisel, Forman & Leonard, P.A. ("**Cole Schotz**") is co-counsel to the Debtors.

## Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. On December 10, 2008, the Bankruptcy Court entered an order consolidating the Debtors' Chapter 11 cases for procedural purposes only.

2.      On January 7, 2009, the Debtors filed the *Application of Debtors for an Order Authorizing the Employment and Retention of Cole, Schotz, Meisel, Forman & Leonard, P.A. as Co-Counsel to the Debtors Pursuant to 11 U.S.C. Sections 327(a) Nunc Pro Tunc to the Petition Date* [Docket No. 172] (the "**Retention Application**"). By order dated February 3, 2009, this Court approved the Retention Application (see *Order Retention and Employment of Cole, Schotz, Meisel, Forman & Leonard, P.A.* [Docket No. 322] (the "**Retention Order**").

3.      Cole Schotz submitted the Fee Application on October 15, 2009, pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.    The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the **"Bankruptcy Code"**), the Federal Rules of Bankruptcy Procedure (the **"Bankruptcy Rules"**), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the **"Local Rules"**), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the **"UST Guidelines"**).  In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.    Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A).*  In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

7.    A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the

exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.     The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings, and issued a Preliminary Report to Cole Schotz. The firm provided a written response to the Preliminary Report dated September 30, 2010. After evaluation and consideration of the additional information provided by Cole Schotz, the Fee Examiner submits this Final Report for the Court's consideration. This Final Report is in a format designed to quantify and present factual data relevant to whether the requested fees and expenses of the applicant meet the applicable standards of section 330 of the Bankruptcy Code and Local Rule 2016-2, and will also inform the Court of all proposed consensual resolutions of the fee and/or expense reimbursement request for the professional and the basis for such proposed consensual resolution.

## DISCUSSION OF FINDINGS

### Technical Requirements

9.     **Reconciliation of Fees and Expenses.** The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The Fee Examiner identified no discrepancies between the Fees Requested and the Fees Computed, nor any discrepancies between the Expenses Requested and the Expenses Computed.

10.     **Block Billing.** The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or

'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[2]   On

rare occasion, Cole Schotz block billed activity descriptions into one entry with a single time

increment.  The block billed entries were displayed in attached **Exhibit C** to the Preliminary Report and

totaled 4.00 hours with $1,378.50 in associated fees.  The entries were identified to allow review by the

firm so that corrective action may be taken to assure that future fee applications do not include block

billing; however, given the *de minimus* hours and fees resulting from block billed time entries the Fee

Examiner makes no recommendation for a fee reduction.  Exhibit C is omitted from this report.

11.    **Time Increments.**  The Local Rules provide that "[a]ctivities shall be billed in tenths

of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*.  The UST Guidelines further provide that time

entries "should be kept contemporaneously with the services rendered in time periods of tenths of an

hour." *UST Guidelines* ¶(b)(4)(v).  Cole Schotz complied with the Local Rules and UST Guidelines

regarding time increments.

12.    **Potential Double Billing.**  Potentially double billed entries are time entries or entry

activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or

nearly identical descriptions and time increments).  The entries that appeared to be double billed were

provided to Cole Schotz in **Exhibit B** to the Preliminary Report.  The questioned (duplicative) entries,

totaling 1.70 hours and $639.00 in associated fees, were highlighted in bold and marked with an

ampersand [&] in the exhibit.  The Fee Examiner asked Cole Schotz to review the entries and confirm

whether tasks were inadvertently billed twice.

In response to the Preliminary Report, Cole Schotz stated that the firm reviewed the

actual time records and e-mail, as applicable, and determined that seven of the entries in question were

not duplicative but instead were distinct (albeit identical) activities.  However, the firm identified

five entries where either (i) Cole Schotz confirmed that an entry was inadvertently entered in the billing

---

[2] The judicial response to block billing varies.  Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007).  Across the board cuts range from five to 100 percent.  *See id.* at 495 n.7 and cases cited.

system in duplicate, or (ii) Cole Schotz cannot determine with certainty whether the tasks were discrete or duplicative. The firm agreed to a voluntary fee reduction in the amount of $287.00 resulting from the five duplicative (or potentially duplicative) entries highlighted in the attached Exhibit B.

### Review of Fees

13.    **Firm Staffing.**    The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii).* The Fee Application provided the names, positions, and hourly rates of the eight Cole Schotz professionals and paraprofessionals who billed to this matter, consisting of three members, three associates, and two paralegals. A summary of hours and fees billed by each timekeeper is displayed in **Exhibit A**.[3]

The firm billed a total of 787.40 hours with associated fees of $301,622.00. The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Member | 489.30 | 62% | $243,650.00 | 81% |
| Associate | 14.30 | 2% | 4,305.00 | 1% |
| Paralegal | 283.80 | 36% | 53,667.00 | 18% |
| TOTAL | 787.40 | 100% | $301,622.00 | 100% |

The blended hourly rate for the Cole Schotz professionals is $492.36 and the blended hourly rate for professionals and paraprofessionals is $383.06.

14.    **Hourly Rate Increases.**    Cole Schotz did not increase the hourly rate of any professional or paraprofessional during the third interim period.

---

[3] This Final Report includes exhibits that detail and support the findings discussed herein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

15.    <u>**Complete and Detailed Task Descriptions.**</u>  Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary."  The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*.  The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.  The Fee Examiner determined that Cole Schotz timekeepers described their billing activities with adequate and sufficient detail in compliance with the Local Rules and UST Guidelines.

16.    <u>**Conferences, Hearings, and Other Events.**</u>  The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" (*Local Rule 2016-2(d)(ix)*), and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*.  While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified several occasions when two or more timekeepers billed to attend the same nonfirm conference, hearing, or other event.  Contrary to Local Rule 2016-2, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees.  The entries, totaling 14.60 hours with $8,436.00 in associated fees, were displayed

in **Exhibit D** to the Preliminary Report.    In each instance where more than one timekeeper attended a nonfirm conference or event, we identified the timekeeper who appeared most responsible for the matter and/or the particular event (*i.e.*, the attorney leading rather than observing a nonfirm conference).    The potentially duplicative and unnecessary timekeepers' entries total 8.00 hours with $5,115.00 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested from Cole Schotz an explanation of the necessity of the multiple billers and their respective roles.

In response to the Preliminary Report, Cole Schotz noted that each conference questioned by the Fee Examiner involved Norman Pernick and Kate Stickles discussing with co-counsel specific, complex, and unique case issues.  The firm provided additional information regarding each of the topics/issues addressed.  The additional detail brings the Fee Application in accord with the Local Rules and UST Guidelines, and after review of the firm's response the Fee Examiner makes no recommendation for a fee reduction.  Exhibit D is omitted from this report.

17.    **Intraoffice Conferences.**  Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel.  The fees billed by Cole Schotz for intraoffice conferences totaled 29.35 hours with $12,532.50 in associated fees, which computes to approximately 4% of the Fees Computed.  The time entries were displayed in **Exhibit E** to the Preliminary Report.  In many instances, two or more firm professionals and/or paraprofessionals billed to attend the same internal conference, totaling 7.75 hours with $3,120.50 in associated fees. The entries describing intraoffice conferences attended by two or more firm personnel were highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee Examiner requested from Cole Schotz an explanation for the necessity of more than one participant billing for the same intraoffice conference.

In response to the Preliminary Report, the firm noted the size and complexity of the cases and the resulting need for intrafirm coordination.  Cole Schotz then divided the conferences in

question into three general categories and provided an explanation and justification for each. Given the lengthy response provided by the firm and the small percentage of fees resulting from intrafirm communication, the Fee Examiner makes no recommendation for a fee reduction. Exhibit E is omitted from this report.

18.    **Clerical Activities.** Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel.[4] The Fee Examiner reviewed each timekeeper's billing activities and identified entries that may be clerical in nature. However, given the Fee Examiner's extensive experience addressing such activities with Cole Schotz in this and other bankruptcies and in light of the nature of the firm's role in these cases, the Fee Examiner does not question the services in the present context. Nonetheless, the entries describing potential clerical activities were provided to Cole Schotz in **Exhibit F** to the Preliminary Report.

In response, Cole Schotz confirmed that the work in question could not have been delegated to a secretary, administrative assistant, or other support personnel. The firm divided the activities into three categories and provided a detailed explanation for each. As stated above, the Fee Examiner makes no recommendation for a fee reduction; Exhibit F is omitted from this report.

19.    **Cole Schotz Retention/Compensation.**    Cole Schotz invoiced 30.00 hours with associated fees of $10,769.00 to prepare the firm's retention documents and applications for compensation, which computes to approximately 4% of the Fees Computed. The fee entries describing Cole Schotz retention/compensation activities are displayed in **Exhibit G**, included with this Final Report for the Court's reference.

---

[4] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates). These overhead activities may include: mailing; photocopying, word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

20.  **Other Firms' Retention/Compensation.**  Cole Schotz invoiced 102.45 hours with associated fees of $28,913.00 to review and prepare other firm's retention documents and applications for compensation, which computes to approximately 10% of the Fees Computed.  The fee entries describing other firms' retention/compensation activities are displayed in **Exhibit H**, included with this Final Report for the Court's reference.

**Review of Expenses**

21.  **Complete and Detailed Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the charge, if available." *Local Rule 2016-2(e)(i-ii)*.  The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.  Cole Schotz provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

22.  **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*.  The firm requested reimbursement of $4,287.30 for duplication charges at a rate of $0.10 per page.

23.  **Computer Assisted Legal Research.**  The Local Rules provide that computer assisted legal research charges "shall not be more than the actual cost." *Local Rule 2016-2 (e)(iii)*.  Cole Schotz requested reimbursement of $25.88 for computer assisted legal research and the Fee Application did not state that this research was billed at actual cost.  The Fee Examiner requested that Cole Schotz provide

additional information regarding the costs associated with the firm's computer-assisted research and how the costs are determined. In response, the firm explained the current contracts with the research providers and stated that the volume discount is passed on to the client and that Cole Schotz does not profit from computer assisted research costs. The Fee Examiner makes no recommendation for an expense reduction.

24.    **Overtime Expenses.**    Cole Schotz requested reimbursement of secretarial overtime totaling $261.06. Overtime charges for employees working late are typically considered part of a firm's overhead barring unusual circumstances. In response to the Preliminary Report, Cole Schotz stated that in each instance the additional support was required to file and serve documents that were not received until after-hours. In addition, the firm provided a detailed explanation for each of the five charges. Given the role of the firm and the fact that the Retention Application specifically stated that Cole Schotz may seek reimbursement for secretarial overtime, the Fee Examiner makes no recommendation for an expense reduction.

## Conclusion

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above. The Fee Examiner recommends the approval of fees in the amount of $301,335.00 ($301,622.00 minus $287.00) and reimbursement of expenses in the amount of $18,211.92 for the period from June 1, 2009 through August 31, 2009. The findings are summarized in the attached Appendix A.

Respectfully submitted,

**STUART MAUE**

By: _____
John L. Decker
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:   (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## APPENDIX A

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

### SUMMARY OF FINDINGS

#### Third Interim Fee Application (June 1, 2009 through August 31, 2009)

**A.    Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $301,622.00 | |
| Expenses Requested | 18,211.92 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $319,833.92 |
| | | |
| Fees Computed | $301,622.00 | |
| Expenses Computed | 18,211.92 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $319,833.92 |

**B.    Recommended Fee Allowance and Expense Reimbursement**

| | | |
|---|---|---|
| Fees Requested | $301,622.00 | |
| *Agreed Reduction for Potential Double Billing* | *($287.00)* | |
| Subtotal | *($287.00)* | |
| | | |
| RECOMMENDED FEE ALLOWANCE | | $301,335.00 |
| | | |
| Expenses Requested | $18,211.92 | |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 18,211.92 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $319,546.92 |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 4th day of October, 2010.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

John L. Decker, Esq.

EXHIBIT A

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| JKS | Stickles, J. Kate | MEMBER | $480.00 | $480.00 | 436.00 | $209,280.00 |
| NLP | Pernick, Norman L. | MEMBER | $650.00 | $650.00 | 51.10 | $33,215.00 |
| MFB | Bonkowski, Michael F. | MEMBER | $525.00 | $525.00 | 2.20 | $1,155.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $497.96 | | 489.30 | $243,650.00 |
| | | | | % of Total: 62.14% | % of Total: | 80.78% |
| SKB | Bhatnagar, Sanjay | ASSOCIATE | $275.00 | $275.00 | 7.20 | $1,980.00 |
| PJR | Reilley, Patrick J. | ASSOCIATE | $330.00 | $330.00 | 5.90 | $1,947.00 |
| KMM | McKinley, Karen M. | ASSOCIATE | $315.00 | $315.00 | 1.20 | $378.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $301.05 | | 14.30 | $4,305.00 |
| | | | | % of Total: 1.82% | % of Total: | 1.43% |
| PVR | Ratkowiak, Pauline Z. | PARALEGAL | $190.00 | $190.00 | 275.30 | $52,307.00 |
| KAS | Stahl, Kimberly A. | PARALEGAL | $160.00 | $160.00 | 8.50 | $1,360.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $189.10 | | 283.80 | $53,667.00 |
| | | | | % of Total: 36.04% | % of Total: | 17.79% |
| | Total No. of Billers: 8 | Blended Rate for Report: | $383.06 | | 787.40 | $301,622.00 |

EXHIBIT B

POTENTIAL DOUBLE BILLING

Cole, Schotz, Meisel, Forman & Leonard, P.A.

POTENTIAL DOUBLE BILLING

| TIMEKEEPER NAME | HOURS | FEES |
| --- | --- | --- |
| Ratkowiak, P | 1.00 | 190.00 |
| Stickles, J | 0.80 | 384.00 |
| | 1.80 | $574.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER NAME | HOURS | FEES |
| --- | --- | --- |
| Ratkowiak, P | 0.50 | 95.00 |
| Stickles, J | 0.40 | 192.00 |
| | 0.90 | $287.00 |

EXHIBIT B

POTENTIAL DOUBLE BILLING

Cole, Schotz, Meisel, Forman & Leonard, P.A.


POTENTIAL DOUBLE BILLING

| MATTER NAME | HOURS | FEES |
| --- | --- | --- |
| Executory Contracts | 0.40 | 192.00 |
| Leases (Real Property) | 0.80 | 268.00 |
| Preparation for and Attendance at Hearings | 0.60 | 114.00 |
| | 1.80 | $574.00 |


POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | HOURS | FEES |
| --- | --- | --- |
| Executory Contracts | 0.20 | 96.00 |
| Leases (Real Property) | 0.40 | 134.00 |
| Preparation for and Attendance at Hearings | 0.30 | 57.00 |
| | 0.90 | $287.00 |

EXHIBIT F

POTENTIAL DOUBLE BILLING

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/24/09 Wed | Stickles, J 649282-130/609 | 0.20 | 0.20 | 96.00 | 1 | *MATTER NAME: Leases (Real Property)*<br>REVIEW AND EXECUTE CERTIFICATION RE: LEASE REJECTION ORDER FOR FILING AND SERVICE |
| 06/24/09 Wed | Stickles, J 649282-130/610 | 0.20 | 0.20 | 96.00 | & 1 | *MATTER NAME: Leases (Real Property)*<br>REVIEW AND EXECUTE CERTIFICATION RE: LEASE REJECTION ORDER FOR FILING AND SERVICE |
| 07/08/09 Wed | Stickles, J 651422-90/392 | 0.10 | 0.10 | 48.00 | 1 | *MATTER NAME: Executory Contracts*<br>REVIEW EMAIL FROM J. HENDERSON RE: CBS AGREEMENTS |
| 07/08/09 Wed | Stickles, J 651422-90/396 | 0.10 | 0.10 | 48.00 | & 1 | *MATTER NAME: Executory Contracts*<br>REVIEW EMAIL FROM J. HENDERSON RE: CBS AGREEMENTS |
| 07/24/09 Fri | Ratkowiak, P 651422-160/981 | 0.30 | 0.30 | 57.00 | 1 | *MATTER NAME: Preparation for and Attendance at Hearings*<br>REVIEW AND REVISE NOTICE OF AGENDA REGARDING AUGUST 11, 2009 HEARING |
| 07/24/09 Fri | Ratkowiak, P 651422-160/990 | 0.30 | 0.30 | 57.00 | & 1 | *MATTER NAME: Preparation for and Attendance at Hearings*<br>REVIEW AND REVISE NOTICE OF AGENDA REGARDING AUGUST 11, 2009 HEARING |
| 08/06/09 Thu | Stickles, J 652986-90/471 | 0.10 | 0.10 | 48.00 | 1 | *MATTER NAME: Executory Contracts*<br>REVIEW EMAIL FROM J. MCCLELLAND RE: METROMIX MOTION |
| 08/06/09 Thu | Stickles, J 652986-90/474 | 0.10 | 0.10 | 48.00 | & 1 | *MATTER NAME: Executory Contracts*<br>REVIEW EMAIL FROM J. MCCLELLAND RE: METROMIX MOTION |
| 08/12/09 Wed | Ratkowiak, P 652986-130/735 | 0.20 | 0.20 | 38.00 | 1 | *MATTER NAME: Leases (Real Property)*<br>E-FILE CERTIFICATION OF COUNSEL AND 2ND STIPULATION REGARDING SEARS TOWER |
| 08/12/09 Wed | Ratkowiak, P 652986-130/745 | 0.20 | 0.20 | 38.00 | & 1 | *MATTER NAME: Leases (Real Property)*<br>E-FILE CERTIFICATION OF COUNSEL AND 2ND STIPULATION REGARDING SEARS TOWER |

EXHIBIT B

POTENTIAL DOUBLE BILLING

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| | TOTAL OF ALL ENTRIES | | 1.80 | $574.00 | |
| | TOTAL ENTRY COUNT: | 10 | | | |
| | TOTAL TASK COUNT: | 10 | | | |
| | TOTAL OF & ENTRIES | | 0.90 | $287.00 | |
| | TOTAL ENTRY COUNT: | 5 | | | |
| | TOTAL TASK COUNT: | 5 | | | |

EXHIBIT F

POTENTIAL DOUBLE BILLING

Cole, Schotz, Meisel, Forman & Leonard, P.A.

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

POTENTIAL DOUBLE BILLING

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ratkowiak, P | 1.00 | 190.00 |
| Stickles, J | 0.80 | 384.00 |
| | 1.80 | $574.00 |

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ratkowiak, P | 0.50 | 95.00 |
| Stickles, J | 0.40 | 192.00 |
| | 0.90 | $287.00 |

EXHIBIT F

POTENTIAL DOUBLE BILLING

Cole, Schotz, Meisel, Forman & Leonard, P.A.

SUMMARY OF HOURS AND FEES BY MATTER FOR

POTENTIAL DOUBLE BILLING

| MATTER NAME | HOURS | FEES |
| --- | --- | --- |
| Executory Contracts | 0.40 | 192.00 |
| Leases (Real Property) | 0.80 | 268.00 |
| Preparation for and Attendance at Hearings | 0.60 | 114.00 |
| | 1.80 | $574.00 |

SUMMARY OF HOURS AND FEES BY MATTER FOR

POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | HOURS | FEES |
| --- | --- | --- |
| Executory Contracts | 0.20 | 96.00 |
| Leases (Real Property) | 0.40 | 134.00 |
| Preparation for and Attendance at Hearings | 0.30 | 57.00 |
| | 0.90 | $287.00 |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 7.10 | 4,615.00 |
| Ratkowiak, P | 16.30 | 3,097.00 |
| Reilley, P | 0.10 | 33.00 |
| Stahl, K | 0.30 | 48.00 |
| Stickles, J | 6.20 | 2,976.00 |
| | 30.00 | $10,769.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 30.00 | 10,769.00 |
| | 30.00 | $10,769.00 |

EXHIBIT G
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 06/02/09 Tue | Stickles, J 649282-100/395 | 3.20 | 3.20 | 1,536.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW MAY ENTRIES RE: COMPLIANCE WITH COURT RULES IN PREPARATION OF FEE STATEMENT |
| 06/05/09 Fri | Pernick, N 649282-100/421 | 0.90 | 0.90 | 585.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW AND REVISE COLE SCHOTZ MAY FEE STATEMENT |
| 06/12/09 Fri | Ratkowiak, P 649282-100/430 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> E-FILE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ 3RD FEE APPLICATION |
| 06/12/09 Fri | Ratkowiak, P 649282-100/431 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ 3RD FEE APPLICATION |
| 06/12/09 Fri | Stickles, J 649282-100/432 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE RE: COLE SCHOTZ THIRD MONTHLY FEE APPLICATION |
| 06/17/09 Wed | Ratkowiak, P 649282-100/455 | 1.30 | 1.30 | 247.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> PREPARE COLE SCHOTZ MAY FEE APPLICATION |
| 06/17/09 Wed | Stickles, J 649282-100/448 | 0.50 | 0.50 | 240.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW AND REVISE COLE SCHOTZ APRIL FEE STATEMENT AND EMAIL TO EXAMINER FOR REVIEW |
| 06/18/09 Thu | Ratkowiak, P 649282-100/461 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ 4TH FEE APPLICATION |
| 06/22/09 Mon | Stickles, J 649282-100/468 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ FOURTH MONTHLY FEE APPLICATION |
| 06/26/09 Fri | Stahl, K 649282-100/482 | 0.50 | 0.30 | 48.00 | 0.20  F <br> 0.10  F <br> 0.20  F | 1 <br> 2 <br> 3 | *MATTER NAME: Fee Application Matters/Objections* <br> PREPARE NOTICE AND COS RE FOURTH MONTHLY FEE APPLICATION OF PAUL HASTINGS (0.2), <br> PREPARE APPLICATION FOR FILING (0.1) <br> AND E-FILE SAME, COORDINATE SERVICE RE SAME (0.2) |
| 06/30/09 Tue | Ratkowiak, P 649282-100/507 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> E-MAIL FROM AND TO K. STICKLES REGARDING FILINGS ON JUNE 30, 2009 |
| 07/04/09 Sat | Pernick, N 651422-100/512 | 1.20 | 1.20 | 780.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW AND REVISE COLE SCHOTZ JUNE FEE STATEMENT |

~ See the last page of exhibit for explanation

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/06/09 Mon | Stickles, J 651422-100/516 | 0.60 | 0.60 | 288.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW FEE EXAMINER'S PRELIMINARY REPORT RE: COLE SCHOTZ FIRST FEE APPLICATION |
| 07/07/09 Tue | Pernick, N 651422-100/524 | 1.30 | 1.30 | 845.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONTINUED REVIEW OF COLE SCHOTZ JUNE FEE STATEMENT |
| 07/09/09 Thu | Ratkowiak, P 651422-100/540 | 1.20 | 1.20 | 228.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE INITIAL DRAFT OF COLE SCHOTZ JUNE FEE APPLICATION |
| 07/09/09 Thu | Ratkowiak, P 651422-100/541 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO K. STICKLES REGARDING MAY FEE APPLICATION |
| 07/09/09 Thu | Ratkowiak, P 651422-100/542 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET REGARDING MAY FEE APPLICATION |
| 07/14/09 Tue | Ratkowiak, P 651422-100/557 | 0.60 | 0.60 | 114.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES REGARDING 2ND INTERIM FEE PERIOD |
| 07/14/09 Tue | Ratkowiak, P 651422-100/562 | 0.90 | 0.90 | 171.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ MAY FEE APPLICATION |
| 07/14/09 Tue | Ratkowiak, P 651422-100/563 | 0.40 | 0.40 | 76.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>E-FILE AND SERVE COLE SCHOTZ MAY FEE APPLICATION |
| 07/14/09 Tue | Ratkowiak, P 651422-100/564 | 0.90 | 0.90 | 171.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ 2ND INTERIM FEE APPLICATION |
| 07/14/09 Tue | Ratkowiak, P 651422-100/565 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE COLE SCHOTZ 2ND INTERIM FEE APPLICATION |
| 07/15/09 Wed | Ratkowiak, P 651422-100/574 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE COLE SCHOTZ 2ND INTERIM FEE APPLICATION |
| 07/15/09 Wed | Ratkowiak, P 651422-100/575 | 0.40 | 0.40 | 76.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>E-FILE AND SERVE COLE SCHOTZ 2ND INTERIM FEE APPLICATION |
| 07/15/09 Wed | Stickles, J 651422-100/570 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: COLE SCHOTZ SECOND INTERIM FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/16/09 Thu | Ratkowiak, P 651422-100/587 | 1.20 | 1.20 | 228.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ 6TH MONTHLY FEE APPLICATION |
| 07/16/09 Thu | Stickles, J 651422-100/591 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: SIGNATURE PAGE FOR APPLICATION AND REVIEW EMAIL FROM P. RATKOWIAK RE: SAME |
| 07/17/09 Fri | Ratkowiak, P 651422-100/607 | 0.30 | 0.30 | 57.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW COLE SCHOTZ JUNE FEE APPLICATION |
| 07/17/09 Fri | Ratkowiak, P 651422-100/609 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH K. STICKLES REGARDING JUNE FEE STATEMENT |
| 07/17/09 Fri | Stickles, J 651422-100/606 | 0.40 | 0.40 | 192.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ JUNE FEE APPLICATION |
| 07/22/09 Wed | Ratkowiak, P 651422-100/617 | 0.30 | 0.30 | 57.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE AND SERVE COLE SCHOTZ JUNE FEE APPLICATION |
| 07/22/09 Wed | Ratkowiak, P 651422-100/624 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ JUNE FEE APPLICATION |
| 07/22/09 Wed | Stickles, J 651422-100/619 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE COLE SCHOTZ FIFTH FEE APPLICATION FOR FILING |
| 07/23/09 Thu | Stickles, J 651422-100/632 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: INTERIM REPORTS |
| 08/03/09 Mon | Ratkowiak, P 652986-100/518 | 0.50 | 0.50 | 95.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW CERTAIN EXPENSE CHARGES AND RESEARCH BACK-UP REGARDING SAME |
| 08/04/09 Tue | Ratkowiak, P 652986-100/526 | 0.30 | 0.30 | 57.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVISE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES FOR MAY AND JUNE |
| 08/04/09 Tue | Ratkowiak, P 652986-100/529 | 0.60 | 0.60 | 114.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>BEGIN REVIEW OF JULY FEE STATEMENT |
| 08/05/09 Wed | Ratkowiak, P 652986-100/533 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ 5TH FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT G
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 08/05/09 Wed | Ratkowiak, P 652986-100/535 | 2.60 | 2.60 | 494.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>FINALIZE REVIEW OF JULY FEE STATEMENT |
| 08/05/09 Wed | Ratkowiak, P 652986-100/536 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ 5TH FEE APPLICATION |
| 08/05/09 Wed | Stickles, J 652986-100/534 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JUNE FEE APPLICATION |
| 08/06/09 Thu | Ratkowiak, P 652986-100/543 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ 2ND INTERIM FEE APPLICATION |
| 08/06/09 Thu | Ratkowiak, P 652986-100/544 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ 2ND INTERIM FEE APPLICATION |
| 08/06/09 Thu | Stickles, J 652986-100/541 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SECOND INTERIM FEE APPLICATION |
| 08/13/09 Thu | Ratkowiak, P 652986-100/567 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ 6TH FEE APPLICATION |
| 08/14/09 Fri | Ratkowiak, P 652986-100/578 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ 6TH FEE APPLICATION |
| 08/14/09 Fri | Stickles, J 652986-100/573 | 0.20 | 0.20 | 96.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: INTERIM COMPENSATION ORDER AND FORM OF CERTIFICATION RE: INTERIM APPLICATION |
| 08/14/09 Fri | Stickles, J 652986-100/577 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SIX MONTHLY FEE APPLICATION |
| 08/19/09 Wed | Pernick, N 652986-100/600 | 0.20 | 0.20 | 130.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAILS TO/FROM K. STICKLES RE: QUARTERLY FEE HEARING |
| 08/19/09 Wed | Stickles, J 652986-100/601 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO N. PERNICK RE: SCHEDULING OF FEE HEARING |
| 08/21/09 Fri | Reilley, P 652986-100/611 | 0.10 | 0.10 | 33.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RELATED TO FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT G
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|----------------|-------------|-------|------|-----------|---|-------------|
| 08/23/09 Sun | Pernick, N 652986-100/620 | 1.10 | 1.10 | 715.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND REVISE COLE SCHOTZ JULY FEE STATEMENT |
| 08/24/09 Mon | Pernick, N 652986-100/625 | 2.40 | 2.40 | 1,560.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND REVISE COLE SCHOTZ JULY FEE STATEMENT |
| 08/26/09 Wed | Ratkowiak, P 652986-100/679 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ 6TH MONTHLY FEE APPLICATION |
| 08/27/09 Thu | Ratkowiak, P 652986-100/681 | 1.30 | 1.30 | 247.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE COLE SCHOTZ JULY FEE APPLICATION |
| 08/28/09 Fri | Ratkowiak, P 652986-100/690 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND REVISE COLE SCHOTZ 7TH FEE APPLICATION |
| 08/28/09 Fri | Ratkowiak, P 652986-100/691 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>E-FILE COLE SCHOTZ 7TH FEE APPLICATION |
| 08/28/09 Fri | Ratkowiak, P 652986-100/692 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ REGARDING SERVICE OF COLE SCHOTZ 7TH FEE APPLICATION |
| 08/28/09 Fri | Stickles, J 652986-100/685 | 0.30 | 0.30 | 144.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW, REVISE AND EXECUTE SEVENTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE |
| Total | | | 30.00 | $10,769.00 | | | |

Number of Entries:        59

~ See the last page of exhibit for explanation

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 7.10 | 4,615.00 |
| Ratkowiak, P | 16.30 | 3,097.00 |
| Reilley, P | 0.10 | 33.00 |
| Stahl, K | 0.30 | 48.00 |
| Stickles, J | 6.20 | 2,976.00 |
| | 30.00 | $10,769.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 30.00 | 10,769.00 |
| | 30.00 | $10,769.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ratkowiak, P | 69.10 | 13,129.00 |
| Stahl, K | 0.70 | 112.00 |
| Stickles, J | 32.65 | 15,672.00 |
| | 102.45 | $28,913.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 77.60 | 21,170.00 |
| Retention Matters | 24.85 | 7,743.00 |
| | 102.45 | $28,913.00 |

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 06/01/09 Mon | Ratkowiak, P 649282-100/389 | 0.40 | 0.40 | 76.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>E-FILE AND SERVE JONES DAY FEE APPLICATION |
| 06/01/09 Mon | Ratkowiak, P 649282-100/390 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>E-MAIL FROM AND TO D. CHI REGARDING JONES DAY FEE APPLICATION |
| 06/01/09 Mon | Ratkowiak, P 649282-100/391 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>TELEPHONE FROM D. CHI REGARDING JONES DAY FEE APPLICATION |
| 06/01/09 Mon | Ratkowiak, P 649282-100/392 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING JONES DAY FEE APPLICATION |
| 06/01/09 Mon | Ratkowiak, P 649282-180/1009 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Retention Matters<br>UPDATE CASE CALENDAR REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. OLIN |
| 06/01/09 Mon | Stickles, J 649282-100/384 | 0.20 | 0.20 | 96.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH D. CHI RE: JONES DAY INVOICES |
| 06/01/09 Mon | Stickles, J 649282-100/385 | 0.20 | 0.20 | 96.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW JONES DAY INVOICES |
| 06/01/09 Mon | Stickles, J 649282-100/386 | 0.20 | 0.20 | 96.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH J. MCCLELLAND RE FEE APPLICATIONS |
| 06/01/09 Mon | Stickles, J 649282-100/387 | 0.20 | 0.20 | 96.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: JONES DAY FEE APPLICATION FOR FILING |
| 06/01/09 Mon | Stickles, J 649282-100/388 | 0.20 | 0.20 | 96.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH D. CHI RE: JONES DAY FEES |
| 06/01/09 Mon | Stickles, J 649282-180/1004 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW E-MAIL FROM J. MCCLELLAND RE: GRANT THORNTON SUPPLEMENTAL AFFIDAVIT |
| 06/01/09 Mon | Stickles, J 649282-180/1005 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>E-MAIL TO S. WILLIAMS RE: FILING OF GRANT THORNTON SUPPLEMENTAL AFFIDAVIT |
| 06/01/09 Mon | Stickles, J 649282-180/1006 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW E-MAIL FROM C. MERDA RE: GRANT THORNTON SUPPLEMENTAL AFFIDAVIT |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 06/01/09 Mon | Stickles, J 649282-180/1007 | 0.20 | 0.20 | 96.00 | | 1 | *MATTER NAME: Retention Matters*<br>REVIEW GRANT THORNTON SUPPLEMENTAL AFFIDAVIT |
| 06/01/09 Mon | Stickles, J 649282-180/1008 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters*<br>E-MAIL TO C. MERDA RE: GRANT THORNTON SUPPLEMENTAL AFFIDAVIT |
| 06/02/09 Tue | Ratkowiak, P 649282-100/394 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PWC 2ND FEE APPLICATION |
| 06/02/09 Tue | Ratkowiak, P 649282-100/396 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING EDELMAN'S 1ST FEE APPLICATION |
| 06/02/09 Tue | Ratkowiak, P 649282-100/397 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING LAZARD 1ST INTERIM FEE APPLICATION |
| 06/02/09 Tue | Ratkowiak, P 649282-100/398 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PAUL HASTINGS 3RD FEE APPLICATION |
| 06/02/09 Tue | Ratkowiak, P 649282-100/399 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PWC 1ST FEE APPLICATION |
| 06/02/09 Tue | Ratkowiak, P 649282-180/1012 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters*<br>E-MAIL TO EPIQ REGARDING SERVICE OF 2ND SUPPLEMENTAL DECLARATION OF A&M |
| 06/02/09 Tue | Ratkowiak, P 649282-180/1014 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters*<br>E-MAIL FROM K. STICKLES AND E-FILE 2ND SUPPLEMENTAL DECLARATION OF T. HILL REGARDING ALVAREZ & MARSAL |
| 06/02/09 Tue | Stickles, J 649282-100/393 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM G. RAVERT RE: FEES |
| 06/02/09 Tue | Stickles, J 649282-180/1010 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters*<br>REVIEW EMAIL FROM B. WHITTMAN RE: ALVAREZ DECLARATION |
| 06/02/09 Tue | Stickles, J 649282-180/1011 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters*<br>EMAIL TO B. WHITTMAN RE: FILING OF SECOND SUPPLEMENTAL HILL DECLARATION |
| 06/02/09 Tue | Stickles, J 649282-180/1013 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters*<br>REVIEW HILL DECLARATION FOR FILING |

~  See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|-------------|
| 06/03/09 Wed | Ratkowiak, P 649282-100/401 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-MAIL TO AND FROM D. HIXSON REGARDING FILING OF JENNER AND BLOCK FEE APPLICATION |
| 06/03/09 Wed | Ratkowiak, P 649282-100/405 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING JENNER AND BLOCK APRIL FEE APPLICATION |
| 06/03/09 Wed | Ratkowiak, P 649282-100/406 | 0.30 | 0.30 | 57.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE AND SERVE JENNER AND BLOCK APRIL FEE APPLICATION |
| 06/03/09 Wed | Ratkowiak, P 649282-100/407 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVISE CERTIFICATION OF NO OBJECTION REGARDING PAUL HASTINGS 3RD FEE APPLICATION |
| 06/03/09 Wed | Ratkowiak, P 649282-100/408 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING PAUL HASTINGS 3RD FEE APPLICATION |
| 06/03/09 Wed | Ratkowiak, P 649282-100/409 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING DANIEL EDELMAN 1ST FEE APPLICATION |
| 06/03/09 Wed | Ratkowiak, P 649282-100/410 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING PWC 1ST FEE APPLICATION |
| 06/03/09 Wed | Ratkowiak, P 649282-100/411 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING PWC 2ND FEE APPLICATION |
| 06/03/09 Wed | Ratkowiak, P 649282-100/412 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING LAZARD 1ST INTERIM FEE APPLICATION |
| 06/03/09 Wed | Stickles, J 649282-100/400 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS THIRD MONTHLY FEE APPLICATION |
| 06/03/09 Wed | Stickles, J 649282-100/402 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD FIRST INTERIM FEE APPLICATION |
| 06/03/09 Wed | Stickles, J 649282-100/403 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC SECOND MONTHLY FEE APPLICATION |
| 06/03/09 Wed | Stickles, J 649282-100/404 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EDELMAN FIRST MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 06/04/09 Thu | Ratkowiak, P 649282-100/413 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING EDELMAN 2ND FEE APPLICATION |
| 06/04/09 Thu | Ratkowiak, P 649282-100/416 | 0.40 | 0.40 | 76.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>E-FILE AND SERVE EDELMAN 2ND FEE APPLICATION |
| 06/04/09 Thu | Ratkowiak, P 649282-100/417 | 0.90 | 0.90 | 171.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 06/04/09 Thu | Ratkowiak, P 649282-100/418 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>E-MAIL FROM K. STICKLES AND TO J. KIM REGARDING REVISIONS TO EDELMAN 2ND FEE APPLICATION |
| 06/04/09 Thu | Stickles, J 649282-100/414 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EDELMAN SECOND MONTHLY FEE APPLICATION FOR FILING |
| 06/04/09 Thu | Stickles, J 649282-100/415 | 0.20 | 0.20 | 96.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>E-MAIL EXCHANGE WITH G. DEMO RE: EDELMAN FEE APPLICATIONS AND FILING PROCESS |
| 06/05/09 Fri | Ratkowiak, P 649282-100/426 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING ALVAREZ 4TH FEE APPLICATION |
| 06/05/09 Fri | Ratkowiak, P 649282-100/427 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>E-FILE AND SERVICE ALVAREZ 4TH FEE APPLICATION |
| 06/05/09 Fri | Ratkowiak, P 649282-180/1016 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW DOCKET REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF M. WETHEKAM AND UPDATE CHART OF ORDINARY COURSE PROFESSIONALS |
| 06/05/09 Fri | Ratkowiak, P 649282-180/1020 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE REGARDING E&Y RETENTION APPLICATION |
| 06/05/09 Fri | Ratkowiak, P 649282-180/1021 | 0.70 | 0.70 | 133.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW, REVISE AND E-FILE ERNST & YOUNG RETENTION APPLICATION |
| 06/05/09 Fri | Ratkowiak, P 649282-180/1022 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Retention Matters<br>E-MAIL TO EPIQ REGARDING SERVICE OF E&Y RETENTION APPLICATION |
| 06/05/09 Fri | Stickles, J 649282-100/422 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW E-MAIL FROM M. FRANK RE: ALVAREZ FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER CASE PROFESSIONAL RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 06/05/09 Fri | Stickles, J 649282-100/423 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: ALVAREZ FEE APPLICATION FOR FILING AND SERVICE |
| 06/05/09 Fri | Stickles, J 649282-100/424 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM M. FRANK RE: ALVAREZ APRIL FEE STATEMENT |
| 06/05/09 Fri | Stickles, J 649282-100/425 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: ALVAREZ APRIL FEE STATEMENT FOR FILING AND SERVICE |
| 06/05/09 Fri | Stickles, J 649282-180/1015 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW E-MAIL FROM B. HAUSERMAN RE: APPLICATION TO RETAIN ERNST & YOUNG |
| 06/05/09 Fri | Stickles, J 649282-180/1017 | 0.80 | 0.80 | 384.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW APPLICATION TO RETAIN ERNST & YOUNG |
| 06/05/09 Fri | Stickles, J 649282-180/1018 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE APPLICATION TO RETAIN ERNST & YOUNG FOR FILING AND SERVICE |
| 06/05/09 Fri | Stickles, J 649282-180/1019 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW DOWNEY-SMITH-FIER DISCLOSURE FOR FILING |
| 06/08/09 Mon | Ratkowiak, P 649282-100/428 | 1.90 | 1.90 | 361.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 06/08/09 Mon | Stickles, J 649282-180/1023 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM S. ZOLKE RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT |
| 06/08/09 Mon | Stickles, J 649282-180/1024 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM S. ZOLKE RE: REVISED ORDINARY COURSE PROFESSIONAL AFFIDAVIT |
| 06/10/09 Wed | Ratkowiak, P 649282-180/1025 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Retention Matters<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF S. ZOLKE |
| 06/10/09 Wed | Ratkowiak, P 649282-180/1029 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Retention Matters<br>PREPARE CERTIFICATE OF SERVICE AND E-FILE SAME REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF S. ZOLKE |
| 06/10/09 Wed | Ratkowiak, P 649282-180/1030 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Retention Matters<br>E-FILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF S. ZOLKE AND SERVE SAME |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER CASE PROFESSIONAL RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 06/10/09 Wed | Stickles, J 649282-180/1026 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters* REVIEW EMAIL FROM J. WAXMAN RE: ORDINARY COURSE PROFESSIONAL REQUESTED WAIVER |
| 06/10/09 Wed | Stickles, J 649282-180/1027 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters* EMAIL TO J. WAXMAN RE: ORDINARY COURSE PROFESSIONAL REQUESTED WAIVER |
| 06/10/09 Wed | Stickles, J 649282-180/1028 | 0.20 | 0.20 | 96.00 | | 1 | *MATTER NAME: Retention Matters* EMAIL TO AND FROM K. KANSA RE: ORDINARY COURSE PROFESSIONAL REQUESTED WAIVER |
| 06/12/09 Fri | Ratkowiak, P 649282-100/434 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING LAZARD 3RD MONTHLY FEE APPLICATION |
| 06/12/09 Fri | Ratkowiak, P 649282-100/435 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* E-FILE CERTIFICATION OF NO OBJECTION REGARDING LAZARD 3RD MONTHLY FEE APPLICATION |
| 06/12/09 Fri | Stickles, J 649282-100/433 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: LAZARD THIRD MONTHLY FEE APPLICATION |
| 06/15/09 Mon | Ratkowiak, P 649282-180/1035 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters* UPDATE ORDINARY COURSE PROFESSIONALS CHART OF PROFESSIONALS |
| 06/15/09 Mon | Ratkowiak, P 649282-180/1043 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Retention Matters* E-FILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF M. PARKS |
| 06/15/09 Mon | Ratkowiak, P 649282-180/1044 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Retention Matters* E-FILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. WOOLARD |
| 06/15/09 Mon | Ratkowiak, P 649282-180/1045 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters* UPDATE CASE CALENDAR REGARDING ORDINARY COURSE PROFESSIONAL AFFIDAVITS |
| 06/15/09 Mon | Stickles, J 649282-100/436 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW EMAIL FROM G. RAVERT RE: AMENDED CERTIFICATION RE: MCDERMOTT FEES |
| 06/15/09 Mon | Stickles, J 649282-100/437 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO J. MCCLELLAND RE: WILLCOX & SAVAGE STATEMENT OF SERVICES |
| 06/15/09 Mon | Stickles, J 649282-100/438 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO J. MCMAHON RE: AMENDED CERTIFICATION RE: MCDERMOTT FEES |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER CASE PROFESSIONAL RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 06/15/09 Mon | Stickles, J 649282-100/439 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW EMAIL FROM G. RAVERT RE: MCDERMOTT FEES |
| 06/15/09 Mon | Stickles, J 649282-100/440 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO G. RAVERT RE: AMENDED CERTIFICATION RE: MCDERMOTT FEES |
| 06/15/09 Mon | Stickles, J 649282-100/441 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* CONFERENCE WITH G. RAVERT RE: FEE APPLICATION PROCESS AND CERTIFICATIONS |
| 06/15/09 Mon | Stickles, J 649282-100/442 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW EMAIL FROM J. MCMAHON RE: AMENDED CERTIFICATION RE: MCDERMOTT FEES |
| 06/15/09 Mon | Stickles, J 649282-180/1036 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters* REVIEW H. KURMAN AFFIDAVIT FOR FILING AND SERVICE |
| 06/15/09 Mon | Stickles, J 649282-180/1042 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters* REVIEW WOOLARD ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING |
| 06/16/09 Tue | Ratkowiak, P 649282-180/1047 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters* UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR |
| 06/16/09 Tue | Ratkowiak, P 649282-180/1051 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters* E-MAIL FROM J. MCCLELLAND AND TO K. STICKLES REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT FROM JACKSON WALKER |
| 06/16/09 Tue | Ratkowiak, P 649282-180/1052 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters* PREPARE CERTIFICATE OF SERVICE REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF C. BABCOCK |
| 06/16/09 Tue | Ratkowiak, P 649282-180/1053 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Retention Matters* E-FILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF C. BABCOCK |
| 06/16/09 Tue | Stickles, J 649282-100/443 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW EMAIL FROM A. SMITH RE: PWC FEE STATEMENT |
| 06/16/09 Tue | Stickles, J 649282-100/444 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO P. RATKOWIAK RE: PWC FEE STATEMENT |
| 06/16/09 Tue | Stickles, J 649282-100/445 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE AMENDED CERTIFICATION OF NO OBJECTION RE: MCDERMOTT FEE STATEMENT |

~  See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 06/17/09 Wed | Ratkowiak, P 649282-100/447 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-MAIL TO AND FROM A. CLARK REGARDING FILING OF PWC FEE APPLICATION |
| 06/17/09 Wed | Ratkowiak, P 649282-100/452 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING PWC 3RD FEE APPLICATION |
| 06/17/09 Wed | Ratkowiak, P 649282-100/453 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-MAIL EXCHANGE WITH A. CLARK REGARDING PWC 3RD FEE APPLICATION |
| 06/17/09 Wed | Ratkowiak, P 649282-100/454 | 0.40 | 0.40 | 76.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE AND SERVE PWC 3RD FEE APPLICATION |
| 06/17/09 Wed | Stickles, J 649282-100/446 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE OF PWC MARCH FEE STATEMENT FOR FILING AND SERVICE |
| 06/17/09 Wed | Stickles, J 649282-100/449 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO J. MCCLELLAND RE: KURMAN INVOICES |
| 06/17/09 Wed | Stickles, J 649282-100/450 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. MCCLELLAND RE: KURMAN INVOICES |
| 06/17/09 Wed | Stickles, J 649282-100/451 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: FILING OF PWC FEE STATEMENT |
| 06/18/09 Thu | Ratkowiak, P 649282-100/456 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY AUSTIN 3RD FEE APPLICATION |
| 06/18/09 Thu | Ratkowiak, P 649282-100/460 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY AUSTIN 4TH FEE APPLICATION |
| 06/18/09 Thu | Ratkowiak, P 649282-180/1054 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters*<br>UPDATE CHART OF ORDINARY COURSE PROFESSIONALS |
| 06/18/09 Thu | Ratkowiak, P 649282-180/1057 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters*<br>E-FILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF N. DUCHARME |
| 06/18/09 Thu | Ratkowiak, P 649282-180/1058 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters*<br>PREPARE CERTIFICATE OF SERVICE REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF N. DUCHARME |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 06/18/09 Thu | Stickles, J 649282-100/457 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW E-MAIL FROM A. LANDIS RE: PROFESSIONAL FEES |
| 06/18/09 Thu | Stickles, J 649282-180/1055 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters* REVIEW E-MAIL FROM J. MCMAHON RE: EXTENSION OF DEADLINE TO RESPOND TO E&Y RETENTION |
| 06/18/09 Thu | Stickles, J 649282-180/1056 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters* REVIEW E-MAIL TO K. KANSA RE: EXTENDING US TRUSTEE TIME TO RESPOND TO E&Y RETENTION APPLICATION |
| 06/19/09 Fri | Ratkowiak, P 649282-100/462 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING EDELMAN 2ND FEE APPLICATION |
| 06/19/09 Fri | Ratkowiak, P 649282-100/464 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING JENNER AND BLOCK 2ND FEE APPLICATION |
| 06/19/09 Fri | Ratkowiak, P 649282-100/465 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* E-FILE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY AUSTIN 3RD FEE APPLICATION |
| 06/19/09 Fri | Ratkowiak, P 649282-100/466 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING JONES DAY 1ST FEE APPLICATION |
| 06/19/09 Fri | Stickles, J 649282-100/463 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY THIRD FEE APPLICATION |
| 06/22/09 Mon | Stickles, J 649282-100/467 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY AUSTIN FOURTH MONTHLY FEE APPLICATION |
| 06/22/09 Mon | Stickles, J 649282-180/1062 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters* EMAIL TO B. HAUSERMAN RE: U.S. TRUSTEE'S POSITION RE: E&Y RETENTION APPLICATION |
| 06/22/09 Mon | Stickles, J 649282-180/1063 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters* REVIEW EMAIL FROM B. HAUSERMAN RE: STATUS OF E&Y RETENTION APPLICATION |
| 06/22/09 Mon | Stickles, J 649282-180/1064 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters* TELEPHONE CALL TO J. MCMAHON RE: E&Y RETENTION APPLICATION |
| 06/22/09 Mon | Stickles, J 649282-180/1065 | 0.10 | 0.05 | 24.00 | | 1 2 | *MATTER NAME: Retention Matters* REVIEW EMAIL FROM J. MCMAHON RE: ISSUES WITH E&Y RETENTION APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/23/09 Tue | Stickles, J 649282-180/1066 | 0.10 | 0.10 | 48.00 | | | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM K. KANSA RE: STATUS OF ERNST & YOUNG RETENTION FOR JUNE 25 HEARING |
| 06/23/09 Tue | Stickles, J 649282-180/1067 | 0.10 | 0.10 | 48.00 | | | 1 | MATTER NAME: Retention Matters<br>EMAIL TO K. KANSA RE: RESOLUTION OF ERNST & YOUNG ISSUES AND SUBMISSION OF ORDER UNDER CERTIFICATION OF COUNSEL |
| 06/23/09 Tue | Stickles, J 649282-180/1068 | 0.10 | 0.10 | 48.00 | | | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM K. KANSA RE: ERNST & YOUNG APPLICATION |
| 06/23/09 Tue | Stickles, J 649282-180/1069 | 0.10 | 0.10 | 48.00 | | | 1 | MATTER NAME: Retention Matters<br>EMAIL TO K. KANSA AND B. HAUSERMAN RE: U.S. TRUSTEE COMMENTS TO ERNST & YOUNG RETENTION |
| 06/24/09 Wed | Stickles, J 649282-100/471 | 0.10 | 0.10 | 48.00 | | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAILS FROM J. MCCLELLAND RE: SIDLEY FEE APPLICATION FOR FILING ON JUNE 25 |
| 06/24/09 Wed | Stickles, J 649282-100/472 | 0.10 | 0.10 | 48.00 | | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIRST FEE APPLICATION FOR FILING |
| 06/25/09 Thu | Stickles, J 649282-100/474 | 0.30 | 0.30 | 144.00 | | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW SIDLEY AUSTIN MAY FEE APPLICATION FOR FILING AND SERVICE |
| 06/25/09 Thu | Stickles, J 649282-100/475 | 0.10 | 0.10 | 48.00 | | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM M. FRANK RE: ALVAREZ FEE APPLICATION |
| 06/25/09 Thu | Stickles, J 649282-100/476 | 0.10 | 0.10 | 48.00 | | | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO M. FRANK RE: PROCEDURES FOR CERTIFYING NO OBJECTION TO FEE APPLICATIONS |
| 06/25/09 Thu | Stickles, J 649282-100/477 | 0.10 | 0.10 | 48.00 | | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER FEE APPLICATION |
| 06/26/09 Fri | Stahl, K 649282-100/478 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER NAME: Fee Application Matters/Objections<br>E-FILE CERTIFICATION OF NO OBJECTION RE SECOND MONTHLY FEE APPLICATION OF DANIEL EDELMAN |
| 06/26/09 Fri | Stahl, K 649282-100/482 | 0.50 | 0.20 | 32.00 | 0.20 F<br>0.10 F<br>0.20 F | | 1<br>2<br>3 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE AND COS RE FOURTH MONTHLY FEE APPLICATION OF PAUL HASTINGS (0.2),<br>PREPARE APPLICATION FOR FILING (0.1)<br>AND E-FILE SAME, COORDINATE SERVICE RE SAME (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER CASE PROFESSIONAL RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 06/26/09 Fri | Stahl, K 649282-180/1074 | 0.60 | 0.30 | 48.00 | 0.30 F 0.10 F 0.20 F | 1 2 3 | *MATTER NAME: Retention Matters* PREPARE RETENTION APPLICATION OF DOW LOHNES FOR FILING (0.3), DISCUSS SAME WITH K. STICKLES (0.1), E-FILE APPLICATION AND COORDINATE SERVICE RE SAME (0.2) |
| 06/26/09 Fri | Stickles, J 649282-100/479 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: PWC FOURTH FEE APPLICATION FOR FILING AND SERVICE |
| 06/26/09 Fri | Stickles, J 649282-100/480 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EDELMAN SECOND FEE APPLICATION |
| 06/26/09 Fri | Stickles, J 649282-100/481 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW EMAIL FROM H. JIMENEZ RE: PWC FOURTH MONTHLY FEE APPLICATION |
| 06/26/09 Fri | Stickles, J 649282-180/1073 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters* REVIEW AND EXECUTE NOTICE RE: DOW LOHNES RETENTION APPLICATION FOR FILING AND SERVICE |
| 06/26/09 Fri | Stickles, J 649282-180/1075 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters* EMAIL TO B. HAUSERMAN RE: DOW LOHNES RETENTION APPLICATION |
| 06/26/09 Fri | Stickles, J 649282-180/1076 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters* REVIEW EMAIL FROM B. HAUSERMAN RE: DOW LOHNES RETENTION APPLICATION |
| 06/26/09 Fri | Stickles, J 649282-180/1077 | 0.20 | 0.20 | 96.00 | | 1 | *MATTER NAME: Retention Matters* EMAIL EXCHANGE WITH B. HAUSERMAN RE: STATUS OF FILING DOW LOHNES RETENTION APPLICATION |
| 06/26/09 Fri | Stickles, J 649282-180/1078 | 0.20 | 0.20 | 96.00 | | 1 | *MATTER NAME: Retention Matters* ATTENTION TO NOTICE RE: DOW LOHNES RETENTION APPLICATION |
| 06/26/09 Fri | Stickles, J 649282-180/1079 | 0.50 | 0.50 | 240.00 | | 1 | *MATTER NAME: Retention Matters* REVIEW DOW LOHNES RETENTION APPLICATION FOR FILING AND SERVICE |
| 06/29/09 Mon | Ratkowiak, P 649282-100/483 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* E-MAIL FROM H. JIMENEZ REGARDING UPDATED FEE APPLICATION FOR PAUL HASTINGS |
| 06/29/09 Mon | Ratkowiak, P 649282-100/489 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* E-MAIL FROM AND TO K. STICKLES REGARDING PAUL HASTINGS 5TH FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 06/29/09 Mon | Ratkowiak, P 649282-100/490 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>E-MAIL EXCHANGE WITH H. JIMENEZ REGARDING PAUL HASTINGS 5TH FEE APPLICATION |
| 06/29/09 Mon | Ratkowiak, P 649282-100/491 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING PAUL HASTINGS 5TH FEE APPLICATION |
| 06/29/09 Mon | Ratkowiak, P 649282-180/1081 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: *Retention Matters*<br>UPDATE CASE CALENDAR REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. STEWART |
| 06/29/09 Mon | Stickles, J 649282-100/484 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW E-MAIL FROM K. NEWMARCH FORWARDING SIGNATURE PAGE FOR PAUL HASTINGS FEE APPLICATION |
| 06/29/09 Mon | Stickles, J 649282-100/485 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW E-MAILS FROM H. HIMENEZ RE: PAUL HASTING FEE APPLICATION |
| 06/29/09 Mon | Stickles, J 649282-100/486 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH H. HIMENEZ RE: PAUL HASTING FEE APPLICATION |
| 06/29/09 Mon | Stickles, J 649282-100/487 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>E-MAIL TO H. JIMENEZ RE: PAUL HASTINGS FEE APPLICATION |
| 06/29/09 Mon | Stickles, J 649282-100/488 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW E-MAIL FROM H. JIMENEZ RE: STATUS OF PAUL HASTINGS FEE APPLICATION |
| 06/29/09 Mon | Stickles, J 649282-180/1080 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Retention Matters*<br>REVIEW CROWELL & MORING LLP SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING AND SERVICE |
| 06/29/09 Mon | Stickles, J 649282-180/1082 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Retention Matters*<br>REVIEW E-MAIL FROM M. CHENEY RE: CROWELL & MORING LLP SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL AFFIDAVIT |
| 06/29/09 Mon | Stickles, J 649282-180/1083 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Retention Matters*<br>REVIEW M. RAPP ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING AND SERVICE |
| 06/30/09 Tue | Ratkowiak, P 649282-100/505 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING ALVAREZ & MARSAL 4TH FEE APPLICATION |
| 06/30/09 Tue | Ratkowiak, P 649282-100/506 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE NOTICE AND CERTIFICATE OF SERVICE REGARDING PAUL HASTINGS FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 06/30/09 Tue | Ratkowiak, P 649282-100/508 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-MAIL FROM AND TO K. STICKLES REGARDING PWC FEE APPLICATIONS |
| 06/30/09 Tue | Ratkowiak, P 649282-100/509 | 0.30 | 0.30 | 57.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE AND SERVE PAUL HASTINGS 5TH FEE APPLICATION |
| 06/30/09 Tue | Stickles, J 649282-100/492 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM D. CHI RE: UNPAID FEES, JONES DAY FEES |
| 06/30/09 Tue | Stickles, J 649282-100/493 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO J. MCCLELLAND RE: SECOND QUARTERLY OCP REPORT |
| 06/30/09 Tue | Stickles, J 649282-100/494 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM D. CHI RE: STATUS OF PAYMENT OF FEES |
| 06/30/09 Tue | Stickles, J 649282-100/495 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM V. GARLATI RE: PAYMENT OF FEES |
| 06/30/09 Tue | Stickles, J 649282-100/496 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM M. FRANK RE: ALVAREZ FOURTH FEE STATEMENT |
| 06/30/09 Tue | Stickles, J 649282-100/497 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FOURTH MONTHLY FEE STATEMENT |
| 06/30/09 Tue | Stickles, J 649282-100/498 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: PAUL HASTING MAY FEE APPLICATION |
| 06/30/09 Tue | Stickles, J 649282-100/499 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO J. MCCLELLAND RE: FEE ISSUES |
| 06/30/09 Tue | Stickles, J 649282-100/500 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO D. CHI RE: PROFESSIONALS FEES |
| 06/30/09 Tue | Stickles, J 649282-100/501 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM A. SMITH RE: PWC FEE APPLICATION |
| 06/30/09 Tue | Stickles, J 649282-100/502 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO P. RATKOWIAK RE: PREPARATION OF PWC FEE APPLICATION FOR FILING AND SERVICE |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 06/30/09 Tue | Stickles, J 649282-100/504 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. MCCLELLAND RE: OCP REPORT |
| 07/01/09 Wed | Ratkowiak, P 651422-100/507 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Fee Application Matters/Objections E-FILE AND SERVE PWC 5TH MONTHLY FEE APPLICATION |
| 07/01/09 Wed | Ratkowiak, P 651422-100/508 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING PWC 4TH MONTHLY FEE APPLICATION |
| 07/01/09 Wed | Ratkowiak, P 651422-100/509 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING PWC 5TH MONTHLY FEE APPLICATION |
| 07/01/09 Wed | Ratkowiak, P 651422-100/510 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Fee Application Matters/Objections E-FILE AND SERVE PWC 4TH MONTHLY FEE APPLICATION |
| 07/01/09 Wed | Ratkowiak, P 651422-180/1093 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Retention Matters E-FILE AND SERVE STATEMENT OF ORDINARY COURSE PROFESSIONALS FEES FOR PERIOD MARCH - MAY 2009 |
| 07/01/09 Wed | Ratkowiak, P 651422-180/1094 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Retention Matters EMAIL FROM J. MCCLELLAND AND PREPARE STATEMENT OF ORDINARY COURSE PROFESSIONALS FEES FOR PERIOD MARCH -MAY 2009 |
| 07/01/09 Wed | Stickles, J 651422-100/504 | 0.20 | 0.20 | 96.00 | | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE STATEMENT OF FEES AND EXPENSES PAID TO ORDINARY COURSE PROFESSIONALS |
| 07/01/09 Wed | Stickles, J 651422-100/505 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: PRICEWATERHOUSECOOPERS FOURTH FEE APPLICATION |
| 07/01/09 Wed | Stickles, J 651422-100/506 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: PRICEWATERHOUSECOOPERS FIFTH FEE APPLICATION |
| 07/02/09 Thu | Ratkowiak, P 651422-100/511 | 0.40 | 0.40 | 76.00 | | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONALS' FEES |
| 07/02/09 Thu | Ratkowiak, P 651422-180/1102 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Retention Matters PREPARE CERTIFICATE OF SERVICE REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. SHAFFER |
| 07/02/09 Thu | Ratkowiak, P 651422-180/1103 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: Retention Matters E-FILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. SHAFFER |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER CASE PROFESSIONAL RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/02/09 Thu | Ratkowiak, P 651422-180/1104 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW AND UPDATE OBJECTION DEADLINES REGARDING ORDINARY COURSE PROFESSIONALS |
| 07/02/09 Thu | Stickles, J 651422-180/1095 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM M. MANNING RE: D. SHAFFER ORDINARY COURSE PROFESSIONAL AFFIDAVIT |
| 07/02/09 Thu | Stickles, J 651422-180/1096 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. MCLELLAND RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT |
| 07/02/09 Thu | Stickles, J 651422-180/1097 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW STELLAR ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING AND SERVICE |
| 07/02/09 Thu | Stickles, J 651422-180/1098 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>EMAIL TO J. MCCLELLAND RE: STELLAR ORDINARY COURSE PROFESSIONAL AFFIDAVIT |
| 07/02/09 Thu | Stickles, J 651422-180/1100 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW D. SHAFFER ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING AND SERVICE |
| 07/02/09 Thu | Stickles, J 651422-180/1101 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>EMAIL TO M. MANNING CONFIRMING FILING OF D. SHAFFER ORDINARY COURSE PROFESSIONAL AFFIDAVIT |
| 07/06/09 Mon | Ratkowiak, P 651422-100/515 | 0.60 | 0.60 | 114.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 07/06/09 Mon | Ratkowiak, P 651422-100/521 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING JONES DAY 2ND FEE APPLICATION |
| 07/06/09 Mon | Ratkowiak, P 651422-100/522 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>E-FILE AND SERVE JONES DAY 2ND FEE APPLICATION |
| 07/06/09 Mon | Ratkowiak, P 651422-100/523 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO K. STICKLES REGARDING COMBINING JONES DAY INTERIM FEE APPLICATION PERIODS AND RESEARCH SAME |
| 07/06/09 Mon | Stickles, J 651422-100/513 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM D. CHI RE: COMBINING JONES DAY INTERIM FEE APPLICATIONS |
| 07/06/09 Mon | Stickles, J 651422-100/514 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO D. CHI RE: SEPARATE INTERIM FEE APPLICATIONS |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/06/09 Mon | Stickles, J 651422-100/519 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM D. CHI RE: JONES DAY SECOND FEE APPLICATION |
| 07/06/09 Mon | Stickles, J 651422-100/520 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO D. CHI RE: JONES DAY FEE APPLICATION |
| 07/07/09 Tue | Ratkowiak, P 651422-100/525 | 0.40 | 0.40 | 76.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE AND SERVE ALVAREZ 5TH MONTHLY FEE APPLICATION |
| 07/07/09 Tue | Ratkowiak, P 651422-100/530 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING LAZARD 4TH MONTHLY FEE APPLICATION |
| 07/07/09 Tue | Ratkowiak, P 651422-100/531 | 0.30 | 0.30 | 57.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE AND SERVE LAZARD 4TH MONTHLY FEE APPLICATION |
| 07/07/09 Tue | Ratkowiak, P 651422-100/532 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING ALVAREZ 5TH MONTHLY FEE APPLICATION |
| 07/07/09 Tue | Stickles, J 651422-100/526 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO P. RATKOWIAK RE: FILING OF ALVAREZ FIFTH FEE APPLICATION |
| 07/07/09 Tue | Stickles, J 651422-100/527 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. KIM RE: EDELMAN'S THIRD MONTHLY FEE APPLICATION |
| 07/07/09 Tue | Stickles, J 651422-100/528 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO P. RATKOWIAK RE: PREPARATION OF EDELMAN'S THIRD MONTHLY FEE APPLICATION FOR FILING |
| 07/07/09 Tue | Stickles, J 651422-100/529 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM M. FRANK RE: ALVAREZ FIFTH FEE APPLICATION |
| 07/08/09 Wed | Ratkowiak, P 651422-100/533 | 0.40 | 0.40 | 76.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE AND SERVE EDELMAN 3RD MONTHLY FEE APPLICATION |
| 07/08/09 Wed | Ratkowiak, P 651422-100/534 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM AND TO L. RAIFORD REGARDING JENNER BLOCK FEE APPLICATION |
| 07/08/09 Wed | Ratkowiak, P 651422-100/535 | 2.30 | 2.30 | 437.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND REVISE JUNE FEE STATEMENT AND EMAIL EXCHANGE WITH M. MERCHAN |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/08/09 Wed | Ratkowiak, P 651422-100/536 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING EDELMAN 3RD MONTHLY FEE APPLICATION |
| 07/08/09 Wed | Ratkowiak, P 651422-100/537 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. KIM REGARDING EDELMAN 3RD FEE APPLICATION |
| 07/09/09 Thu | Ratkowiak, P 651422-100/538 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH S. WILLIAMS AND F. MARSHALL REGARDING BACK-UP FOR CERTAIN EXPENSES |
| 07/09/09 Thu | Ratkowiak, P 651422-100/543 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING JENNER BLOCK'S MAY FEE APPLICATION |
| 07/09/09 Thu | Ratkowiak, P 651422-100/544 | 0.40 | 0.40 | 76.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE AND SERVE JENNER BLOCK'S MAY FEE APPLICATION |
| 07/09/09 Thu | Stickles, J 651422-100/539 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE OF JENNER MAY FEE APPLICATION FOR FILING AND SERVICE |
| 07/10/09 Fri | Ratkowiak, P 651422-100/545 | 0.40 | 0.40 | 76.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE AND SERVE ALVAREZ 2ND INTERIM FEE APPLICATION |
| 07/10/09 Fri | Ratkowiak, P 651422-100/549 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PWC 3RD MONTHLY FEE APPLICATION |
| 07/10/09 Fri | Ratkowiak, P 651422-100/550 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING PWC 3RD MONTHLY FEE APPLICATION |
| 07/10/09 Fri | Ratkowiak, P 651422-100/551 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING ALVAREZ 2ND INTERIM FEE APPLICATION |
| 07/10/09 Fri | Stickles, J 651422-100/546 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM M. FRANK RE: ALVAREZ SECOND INTERIM FEE APPLICATION |
| 07/10/09 Fri | Stickles, J 651422-100/547 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: ALVAREZ AND MARSAL SECOND INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 07/10/09 Fri | Stickles, J 651422-100/548 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC THIRD FEE APPLICATION FOR FILING |

~  See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/13/09 Mon | Ratkowiak, P 651422-180/1107 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ REGARDING SERVICE OF SUPPLEMENTAL AFFIDAVIT OF ERNST & YOUNG IN SUPPORT OF RETENTION |
| 07/13/09 Mon | Ratkowiak, P 651422-180/1112 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM AND TO K. STICKLES REGARDING SUPPLEMENTAL AFFIDAVIT FROM ERNST &. YOUNG |
| 07/13/09 Mon | Ratkowiak, P 651422-180/1113 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Retention Matters<br>UPDATE CASE CALENDAR REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT DEADLINE FOR J. KAUFFMAN |
| 07/13/09 Mon | Ratkowiak, P 651422-180/1114 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING RETENTION APPLICATION WITH DOW LOHNES |
| 07/13/09 Mon | Ratkowiak, P 651422-180/1115 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Retention Matters<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING RETENTION APPLICATION WITH DOW LOHNES |
| 07/13/09 Mon | Ratkowiak, P 651422-180/1116 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Retention Matters<br>E-FILE SUPPLEMENTAL AFFIDAVIT OF ERNST & YOUNG IN SUPPORT OF RETENTION |
| 07/13/09 Mon | Stickles, J 651422-100/552 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW ERNST & YOUNG SUPPLEMENT FOR FILING |
| 07/13/09 Mon | Stickles, J 651422-100/553 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM B. HAUSERMAN RE: ERNST & YOUNG SUPPLEMENT |
| 07/13/09 Mon | Stickles, J 651422-100/554 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO B. HAUSERMAN RE: ERNST & YOUNG SUPPLEMENT |
| 07/13/09 Mon | Stickles, J 651422-100/555 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAILS TO AND FROM P. RATKOWIAK RE: FILING OF ERNST & YOUNG SUPPLEMENT |
| 07/13/09 Mon | Stickles, J 651422-100/556 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW J. KAUFFMAN ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING |
| 07/13/09 Mon | Stickles, J 651422-180/1108 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>EMAIL TO K. KANSA AND B. HAUSERMAN RE: DOW LOHNES RETENTION APPLICATION |
| 07/13/09 Mon | Stickles, J 651422-180/1109 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM B. HAUSERMAN RE: DOW LOHNES RETENTION APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/13/09 Mon | Stickles, J 651422-180/1110 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters*<br>REVIEW EMAIL FROM K. KANSA RE: CERTIFYING NO OBJECTION TO DOW LOHNES RETENTION APPLICATION |
| 07/13/09 Mon | Stickles, J 651422-180/1111 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES RETENTION APPLICATION |
| 07/14/09 Tue | Ratkowiak, P 651422-100/560 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM AND TO D. CHI REGARDING JONES DAY INTERIM FEE APPLICATIONS |
| 07/14/09 Tue | Ratkowiak, P 651422-100/561 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM L. RAIFORD AND TO K. STICKLES REGARDING JENNER BLOCK INTERIM FEE APPLICATION |
| 07/14/09 Tue | Ratkowiak, P 651422-180/1118 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters*<br>REVIEW DOCKET REGARDING ORDER REGARDING DOW LOHNES RETENTION |
| 07/14/09 Tue | Stickles, J 651422-100/558 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM P. RATKOWIAK RE: JONES DAY FEE APPLICATION |
| 07/14/09 Tue | Stickles, J 651422-100/559 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM D. CHI RE: JONES DAY FEE APPLICATIONS |
| 07/14/09 Tue | Stickles, J 651422-180/1117 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters*<br>EMAIL TO K. KANSA RE: ORDER TO EMPLOY DOW LOHNES |
| 07/14/09 Tue | Stickles, J 651422-180/1119 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters*<br>REVIEW EMAIL FROM J. MCCLELLAND RE: SUPPLEMENTAL PROFESSIONAL AFFIDAVIT |
| 07/14/09 Tue | Stickles, J 651422-180/1121 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters*<br>REVIEW SIGNED ORDER TO EMPLOY DOW LOHNES, PLLC |
| 07/15/09 Wed | Ratkowiak, P 651422-100/566 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO AND FROM J. MCCLELLAND REGARDING SIDLEY AUSTIN 2ND INTERIM FEE APPLICATION |
| 07/15/09 Wed | Ratkowiak, P 651422-100/576 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING JONES DAY 1ST INTERIM FEE APPLICATION |
| 07/15/09 Wed | Ratkowiak, P 651422-100/577 | 0.40 | 0.40 | 76.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE AND SERVE JONES DAY 1ST INTERIM FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER CASE PROFESSIONAL RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 07/15/09 Wed | Ratkowiak, P 651422-100/578 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING JONES DAY 2ND INTERIM FEE APPLICATION |
| 07/15/09 Wed | Ratkowiak, P 651422-100/579 | 0.40 | 0.40 | 76.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE AND SERVE JONES DAY 2ND INTERIM FEE APPLICATION |
| 07/15/09 Wed | Ratkowiak, P 651422-100/580 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING JENNER BLOCK 2ND INTERIM FEE APPLICATION |
| 07/15/09 Wed | Ratkowiak, P 651422-100/581 | 0.40 | 0.40 | 76.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE AND SERVE JENNER BLOCK 2ND INTERIM FEE APPLICATION |
| 07/15/09 Wed | Ratkowiak, P 651422-100/582 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. KIM REGARDING EDELMAN INTERIM FEE APPLICATION |
| 07/15/09 Wed | Ratkowiak, P 651422-100/583 | 0.40 | 0.40 | 76.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE AND SERVE EDELMAN 2ND INTERIM FEE APPLICATION |
| 07/15/09 Wed | Ratkowiak, P 651422-100/584 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING EDELMAN 1ST QUARTERLY FEE APPLICATION |
| 07/15/09 Wed | Ratkowiak, P 651422-100/585 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH 1 MCCLELLAND REGARDING SIDLEY AUSTIN 2ND INTERIM FEE APPLICATION |
| 07/15/09 Wed | Ratkowiak, P 651422-100/586 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING SIDLEY AUSTIN 2ND INTERIM FEE APPLICATION |
| 07/15/09 Wed | Ratkowiak, P 651422-180/1125 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters*<br>REVIEW DOCKET REGARDING ORDER GRANTING RETENTION APPLICATION FOR DOW LOHNES |
| 07/15/09 Wed | Ratkowiak, P 651422-180/1126 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters*<br>EMAIL TO EPIQ REGARDING SERVICE OF ORDER GRANTING RETENTION APPLICATION FOR DOW LOHNES |
| 07/15/09 Wed | Stickles, J 651422-100/567 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: JONES DAY FIRST INTERIM FEE APPLICATION |
| 07/15/09 Wed | Stickles, J 651422-100/568 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: JONES DAY SECOND INTERIM FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT H
OTHER CASE PROFESSIONAL RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/15/09 Wed | Stickles, J 651422-100/569 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO J. MCCLELLAND RE: SIDLEY SECOND INTERIM FEE APPLICATION |
| 07/15/09 Wed | Stickles, J 651422-100/571 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: JENNER SECOND INTERIM FEE APPLICATION |
| 07/15/09 Wed | Stickles, J 651422-100/572 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. MCCLELLAND RE: SIDLEY SECOND INTERIM FEE APPLICATION |
| 07/15/09 Wed | Stickles, J 651422-100/573 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM P. RATKOWIAK AND J. MCCLELLAND RE: INTERIM FEE APPLICATION |
| 07/16/09 Thu | Ratkowiak, P 651422-100/598 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF PAUL HASTINGS 2ND INTERIM FEE APPLICATION |
| 07/16/09 Thu | Ratkowiak, P 651422-100/599 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>E-FILE PAUL HASTINGS 2ND INTERIM FEE APPLICATION |
| 07/16/09 Thu | Ratkowiak, P 651422-100/600 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE NOTICE OF SIDLEY AUSTIN 2ND INTERIM FEE APPLICATION |
| 07/16/09 Thu | Ratkowiak, P 651422-100/601 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>E-FILE SIDLEY AUSTIN 2ND INTERIM FEE APPLICATION |
| 07/16/09 Thu | Ratkowiak, P 651422-100/602 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO AND FROM EPIQ REGARDING SERVICE OF PAUL HASTINGS AND SIDLEY AUSTIN 2ND INTERIM FEE APPLICATION |
| 07/16/09 Thu | Ratkowiak, P 651422-100/603 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO AND FROM J. MCCLELLAND REGARDING SIDLEY AUSTIN 2ND INTERIM FEE APPLICATION |
| 07/16/09 Thu | Ratkowiak, P 651422-180/1127 | 0.40 | 0.40 | 76.00 | | 1 | MATTER NAME: Retention Matters<br>E-FILE AND SERVE 4TH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS NOTICE |
| 07/16/09 Thu | Ratkowiak, P 651422-180/1132 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: Retention Matters<br>PREPARE CERTIFICATE OF SERVICE REGARDING 4TH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS NOTICE |
| 07/16/09 Thu | Ratkowiak, P 651422-180/1133 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM J. MCCLELLAND REGARDING 4TH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS NOTICE |

~  See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/16/09 Thu | Ratkowiak, P 651422-180/1134 | 0.30 | 0.30 | 57.00 | | 1 | *MATTER NAME: Retention Matters* <br> PREPARE NOTICE OF 4TH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS |
| 07/16/09 Thu | Stickles, J 651422-100/588 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW EMAIL FROM J. MCCLELLAND RE: INTERIM FEE APPLICATIONS |
| 07/16/09 Thu | Stickles, J 651422-100/589 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> CONFERENCE WITH H. JIMENEZ RE: PAUL HASTING INTERIM FEE APPLICATION |
| 07/16/09 Thu | Stickles, J 651422-100/590 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW EMAIL FROM J. MCCLELLAND RE: SIDLEY INTERIM FEE APPLICATION |
| 07/16/09 Thu | Stickles, J 651422-100/592 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE RE: SIDLEY SECOND INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 07/16/09 Thu | Stickles, J 651422-100/593 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW EMAIL FROM H. JIMENEZ RE: PAUL HASTING INTERIM FEE APPLICATION |
| 07/16/09 Thu | Stickles, J 651422-100/594 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE RE: PAUL HASTING SECOND INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 07/16/09 Thu | Stickles, J 651422-180/1128 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters* <br> REVIEW EMAIL FROM J. MCCLELLAND RE: FOURTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT |
| 07/16/09 Thu | Stickles, J 651422-180/1129 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters* <br> REVIEW CONFIRMATION FROM J. MCCLELLAND RE: FOURTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT |
| 07/16/09 Thu | Stickles, J 651422-180/1130 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters* <br> REVIEW AND EXECUTE NOTICE OF FOURTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT |
| 07/16/09 Thu | Stickles, J 651422-180/1131 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters* <br> REVIEW EMAIL FROM J. MCCLELLAND RE: FILING OF FOURTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT |
| 07/17/09 Fri | Ratkowiak, P 651422-100/604 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> E-FILE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY AUSTIN 5TH FEE APPLICATION |
| 07/17/09 Fri | Ratkowiak, P 651422-100/608 | 1.80 | 1.80 | 342.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONALS FEES |

~  See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/17/09 Fri | Ratkowiak, P 651422-100/610 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY AUSTIN 5TH (MAY) FEE APPLICATION |
| 07/17/09 Fri | Ratkowiak, P 651422-180/1135 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: Retention Matters UPDATE CHART OF ORDINARY COURSE PROFESSIONALS RELATING TO 4TH SUPPLEMENT |
| 07/17/09 Fri | Stickles, J 651422-100/605 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY MAY FEE APPLICATION |
| 07/20/09 Mon | Ratkowiak, P 651422-100/611 | 1.60 | 1.60 | 304.00 | | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONALS FEES |
| 07/20/09 Mon | Ratkowiak, P 651422-180/1151 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Retention Matters E-FILE CERTIFICATION OF COUNSEL REGARDING E&Y RETENTION APPLICATION |
| 07/20/09 Mon | Ratkowiak, P 651422-180/1152 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Retention Matters FORWARD FILED CERTIFICATION OF COUNSEL REGARDING E&Y RETENTION APPLICATION TO CHAMBERS FOR DISPOSITION |
| 07/20/09 Mon | Stickles, J 651422-100/612 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM D. CHI RE: JONES DAY FEE RESOLUTION WITH FEE EXAMINER |
| 07/20/09 Mon | Stickles, J 651422-100/613 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO D. CHI RE: OMNIBUS FEE ORDER |
| 07/20/09 Mon | Stickles, J 651422-180/1138 | 0.20 | 0.20 | 96.00 | | 1 | MATTER NAME: Retention Matters PREPARE CERTIFICATION OF COUNSEL RE: E&Y RETENTION ORDER |
| 07/20/09 Mon | Stickles, J 651422-180/1140 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters EMAIL TO B. HAUSERMAN RE: CERTIFICATION OF COUNSEL RE: E&Y RETENTION ORDER |
| 07/20/09 Mon | Stickles, J 651422-180/1141 | 0.20 | 0.20 | 96.00 | | 1 | MATTER NAME: Retention Matters REVIEW REVISIONS TO CERTIFICATION OF COUNSEL RE: E&Y RETENTION ORDER |
| 07/20/09 Mon | Stickles, J 651422-180/1142 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters REVIEW CLEAN AND BLACKLINED ORDER RE: E&Y RETENTION |
| 07/20/09 Mon | Stickles, J 651422-180/1143 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters EMAIL TO B. HAUSERMAN RE: ADDITIONAL REVISION TO E&Y ORDER |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER CASE PROFESSIONAL RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/20/09 Mon | Stickles, J 651422-180/1144 | 0.20 | 0.20 | 96.00 | | 1 | *MATTER NAME: Retention Matters* <br> REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: E&Y RETENTION FOR FILING |
| 07/20/09 Mon | Stickles, J 651422-180/1149 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters* <br> REVIEW EMAIL FROM B. HAUSERMAN RE: E&Y RETENTION |
| 07/20/09 Mon | Stickles, J 651422-180/1150 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters* <br> REVIEW EMAIL EXCHANGE BETWEEN COUNSEL FOR DEBTOR, E&Y AND U.S. TRUSTEE RE: RESOLUTION OF E&Y RETENTION ISSUES |
| 07/21/09 Tue | Ratkowiak, P 651422-100/614 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PAUL HASTINGS 4TH FEE APPLICATION |
| 07/21/09 Tue | Ratkowiak, P 651422-180/1153 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters* <br> EMAIL TO EPIQ REGARDING SERVICE OF ORDER APPROVING RETENTION OF E&Y |
| 07/21/09 Tue | Ratkowiak, P 651422-180/1156 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters* <br> REVIEW DOCKET REGARDING ORDER APPROVING RETENTION TO E&Y |
| 07/21/09 Tue | Stickles, J 651422-100/615 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PAUL HASTING FOURTH FEE APPLICATION |
| 07/21/09 Tue | Stickles, J 651422-180/1154 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters* <br> EMAIL TO K. KANSA RE: ORDER AUTHORIZING RETENTION OF E&Y |
| 07/21/09 Tue | Stickles, J 651422-180/1155 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters* <br> REVIEW SIGNED ORDER RE: E&Y RETENTION |
| 07/22/09 Wed | Ratkowiak, P 651422-100/621 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> E-FILE CERTIFICATION OF NO OBJECTION REGARDING PAUL HASTINGS 4TH FEE APPLICATION |
| 07/22/09 Wed | Ratkowiak, P 651422-100/622 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PAUL HASTINGS 5TH FEE APPLICATION |
| 07/22/09 Wed | Ratkowiak, P 651422-100/623 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> E-FILE CERTIFICATION OF NO OBJECTION REGARDING PAUL HASTINGS 5TH FEE APPLICATION |
| 07/22/09 Wed | Stickles, J 651422-100/616 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW EMAIL FROM J. MCCLELLAND RE: FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 07/22/09 Wed | Stickles, J 651422-100/618 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION RE: PAUL HASTINGS FIFTH FEE APPLICATION |
| 07/22/09 Wed | Stickles, J 651422-100/620 | 0.20 | 0.20 | 96.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* CONFERENCE WITH J. MCCLELLAND RE: FEE APPLICATION FOR ORDINARY COURSE PROFESSIONAL |
| 07/23/09 Thu | Ratkowiak, P 651422-100/625 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* E-FILE CERTIFICATION OF NO OBJECTION REGARDING PWC MAY FEE APPLICATION |
| 07/23/09 Thu | Ratkowiak, P 651422-100/634 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE OF 1ST INTERIM FEE APPLICATION OF PWC |
| 07/23/09 Thu | Ratkowiak, P 651422-100/635 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE OF 2ND INTERIM FEE APPLICATION OF PWC |
| 07/23/09 Thu | Ratkowiak, P 651422-100/636 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* E-FILE 1ST INTERIM FEE APPLICATION OF PWC |
| 07/23/09 Thu | Ratkowiak, P 651422-100/637 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* E-FILE 2ND INTERIM FEE APPLICATION OF PWC |
| 07/23/09 Thu | Ratkowiak, P 651422-100/638 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ REGARDING SERVICE OF 1ST AND 2ND INTERIM FEE APPLICATIONS OF PWC |
| 07/23/09 Thu | Ratkowiak, P 651422-100/639 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONALS FEES |
| 07/23/09 Thu | Ratkowiak, P 651422-100/640 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET REGARDING CERTAIN FEE APPLICATIONS AND CERTIFICATION OF NO OBJECTION AND PREPARE FOR FEE HEARING |
| 07/23/09 Thu | Ratkowiak, P 651422-100/641 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PWC APRIL FEE APPLICATION |
| 07/23/09 Thu | Ratkowiak, P 651422-100/642 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* E-FILE CERTIFICATION OF NO OBJECTION REGARDING PWC APRIL FEE APPLICATION |
| 07/23/09 Thu | Ratkowiak, P 651422-100/643 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PWC MAY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT H
OTHER CASE PROFESSIONAL RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/23/09 Thu | Stickles, J 651422-100/626 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: PWC SECOND INTERIM FEE APPLICATION FOR FILING |
| 07/23/09 Thu | Stickles, J 651422-100/627 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC FOURTH FEE APPLICATION |
| 07/23/09 Thu | Stickles, J 651422-100/628 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC FIFTH FEE APPLICATION |
| 07/23/09 Thu | Stickles, J 651422-100/629 | 0.20 | 0.20 | 96.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH C. MEAZELL RE: DOW LOHNES RE: FEE APPLICATION PROCESS |
| 07/23/09 Thu | Stickles, J 651422-100/630 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM C. MEAZELL RE: LANGUAGE RE: INCLUSION IN FEE APPLICATION |
| 07/23/09 Thu | Stickles, J 651422-100/631 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO C. MEAZELL RE: MODIFICATION OF LANGUAGE FOR INCLUSION IN FEE APPLICATION |
| 07/23/09 Thu | Stickles, J 651422-100/633 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: PWC FIRST INTERIM FEE APPLICATION FOR FILING |
| 07/24/09 Fri | Ratkowiak, P 651422-100/644 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ REGARDING SERVICE OF FEE APPLICATION FOR DOWNEY SMITH |
| 07/24/09 Fri | Ratkowiak, P 651422-100/653 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM K. STICKLES REGARDING FEE APPLICATION FOR DOWNEY SMITH |
| 07/24/09 Fri | Ratkowiak, P 651422-100/654 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE REGARDING FEE APPLICATION FOR DOWNEY SMITH |
| 07/24/09 Fri | Ratkowiak, P 651422-100/655 | 0.30 | 0.30 | 57.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE FEE APPLICATION FOR DOWNEY SMITH |
| 07/24/09 Fri | Ratkowiak, P 651422-180/1157 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters*<br>EMAIL FROM AND TO J. MCCLELLAND REGARDING ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 07/24/09 Fri | Ratkowiak, P 651422-180/1164 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters*<br>EMAIL FROM J. MCCLELLAND REGARDING DELOITTE RETENTION APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER CASE PROFESSIONAL RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/24/09 Fri | Ratkowiak, P 651422-180/1166 | 0.30 | 0.30 | 57.00 | | 1 | *MATTER NAME: Retention Matters*<br>PREPARE DELOITTE RETENTION APPLICATION FOR FILING |
| 07/24/09 Fri | Ratkowiak, P 651422-180/1167 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Retention Matters*<br>E-FILE DELOITTE RETENTION APPLICATION |
| 07/24/09 Fri | Ratkowiak, P 651422-180/1168 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters*<br>EMAIL TO AND FROM K. KANSA REGARDING DELOITTE APPLICATION |
| 07/24/09 Fri | Ratkowiak, P 651422-180/1169 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Retention Matters*<br>PREPARE NOTICE REGARDING DELOITTE RETENTION APPLICATION |
| 07/24/09 Fri | Stickles, J 651422-100/645 | 0.20 | 0.20 | 96.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH J. MCCLELLAND RE: FEE APPLICATION OF DOWNEY SMITH FIER |
| 07/24/09 Fri | Stickles, J 651422-100/646 | 0.50 | 0.50 | 240.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND REVISE DOWNEY SMITH FIER FEE APPLICATION |
| 07/24/09 Fri | Stickles, J 651422-100/647 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO J. MCCLELLAND RE: PROPOSED MODIFICATIONS TO DOWNEY SMITH FIER FEE APPLICATION |
| 07/24/09 Fri | Stickles, J 651422-100/648 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. MCCLELLAND RE: OBJECTION DEADLINE FOR FEE APPLICATION |
| 07/24/09 Fri | Stickles, J 651422-100/649 | 0.20 | 0.20 | 96.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW ATTACHMENTS TO DOWNEY SMITH APPLICATION |
| 07/24/09 Fri | Stickles, J 651422-100/650 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO J. MCCLELLAND RE: NOTICING OF FEE APPLICATION |
| 07/24/09 Fri | Stickles, J 651422-100/651 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. MCCLELLAND RE: AUTHORITY TO FILE DOWNEY SMITH FEE APPLICATION |
| 07/24/09 Fri | Stickles, J 651422-100/652 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE OF DOWNEY SMITH FEE APPLICATION FOR FILING AND SERVICE |
| 07/24/09 Fri | Stickles, J 651422-180/1158 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters*<br>REVIEW EMAIL FROM J. MCCLELLAND RE: FIFTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT |

~  See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|
| 07/24/09 Fri | Stickles, J 651422-180/1159 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters*<br>REVIEW EMAIL FROM B. HAUSERMAN RE: APPLICATION TO RETAIN DELOITTE |
| 07/24/09 Fri | Stickles, J 651422-180/1160 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters*<br>REVIEW EMAIL FROM P. RATKOWIAK AND K. KANSA RE: DELOITTE APPLICATION |
| 07/24/09 Fri | Stickles, J 651422-180/1161 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters*<br>CONFERENCE WITH J. MCCLELLAND RE: APPLICATION TO RETAIN DELOITTE |
| 07/24/09 Fri | Stickles, J 651422-180/1162 | 0.40 | 0.40 | 192.00 | | 1 | *MATTER NAME: Retention Matters*<br>REVIEW APPLICATION TO RETAIN DELOITTE |
| 07/24/09 Fri | Stickles, J 651422-180/1163 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters*<br>EXECUTE NOTICE OF APPLICATION TO RETAIN DELOITTE FOR FILING AND SERVICE |
| 07/27/09 Mon | Ratkowiak, P 651422-100/660 | 0.40 | 0.40 | 76.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE AND SERVE SIDLEY AUSTIN JUNE FEE APPLICATION |
| 07/27/09 Mon | Ratkowiak, P 651422-100/667 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM AND TO L. RAIFORD REGARDING JENNER BLOCK JUNE FEE APPLICATION |
| 07/27/09 Mon | Ratkowiak, P 651422-100/668 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING JENNER BLOCK JUNE FEE APPLICATION |
| 07/27/09 Mon | Ratkowiak, P 651422-100/669 | 0.30 | 0.30 | 57.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE AND SERVE JENNER BLOCK JUNE FEE APPLICATION |
| 07/27/09 Mon | Ratkowiak, P 651422-100/670 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. MCCLELLAND REGARDING SIDLEY AUSTIN JUNE FEE APPLICATION |
| 07/27/09 Mon | Ratkowiak, P 651422-100/671 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING SIDLEY AUSTIN JUNE FEE APPLICATION |
| 07/27/09 Mon | Ratkowiak, P 651422-100/672 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE SIDLEY AUSTIN JUNE FEE APPLICATION FOR E-FILING |
| 07/27/09 Mon | Ratkowiak, P 651422-180/1170 | 0.40 | 0.40 | 76.00 | | 1 | *MATTER NAME: Retention Matters*<br>E-FILE AND SERVE NOTICE OF 5TH SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS |

~  See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 07/27/09 Mon | Ratkowiak, P 651422-180/1172 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters*<br>EMAIL FROM AND TO J. MCCLELLAND REGARDING 5TH SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS |
| 07/27/09 Mon | Ratkowiak, P 651422-180/1173 | 0.30 | 0.30 | 57.00 | | 1 | *MATTER NAME: Retention Matters*<br>PREPARE NOTICE REGARDING 5TH SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS |
| 07/27/09 Mon | Stickles, J 651422-100/656 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM AND EMAIL TO M. FRANK RE: SIGNATURE PAGE FOR ALVAREZ FEE APPLICATION |
| 07/27/09 Mon | Stickles, J 651422-100/657 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. MCCLELLAND RE: SIDLEY FEE APPLICATION |
| 07/27/09 Mon | Stickles, J 651422-100/658 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: SIDLEY FEE APPLICATION |
| 07/27/09 Mon | Stickles, J 651422-100/659 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: SIDLEY'S SIXTH MONTH FEE APPLICATION |
| 07/27/09 Mon | Stickles, J 651422-100/662 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. MCCLELLAND RE: RESCHEDULED HEARING ON DOWNEY SMITH & FIER APPLICATION |
| 07/27/09 Mon | Stickles, J 651422-100/663 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO J. MCCLELLAND RE: RESCHEDULED HEARING ON DOWNEY SMITH & FIER APPLICATION |
| 07/27/09 Mon | Stickles, J 651422-100/664 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: JENNER JUNE FEE APPLICATION |
| 07/27/09 Mon | Stickles, J 651422-100/665 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. MCCLELLAND RE: FEE APPLICATION |
| 07/27/09 Mon | Stickles, J 651422-100/666 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: JENNER FEE APPLICATION |
| 07/27/09 Mon | Stickles, J 651422-180/1171 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters*<br>REVIEW AND EXECUTE NOTICE RE: FIFTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT |
| 07/29/09 Wed | Ratkowiak, P 651422-100/674 | 1.30 | 1.30 | 247.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONALS FEES |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER CASE PROFESSIONAL RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/29/09 Wed | Ratkowiak, P 651422-100/679 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING JONES DAY 2ND FEE APPLICATION |
| 07/29/09 Wed | Ratkowiak, P 651422-100/680 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING JONES DAY 2ND FEE APPLICATION |
| 07/29/09 Wed | Ratkowiak, P 651422-100/681 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING EDELMAN 4TH FEE APPLICATION |
| 07/29/09 Wed | Ratkowiak, P 651422-100/682 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM J. KIM REGARDING EDELMAN 4TH FEE APPLICATION |
| 07/29/09 Wed | Ratkowiak, P 651422-100/683 | 0.30 | 0.30 | 57.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE AND SERVE EDELMAN 4TH FEE APPLICATION |
| 07/29/09 Wed | Stickles, J 651422-100/673 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO M. FRANK RE: FILING OF CERTIFICATION OF COUNSEL RE: ALVAREZ AND MARSAL SECOND FEE APPLICATION |
| 07/29/09 Wed | Stickles, J 651422-100/676 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: EDELMAN'S FOURTH FEE APPLICATION FOR FILING |
| 07/29/09 Wed | Stickles, J 651422-100/677 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY SECOND FEE APPLICATION |
| 07/29/09 Wed | Stickles, J 651422-100/678 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM M. FRANK RE: ALVAREZ AND MARSAL SECOND FEE APPLICATION |
| 07/30/09 Thu | Ratkowiak, P 651422-100/684 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING ALVAREZ 5TH FEE APPLICATION |
| 07/30/09 Thu | Ratkowiak, P 651422-100/690 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING EDELMAN 3RD FEE APPLICATION |
| 07/30/09 Thu | Ratkowiak, P 651422-100/691 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING EDELMAN 3RD FEE APPLICATION |
| 07/30/09 Thu | Ratkowiak, P 651422-100/692 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING LAZARD 4TH FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/30/09 Thu | Ratkowiak, P 651422-100/693 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING LAZARD 4TH FEE APPLICATION |
| 07/30/09 Thu | Ratkowiak, P 651422-100/694 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING ALVAREZ 5TH FEE APPLICATION |
| 07/30/09 Thu | Ratkowiak, P 651422-180/1181 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters*<br>PREPARE CERTIFICATE OF SERVICE REGARDING SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. CRAVEN |
| 07/30/09 Thu | Ratkowiak, P 651422-180/1182 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters*<br>EMAIL FROM J. MCCLELLAND REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. CRAVEN |
| 07/30/09 Thu | Ratkowiak, P 651422-180/1183 | 0.30 | 0.30 | 57.00 | | 1 | *MATTER NAME: Retention Matters*<br>E-FILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. CRAVEN |
| 07/30/09 Thu | Stickles, J 651422-100/685 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD APRIL FEE APPLICATION |
| 07/30/09 Thu | Stickles, J 651422-100/686 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ALVAREZ MAY FEE APPLICATION |
| 07/30/09 Thu | Stickles, J 651422-100/687 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EDELMAN MAY FEE APPLICATION |
| 07/30/09 Thu | Stickles, J 651422-180/1179 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters*<br>REVIEW CRAVEN ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING AND SERVICE |
| 07/31/09 Fri | Ratkowiak, P 651422-100/706 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE REGARDING MCDERMOTT MARCH FEE APPLICATION |
| 07/31/09 Fri | Ratkowiak, P 651422-100/707 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE REGARDING MCDERMOTT APRIL FEE APPLICATION |
| 07/31/09 Fri | Ratkowiak, P 651422-100/708 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM K. STICKLES AND PREPARE MCDERMOTT MARCH FEE APPLICATION FOR FILING |
| 07/31/09 Fri | Ratkowiak, P 651422-100/709 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM K. STICKLES AND PREPARE MCDERMOTT APRIL FEE APPLICATION FOR FILING |

~  See the last page of exhibit for explanation

EXHIBIT H
OTHER CASE PROFESSIONAL RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/31/09 Fri | Ratkowiak, P 651422-100/710 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING JENNER BLOCK MAY FEE APPLICATION |
| 07/31/09 Fri | Ratkowiak, P 651422-100/711 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM K. STICKLES AND PREPARE PAUL HASTINGS JUNE FEE APPLICATION FOR FILING |
| 07/31/09 Fri | Ratkowiak, P 651422-180/1184 | 0.30 | 0.30 | 57.00 | | 1 | *MATTER NAME: Retention Matters*<br>REVISE ORDINARY COURSE PROFESSIONALS CHART REGARDING 5TH SUPPLEMENTAL NOTICE AND CRAVEN ORDINARY COURSE PROFESSIONALS AFFIDAVIT |
| 07/31/09 Fri | Stickles, J 651422-100/695 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: MCDERMOTT MAY FEE STATEMENT FOR FILING AND SERVICE |
| 07/31/09 Fri | Stickles, J 651422-100/696 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: JENNER MAY FEE STATEMENT |
| 07/31/09 Fri | Stickles, J 651422-100/697 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH J. ZAJAC RE: MCDERMOTT FEE STATEMENTS |
| 07/31/09 Fri | Stickles, J 651422-100/698 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO P. RATKOWIAK RE: FILING OF MCDERMOTT APRIL AND MAY FEE STATEMENT |
| 07/31/09 Fri | Stickles, J 651422-100/699 | 0.20 | 0.20 | 96.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH J. ZAJAC RE: SIGNATURE PAGES FOR MCDERMOTT APRIL AND MAY FEE STATEMENT |
| 07/31/09 Fri | Stickles, J 651422-100/700 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM R. ROSEN RE: PAUL HASTING FEE APPLICATION |
| 07/31/09 Fri | Stickles, J 651422-100/701 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO P. RATKOWIAK RE: PREPARATION OF PAUL HASTING FIFTH FEE APPLICATION FOR FILING |
| 07/31/09 Fri | Stickles, J 651422-100/702 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW NOTICE RE: PAUL HASTING FIFTH FEE APPLICATION FOR FILING AND SERVICE |
| 07/31/09 Fri | Stickles, J 651422-100/703 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: MCDERMOTT APRIL FEE STATEMENT FOR FILING AND SERVICE |
| 07/31/09 Fri | Stickles, J 651422-100/704 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT MAY FEE STATEMENT |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/31/09 Fri | Stickles, J 651422-100/705 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT APRIL FEE STATEMENT |
| 08/03/09 Mon | Ratkowiak, P 652986-100/514 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO C. MEAZELL REGARDING FILING OF DOW LOHNES FEE APPLICATION |
| 08/03/09 Mon | Ratkowiak, P 652986-100/519 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING 2ND INTERIM FEE APPLICATION FOR ALVAREZ |
| 08/03/09 Mon | Ratkowiak, P 652986-100/520 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING 2ND INTERIM FEE APPLICATION FOR ALVAREZ |
| 08/03/09 Mon | Ratkowiak, P 652986-100/521 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING JENNER BLOCK MAY FEE APPLICATION |
| 08/03/09 Mon | Ratkowiak, P 652986-100/522 | 0.30 | 0.30 | 57.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM C. MEAZELL AND PREPARE DOW LOHNES FEE APPLICATION FOR FILING |
| 08/03/09 Mon | Stickles, J 652986-100/515 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SECOND INTERIM FEE APPLICATION OF ALVAREZ AND MARSAL |
| 08/03/09 Mon | Stickles, J 652986-100/516 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FIRST MONTHLY FEE APPLICATION |
| 08/03/09 Mon | Stickles, J 652986-100/517 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: DOW LOHNES FIRST MONTHLY FEE APPLICATION |
| 08/04/09 Tue | Ratkowiak, P 652986-100/523 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ REGARDING SERVICE OF DOW LOHNES 1ST FEE APPLICATION |
| 08/04/09 Tue | Ratkowiak, P 652986-100/527 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO C. MEAZELL REGARDING FILED DOW LOHNES FEE APPLICATION |
| 08/04/09 Tue | Ratkowiak, P 652986-100/528 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH C. VAZQUEZ REGARDING BACK-UP FOR MEAL EXPENSE |
| 08/04/09 Tue | Ratkowiak, P 652986-100/530 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE REGARDING DOW LOHNES 1ST FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 08/04/09 Tue | Ratkowiak, P 652986-100/531 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE DOW LOHNES 1ST FEE APPLICATION FOR FILING |
| 08/04/09 Tue | Ratkowiak, P 652986-100/532 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>E-FILE DOW LOHNES 1ST FEE APPLICATION |
| 08/04/09 Tue | Ratkowiak, P 652986-180/1097 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: Retention Matters<br>E-FILE AND SERVE ORDINARY COURSE PROFESSIONALS DECLARATION OF H. FREIDIN |
| 08/04/09 Tue | Ratkowiak, P 652986-180/1098 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. MCCLELLAND REGARDING 6TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 08/04/09 Tue | Ratkowiak, P 652986-180/1099 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE REGARDING 6TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 08/04/09 Tue | Ratkowiak, P 652986-180/1100 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Retention Matters<br>E-FILE NOTICE REGARDING 6TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 08/04/09 Tue | Ratkowiak, P 652986-180/1101 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ REGARDING SERVICE OF NOTICE REGARDING 6TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 08/04/09 Tue | Ratkowiak, P 652986-180/1102 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Retention Matters<br>PREPARE CERTIFICATE OF SERVICE REGARDING ORDINARY COURSE PROFESSIONALS DECLARATION OF H. FREIDIN |
| 08/04/09 Tue | Ratkowiak, P 652986-180/1103 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Retention Matters<br>PREPARE ORDINARY COURSE PROFESSIONALS DECLARATION OF H. FREIDIN FOR RUNG |
| 08/04/09 Tue | Stickles, J 652986-100/524 | 0.20 | 0.20 | 96.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOW LOHNES FIRST FEE APPLICATION RE: COMPLIANCE |
| 08/04/09 Tue | Stickles, J 652986-100/525 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE OF DOW LOHNES FIRST FEE APPLICATION |
| 08/04/09 Tue | Stickles, J 652986-180/1094 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. MCCLELLAND RE: ORDINARY COURSE PROFESSIONAL RUNG |
| 08/05/09 Wed | Ratkowiak, P 652986-180/1105 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Retention Matters<br>UPDATE CASE CALENDAR REGARDING OBJECTION DEADLINE REGARDING DECLARATION OF ORDINARY COURSE PROFESSIONALS H. FREIDIN |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 08/05/09 Wed | Ratkowiak, P 652986-180/1107 | 0.30 | 0.30 | 57.00 | | 1 | *MATTER NAME: Retention Matters*<br>UPDATE CHART OF ORDINARY COURSE PROFESSIONALS REGARDING 6TH SUPPLEMENT ADDITIONS |
| 08/05/09 Wed | Stickles, J 652986-180/1104 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters*<br>EMAIL TO B. HAUSERMAN, ET AL. RE: STATUS OF DELOITTE RETENTION APPLICATION |
| 08/06/09 Thu | Ratkowiak, P 652986-100/537 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>RESEARCH REGARDING LAZARD INTERIM FEE APPLICATIONS AND FILING DEADLINES |
| 08/06/09 Thu | Ratkowiak, P 652986-100/545 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING JONES DAY 1ST INTERIM FEE APPLICATION |
| 08/06/09 Thu | Ratkowiak, P 652986-100/546 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING JONES DAY 1ST INTERIM FEE APPLICATION |
| 08/06/09 Thu | Ratkowiak, P 652986-100/547 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING JONES DAY 2ND INTERIM FEE APPLICATION |
| 08/06/09 Thu | Ratkowiak, P 652986-100/548 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING JONES DAY 2ND INTERIM FEE APPLICATION |
| 08/06/09 Thu | Ratkowiak, P 652986-100/549 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING JENNER BLOCK 2ND QUARTERLY FEE APPLICATION |
| 08/06/09 Thu | Ratkowiak, P 652986-100/550 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING JENNER BLOCK 2ND QUARTERLY FEE APPLICATION |
| 08/06/09 Thu | Ratkowiak, P 652986-100/551 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING EDELMAN 1ST QUARTERLY FEE APPLICATION |
| 08/06/09 Thu | Ratkowiak, P 652986-100/552 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING EDELMAN 1ST QUARTERLY FEE APPLICATION |
| 08/06/09 Thu | Ratkowiak, P 652986-100/553 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM AND TO B. DUNN REGARDING INTERIM FEE APPLICATIONS |
| 08/06/09 Thu | Ratkowiak, P 652986-180/1108 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters*<br>EMAIL FROM AND TO K. STICKLES REGARDING DELOITTE RETENTION CERTIFICATION OF NO OBJECTION |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 08/06/09 Thu | Ratkowiak, P 652986-180/1112 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING DELOITTE & TOUCHE RETENTION |
| 08/06/09 Thu | Ratkowiak, P 652986-180/1113 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Retention Matters<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING DELOITTE & TOUCHE RETENTION |
| 08/06/09 Thu | Stickles, J 652986-100/538 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER SECOND QUARTERLY INTERIM FEE APPLICATION |
| 08/06/09 Thu | Stickles, J 652986-100/539 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY SECOND QUARTERLY INTERIM FEE APPLICATION |
| 08/06/09 Thu | Stickles, J 652986-100/540 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EDELMAN FIRST INTERIM FEE APPLICATION |
| 08/06/09 Thu | Stickles, J 652986-100/542 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIRST INTERIM FEE APPLICATION |
| 08/06/09 Thu | Stickles, J 652986-180/1109 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DELOITTE RETENTION APPLICATION FOR RUNG |
| 08/06/09 Thu | Stickles, J 652986-180/1110 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM B. HAUSERMAN RE: DELOITTE RETENTION |
| 08/06/09 Thu | Stickles, J 652986-180/1111 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. MCCLELLAND RE: DELOITTE RETENTION |
| 08/07/09 Fri | Ratkowiak, P 652986-100/554 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONALS FEES |
| 08/07/09 Fri | Ratkowiak, P 652986-100/557 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY AUSTIN 2ND QUARTERLY FEE APPLICATION |
| 08/07/09 Fri | Ratkowiak, P 652986-100/558 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING PAUL HASTINGS 2ND INTERIM FEE APPLICATION |
| 08/07/09 Fri | Ratkowiak, P 652986-180/1114 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Retention Matters<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER CASE PROFESSIONAL RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|-------------|
| 08/07/09 Fri | Ratkowiak, P 652986-180/1115 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Retention Matters<br>PREPARE AFFIDAVIT OF SERVICE REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. FREEMAN |
| 08/07/09 Fri | Ratkowiak, P 652986-180/1116 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: Retention Matters<br>E-FILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. FREEMAN |
| 08/07/09 Fri | Stickles, J 652986-100/555 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY SECOND QUARTERLY FEE APPLICATION |
| 08/07/09 Fri | Stickles, J 652986-100/556 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PAUL HASTING SECOND INTERIM FEE APPLICATION |
| 08/10/09 Mon | Ratkowiak, P 652986-100/559 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ REGARDING SERVICE OF LAZARD 5TH (MAY) FEE APPLICATION |
| 08/10/09 Mon | Ratkowiak, P 652986-100/561 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE REGARDING LAZARD 5TH (MAY) FEE APPLICATION |
| 08/10/09 Mon | Ratkowiak, P 652986-100/562 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM B. DUNN AND PREPARE LAZARD 5TH (MAY) FEE APPLICATION FOR FILING |
| 08/10/09 Mon | Ratkowiak, P 652986-100/563 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>E-FILE LAZARD 5TH (MAY) FEE APPLICATION |
| 08/10/09 Mon | Stickles, J 652986-100/560 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW APPLICATION AND REVIEW AND EXECUTE NOTICE RE: LAZARD FIFTH FEE APPLICATION FOR FILING |
| 08/11/09 Tue | Ratkowiak, P 652986-100/564 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 08/11/09 Tue | Ratkowiak, P 652986-180/1124 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW DOCKETED ORDER REGARDING DELOITTE RETENTION |
| 08/11/09 Tue | Stickles, J 652986-180/1120 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW DOCKETED ORDER RE: DELOITTE RETENTION |
| 08/11/09 Tue | Stickles, J 652986-180/1121 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>EMAIL TO K. KANSA RE: DELOITTE RETENTION |

~  See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 08/12/09 Wed | Stickles, J 652986-180/1127 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters*<br>REVIEW EMAIL FROM W. BRODY RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT |
| 08/12/09 Wed | Stickles, J 652986-180/1128 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters*<br>EMAIL TO W. BRODY RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT |
| 08/13/09 Thu | Ratkowiak, P 652986-100/565 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ REGARDING SERVICE OF JONES DAY 3RD FEE APPLICATION |
| 08/13/09 Thu | Ratkowiak, P 652986-100/568 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH D. CHI REGARDING JONES DAY FEE APPLICATION |
| 08/13/09 Thu | Ratkowiak, P 652986-100/569 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE OF FEE APPLICATION REGARDING JONES DAY 3RD FEE APPLICATION |
| 08/13/09 Thu | Ratkowiak, P 652986-100/570 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE JONES DAY 3RD FEE APPLICATION FOR FILING |
| 08/13/09 Thu | Ratkowiak, P 652986-100/571 | 0.30 | 0.30 | 57.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE JONES DAY 3RD FEE APPLICATION |
| 08/13/09 Thu | Ratkowiak, P 652986-180/1129 | 0.30 | 0.30 | 57.00 | | 1 | *MATTER NAME: Retention Matters*<br>E-FILE AND SERVE ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF D. POOLE |
| 08/13/09 Thu | Ratkowiak, P 652986-180/1132 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Retention Matters*<br>PREPARE CERTIFICATE OF SERVICE REGARDING ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF D. POOLE |
| 08/13/09 Thu | Stickles, J 652986-100/566 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM D. CHI RE: JONES DAY JUNE FEE APPLICATION |
| 08/13/09 Thu | Stickles, J 652986-180/1131 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Retention Matters*<br>REVIEW AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL DAVID S. POOLE OF POOLE & SHAFFERY, LLP FOR FILING |
| 08/14/09 Fri | Ratkowiak, P 652986-100/572 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 08/14/09 Fri | Ratkowiak, P 652986-100/574 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PWC 2ND INTERIM FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 08/14/09 Fri | Ratkowiak, P 652986-100/579 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. MCCLELLAND REGARDING DOWNEY SMITH FEE APPLICATION |
| 08/14/09 Fri | Ratkowiak, P 652986-100/580 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PWC 1ST INTERIM FEE APPLICATION |
| 08/14/09 Fri | Stickles, J 652986-100/575 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. MCCLELLAND RE: DOWNEY SMITH FEE APPLICATION |
| 08/14/09 Fri | Stickles, J 652986-100/576 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: DOWNEY SMITH FEE APPLICATION |
| 08/16/09 Sun | Stickles, J 652986-100/581 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW E-MAIL FROM B. WHITTMAN RE: ALVAREZ FEE APPLICATION |
| 08/17/09 Mon | Ratkowiak, P 652986-100/582 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING PWC 2ND INTERIM FEE APPLICATION |
| 08/17/09 Mon | Ratkowiak, P 652986-100/586 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO B. WHITTMAN REGARDING ALVAREZ 6TH FEE APPLICATION AND CORRECTED OBJECTION DEADLINE |
| 08/17/09 Mon | Ratkowiak, P 652986-100/587 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE REGARDING ALVAREZ 6TH MONTHLY FEE APPLICATION |
| 08/17/09 Mon | Ratkowiak, P 652986-100/588 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE ALVAREZ 6TH FEE APPLICATION FOR FILING |
| 08/17/09 Mon | Ratkowiak, P 652986-100/589 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>E-FILE ALVAREZ 6TH MONTHLY FEE APPLICATION |
| 08/17/09 Mon | Ratkowiak, P 652986-100/590 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ REGARDING SERVICE OF ALVAREZ 6TH MONTHLY FEE APPLICATION |
| 08/17/09 Mon | Ratkowiak, P 652986-100/591 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING DOWNEY SMITH & FIER FEE APPLICATION |
| 08/17/09 Mon | Ratkowiak, P 652986-100/592 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING DOWNEY SMITH & FIER FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 08/17/09 Mon | Ratkowiak, P 652986-100/593 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVISE CERTIFICATION OF NO OBJECTION REGARDING PWC 1ST AND 2ND INTERIM FEE APPLICATIONS |
| 08/17/09 Mon | Ratkowiak, P 652986-100/594 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING PWC 1ST INTERIM FEE APPLICATION |
| 08/17/09 Mon | Stickles, J 652986-100/583 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE OF ALVAREZ & MARSAL SIXTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE |
| 08/17/09 Mon | Stickles, J 652986-100/584 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC FIRST INTERIM FEE APPLICATION |
| 08/17/09 Mon | Stickles, J 652986-100/585 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC SECOND INTERIM FEE APPLICATION |
| 08/18/09 Tue | Ratkowiak, P 652986-100/595 | 0.30 | 0.30 | 57.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM K. STICKLES AND TO S. CONROY REGARDING SAMPLE FEE APPLICATIONS AND RESEARCH SAME |
| 08/18/09 Tue | Stickles, J 652986-100/596 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO P. RATKOWIAK RE: FORM OF FEE APPLICATION FOR S. CONROY |
| 08/18/09 Tue | Stickles, J 652986-100/597 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM S. CONROY RE: FEE APPLICATION |
| 08/18/09 Tue | Stickles, J 652986-100/598 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH S. CONROY RE: FEE APPLICATIONS |
| 08/19/09 Wed | Ratkowiak, P 652986-100/599 | 0.90 | 0.90 | 171.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND UPDATE CHART OF PROFESSIONALS FEES |
| 08/19/09 Wed | Ratkowiak, P 652986-100/602 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVISE CHART OF PROFESSIONALS FEES |
| 08/19/09 Wed | Ratkowiak, P 652986-100/603 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY 6TH FEE APPLICATION |
| 08/19/09 Wed | Ratkowiak, P 652986-100/604 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING JENNER & BLOCK 6TH FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 08/19/09 Wed | Ratkowiak, P 652986-100/605 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY 6TH FEE APPLICATION |
| 08/19/09 Wed | Ratkowiak, P 652986-100/606 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING JENNER & BLOCK 6TH FEE APPLICATION |
| 08/20/09 Thu | Ratkowiak, P 652986-100/607 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING EDELMAN 4TH FEE APPLICATION |
| 08/20/09 Thu | Ratkowiak, P 652986-100/610 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 08/20/09 Thu | Ratkowiak, P 652986-180/1136 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Retention Matters<br>UPDATE CASE CALENDAR AND ORDINARY COURSE PROFESSIONALS CHART |
| 08/20/09 Thu | Ratkowiak, P 652986-180/1137 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: Retention Matters<br>E-FILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF E. BLUTH |
| 08/20/09 Thu | Ratkowiak, P 652986-180/1138 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Retention Matters<br>PREPARE CERTIFICATE OF SERVICE REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF E. BLUTH |
| 08/20/09 Thu | Stickles, J 652986-100/608 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM C. MEAZELL RE: DOW SECOND FEE APPLICATION |
| 08/20/09 Thu | Stickles, J 652986-180/1133 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: Retention Matters<br>REVIEW DUFF & PHELPS ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR RUNG |
| 08/21/09 Fri | Ratkowiak, P 652986-100/612 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ REGARDING SERVICE OF DOW LOHNES 2ND FEE APPLICATION |
| 08/21/09 Fri | Ratkowiak, P 652986-100/614 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>E-FILE DOW LOHNES 2ND FEE APPLICATION |
| 08/21/09 Fri | Ratkowiak, P 652986-100/615 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EXHIBITS TO DOW LOHNES 2ND FEE APPLICATION AND EMAIL C. MEAZELL REGARDING REDACTION OF INFORMATION |
| 08/21/09 Fri | Ratkowiak, P 652986-100/616 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO C. MEAZELL REGARDING FILING DOW LOHNES 2ND FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 08/21/09 Fri | Ratkowiak, P 652986-100/617 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE REGARDING DOW LOHNES 2ND FEE APPLICATION |
| 08/21/09 Fri | Ratkowiak, P 652986-100/618 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO C. MEAZELL REGARDING FILED FEE APPLICATION FOR DOW LOHNES |
| 08/21/09 Fri | Ratkowiak, P 652986-100/619 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING EDELMAN 4TH FEE APPLICATION |
| 08/21/09 Fri | Stickles, J 652986-100/613 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: FILING OF DOW FEE APPLICATION |
| 08/24/09 Mon | Stickles, J 652986-100/621 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. MCMAHON RE: DOW LOHNES FIRST FEE APPLICATION |
| 08/24/09 Mon | Stickles, J 652986-100/622 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO C. MEAZELL RE: US TRUSTEE'S REQUEST FOR EXTENSION TO RESPOND TO DOW LOHNES FIRST FEE APPLICATION |
| 08/24/09 Mon | Stickles, J 652986-100/623 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM C. MEAZELL RE: US TRUSTEE'S REQUEST FOR EXTENSION TO RESPOND TO DOW LOHNES FIRST FEE APPLICATION |
| 08/24/09 Mon | Stickles, J 652986-100/624 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO J. MCMAHON RE: US TRUSTEE'S EXTENSION TO RESPOND TO DOW LOHNES FIRST FEE APPLICATION |
| 08/25/09 Tue | Ratkowiak, P 652986-100/626 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ REGARDING ADDITIONAL SERVICE REGARDING PWC 6TH FEE APPLICATION |
| 08/25/09 Tue | Ratkowiak, P 652986-100/645 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM AND TO R. ZAJAC REGARDING ADJUSTMENT REGARDING MCDERMOTT MARCH FEE APPLICATION |
| 08/25/09 Tue | Ratkowiak, P 652986-100/646 | 0.30 | 0.30 | 57.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>DRAFT CERTIFICATION OF NO OBJECTION REGARDING MCDERMOTT MARCH FEE APPLICATION |
| 08/25/09 Tue | Ratkowiak, P 652986-100/647 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING MCDERMOTT APRIL FEE APPLICATION |
| 08/25/09 Tue | Ratkowiak, P 652986-100/648 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM J. MCCLELLAND REGARDING INVOICES FOR SIDLEY 7TH FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 08/25/09 Tue | Ratkowiak, P 652986-100/649 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO AND FROM J. MCCLELLAND REGARDING REDACTION OF INVOICES |
| 08/25/09 Tue | Ratkowiak, P 652986-100/650 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING MCDERMOTT MARCH FEE APPLICATION |
| 08/25/09 Tue | Ratkowiak, P 652986-100/651 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING MCDERMOTT APRIL FEE APPLICATION |
| 08/25/09 Tue | Ratkowiak, P 652986-100/652 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PAUL HASTINGS 6TH FEE APPLICATION |
| 08/25/09 Tue | Ratkowiak, P 652986-100/653 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>E-FILE CERTIFICATION OF NO OBJECTION REGARDING PAUL HASTINGS 6TH FEE APPLICATION |
| 08/25/09 Tue | Ratkowiak, P 652986-100/654 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM J. MCCLELLAND REGARDING FINAL SIDLEY FEE APPLICATION FOR JULY AND PREPARE FOR RUNG |
| 08/25/09 Tue | Ratkowiak, P 652986-100/655 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>E-FILE SIDLEY 15TH FEE APPLICATION |
| 08/25/09 Tue | Ratkowiak, P 652986-100/656 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE REGARDING SIDLEY 15TH FEE APPLICATION |
| 08/25/09 Tue | Ratkowiak, P 652986-100/657 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE REGARDING DELOITTE 1ST FEE APPLICATION |
| 08/25/09 Tue | Ratkowiak, P 652986-100/658 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH S. CONROY REGARDING DELOLTTE 1ST FEE APPLICATION |
| 08/25/09 Tue | Ratkowiak, P 652986-100/659 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE DELOITTE 1ST FEE APPLICATION FOR RUNG |
| 08/25/09 Tue | Ratkowiak, P 652986-100/660 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>DRAFT VERIFICATION REGARDING DELOITTE 1ST FEE APPLICATION AND EMAIL TO S. CONROY |
| 08/25/09 Tue | Ratkowiak, P 652986-100/661 | 0.10 | 0.10 | 19.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO S. CONROY REGARDING STATUS OF RUNG FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 08/25/09 Tue | Ratkowiak, P 652986-100/662 | 0.30 | 0.30 | 57.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> E-FILE DELOITTE 1ST FEE APPLICATION |
| 08/25/09 Tue | Ratkowiak, P 652986-100/663 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAIL TO EPIQ REGARDING SERVICE OF SIDLEY AND DELOITTE FEE APPLICATIONS |
| 08/25/09 Tue | Ratkowiak, P 652986-100/664 | 0.10 | 0.10 | 19.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAIL FROM K. STICKLES REGARDING PWC 6TH FEE APPLICATION |
| 08/25/09 Tue | Ratkowiak, P 652986-100/665 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> PREPARE NOTICE REGARDING PWC 6TH FEE APPLICATION |
| 08/25/09 Tue | Ratkowiak, P 652986-100/666 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> PREPARE PWC 6TH FEE APPLICATION FOR FILING |
| 08/25/09 Tue | Ratkowiak, P 652986-100/667 | 0.30 | 0.30 | 57.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> E-FILE PWC 6TH FEE APPLICATION |
| 08/25/09 Tue | Ratkowiak, P 652986-180/1140 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Retention Matters* <br> UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR REGARDING 2 FILED ORDINARY COURSE PROFESSIONAL AFFIDAVITS |
| 08/25/09 Tue | Stickles, J 652986-100/627 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW EMAIL FROM A. SMITH RE: PWC FEE APPLICATION |
| 08/25/09 Tue | Stickles, J 652986-100/628 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEES |
| 08/25/09 Tue | Stickles, J 652986-100/629 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAIL TO P. RATKOWIAK RE: PREPARATION OF CERTIFICATION RE: MCDERMOTT FEES AND SETOFF DUE TO OVERPAYMENT |
| 08/25/09 Tue | Stickles, J 652986-100/630 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAIL TO MCDERMOTT RE: PROPOSED CERTIFICATION |
| 08/25/09 Tue | Stickles, J 652986-100/631 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW EMAIL FROM J. ZAJAC RE: REVISION TO MCDERMOTT CERTIFICATION RE: FEES |
| 08/25/09 Tue | Stickles, J 652986-100/632 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE RE: SIDLEY SEVENTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE |

~  See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 08/25/09 Tue | Stickles, J 652986-100/633 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE RE: DELOLTTE FIRST MONTHLY FEE APPLICATION FOR FILING AND SERVICE |
| 08/25/09 Tue | Stickles, J 652986-100/634 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT MARCH FEE APPLICATION |
| 08/25/09 Tue | Stickles, J 652986-100/635 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT APRIL FEE APPLICATION |
| 08/25/09 Tue | Stickles, J 652986-100/636 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE RE: PWC SIXTH MONTHLY FEE APPLICATION |
| 08/25/09 Tue | Stickles, J 652986-100/637 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW EMAIL FROM S. CONROY RE: DELOLTTEE FEE APPLICATION |
| 08/25/09 Tue | Stickles, J 652986-100/638 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> CONFERENCE WITH S. CONROY RE: DELOITTE FEE APPLICATION |
| 08/25/09 Tue | Stickles, J 652986-100/639 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW EMAIL FROM J. MCMAHON RE: DOW LOHNES FEE APPLICATION |
| 08/25/09 Tue | Stickles, J 652986-100/640 | 0.20 | 0.20 | 96.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> CONFERENCE WITH J. MCMAHON RE: DOW LOHNES FEE APPLICATION |
| 08/25/09 Tue | Stickles, J 652986-100/641 | 0.20 | 0.20 | 96.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> CONFERENCE WITH C. MEAZELL RE: DOW LOHNES FIRST FEE APPLICATION |
| 08/25/09 Tue | Stickles, J 652986-100/642 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW EMAIL FROM J. MCCLELLAND RE: DONEY FEE APPLICATION |
| 08/25/09 Tue | Stickles, J 652986-100/643 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW EMAILS FROM C. MEAZELL RE: DOW LOHNES FIRST FEE APPLICATION |
| 08/26/09 Wed | Ratkowiak, P 652986-100/668 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING JONES DAY 3RD MONTHLY FEE APPLICATION |
| 08/26/09 Wed | Ratkowiak, P 652986-100/675 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONALS FEES |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER CASE PROFESSIONAL RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 08/26/09 Wed | Ratkowiak, P 652986-100/676 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> TELEPHONE FROM N. HUNT REGARDING DOWNEY SMITH & FIER FEE APPLICATION ISSUE |
| 08/26/09 Wed | Ratkowiak, P 652986-100/677 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOWNEY SMITH & FIER FEE APPLICATION AND EMAIL TO K. STICKLES REGARDING FURTHER EXPLANATION REQUESTED BY CHAMBERS |
| 08/26/09 Wed | Ratkowiak, P 652986-100/678 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING LAZARD 5TH MONTHLY FEE APPLICATION |
| 08/26/09 Wed | Stickles, J 652986-100/669 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAILS TO K. KANSA RE: DOWNEY SMITH FEES |
| 08/26/09 Wed | Stickles, J 652986-100/670 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM P. RATKOWIAK RE: DOWNEY SMITH FEES |
| 08/26/09 Wed | Stickles, J 652986-100/671 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO COUNSEL FOR DOWNEY SMITH RE: INQUIRY REGARDING FEE APPLICATION |
| 08/26/09 Wed | Stickles, J 652986-100/672 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> CONFERENCE WITH K. LANTRY RE: THIRD PARTY VENDOR FEE ISSUE |
| 08/26/09 Wed | Stickles, J 652986-100/673 | 0.20 | 0.20 | 96.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> CONFERENCE WITH C. MEAZELL RE: DOWNEY SMITH FEES |
| 08/26/09 Wed | Stickles, J 652986-100/674 | 0.20 | 0.20 | 96.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> CONFERENCE WITH K. KANSA RE: DOWNEY SMITH FEES |
| 08/27/09 Thu | Stickles, J 652986-100/680 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM C. MEAZELL RE: FEES |
| 08/27/09 Thu | Stickles, J 652986-100/683 | 0.10 | 0.10 | 48.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM S. SMITH RE: FEE APPLICATION INQUIRY |
| 08/28/09 Fri | Ratkowiak, P 652986-100/686 | 0.30 | 0.30 | 57.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> E-FILE JENNER BLOCK JULY FEE APPLICATION |
| 08/28/09 Fri | Ratkowiak, P 652986-100/687 | 0.20 | 0.20 | 38.00 | | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL EXCHANGE WITH L. RAIFORD REGARDING JENNER BLOCK JULY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER CASE PROFESSIONAL RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 08/28/09 Fri | Ratkowiak, P 652986-100/688 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE REGARDING JENNER BLOCK JULY FEE APPLICATION |
| 08/28/09 Fri | Ratkowiak, P 652986-100/689 | 0.20 | 0.20 | 38.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE JENNER BLOCK JULY FEE APPLICATION FOR FILING |
| 08/28/09 Fri | Stickles, J 652986-100/684 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: JENNER'S JULY FEE APPLICATION FOR FILING AND SERVICE |
| 08/31/09 Mon | Stickles, J 652986-100/693 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM N. HUNT RE: DOWNEY SMITH & FIER |
| 08/31/09 Mon | Stickles, J 652986-100/694 | 0.10 | 0.10 | 48.00 | | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>TELEPHONE TO S. SMITH RE: DOWNEY SMITH & FIER |

| | | | HOURS | FEES | | | |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| Total Number of Entries: | 601 | | 102.45 | $28,913.00 | | | |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER CASE PROFESSIONAL RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ratkowiak, P | 69.10 | 13,129.00 |
| Stahl, K | 0.70 | 112.00 |
| Stickles, J | 32.65 | 15,672.00 |
| | 102.45 | $28,913.00 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 77.60 | 21,170.00 |
| Retention Matters | 24.85 | 7,743.00 |
| | 102.45 | $28,913.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL