# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING
## FINAL APPLICATION OF KENNETH N. KLEE, THE EXAMINER

Stuart Maue (the **"Fee Examiner"**) submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the **"Fee Examiner Order"**) in connection with the *Final Application of Kenneth N. Klee, the Examiner* [Docket No. 5584] (the **"Fee Application"**). The Fee Application seeks approval of fees that total $663,292.50 and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

reimbursement of expenses that total $27,422.93 for the period April 30, 2010 through August 20, 2010, and "additional amounts, to be determined, in respect of the Final Application, which amounts will be set forth in one or more subsequent filings before the hearing on this Final Application." *Fee Application, p. 2.* Kenneth N. Klee, Esq. ("**Mr. Klee**" or the "**Examiner**") served as the Examiner in these Chapter 11 cases. The Examiner retained his law firm, Klee, Tuchin, Bogdanoff & Stern LLP ("**KTB&S**") as Counsel to the Examiner, Saul Ewing LLP ("**Saul Ewing**") as Delaware Counsel to the Examiner, and LECG, LLC ("**LECG**") as Financial Advisor to the Examiner, each of which filed separate final fee applications (collectively, the "**Examiner's Professionals**").

## Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. On December 10, 2008, the Bankruptcy Court entered an order consolidating the Debtors' Chapter 11 cases for procedural purposes only.

2.      On April 20, 2010, the Court entered the *Agreed Order Directing the Appointment of an Examiner* [Docket 4120] (the "**Examiner Order**") which, among other things, directed the Office of the United States Trustee (the "**U.S. Trustee**") to appoint an examiner in these cases pursuant to section 1104(c)(1) of the Bankruptcy Code. The Court directed the Examiner to (i) evaluate whether there were potential claims and causes of action held by the Debtors' estates in connection with the leveraged buy-out of Tribune that occurred in 2007 (the "**LBO**"), (ii) evaluate whether Wilmington Trust Company violated the automatic stay under 11 U.S.C. § 362 by filing a complaint on March 3, 2010, (iii) evaluate the assertions and defenses made by certain parties in connection with the Motion of JPMorgan Chase Bank, N.A. for Sanctions against Wilmington Trust Company for Improper Disclosure of Confidential Information in Violation of Court Order, and (iv) otherwise perform the duties of an examiner set forth in 11 U.S.C. §§ 1106(a)(3) and (4) (as limited by the Examiner Order) (collectively, the "**Investigation**").

3.     On April 30, 2010, the U.S. Trustee filed a *Notice of Appointment of Examiner* [Docket No. 4212] appointing Mr. Klee as the Examiner and the *Application of the United States Trustee for Order Approving Appointment of Examiner* [Docket No. 4213] (collectively, the "**Examiner Retention Application**").

4.     On May 7, 2010, the Examiner filed the *Work and Expense Plan of Examiner-Designate Kenneth N. Klee, Esq.* [Docket No. 4261] (the "**Work Plan**"). The Work Plan indicated that "[b]ased on the information that is *currently* available to the Examiner at this stage, the Examiner's preliminary estimate is that the Investigation and preparation of the report required by the Examiner Order will cost approximately $4 to $5 million in fees and costs." *Work Plan*, ¶ *34* (emphasis in original). On May 10, 2010, the Court held a status conference regarding the appointment of the Examiner and adopted the Work Plan.

5.     On May 11, 2010, the Court entered the *Order Approving Appointment of Examiner* [Docket No. 4320] (the "**Second Examiner Order**") and the *Order Approving Work and Expense Plan and Modifying Examiner Order* [Docket No. 4321] (the "**Supplemental Order**").

6.     On May 12, 2010, the Examiner filed the *Application of the Examiner for an Order Authorizing the Retention of Klee, Tuchin, Bogdanoff & Stern LLP as Counsel to the Examiner Nunc Pro Tunc to April 30, 2010* [Docket No. 4356] (the "**KTB&S Retention Application**"). On May 19, 2010, the Court entered the *Order Authorizing the Retention of Klee, Tuchin, Bogdanoff & Stern LLP as Counsel to the Examiner Nunc Pro Tunc to April 30, 2010* [Docket No. 4498] (the "**KTB&S Retention Order**").

7.     On May 15, 2010, the Examiner filed the *Application of the Examiner for an Order Authorizing the Retention of Saul Ewing LLP as Delaware Counsel to the Examiner Nunc Pro Tunc to April 30, 2010* [Docket No. 4358] (the "**Saul Ewing Retention Application**"). On May 19, 2010, the Court entered the *Order Pursuant to Section 327 of the Bankruptcy Code Authorizing the Employment*

of *Saul Ewing LLP as Delaware Counsel to the Examiner Nunc Pro Tunc to April 30, 2010* [Docket No. 4499] ("**Saul Ewing Retention Order**").

8.     On May 15, 2010, the Examiner filed the *Application of the Examiner for an Order Authorizing the Retention of LECG, LLC as Financial Advisor to the Examiner Nunc Pro Tunc to April 30, 2010* [Docket 4360] (the "**LECG Retention Application**").  On May 19, 2010, the Court entered the *Order Authorizing the Retention of LECG, LLC as Financial Advisor to the Examiner Nunc Pro Tunc to April 30, 2010* [Docket No. 4500] (the "**LECG Retention Order**").

9.     On June 16, 2010, the Examiner filed the *Supplement Re: Examiner's Work and Expense Plan of Court-Appointed Examiner, Kenneth N. Klee, Esq.* [Docket No. 4797] (the "**Supplemental Work Plan**") apprising the Court of the progress of the Investigation (as amended by the Second Examiner Order and the Supplemental Order) and advising the Court that the scope and breadth of the work requested to complete the Investigation was substantially greater than anticipated when the Work Plan was filed, prior to the commencement of the Investigation.  The Supplemental Work Plan indicated that "the Examiner estimates that fees and expenses will exceed the original preliminary estimate and may well end up between $7.5 and $8 million." *Supplemental Work Plan, p. 3.*

10.     On August 3, 2010, after issues pertaining to potentially confidential information had been resolved, the Examiner publicly filed his report setting forth the findings and conclusions from the Investigation.  *See Report of Kenneth N. Klee, as Examiner (Volume One)* [Docket No. 5247]; *Report of Kenneth N. Klee, as Examiner (Volume Two)* [Docket No. 5248]; *Report of Kenneth N. Klee, as Examiner (Volume Three)* [Docket No. 5249]; and *Report of Kenneth N. Klee, as Examiner (Volume Four)* [Docket No. 5250] (the "**Report**").  The Fee Application indicated that the "Report comprises over 1,400 pages of factual narrative and legal analysis, contains over 4,600 footnotes, addresses the 38 witness interviews conducted by the Examiner and his professionals, cites to over 600 case authorities, and references approximately 1,100 exhibits substantiating the statements and conclusions

contained in the Report, which exhibits themselves comprise over 21,000 pages." *Fee Application*, ¶*16*.

11.    On August 26, 2010, the Court entered an order discharging the Examiner of his duties effective as of August 20, 2010 [Docket No. 5541].

12.    The Examiner submitted the Fee Application on August 31, 2010 pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

<u>**Applicable Standards**</u>

13.    In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

14.    The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

15.    Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the

amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

16.     A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application.  A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

17.     The Fee Examiner completed the preliminary evaluation of the Fee Application, the Examiner Order, the Examiner Retention Application, the Work Plan, the Supplemental Work Plan, the Second Examiner Order, the Supplemental Order, the retention applications, retention orders and related fee applications of the Examiner's Professionals, the Interim Compensation Order, and certain related filings and provided a Preliminary Report to Mr. Klee and his counsel for review and comment. The Fee Examiner engaged in a length telephone conference with Martin Barash and Lee Bogdanoff from KTB&S regarding the issues raised in the Preliminary Report, and the Fee Examiner received supplemental information regarding certain expense charges.  After evaluation and consideration of all

information provided by counsel for the Examiner, the Fee Examiner submits this Final Report for the Court's consideration. This Final Report is in a format designed to quantify and present factual data relevant to whether the requested fees and expenses of the applicant meet the applicable standards of section 330 of the Bankruptcy Code and Local Rule 2016-2, and will also inform the Court of all proposed consensual resolutions of the fee and/or expense reimbursement request for the professional and the basis for such proposed consensual resolution.

## DISCUSSION OF FINDINGS

### Technical Requirements

18.     **Reconciliation of Fees and Expenses.** The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application (**"Fees Requested"** and **"Expenses Requested"**) to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm (**"Fees Computed"** and **"Expenses Computed"**). The Fee Examiner identified no discrepancies between the Fees Requested and the Fees Computed, nor any discrepancies between the Expenses Requested and the Expenses Computed.

19.     **Block Billing.** The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[2] The Examiner complied with the applicable guidelines regarding block billing.

20.     **Time Increments.** The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*. The UST Guidelines further provide that time

---

[2] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines* ¶*(b)(4)(v)*.    The Examiner billed his time in accord with the applicable guidelines regarding time increments.

**Review of Fees**

21.    **General Comment.**    The Fee Examiner's review of the Fee Application, the fee applications filed by the Examiner's Professionals, and the Report led to the (perhaps obvious) conclusion that Mr. Klee and his retained professionals performed a tremendous amount of work in a short period of time.    In particular, the fee application filed by KTB&S provided a helpful explanation of the exigencies involved in completing the Investigation.    The Fee Examiner was cognizant of this reality throughout the analysis of the Fee Application and the fee applications filed by the Examiner's Professionals.

In a vacuum, other than the limited expense issues addressed below, the Fee Application presented no major areas of concern as the billing activities described therein generally are in accord with the applicable UST Guidelines and Local Rules.    Mr. Klee was ultimately responsible for the direction of the Investigation and the conclusions contained in the Report.    Given his role and responsibilities, there is nothing in the Fee Application or the body of information provided to the Fee Examiner that raises concern of excessive involvement or hours invoiced by the Examiner.    In order to assist in the evaluation of the work performed by the Examiner's Professionals, the Fee Examiner included in Mr. Klee's Preliminary Report an exhibit containing Mr. Klee's time entries that described witness interviews and discovery.    However, the Fee Examiner had no concerns with the work of Mr. Klee himself.    **Exhibit A** is included with this report for the benefit of the Court and other interested parties.

The Fee Examiner noted that the stated forecast or budget for Mr. Klee and his professionals started at $4 to $5 million (per the Work Plan) and expanded to $7.5 to $8 million (per the Supplemental Work Plan).    Despite such representations, the Examiner and the Examiner's

Professionals submitted final fee applications requesting payment in excess of $12.1 million as displayed in the following table:

| Firm | Fees Invoiced | Expenses Invoiced | Total Invoiced |
|------|--------------|-------------------|----------------|
| Kenneth N. Klee (The Examiner) | $663,292.50 | $27,422.93 | $690,715.43 |
| KTB&S (Counsel) | $4,411,195.25 | $74,927.81 | $4,486,123.06 |
| Saul Ewing (Delaware Counsel) | $3,273,373.50 | $200,550.30 | $3,473,923.80 |
| LECG (Financial Advisor) | $3,382,527.25 | $82,267.38 | $3,464,794.63 |
| **Total** | **$11,730,388.50** | **$385,168.42** | **$12,115,556.92** |

Copies of the Preliminary Reports for KTB&S, Saul Ewing, and LECG were furnished to the Examiner. The Fee Examiner invited comment from Mr. Klee to the extent the Examiner could speak to the budget overrun, the staffing philosophy that he implemented, and the propriety of the resulting fees incurred by the Examiner's Professionals, with particular emphasis on the witness preparation activities and fees resulting from the preparation of the Report. The Examiner's counsel provided a lengthy and detailed response regarding the staffing and management of the Investigation; that response is addressed in the Final Report for KTB&S' fee application. As to the budget overrun, the Examiner's counsel provided the Fee Examiner with a brief history of how the various cost estimates evolved and why the final costs exceeded the estimates in the Supplemental Work Plan. In brief, the Fee Examiner was told that when the initial budgets were formulated the Examiner and his professionals believed the scope of work would be far more limited that what eventually was required. This belief was based in large part on the idea that the Investigation would supplement work already performed by other case professionals and financial advisors. However, according to counsel for the Examiner, the scope of the retention continually expanded as the factual investigation led to new areas to explore and new legal theories to develop. Perhaps the best example provided to the Fee Examiner relates to Morgan Stanley.[3] Apparently the name Morgan Stanley was included in a footnote in a brief provided to the Examiner, and that footnote reference eventually turned into a great deal of unanticipated but vital investigatory work. Thus the supplemental budget estimate reflected the

---

[3] The Court and all interested parties are familiar with the issues raised by the Examiner that relate to Morgan Stanley; the specific issues are beyond the purview of this report.

expanded work efforts needed to fully perform the Investigation, and the Examiner's counsel stated that after those estimates were provided the Examiner moved for an extension of time as even more depositions and other investigative efforts were required.

In sum, counsel for the Examiner asserted that as the Investigation proceeded it became much more involved and required much more work that anticipated at the outset and at times during the course of the Investigation. The Fee Examiner was directed to the Report (and the multitude of footnotes and exhibits) as evidence of the quantity of work performed. Given the information provided to the Fee Examiner, and given the Court's superior familiarity with the budget process, the Investigation, the Report, and the role of the Examiner, the Fee Examiner makes no recommendation for a fee reduction based solely upon the costs exceeding the budget estimates.

22.    **Firm Staffing.**  The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*.  The Fee Application stated that Kenneth N. Klee is a partner with an hourly billing rate of $975.00. The invoices displayed a total of 740.10 hours; however, in his exercise of billing discretion, Mr. Klee voluntarily wrote off 13.20 hours of service (*see Cumulative Fee Summary for Final Application*, fn. 4), leaving entries totaling 726.90 hours with associated fees of $663,292.50. A summary of hours and fees billed is displayed in **Exhibit B**.

23.    **Hourly Rate Increases.**  The hourly billing rate of Mr. Klee did not increase during the period of time he served as the Examiner.

24.    **Complete and Detailed Task Descriptions.**  Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee

applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (e.g., phone call, research)," each activity description "shall include the subject matter (e.g., exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*. The Examiner's time entries were sufficiently detailed.

25.   **Administrative Activities.**   Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. The Fee Examiner did not identify any time entries describing administrative activities.

26.   **Clerical Activities.**   Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel.[4] The Fee Examiner did not identify any entries describing clerical activities.

27.   **Travel.**   The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. The Examiner properly billed all fee entries describing nonworking travel at half rate.

28.   **The Examiner's Professionals' Retention/Compensation.**   Mr. Klee billed 21.10 hours with associated fees of $17,452.50 to prepare retention documents and applications for compensation relating to his services and the services provided by KTB&S, Saul Ewing, and LECG,

---

[4] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates). These overhead activities may include: mailing; photocopying, word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

which computes to approximately 3% of the Fees Computed.    The fee entries describing the Examiner's retention/compensation activities are displayed in **Exhibit C**, which is included with this Final Report for the Court's reference.

**Review of Expenses**

29.    **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.  The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.  The Examiner provided an itemization for his expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

30.    **Travel Expenses.**

a.    **Airfare.**  The Fee Application stated that airfare was purchased at the "lowest refundable rate."

b.    **Travel Meals.**  In this Court, the Fee Examiner applies the following per person ceilings for meals:  $15.00 for breakfast, $25.00 for lunch, and $50.00 for dinner.  Several meal charges requested for reimbursement appear to exceed the ceiling amounts.  The Fee Examiner requested that Mr. Klee provide information regarding the type of meal (breakfast, lunch, or dinner) and the number of attendees for each meal charge listed in **Exhibit D** to the Preliminary Report.

In response, counsel for the Examiner provided supplemental information that indicated the type of meal and the number of attendees for each meal charge, and also segregated certain lodging and meal charges that were lumped together. Applying the cost limitations to the supplemental information provided results in an agreed upon expense reduction in the amount of $200.75 as displayed in the revised Exhibit D included with this report.

      c.    **Lodging.** In this Court, the Fee Examiner applies a $350.00 per night ceiling for domestic lodging. Every lodging charge in the Fee Application appeared to exceed the ceiling amount. The Preliminary Report informed Mr. Klee that, pending additional information, the Fee Examiner intended to recommend an expense reduction for any lodging charge displayed in **Exhibit E** to the Preliminary Report that exceeded the lodging ceiling.

In response, counsel for the Examiner first explained that certain lodging charges resulted from the renting of a hotel suite to serve as an office for Mr. Klee and other attorneys while on the road. The Fee Examiner then received supplemental information regarding the remaining lodging charges. Applying the cost limitations to the supplemental information provided results in an agreed upon expense reduction in the amount of $467.90 as displayed in the revised Exhibit E included with this report.

      d.    **Potentially Duplicative Charges.** The Fee Examiner noted charges for airfare and lodging that may be duplicative and/or billed in error. **Exhibit F** to the Preliminary Report displayed the two airfare charges for travel between June 13-18, 2010, and two charges for travel between June 29, 2010, and July 2, 2010. In addition, the exhibit displayed two lodging charges for a stay in Chicago from July 6-9, 2010. The Fee Examiner requested supporting documentation for each of the charges or confirmation that the charges were inadvertently duplicated.

In response, counsel for the Examiner provided supplemental information regarding the potentially duplicative charges. The supplemental information provided by KTB&S

confirmed $5,167.16 in duplicative charges which counsel for the Examiner agreed to withdraw from the request for reimbursement.

## CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above. The Fee Examiner recommends the approval of fees in the amount of $663,292.50 and reimbursement of expenses in the amount of $21,587.12 ($27,422.93 minus $5,835.81) for the period from April 30, 2010 through August 20, 2010. The findings are summarized in the attached Appendix A.

Respectfully submitted,

STUART MAUE

By: _____
John L. Decker
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone:    (314) 291-3030
Facsimile:    (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

# APPENDIX A

## KENNETH N. KLEE, THE EXAMINER

### SUMMARY OF FINDINGS

#### Final Application (April 30, 2010 through August 20, 2010)

**A.        Amounts Requested and Computed**

| | |
|---|---:|
| Fees Requested | $663,292.50 |
| Expenses Requested | 27,422.93 |
| | |
| **TOTAL FEES AND EXPENSES REQUESTED** | <u>$690,715.43</u> |
| | |
| Fees Computed | $663,292.50 |
| Expenses Computed | 27,422.93 |
| | |
| **TOTAL FEES AND EXPENSES COMPUTED** | <u>$690,715.43</u> |

**B.        Recommended Fee Allowance and Expense Reimbursement**

| | | |
|---|---:|---:|
| Fees Requested | $663,292.50 | |
| | | |
| RECOMMENDED FEE ALLOWANCE | | <u>$663,292.50</u> |
| | | |
| Expenses Requested | $27,422.93 | |
| *Agreed Reduction for Travel Meals* | *($ 200.75)* | |
| *Agreed Reduction for Lodging* | *(467.90)* | |
| *Agreed Reduction for Potentially Duplicative Charges* | *(5,167.16)* | |
| Subtotal | *($5,835.81)* | |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | <u>21,587.12</u> |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | <u>$684,879.62</u> |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 7th day of October, 2010.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Martin R. Barish, Esq.
Lee R. Bogdanoff, Esq.
Klee, Tuchin, Bogdanoff & Stern LLP
1999 Avenue of the Stars, 39th Floor
Los Angeles, CA 90067

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Alan D. Holtz, Esq.
Managing Director
AlixPartners, LLP
9 West 57th Street, Suite 3420
New York, NY 10019

John L. Decker, Esq.

EXHIBIT A

WITNESS INTERVIEWS AND DISCOVERY

Kenneth N. Klee, The Examiner

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Klee, K | 203.40 | 198,022.50 |
| | 203.40 | $198,022.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Witness Interviews/Discovery | 203.40 | 198,022.50 |
| | 203.40 | $198,022.50 |

EXHIBIT A

WITNESS INTERVIEWS AND DISCOVERY

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/01/10 Sat | Klee, K 201005-097/419 | 0.10 | 0.10 | 97.50 | 1 | *MATTER NAME: Witness Interviews/Discovery* <br> ANALYZE MEMO RE WITNESS INTERVIEW PROCESS |
| 05/01/10 Sat | Klee, K 201005-097/420 | 0.10 | 0.10 | 97.50 | 1 | *MATTER NAME: Witness Interviews/Discovery* <br> ANALYZE CORRESPONDENCE FROM L. BOGDANOFF RE WITNESS INTERVIEW PROCESS |
| 05/03/10 Mon | Klee, K 201005-097/421 | 0.10 | 0.10 | 97.50 | 1 | *MATTER NAME: Witness Interviews/Discovery* <br> ANALYZE CORRESPONDENCE FROM K. LANTRY RE DOCUMENT PRODUCTION |
| 05/11/10 Tue | Klee, K 201005-097/422 | 0.10 | 0.10 | 97.50 | 1 | *MATTER NAME: Witness Interviews/Discovery* <br> ANALYZE CORRESPONDENCE FROM D. STERN RE DOCUMENT REQUEST |
| 05/12/10 Wed | Klee, K 201005-097/423 | 0.20 | 0.20 | 195.00 | 1 | *MATTER NAME: Witness Interviews/Discovery* <br> MEET WITH L. BOGDANOFF RE JPM DISCOVERY DOCUMENTS |
| 05/13/10 Thu | Klee, K 201005-097/424 | 0.10 | 0.10 | 97.50 | 1 | *MATTER NAME: Witness Interviews/Discovery* <br> ANALYZE CORRESPONDENCE FROM L. BOGDANOFF RE VRC PRODUCTION AND COMMITTEE EXPERT |
| 05/13/10 Thu | Klee, K 201005-097/425 | 0.10 | 0.10 | 97.50 | 1 | *MATTER NAME: Witness Interviews/Discovery* <br> ANALYZE CORRESPONDENCE FROM L. BOGDANOFF RE COMMON LAW WITNESSES AND DOCUMENTS |
| 05/13/10 Thu | Klee, K 201005-097/426 | 0.10 | 0.10 | 97.50 | 1 | *MATTER NAME: Witness Interviews/Discovery* <br> PREPARE CORRESPONDENCE TO M. BARASH RE WITNESS INTERVIEWS |
| 05/13/10 Thu | Klee, K 201005-097/427 | 0.10 | 0.10 | 97.50 | 1 | *MATTER NAME: Witness Interviews/Discovery* <br> ANALYZE CORRESPONDENCE FROM S. PEARSON RE DOCUMENTS AND MEMO |
| 05/14/10 Fri | Klee, K 201005-097/428 | 0.10 | 0.10 | 97.50 | 1 | *MATTER NAME: Witness Interviews/Discovery* <br> ANALYZE CORRESPONDENCE FROM G. BUSH RE POTENTIAL WITNESSES |
| 05/14/10 Fri | Klee, K 201005-097/429 | 0.20 | 0.20 | 195.00 | 1 | *MATTER NAME: Witness Interviews/Discovery* <br> ANALYZE PLEADINGS RE WELLS FARGO DISCOVERY REQUEST |
| 05/14/10 Fri | Klee, K 201005-097/430 | 0.20 | 0.20 | 195.00 | 1 | *MATTER NAME: Witness Interviews/Discovery* <br> ANALYZE PLEADINGS RE WILMINGTON TRUST DISCOVERY REQUEST |
| 05/16/10 Sun | Klee, K 201005-097/431 | 0.10 | 0.10 | 97.50 | 1 | *MATTER NAME: Witness Interviews/Discovery* <br> ANALYZE MEMO RE PARTIES TO BE INTERVIEWED |

EXHIBIT A

WITNESS INTERVIEWS AND DISCOVERY

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/17/10 Mon | Klee, K 201005-097/432 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM N. NASTASI RE WITNESS INTERVIEWS |
| 05/17/10 Mon | Klee, K 201005-097/433 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM N. NASTASI RE CONFERENCE CALL RE INTERVIEWS |
| 05/17/10 Mon | Klee, K 201005-097/434 | 0.40 | 0.40 | 390.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>CONFERENCE CALL WITH L. BOGDANOFF AND SAUL EWING RE INTERVIEWS |
| 05/17/10 Mon | Klee, K 201005-097/435 | 0.20 | 0.20 | 195.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>CONFERENCE CALL WITH J. SHENSON AND B. METCALF RE INTERVIEWS |
| 05/18/10 Tue | Klee, K 201005-097/436 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM F. VAZQUEZ RE TRIBUNE DOCUMENTS |
| 05/18/10 Tue | Klee, K 201005-097/437 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM J. SHENSON RE NEW YORK INTERVIEW SCHEDULE |
| 05/18/10 Tue | Klee, K 201005-097/438 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE CORRESPONDENCE TO J. SHENSON RE NEW YORK INTERVIEW SCHEDULE |
| 05/18/10 Tue | Klee, K 201005-097/439 | 3.10 | 3.10 | 3,022.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE DOCUMENTS RE JPM PRODUCTION (IN PART) |
| 05/18/10 Tue | Klee, K 201005-097/440 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE PLEADINGS RE REDLINE OF ORDER RE SUBPOENAS |
| 05/18/10 Tue | Klee, K 201005-097/441 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM J. SHENSON RE NEW YORK INTERVIEW SCHEDULE |
| 05/18/10 Tue | Klee, K 201005-097/442 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM R. PFISTER RE NEW YORK INTERVIEW SCHEDULE |
| 05/18/10 Tue | Klee, K 201005-097/443 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE CORRESPONDENCE TO L. BOGDANOFF RE WITNESS EXAMINATION LIST |
| 05/19/10 Wed | Klee, K 201005-097/444 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM B. METCALF RE NEW YORK INTERVIEWS |

EXHIBIT A

WITNESS INTERVIEWS AND DISCOVERY

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/19/10 Wed | Klee, K 201005-097/445 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM R. PFISTER RE NEW YORK INTERVIEW ORDER |
| 05/20/10 Thu | Klee, K 201005-097/446 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 PREPARE CORRESPONDENCE TO R. PFISTER RE NEW YORK INTERVIEW GROUND RULES |
| 05/20/10 Thu | Klee, K 201005-097/447 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM R. PFISTER AND J. SHENSON RE NEW YORK INTERVIEW GROUND RULES |
| 05/20/10 Thu | Klee, K 201005-097/448 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM R. PFISTER RE QUESTION 1 INTERVIEWS |
| 05/21/10 Fri | Klee, K 201005-097/449 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM L. BOGDANOFF RE CONFIDENTIAL INTERVIEW |
| 05/21/10 Fri | Klee, K 201005-097/450 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM L. BOGDANOFF RE NEW YORK INTERVIEW ISSUES |
| 05/21/10 Fri | Klee, K 201005-097/451 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM R. PFISTER RE NEW YORK INTERVIEW ISSUES |
| 05/21/10 Fri | Klee, K 201005-097/452 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM N. NASTASI RE CONFIDENTIAL INTERVIEW |
| 05/21/10 Fri | Klee, K 201005-097/453 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM R. PFISTER RE STINEHART DEPOSITION |
| 05/22/10 Sat | Klee, K 201005-097/454 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM N. NASTASI RE INTERVIEWS |
| 05/22/10 Sat | Klee, K 201005-097/455 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM L. BOGDANOFF RE INTERVIEWS |
| 05/22/10 Sat | Klee, K 201005-097/456 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 PREPARE CORRESPONDENCE TO N. NASTASI ET AL. RE INTERVIEWS |
| 05/23/10 Sun | Klee, K 201005-097/457 | 0.20 | 0.20 | 195.00 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM N. NASTASI RE INTERVIEWS |

EXHIBIT A

WITNESS INTERVIEWS AND DISCOVERY

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/23/10 Sun | Klee, K 201005-097/458 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE CORRESPONDENCE TO N. NASTASI RE INTERVIEWS |
| 05/23/10 Sun | Klee, K 201005-097/459 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE CORRESPONDENCE TO R. PFISTER RE NEW YORK INTERVIEW SCHEDULE |
| 05/24/10 Mon | Klee, K 201005-097/460 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM L. BOGDANOFF RE CONFIDENTIAL SUBPOENA |
| 05/24/10 Mon | Klee, K 201005-097/461 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE CORRESPONDENCE TO L. BOGDANOFF RE CONFIDENTIAL SUBPOENA |
| 05/24/10 Mon | Klee, K 201005-097/462 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM N. NASTASI RE ATTENDANCE AT INTERVIEWS |
| 05/24/10 Mon | Klee, K 201005-097/463 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM L. BOGDANOFF RE ATTENDANCE AT INTERVIEWS |
| 05/24/10 Mon | Klee, K 201005-097/464 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE CORRESPONDENCE TO L. BOGDANOFF AND N. NASTASI RE ATTENDANCE AT INTERVIEWS |
| 05/24/10 Mon | Klee, K 201005-097/465 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM N. NASTASI RE MERRILL LYNCH EXAM |
| 05/24/10 Mon | Klee, K 201005-097/466 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE CORRESPONDENCE TO N. NASTASI RE MERRILL LYNCH EXAM |
| 05/24/10 Mon | Klee, K 201005-097/467 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM N. NASTASI RE CITIBANK INTERVIEWS |
| 05/24/10 Mon | Klee, K 201005-097/468 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE CORRESPONDENCE TO N. NASTASI RE CITIBANK INTERVIEWS |
| 05/25/10 Tue | Klee, K 201005-097/469 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM N. NASTASI RE DRAFT SUBPOENA |
| 05/25/10 Tue | Klee, K 201005-097/470 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE CORRESPONDENCE TO N. NASTASI ET AL. RE DRAFT SUBPOENA |

EXHIBIT A

WITNESS INTERVIEWS AND DISCOVERY

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/25/10 Tue | Klee, K 201005-097/471 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM L. BOGDANOFF RE DRAFT SUBPOENA |
| 05/25/10 Tue | Klee, K 201005-097/472 | 0.10 | 0.10 | 0.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>CONFER WITH L. BOGDANOFF RE DRAFT SUBPOENA |
| 05/25/10 Tue | Klee, K 201005-097/473 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM D. STERN RE DRAFT SUBPOENA |
| 05/25/10 Tue | Klee, K 201005-097/474 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE PLEADINGS RE ORDER RE SUBPOENAS |
| 05/25/10 Tue | Klee, K 201005-097/475 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM F. VAZQUEZ RE PRODUCTION OF DOCUMENTS |
| 05/25/10 Tue | Klee, K 201005-097/476 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM N. NASTASI RE SUBPOENA |
| 05/25/10 Tue | Klee, K 201005-097/477 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE SUBPOENA AND COVER LETTER |
| 05/25/10 Tue | Klee, K 201005-097/478 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM N. NASTASI RE ZELL INTERVIEW |
| 05/25/10 Tue | Klee, K 201005-097/479 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM N. NASTASI RE SELL INTERVIEW |
| 05/25/10 Tue | Klee, K 201005-097/480 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM N. NASTASI RE LARSEN INTERVIEW |
| 05/26/10 Wed | Klee, K 201005-097/481 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM N. NASTASI RE STINEHART INTERVIEW |
| 05/26/10 Wed | Klee, K 201005-097/482 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE CORRESPONDENCE TO N. NASTASI RE STINEHART INTERVIEW |
| 05/26/10 Wed | Klee, K 201005-097/483 | 0.30 | 0.30 | 292.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE SELL INTERVIEW OUTLINE |

EXHIBIT A

WITNESS INTERVIEWS AND DISCOVERY

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/26/10 Wed | Klee, K 201005-097/484 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM L. BOGDANOFF RE JAMIE DIMON INTERVIEW |
| 05/26/10 Wed | Klee, K 201005-097/485 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM N. NASTASI RE JAMIE DIMON INTERVIEW |
| 05/26/10 Wed | Klee, K 201005-097/486 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM N. NASTASI RE STINEHART INTERVIEW |
| 05/26/10 Wed | Klee, K 201005-097/487 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 PREPARE CORRESPONDENCE TO N. NASTASI RE JAMIE DIMON INTERVIEW |
| 05/27/10 Thu | Klee, K 201005-097/488 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM J. SHENSON RE INTERVIEW OUTLINE |
| 05/27/10 Thu | Klee, K 201005-097/489 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 PREPARE CORRESPONDENCE TO J. SHENSON ET AL. RE INTERVIEW OUTLINE |
| 05/27/10 Thu | Klee, K 201005-097/490 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM N. NASTASI RE VIDEO INTERVIEWS |
| 05/27/10 Thu | Klee, K 201005-097/491 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 PREPARE CORRESPONDENCE TO N. NASTASI ET AL. RE VIDEO INTERVIEWS |
| 05/27/10 Thu | Klee, K 201005-097/492 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 TELEPHONE CONFERENCE WITH M. BARASH RE VIDEO INTERVIEWS |
| 05/27/10 Thu | Klee, K 201005-097/493 | 0.20 | 0.20 | 195.00 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE MEMO RE L. BOGDANOFF COMMENTS ON INTERVIEW OUTLINES |
| 05/27/10 Thu | Klee, K 201005-097/494 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM N. NASTASI RE SUBPOENA |
| 05/27/10 Thu | Klee, K 201005-097/495 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 PREPARE CORRESPONDENCE TO N. NASTASI RE SUBPOENA |
| 05/27/10 Thu | Klee, K 201005-097/496 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM L. BOGDANOFF RE SUBPOENA |

EXHIBIT A

WITNESS INTERVIEWS AND DISCOVERY

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/27/10 Thu | Klee, K 201005-097/497 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery ANALYZE CORRESPONDENCE FROM S. PEARSON RE INTERVIEW DATES AND LOCATIONS |
| 05/27/10 Thu | Klee, K 201005-097/498 | 0.30 | 0.30 | 292.50 | 1 | MATTER NAME: Witness Interviews/Discovery MEET WITH J. SHENSON RE QUESTION 2 AND 3 INTERVIEWS |
| 05/27/10 Thu | Klee, K 201005-097/499 | 0.10 | 0.10 | 0.00 | 1 | MATTER NAME: Witness Interviews/Discovery CONFER WITH M. BARASH RE VIDEO INTERVIEWS |
| 05/28/10 Fri | Klee, K 201005-097/500 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery ANALYZE CORRESPONDENCE FROM N. NASTASI RE COSTA INTERVIEW OUTLINE |
| 05/28/10 Fri | Klee, K 201005-097/501 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery ANALYZE CORRESPONDENCE FROM N. NASTASI RE COSTA INTERVIEW OUTLINE |
| 05/28/10 Fri | Klee, K 201005-097/502 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery ANALYZE CORRESPONDENCE FROM L. BOGDANOFF RE COSTA INTERVIEW OUTLINE REVISIONS |
| 05/28/10 Fri | Klee, K 201005-097/503 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery ANALYZE CORRESPONDENCE FROM N. NASTASI RE WITNESS INTERVIEW |
| 05/28/10 Fri | Klee, K 201005-097/504 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery PREPARE CORRESPONDENCE TO N. NASTASI RE WITNESS INTERVIEW |
| 05/28/10 Fri | Klee, K 201005-097/505 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery ANALYZE CORRESPONDENCE FROM R. PFISTER RE INTERVIEW LIST AND AGENDA |
| 05/28/10 Fri | Klee, K 201005-097/506 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery ANALYZE CORRESPONDENCE FROM C. MONK RE TELEPHONIC INTERVIEW |
| 05/30/10 Sun | Klee, K 201005-097/507 | 2.20 | 2.20 | 2,145.00 | 1 | MATTER NAME: Witness Interviews/Discovery ANALYZE SELL INTERVIEW NOTEBOOK (IN PART) |
| 05/31/10 Mon | Klee, K 201005-097/508 | 0.20 | 0.20 | 195.00 | 1 | MATTER NAME: Witness Interviews/Discovery CONFER WITH J. SHENSON RE QUESTIONS 2 AND 3 INTERVIEWS |
| 05/31/10 Mon | Klee, K 201005-097/509 | 0.40 | 0.40 | 390.00 | 1 | MATTER NAME: Witness Interviews/Discovery ANALYZE SELL INTERVIEW NOTEBOOK (IN PART) |

EXHIBIT A

WITNESS INTERVIEWS AND DISCOVERY

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/31/10 Mon | Klee, K 201005-097/510 | 0.20 | 0.20 | 195.00 | *MATTER NAME: Witness Interviews/Discovery* 1 ANALYZE COSTA INTERVIEW OUTLINE |
| 06/01/10 Tue | Klee, K 201006-097/255 | 3.30 | 3.30 | 3,217.50 | *MATTER NAME: Witness Interviews/Discovery* 1 PREPARE FOR KATE BROMBERG INTERVIEW |
| 06/01/10 Tue | Klee, K 201006-097/256 | 1.00 | 1.00 | 975.00 | *MATTER NAME: Witness Interviews/Discovery* 1 ATTEND MEETING WITH J. SHENSON, B. BORGER AND S. O'NEILL RE KATE BROMBERG INTERVIEW |
| 06/01/10 Tue | Klee, K 201006-097/257 | 2.60 | 2.60 | 2,535.00 | *MATTER NAME: Witness Interviews/Discovery* 1 APPEAR AT INTERVIEW OF KATE BROMBERG |
| 06/01/10 Tue | Klee, K 201006-097/258 | 0.10 | 0.10 | 97.50 | *MATTER NAME: Witness Interviews/Discovery* 1 ANALYZE CORRESPONDENCE FROM R. PFISTER RE SELL AND COSTA ATTORNEYS |
| 06/01/10 Tue | Klee, K 201006-097/259 | 0.10 | 0.10 | 97.50 | *MATTER NAME: Witness Interviews/Discovery* 1 PREPARE CORRESPONDENCE TO L. BOGDANOFF ET AL. RE BROMBERG INTERVIEW DOCUMENTS |
| 06/01/10 Tue | Klee, K 201006-097/260 | 3.20 | 3.20 | 3,120.00 | *MATTER NAME: Witness Interviews/Discovery* 1 TRAVEL FROM LOS ANGELES TO NEW YORK TO CONDUCT EXAMINER INTERVIEWS/ PREPARE FOR INTERVIEWS |
| 06/02/10 Wed | Klee, K 201006-097/261 | 0.40 | 0.40 | 390.00 | *MATTER NAME: Witness Interviews/Discovery* 1 PREPARE FOR SELL INTERVIEW PREP MEETING |
| 06/02/10 Wed | Klee, K 201006-097/262 | 0.10 | 0.10 | 97.50 | *MATTER NAME: Witness Interviews/Discovery* 1 ANALYZE CORRESPONDENCE FROM K. BROMBERG RE DOCUMENT REQUEST |
| 06/02/10 Wed | Klee, K 201006-097/263 | 3.20 | 3.20 | 3,120.00 | *MATTER NAME: Witness Interviews/Discovery* 1 ATTEND MEETING WITH R. PFISTER, C. MONK ET AL. RE SELL INTERVIEW |
| 06/02/10 Wed | Klee, K 201006-097/264 | 1.30 | 1.30 | 1,267.50 | *MATTER NAME: Witness Interviews/Discovery* 1 PREPARE FOR SELL INTERVIEW AND REVIEW EXHIBITS |
| 06/02/10 Wed | Klee, K 201006-097/265 | 6.70 | 6.70 | 6,532.50 | *MATTER NAME: Witness Interviews/Discovery* 1 APPEAR AT HOOVER, DOLAN, STARK & SIEGEL INTERVIEWS |
| 06/02/10 Wed | Klee, K 201006-097/266 | 0.80 | 0.80 | 780.00 | *MATTER NAME: Witness Interviews/Discovery* 1 PREPARE FOR QUESTIONS 2 AND 3 INTERVIEWS |

EXHIBIT A
WITNESS INTERVIEWS AND DISCOVERY
Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/03/10 Thu | Klee, K 201006-097/267 | 1.10 | 1.10 | 1,072.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE FOR SELL INTERVIEW |
| 06/03/10 Thu | Klee, K 201006-097/268 | 7.00 | 7.00 | 6,825.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>APPEAR AT SELL INTERVIEW |
| 06/03/10 Thu | Klee, K 201006-097/269 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM N. NASTASI RE DOCUMENT REQUESTS |
| 06/03/10 Thu | Klee, K 201006-097/270 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE CORRESPONDENCE TO N. NASTASI RE DOCUMENT REQUESTS AND INTERVIEW SCHEDULE |
| 06/03/10 Thu | Klee, K 201006-097/271 | 5.70 | 5.70 | 5,557.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ATTEND MEETING WITH N. NASTASI, R. PFISTER, ET AL. RE COSTA |
| 06/03/10 Thu | Klee, K 201006-097/272 | 0.40 | 0.40 | 390.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE FOR COSTA PREP MEETING |
| 06/04/10 Fri | Klee, K 201006-097/273 | 1.20 | 1.20 | 1,170.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE COSTA INTERVIEW AND REVIEW NEW OUTLINE |
| 06/04/10 Fri | Klee, K 201006-097/274 | 3.80 | 3.80 | 3,705.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>APPEAR AT COSTA INTERVIEW AND REVIEW NEW OUTLINE (IN PART) |
| 06/05/10 Sat | Klee, K 201006-097/275 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE CORRESPONDENCE TO N. NASTASI AND R. PFISTER RE INTERVIEW LOGISTICS |
| 06/05/10 Sat | Klee, K 201006-097/276 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE CORRESPONDENCE TO N. NASTASI RE T. WHAYNE INTERVIEW |
| 06/05/10 Sat | Klee, K 201006-097/277 | 0.20 | 0.20 | 195.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>TELEPHONE CONFERENCE WITH N. NASTASI RE T. WHAYNE INTERVIEW |
| 06/05/10 Sat | Klee, K 201006-097/278 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM N. NASTASI RE T. WHAYNE INTERVIEW |
| 06/05/10 Sat | Klee, K 201006-097/279 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM E. LEDERMAN RE T. WHAYNE INTERVIEW |

EXHIBIT A

WITNESS INTERVIEWS AND DISCOVERY

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/06/10 Sun | Klee, K 201006-097/280 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery ANALYZE CORRESPONDENCE FROM N. NASTASI RE T. WHAYNE INTERVIEW |
| 06/06/10 Sun | Klee, K 201006-097/281 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery ANALYZE CORRESPONDENCE FROM E. LEDERMAN RE T. WHAYNE INTERVIEW |
| 06/07/10 Mon | Klee, K 201006-097/282 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery ANALYZE CORRESPONDENCE FROM N. NASTASI RE ZELL AND LARSEN INTERVIEWS |
| 06/07/10 Mon | Klee, K 201006-097/283 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery PREPARE CORRESPONDENCE TO S. ZIMA RE LARSEN INTERVIEW |
| 06/07/10 Mon | Klee, K 201006-097/284 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery ANALYZE CORRESPONDENCE FROM S. ZIMA RE LARSEN INTERVIEW |
| 06/07/10 Mon | Klee, K 201006-097/285 | 0.30 | 0.30 | 292.50 | 1 | MATTER NAME: Witness Interviews/Discovery ANALYZE T. WHAYNE INTERVIEW |
| 06/09/10 Wed | Klee, K 201006-097/286 | 2.30 | 2.30 | 2,242.50 | 1 | MATTER NAME: Witness Interviews/Discovery PREPARE FOR T. WHAYNE INTERVIEW |
| 06/09/10 Wed | Klee, K 201006-097/287 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery ANALYZE CORRESPONDENCE FROM E. LEDERMAN RE T. WHAYNE INTERVIEW |
| 06/10/10 Thu | Klee, K 201006-097/288 | 2.70 | 2.70 | 2,632.50 | 1 | MATTER NAME: Witness Interviews/Discovery PREPARE FOR INTERVIEW OF T. WHAYNE |
| 06/10/10 Thu | Klee, K 201006-097/289 | 1.80 | 1.80 | 1,755.00 | 1 | MATTER NAME: Witness Interviews/Discovery CONFERENCE CALL WITH N. NASTASI AND S. ZIMA RE WHAYNE INTERVIEW |
| 06/11/10 Fri | Klee, K 201006-097/290 | 5.50 | 5.50 | 5,362.50 | 1 | MATTER NAME: Witness Interviews/Discovery APPEAR AT WHAYNE INTERVIEW |
| 06/11/10 Fri | Klee, K 201006-097/291 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery TELEPHONE CONFERENCE WITH N. NASTASI RE WHAYNE INTERVIEW |
| 06/11/10 Fri | Klee, K 201006-097/292 | 0.40 | 0.40 | 390.00 | 1 | MATTER NAME: Witness Interviews/Discovery ANALYZE ZELL INTERVIEW OUTLINE |

EXHIBIT A

WITNESS INTERVIEWS AND DISCOVERY

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/11/10 Fri | Klee, K 201006-097/293 | 0.70 | 0.70 | 682.50 | MATTER NAME: Witness Interviews/Discovery<br>1 PREPARE FOR WHAYNE INTERVIEW |
| 06/12/10 Sat | Klee, K 201006-097/294 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM N. NASTASI RE GRENESCO EXAM |
| 06/12/10 Sat | Klee, K 201006-097/295 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 PREPARE CORRESPONDENCE TO N. NASTASI RE GRENESCO EXAM |
| 06/12/10 Sat | Klee, K 201006-097/296 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM N. NASTASI RE JPM DOCUMENTS |
| 06/12/10 Sat | Klee, K 201006-097/297 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 PREPARE CORRESPONDENCE TO N. NASTASI RE BIGELOW EXAM |
| 06/12/10 Sat | Klee, K 201006-097/298 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM N. NASTASI RE BIGELOW EXAM |
| 06/12/10 Sat | Klee, K 201006-097/299 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM D. BERNSTEIN RE JPM DOCUMENTS |
| 06/12/10 Sat | Klee, K 201006-097/300 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 TELEPHONE CONFERENCE WITH D. BERNSTEIN RE JPM DOCUMENTS |
| 06/12/10 Sat | Klee, K 201006-097/301 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 PREPARE CORRESPONDENCE TO EXAMINER TEAM RE JPM DOCUMENTS |
| 06/12/10 Sat | Klee, K 201006-097/302 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM R. PFISTER RE JPM DOCUMENT PRODUCTION |
| 06/12/10 Sat | Klee, K 201006-097/303 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 PREPARE CORRESPONDENCE TO N. NASTASI RE D. BERNSTEIN CALL |
| 06/12/10 Sat | Klee, K 201006-097/304 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM E. LEDERMAN RE WHAYNE INTERVIEW |
| 06/12/10 Sat | Klee, K 201006-097/305 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM N. NASTASI RE WHAYNE INTERVIEW |

EXHIBIT A

WITNESS INTERVIEWS AND DISCOVERY

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/13/10 Sun | Klee, K 201006-097/306 | 1.30 | 1.30 | 1,267.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE FOR ZELL INTERVIEW AND REVIEW FILE |
| 06/13/10 Sun | Klee, K 201006-097/307 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>TELEPHONE CONFERENCE WITH N. NASTASI RE ZELL INTERVIEW |
| 06/13/10 Sun | Klee, K 201006-097/308 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM L. BOGDANOFF RE SUBPOENA |
| 06/13/10 Sun | Klee, K 201006-097/309 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE CORRESPONDENCE TO L. BOGDANOFF, R. PFISTER AND N. NASTASI RE SUBPOENA |
| 06/14/10 Mon | Klee, K 201006-097/310 | 2.80 | 2.80 | 2,730.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ATTEND MEETING WITH R. PFISTER, N. NASTASI AND S. ZIMA RE LARSEN INTERVIEW |
| 06/14/10 Mon | Klee, K 201006-097/311 | 0.30 | 0.30 | 292.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>CONFERENCE CALL WITH L. BOGDANOFF RE ZELL INTERVIEWS AND EXAMINER REPORT |
| 06/14/10 Mon | Klee, K 201006-097/312 | 0.50 | 0.50 | 487.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ATTEND MEETING WITH R. PFISTER AND N. NASTASI RE HIANIK PREPARATION |
| 06/14/10 Mon | Klee, K 201006-097/313 | 0.20 | 0.20 | 195.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>CONFERENCE CALL WITH R. PFISTER, L. BOGDANOFF AND N. NASTASI RE MURRAY DEVINE ISSUES |
| 06/14/10 Mon | Klee, K 201006-097/314 | 2.50 | 2.50 | 2,437.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>APPEAR AT INTERVIEW OF S. ZELL |
| 06/14/10 Mon | Klee, K 201006-097/315 | 1.10 | 1.10 | 1,072.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE FOR INTERVIEW OF S. ZELL |
| 06/15/10 Tue | Klee, K 201006-097/316 | 2.10 | 2.10 | 2,047.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ATTEND MEETING WITH R. PFISTER ET AL. RE BARTTER INTERVIEW |
| 06/15/10 Tue | Klee, K 201006-097/317 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM T. CALLAHAN RE KAZAN AND LANDON INTERVIEWS |
| 06/15/10 Tue | Klee, K 201006-097/318 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>TELEPHONE CONFERENCE WITH N. NASTASI RE BARTTER PREPARATION AND INTERVIEW |

EXHIBIT A

WITNESS INTERVIEWS AND DISCOVERY

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/15/10 Tue | Klee, K 201006-097/319 | 0.10 | 0.10 | 97.50 | | MATTER NAME: Witness Interviews/Discovery<br>1 TELEPHONE CONFERENCE WITH N. NASTASI RE FITZSIMONS INTERVIEW |
| 06/15/10 Tue | Klee, K 201006-097/320 | 0.10 | 0.10 | 97.50 | | MATTER NAME: Witness Interviews/Discovery<br>1 PREPARE CORRESPONDENCE TO L. BOGDANOFF RE FITZSIMONS SUBPOENA |
| 06/15/10 Tue | Klee, K 201006-097/321 | 0.80 | 0.80 | 780.00 | | MATTER NAME: Witness Interviews/Discovery<br>1 APPEAR AT HIANIK INTERVIEW |
| 06/15/10 Tue | Klee, K 201006-097/322 | 0.10 | 0.10 | 97.50 | | MATTER NAME: Witness Interviews/Discovery<br>1 PREPARE CORRESPONDENCE TO L. BOGDANOFF RE LARSEN EXHIBITS AND SOLVENCY |
| 06/15/10 Tue | Klee, K 201006-097/323 | 4.60 | 4.60 | 4,485.00 | | MATTER NAME: Witness Interviews/Discovery<br>1 APPEAR AT LARSEN INTERVIEW |
| 06/16/10 Wed | Klee, K 201006-097/324 | 0.10 | 0.10 | 97.50 | | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM N. NASTASI RE RAJ KAPADIA INTERVIEW |
| 06/16/10 Wed | Klee, K 201006-097/325 | 0.10 | 0.10 | 97.50 | | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM N. NASTASI RE SUBPOENA |
| 06/16/10 Wed | Klee, K 201006-097/326 | 0.80 | 0.80 | 780.00 | | MATTER NAME: Witness Interviews/Discovery<br>1 PREPARE FOR BARTTER INTERVIEW AND REVIEW FILE |
| 06/16/10 Wed | Klee, K 201006-097/327 | 2.40 | 2.40 | 2,340.00 | | MATTER NAME: Witness Interviews/Discovery<br>1 APPEAR AT BARTTER INTERVIEW |
| 06/16/10 Wed | Klee, K 201006-097/328 | 0.10 | 0.10 | 97.50 | | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM N. NASTASI RE FITZSIMON INTERVIEW |
| 06/16/10 Wed | Klee, K 201006-097/329 | 0.10 | 0.10 | 97.50 | | MATTER NAME: Witness Interviews/Discovery<br>1 PREPARE CORRESPONDENCE TO N. NASTASI RE FITZSIMON INTERVIEW |
| 06/17/10 Thu | Klee, K 201006-097/330 | 0.80 | 0.80 | 780.00 | | MATTER NAME: Witness Interviews/Discovery<br>1 PREPARE FOR INTERVIEW D. KAZAN |
| 06/17/10 Thu | Klee, K 201006-097/331 | 3.80 | 3.80 | 3,705.00 | | MATTER NAME: Witness Interviews/Discovery<br>1 APPEAR AT INTERVIEW OF D. KAZAN |

EXHIBIT A
WITNESS INTERVIEWS AND DISCOVERY
Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/17/10 Thu | Klee, K 201006-097/332 | 1.00 | 1.00 | 975.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE FOR EXAMINATION OF C. BIGELOW |
| 06/17/10 Thu | Klee, K 201006-097/333 | 5.70 | 5.70 | 5,557.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>APPEAR AT EXAMINATION OF C. BIGELOW |
| 06/17/10 Thu | Klee, K 201006-097/334 | 0.20 | 0.20 | 195.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>CONFERENCE CALL WITH C. MONK, J. BECNEL-GUZZO AND J. TAYLOR RE BIGELOW EXAMINATION |
| 06/17/10 Thu | Klee, K 201006-097/335 | 0.90 | 0.90 | 877.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE FOR INTERVIEW OF D. WILLIAMS |
| 06/18/10 Fri | Klee, K 201006-097/336 | 0.60 | 0.60 | 585.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE FOR D. WILLIAMS INTERVIEW |
| 06/18/10 Fri | Klee, K 201006-097/337 | 2.40 | 2.40 | 2,340.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>APPEAR AT D. WILLIAMS INTERVIEW |
| 06/19/10 Sat | Klee, K 201006-097/338 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE CORRESPONDENCE TO N. NASTASI RE STINEHART INTERVIEW |
| 06/19/10 Sat | Klee, K 201006-097/339 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM D. DAUGHERTY RE 6/25 INTERVIEWS |
| 06/19/10 Sat | Klee, K 201006-097/340 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM M. BARASH RE DEPOSITIONS FROM SCHEDULE |
| 06/21/10 Mon | Klee, K 201006-097/341 | 0.80 | 0.80 | 780.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ATTEND MEETING WITH T. CALLAHAN TO PREPARE FOR LANDON INTERVIEW |
| 06/21/10 Mon | Klee, K 201006-097/342 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>TELEPHONE CONFERENCE WITH L. BOGDANOFF RE RESCHEDULE INTERVIEWS |
| 06/21/10 Mon | Klee, K 201006-097/343 | 0.30 | 0.30 | 292.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE INTERVIEW OUTLINE OF TIMOTHY LANDON |
| 06/21/10 Mon | Klee, K 201006-097/344 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>TELEPHONE CONFERENCE WITH N. NASTASI RE TAUBMAN AND WHAYNE EXAMS |

EXHIBIT A

WITNESS INTERVIEWS AND DISCOVERY

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 06/21/10 Mon | Klee, K 201006-097/345 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM N. NASTASI RE KAPLAN INTERVIEW |
| 06/21/10 Mon | Klee, K 201006-097/346 | 0.20 | 0.20 | 195.00 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE REVISED LANDON OUTLINE |
| 06/21/10 Mon | Klee, K 201006-097/347 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM T. CALLAHAN RE LANDON INTERVIEW |
| 06/21/10 Mon | Klee, K 201006-097/348 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM J. DUCAYET RE LANDON INTERVIEWS |
| 06/21/10 Mon | Klee, K 201006-097/349 | 0.20 | 0.20 | 195.00 | MATTER NAME: Witness Interviews/Discovery<br>1 TELEPHONE CONFERENCE WITH L. BOGDANOFF RE INTERVIEWS AND EXAMINER REPORT |
| 06/21/10 Mon | Klee, K 201006-097/350 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM PARTIES RE DEPOSITIONS |
| 06/21/10 Mon | Klee, K 201006-097/351 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM N. NASTASI RE INTERVIEWS |
| 06/22/10 Tue | Klee, K 201006-097/352 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 PREPARE CORRESPONDENCE TO N. NASTASI AND C. MONK RE SKADDEN INTERVIEW |
| 06/22/10 Tue | Klee, K 201006-097/353 | 0.60 | 0.60 | 585.00 | MATTER NAME: Witness Interviews/Discovery<br>1 PREPARE FOR INTERVIEW OF T. LANDON |
| 06/22/10 Tue | Klee, K 201006-097/354 | 4.20 | 4.20 | 4,095.00 | MATTER NAME: Witness Interviews/Discovery<br>1 APPEAR AT INTERVIEW OF T. LANDON |
| 06/22/10 Tue | Klee, K 201006-097/355 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 PREPARE CORRESPONDENCE TO N. NASTASI RE C. MULANEY INTERVIEW |
| 06/22/10 Tue | Klee, K 201006-097/356 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 TELEPHONE CONFERENCE WITH N. NASTASI RE TAUBMAN INTERVIEW |
| 06/22/10 Tue | Klee, K 201006-097/357 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM S. PEARSON RE INTERVIEW SCHEDULE |

EXHIBIT A

WITNESS INTERVIEWS AND DISCOVERY

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/22/10 Tue | Klee, K 201006-097/358 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE CORRESPONDENCE TO S. PEARSON RE REVISIONS TO INTERVIEW SCHEDULE |
| 06/22/10 Tue | Klee, K 201006-097/359 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM N. NASTASI RE NEW YORK INTERVIEWS |
| 06/22/10 Tue | Klee, K 201006-097/360 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM N. NASTASI RE C. MULANEY INTERVIEW |
| 06/23/10 Wed | Klee, K 201006-097/361 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE CORRESPONDENCE TO J. BONNIWELL RE QUESTIONS FOR KAPADIA |
| 06/23/10 Wed | Klee, K 201006-097/362 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE CORRESPONDENCE TO N. NASTASI RE MURRAY DEVINE SUBPOENA |
| 06/23/10 Wed | Klee, K 201006-097/363 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM N. NASTASI RE MURRAY DEVINE SUBPOENA |
| 06/24/10 Thu | Klee, K 201006-097/364 | 0.80 | 0.80 | 780.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ATTEND MEETING WITH T. CALLAHAN RE GRENESKO PREP |
| 06/24/10 Thu | Klee, K 201006-097/365 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>TELEPHONE CONFERENCE WITH T. CALLAHAN RE GRENESKO PREPARATION |
| 06/24/10 Thu | Klee, K 201006-097/366 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM M. GLEICH PRIMOFF RE T. KAPLAN INTERVIEW |
| 06/24/10 Thu | Klee, K 201006-097/367 | 0.80 | 0.80 | 780.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE KAPADIA AND J. DIMON OUTLINES |
| 06/24/10 Thu | Klee, K 201006-097/368 | 3.30 | 3.30 | 3,217.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>APPEAR AT W. OSBORN EXAMINATION |
| 06/24/10 Thu | Klee, K 201006-097/369 | 1.80 | 1.80 | 1,755.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE W. OSBORN EXAMINATION |
| 06/24/10 Thu | Klee, K 201006-097/370 | 2.10 | 2.10 | 2,047.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>APPEAR AT C. MULANEY INTERVIEW |

EXHIBIT A

WITNESS INTERVIEWS AND DISCOVERY

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/24/10 Thu | Klee, K 201006-097/371 | 1.20 | 1.20 | 1,170.00 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> PREPARE C. MULANEY INTERVIEW |
| 06/24/10 Thu | Klee, K 201006-097/372 | 1.10 | 1.10 | 1,072.50 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> ATTEND MEETING WITH N. NASTASI RE OSBORN AND MULANEY |
| 06/25/10 Fri | Klee, K 201006-097/373 | 0.20 | 0.20 | 195.00 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> ANALYZE CORRESPONDENCE FROM R. PFISTER RE KAPADIA INTERVIEW |
| 06/25/10 Fri | Klee, K 201006-097/374 | 1.30 | 1.30 | 1,267.50 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> PREPARE FOR EXAMINATIONS OF GRENESKO AND FITZSIMONS |
| 06/25/10 Fri | Klee, K 201006-097/375 | 4.80 | 4.80 | 4,680.00 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> APPEAR AT EXAMINATION OF GRENESKO |
| 06/25/10 Fri | Klee, K 201006-097/376 | 3.20 | 3.20 | 3,120.00 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> APPEAR AT EXAMINATION OF FITZSIMONS |
| 06/25/10 Fri | Klee, K 201006-097/377 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> PREPARE CORRESPONDENCE TO R. PFISTER RE KAPADIA INTERVIEW |
| 06/26/10 Sat | Klee, K 201006-097/378 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> PREPARE CORRESPONDENCE TO L. BOGDANOFF RE GRENESKO EXAM |
| 06/26/10 Sat | Klee, K 201006-097/379 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> ANALYZE CORRESPONDENCE FROM L. BOGDANOFF RE GRENESKO EXAM |
| 06/26/10 Sat | Klee, K 201006-097/380 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> PREPARE CORRESPONDENCE TO N. NASTASI AND T. CALLAHAN RE 30(B)(6) REQUEST FOR MODELS |
| 06/26/10 Sat | Klee, K 201006-097/381 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> ANALYZE CORRESPONDENCE FROM N. NASTASI AND T. CALLAHAN RE 30(B)(6) REQUEST FOR MODELS |
| 06/27/10 Sun | Klee, K 201006-097/382 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> ANALYZE CORRESPONDENCE FROM M. HEYN RE STINEHART INTERVIEW |
| 06/27/10 Sun | Klee, K 201006-097/383 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> PREPARE CORRESPONDENCE TO M. HEYN RE STINEHART INTERVIEW |

EXHIBIT A

WITNESS INTERVIEWS AND DISCOVERY

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/27/10 Sun | Klee, K 201006-097/384 | 0.20 | 0.20 | 195.00 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> ANALYZE STINEHART INTERVIEW OUTLINE |
| 06/27/10 Sun | Klee, K 201006-097/385 | 0.80 | 0.80 | 780.00 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> PREPARE FOR STINEHART INTERVIEW |
| 06/27/10 Sun | Klee, K 201006-097/386 | 0.20 | 0.20 | 195.00 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> ANALYZE R. KAPADIA INTERVIEW OUTLINE (IN PART) |
| 06/28/10 Mon | Klee, K 201006-097/387 | 0.90 | 0.90 | 877.50 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> ANALYZE C. MOHR INTERVIEW OUTLINE |
| 06/28/10 Mon | Klee, K 201006-097/388 | 0.80 | 0.80 | 780.00 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> CONFERENCE CALL WITH C. MONK ET AL. RE C. MOHR INTERVIEW OUTLINE |
| 06/28/10 Mon | Klee, K 201006-097/389 | 2.50 | 2.50 | 2,437.50 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> APPEAR AT STINEHART INTERVIEW |
| 06/28/10 Mon | Klee, K 201006-097/390 | 1.60 | 1.60 | 1,560.00 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> PREPARE FOR INTERVIEW OF STINEHART AND REVIEW FILE |
| 06/28/10 Mon | Klee, K 201006-097/391 | 0.50 | 0.50 | 487.50 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> ATTEND MEETING WITH R. PFISTER, M. HEYN, ET AL. RE STINEHART INTERVIEW |
| 06/29/10 Tue | Klee, K 201006-097/392 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> ANALYZE CORRESPONDENCE FROM J. DUCAYET RE KENNEY EXAM |
| 06/29/10 Tue | Klee, K 201006-097/393 | 0.30 | 0.30 | 292.50 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> TELEPHONE CONFERENCE WITH L. BOGDANOFF RE MOHR INTERVIEW AND REPORT |
| 06/29/10 Tue | Klee, K 201006-097/394 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> ANALYZE CORRESPONDENCE FROM N. NASTASI RE MURRAY DEVINE EXAM |
| 06/29/10 Tue | Klee, K 201006-097/395 | 1.20 | 1.20 | 1,170.00 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> REVISE EXAMINER REPORT SECTIONS ON QUESTION 3 |
| 06/29/10 Tue | Klee, K 201006-097/396 | 3.20 | 3.20 | 3,120.00 | 1 | MATTER NAME: *Witness Interviews/Discovery* <br> APPEAR AT CHRISTINA MOHR INTERVIEW (BY VIDEO) |

EXHIBIT A

WITNESS INTERVIEWS AND DISCOVERY

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/29/10 Tue | Klee, K 201006-097/397 | 0.80 | 0.80 | 780.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE FOR CHRISTINA MOHR INTERVIEW |
| 06/30/10 Wed | Klee, K 201006-097/398 | 3.50 | 3.50 | 3,412.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ATTEND MEETING WITH C. MONK AND N. NASTASI RE VRC |
| 06/30/10 Wed | Klee, K 201006-097/399 | 6.00 | 6.00 | 5,850.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>APPEAR AT BROWNING AND RUCKER EXAMINATIONS |
| 06/30/10 Wed | Klee, K 201006-097/400 | 0.80 | 0.80 | 780.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ATTEND MEETING WITH C. PICCORELLO AND N. NASTASI RE TAUBMAN INTERVIEW |
| 07/01/10 Thu | Klee, K 201007-097/317 | 1.10 | 1.10 | 1,072.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ATTEND MEETING WITH N. NASTASI AND C. MONK RE CASE STRATEGIES AND INTERVIEWS |
| 07/01/10 Thu | Klee, K 201007-097/318 | 2.00 | 2.00 | 1,950.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>APPEAR AT SWORN INTERVIEW OF P. TAUBMAN |
| 07/01/10 Thu | Klee, K 201007-097/319 | 1.40 | 1.40 | 1,365.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE FOR TAUBMAN AND WHAYNE EXAMS AND REVIEW TRANSCRIPTS |
| 07/01/10 Thu | Klee, K 201007-097/320 | 1.60 | 1.60 | 1,560.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ATTEND MEETING WITH N. NASTASI RE TAUBMAN PREPARATION |
| 07/01/10 Thu | Klee, K 201007-097/322 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>TELEPHONE CONFERENCE WITH N. NASTASI RE INTERVIEW MEETINGS |
| 07/01/10 Thu | Klee, K 201007-097/323 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM N. NASTASI RE DEPOSITION TRANSCRIPTS |
| 07/01/10 Thu | Klee, K 201007-097/324 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>PREPARE CORRESPONDENCE TO M. BARASH ET AL. RE DEPOSITION TRANSCRIPTS |
| 07/02/10 Fri | Klee, K 201007-097/321 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery<br>ANALYZE CORRESPONDENCE FROM L. BOGDANOFF RE COURT REPORTER AND TRANSCRIPT REQUIREMENTS |
| 07/02/10 Fri | Klee, K 201007-097/325 | 3.00 | 3.00 | 2,925.00 | 1 | MATTER NAME: Witness Interviews/Discovery<br>APPEAR AT WHAYNE SWORN INTERVIEW |

EXHIBIT A

WITNESS INTERVIEWS AND DISCOVERY

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/02/10 Fri | Klee, K 201007-097/326 | 1.00 | 1.00 | 975.00 | MATTER NAME: Witness Interviews/Discovery<br>1 PREPARE FOR WHAYNE SWORN INTERVIEW |
| 07/05/10 Mon | Klee, K 201007-097/301 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM J. BENDERNAGLE RE GRENESKO EXAM |
| 07/05/10 Mon | Klee, K 201007-097/303 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM L. BOGDANOFF RE GRENESKO EXAM |
| 07/05/10 Mon | Klee, K 201007-097/304 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 PREPARE CORRESPONDENCE TO J. BENDERNAGLE RE CALL ON GRENESKO |
| 07/05/10 Mon | Klee, K 201007-097/305 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 PREPARE CORRESPONDENCE TO N. NASTASI RE KURMANIAK |
| 07/05/10 Mon | Klee, K 201007-097/306 | 0.10 | 0.10 | 0.00 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM M. BARASH RE LECG VIDEO CAPACITY |
| 07/05/10 Mon | Klee, K 201007-097/307 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM N. NASTASI RE GRENESKO EXAM |
| 07/06/10 Tue | Klee, K 201007-097/333 | 0.70 | 0.70 | 682.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE KURMANIAK EXHIBITS (IN PART) |
| 07/06/10 Tue | Klee, K 201007-097/334 | 1.30 | 1.30 | 1,267.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE KURMANIAK OUTLINE AND REVIEW FILE |
| 07/06/10 Tue | Klee, K 201007-097/335 | 0.10 | 0.10 | 97.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ANALYZE CORRESPONDENCE FROM C. PICCARELLO RE VIDEO CONFERENCE (KURMANIAK) |
| 07/07/10 Wed | Klee, K 201007-097/328 | 2.00 | 2.00 | 1,950.00 | MATTER NAME: Witness Interviews/Discovery<br>1 APPEAR AT LARSEN EXAM |
| 07/07/10 Wed | Klee, K 201007-097/329 | 0.90 | 0.90 | 877.50 | MATTER NAME: Witness Interviews/Discovery<br>1 ATTEND MEETING WITH N. NASTASI AND J. BONNIWELL RE LARSEN |
| 07/07/10 Wed | Klee, K 201007-097/330 | 1.00 | 1.00 | 975.00 | MATTER NAME: Witness Interviews/Discovery<br>1 CONFERENCE CALL WITH C. MONK ET AL. RE KURMANIAK PREPARATION |

EXHIBIT A

WITNESS INTERVIEWS AND DISCOVERY

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/07/10 Wed | Klee, K 201007-097/331 | 3.00 | 3.00 | 2,925.00 | 1 | MATTER NAME: Witness Interviews/Discovery APPEAR AT KURMANIAK EXAM (BY VIDEO) |
| 07/07/10 Wed | Klee, K 201007-097/332 | 0.50 | 0.50 | 487.50 | 1 | MATTER NAME: Witness Interviews/Discovery PREPARE FOR KURMANIAK EXAM |
| 07/07/10 Wed | Klee, K 201007-097/336 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery PREPARE CORRESPONDENCE TO R. PFISTER RE MURRAY DEVINE QUESTIONS |
| 07/07/10 Wed | Klee, K 201007-097/337 | 1.00 | 1.00 | 975.00 | 1 | MATTER NAME: Witness Interviews/Discovery ATTEND MEETING WITH N. NASTASI AND M. MINUTI RE KAPLAN PREPARATION |
| 07/07/10 Wed | Klee, K 201007-097/338 | 0.80 | 0.80 | 780.00 | 1 | MATTER NAME: Witness Interviews/Discovery ATTEND MEETING WITH N. NASTASI, J. MONAHAN ET AL. RE PETRIK PREPARATION |
| 07/07/10 Wed | Klee, K 201007-097/339 | 0.20 | 0.20 | 195.00 | 1 | MATTER NAME: Witness Interviews/Discovery ATTEND MEETING WITH N. NASTASI AND J. BONNIWELL RE KENNEY PREPARATION |
| 07/08/10 Thu | Klee, K 201007-097/302 | 0.70 | 0.70 | 682.50 | 1 | MATTER NAME: Witness Interviews/Discovery PREPARE FOR PETRIK EXAM |
| 07/08/10 Thu | Klee, K 201007-097/310 | 1.80 | 1.80 | 1,755.00 | 1 | MATTER NAME: Witness Interviews/Discovery APPEAR AT KENNEY EXAM |
| 07/08/10 Thu | Klee, K 201007-097/311 | 0.30 | 0.30 | 292.50 | 1 | MATTER NAME: Witness Interviews/Discovery PREPARE FOR KENNEY EXAM |
| 07/08/10 Thu | Klee, K 201007-097/312 | 1.80 | 1.80 | 1,755.00 | 1 | MATTER NAME: Witness Interviews/Discovery APPEAR AT GRENESKO EXAM |
| 07/08/10 Thu | Klee, K 201007-097/313 | 0.30 | 0.30 | 292.50 | 1 | MATTER NAME: Witness Interviews/Discovery PREPARE FOR GRENESKO EXAM |
| 07/08/10 Thu | Klee, K 201007-097/314 | 2.70 | 2.70 | 2,632.50 | 1 | MATTER NAME: Witness Interviews/Discovery APPEAR AT KAPLAN EXAM |
| 07/08/10 Thu | Klee, K 201007-097/315 | 0.90 | 0.90 | 877.50 | 1 | MATTER NAME: Witness Interviews/Discovery PREPARE FOR KAPLAN EXAM |

EXHIBIT A
WITNESS INTERVIEWS AND DISCOVERY
Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/08/10 Thu | Klee, K 201007-097/316 | 3.00 | 3.00 | 2,925.00 | 1 | MATTER NAME: Witness Interviews/Discovery APPEAR AT PETRIK EXAM |
| 07/09/10 Fri | Klee, K 201007-097/308 | 4.40 | 4.40 | 4,290.00 | 1 | MATTER NAME: Witness Interviews/Discovery APPEAR AT MURRAY DEVINE EXAM |
| 07/09/10 Fri | Klee, K 201007-097/309 | 0.90 | 0.90 | 877.50 | 1 | MATTER NAME: Witness Interviews/Discovery PREPARE FOR MURRAY DEVINE EXAM |
| 07/14/10 Wed | Klee, K 201007-097/327 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Witness Interviews/Discovery PREPARE CORRESPONDENCE TO L. BOGDANOFF ET AL. RE SUBPOENA |
| Total | | | 203.40 | $198,022.50 | | |

Number of Entries:     277

EXHIBIT A

WITNESS INTERVIEWS AND DISCOVERY

Kenneth N. Klee, The Examiner

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Klee, K | 203.40 | 198,022.50 |
| | 203.40 | $198,022.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Witness Interviews/Discovery | 203.40 | 198,022.50 |
| | 203.40 | $198,022.50 |

**EXHIBIT B**

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Kenneth N. Klee, The Examiner**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| KNK | Klee, Kenneth N. | PARTNER | $0.00 | $975.00 | 740.10 | $663,292.50 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $896.22 | | 740.10 | $663,292.50 |
| | | | | % of Total: | 100.00% | % of Total: 100.00% |
| | Total No. of Billers: 1 | Blended Rate for Report: | $896.22 | | 740.10 | $663,292.50 |

EXHIBIT C

KLEE AND EXAMINER'S PROFESSIONALS' RETENTION/COMPENSATION

Kenneth N. Klee, The Examiner

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Klee, K | 21.10 | 17,452.50 |
| | 21.10 | $17,452.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 7.90 | 7,605.00 |
| Fee/Employment Applications | 13.20 | 9,847.50 |
| | 21.10 | $17,452.50 |

EXHIBIT C  PAGE 1 of  9

EXHIBIT C
KLEE AND EXAMINER'S PROFESSIONALS' RETENTION/COMPENSATION
Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 04/27/10 Tue | Klee, K 201004-040/27 | 0.20 | 0.20 | 0.00 | MATTER NAME: Fee/Employment Applications<br>1 PREPARE CORRESPONDENCE TO FIRM RE CONFLICT CHECK |
| 04/29/10 Thu | Klee, K 201004-040/28 | 0.70 | 0.70 | 0.00 | MATTER NAME: Fee/Employment Applications<br>1 PREPARE CORRESPONDENCE TO UST RE VERIFIED STATEMENT |
| 04/29/10 Thu | Klee, K 201004-040/29 | 0.70 | 0.70 | 0.00 | MATTER NAME: Fee/Employment Applications<br>1 PREPARE CORRESPONDENCE TO UST RE KLEE AFFIDAVIT |
| 04/30/10 Fri | Klee, K 201004-010/1 | 0.10 | 0.10 | 97.50 | MATTER NAME: Case Administration<br>1 ANALYZE CORRESPONDENCE FROM W. ELGGREN RE BUDGET |
| 04/30/10 Fri | Klee, K 201004-040/30 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 PREPARE CORRESPONDENCE TO L. BOGDANOFF RE FINANCIAL ADVISOR |
| 04/30/10 Fri | Klee, K 201004-040/31 | 0.10 | 0.10 | 0.00 | MATTER NAME: Fee/Employment Applications<br>1 ANALYZE CORRESPONDENCE FROM INTERESTED PARTY RE FINANCIAL ADVISORY SERVICES |
| 04/30/10 Fri | Klee, K 201004-040/32 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 PREPARE CORRESPONDENCE TO L. BOGDANOFF RE ENGAGEMENT LETTER |
| 04/30/10 Fri | Klee, K 201004-040/33 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 ANALYZE CORRESPONDENCE FROM M. BARASH RE REVISION TO VERIFIED STATEMENT |
| 04/30/10 Fri | Klee, K 201004-040/34 | 0.20 | 0.20 | 0.00 | MATTER NAME: Fee/Employment Applications<br>1 ANALYZE KTBS ENGAGEMENT LETTER |
| 04/30/10 Fri | Klee, K 201004-040/35 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 PREPARE CORRESPONDENCE TO L. BOGDANOFF RE EMPLOYMENT OF PROFESSIONALS |
| 04/30/10 Fri | Klee, K 201004-040/36 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 PREPARE CORRESPONDENCE TO M. BARASH RE REVISION TO VERIFIED STATEMENT |
| 04/30/10 Fri | Klee, K 201004-040/37 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 ANALYZE PLEADINGS RE APPLICATION TO EMPLOY EXAMINER |
| 04/30/10 Fri | Klee, K 201004-040/38 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 ANALYZE PLEADINGS RE NOTICE OF EXAMINER |

EXHIBIT C  PAGE 2 of  9

EXHIBIT C

KLEE AND EXAMINER'S PROFESSIONALS' RETENTION/COMPENSATION

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 04/30/10 Fri | Klee, K 201004-040/39 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 PREPARE CORRESPONDENCE TO M. BARASH RE VERIFIED STATEMENT |
| 04/30/10 Fri | Klee, K 201004-040/40 | 0.20 | 0.20 | 195.00 | MATTER NAME: Fee/Employment Applications<br>1 REVISE KLEE VERIFIED STATEMENT |
| 05/01/10 Sat | Klee, K 201005-040/128 | 0.10 | 0.10 | 0.00 | MATTER NAME: Fee/Employment Applications<br>1 ANALYZE CORRESPONDENCE FROM L. BOGDANOFF RE REVISED ENGAGEMENT LETTER |
| 05/01/10 Sat | Klee, K 201005-040/129 | 0.10 | 0.10 | 0.00 | MATTER NAME: Fee/Employment Applications<br>1 PREPARE CORRESPONDENCE TO L. BOGDANOFF RE REVISED ENGAGEMENT LETTER |
| 05/01/10 Sat | Klee, K 201005-040/130 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 PREPARE CORRESPONDENCE TO L. BOGDANOFF AND M. BARASH RE APPLICATIONS TO EMPLOY PROFESSIONALS |
| 05/02/10 Sun | Klee, K 201005-010/8 | 0.10 | 0.10 | 97.50 | MATTER NAME: Case Administration<br>1 PREPARE CORRESPONDENCE TO M. BARASH RE WORK PLAN AND BUDGET |
| 05/03/10 Mon | Klee, K 201005-010/9 | 0.30 | 0.30 | 292.50 | MATTER NAME: Case Administration<br>1 ANALYZE MEMO RE WORK PLAN AND BUDGET |
| 05/03/10 Mon | Klee, K 201005-040/131 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 CONFER WITH M. BARASH RE EMPLOYMENT APPLICATION DISCLOSURES |
| 05/03/10 Mon | Klee, K 201005-040/132 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 ANALYZE CORRESPONDENCE FROM M. BARASH RE CONFLICT WAIVERS AND DISCLOSURE |
| 05/03/10 Mon | Klee, K 201005-040/133 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 ANALYZE CORRESPONDENCE FROM L. GUMPORT RE EXAMINER WORK PLAN |
| 05/03/10 Mon | Klee, K 201005-040/134 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 ANALYZE CORRESPONDENCE FROM M. MINUTI RE LOCAL COUNSEL |
| 05/04/10 Tue | Klee, K 201005-010/11 | 0.10 | 0.10 | 97.50 | MATTER NAME: Case Administration<br>1 PREPARE CORRESPONDENCE TO L. BOGDANOFF AND M. BARASH RE EXAMINER ORDERS AND REPORT |
| 05/05/10 Wed | Klee, K 201005-040/135 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 ANALYZE CORRESPONDENCE FROM D. DUGAN RE EXAMINER SECURITY FORMS |

EXHIBIT C  PAGE 3 of  9

EXHIBIT C

KLEE AND EXAMINER'S PROFESSIONALS' RETENTION/COMPENSATION

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/06/10 Thu | Klee, K 201005-010/12 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Case Administration ANALYZE CORRESPONDENCE FROM M. BARASH RE REVISION TO EXAMINER WORK AND EXPENSE PLAN |
| 05/06/10 Thu | Klee, K 201005-010/15 | 0.40 | 0.40 | 390.00 | 1 | MATTER NAME: Case Administration REVISE WORK AND EXPENSE PLAN |
| 05/06/10 Thu | Klee, K 201005-010/16 | 0.20 | 0.20 | 195.00 | 1 | MATTER NAME: Case Administration PREPARE CORRESPONDENCE TO M. BARASH AND L. BOGDANOFF RE EXPENSE PLAN |
| 05/06/10 Thu | Klee, K 201005-010/17 | 0.10 | 0.10 | 0.00 | 1 | MATTER NAME: Case Administration CONFER WITH M. BARASH RE EXAMINER WORK AND EXPENSE PLAN |
| 05/06/10 Thu | Klee, K 201005-040/136 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Fee/Employment Applications PREPARE CORRESPONDENCE TO D. DUGAN RE EXAMINER APPOINTMENT |
| 05/07/10 Fri | Klee, K 201005-010/21 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Case Administration ANALYZE CORRESPONDENCE FROM M. BARASH RE CHANGES TO EXAMINER ORDER |
| 05/07/10 Fri | Klee, K 201005-010/22 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Case Administration ANALYZE CORRESPONDENCE FROM M. RUSSANO RE PROPOSED SUPPLEMENTAL ORDER |
| 05/07/10 Fri | Klee, K 201005-010/23 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Case Administration ANALYZE PLEADINGS RE PROPOSED SUPPLEMENTAL ORDER |
| 05/07/10 Fri | Klee, K 201005-010/24 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Case Administration PREPARE CORRESPONDENCE TO L. BOGDANOFF AND M. BARASH RE REVISIONS TO PROPOSED SUPPLEMENTAL ORDER |
| 05/07/10 Fri | Klee, K 201005-010/25 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Case Administration ANALYZE CORRESPONDENCE FROM J. JOHNSTON RE REVISIONS TO PROPOSED SUPPLEMENTAL ORDER |
| 05/07/10 Fri | Klee, K 201005-040/137 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Fee/Employment Applications ANALYZE CORRESPONDENCE FROM D. DUGAN RE SECURITY DOCUMENTS AND REPLY |
| 05/07/10 Fri | Klee, K 201005-040/138 | 1.00 | 1.00 | 975.00 | 1 | MATTER NAME: Fee/Employment Applications PREPARE FORM DATA FOR U.S. TRUSTEE |
| 05/08/10 Sat | Klee, K 201005-040/139 | 0.20 | 0.20 | 195.00 | 1 | MATTER NAME: Fee/Employment Applications ANALYZE CORRESPONDENCE FROM M. BARASH RE REVISED VERIFIED STATEMENT |

EXHIBIT C  PAGE 4 of  9

EXHIBIT C

KLEE AND EXAMINER'S PROFESSIONALS' RETENTION/COMPENSATION

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/08/10 Sat | Klee, K 201005-040/140 | 0.10 | 0.10 | 97.50 | *MATTER NAME: Fee/Employment Applications*<br>1 PREPARE CORRESPONDENCE TO M. BARASH AND L. BOGDANOFF RE REVISED VERIFIED STATEMENT |
| 05/09/10 Sun | Klee, K 201005-010/33 | 0.50 | 0.50 | 487.50 | *MATTER NAME: Case Administration*<br>1 PREPARE FOR HEARING RE STATUS CONFERENCE AND REVIEW WORK PLAN AND BUDGET |
| 05/09/10 Sun | Klee, K 201005-010/34 | 0.50 | 0.50 | 487.50 | *MATTER NAME: Case Administration*<br>1 CONFER WITH L. BOGDANOFF RE PREPARATION FOR STATUS CONFERENCE |
| 05/09/10 Sun | Klee, K 201005-040/141 | 0.10 | 0.10 | 97.50 | *MATTER NAME: Fee/Employment Applications*<br>1 ANALYZE CORRESPONDENCE FROM J. MCMAHON RE REVISED VERIFIED STATEMENT |
| 05/09/10 Sun | Klee, K 201005-040/142 | 0.50 | 0.50 | 487.50 | *MATTER NAME: Fee/Employment Applications*<br>1 PREPARE U.S. GOVERNMENT AND SECURITY INFORMATION |
| 05/10/10 Mon | Klee, K 201005-010/35 | 0.10 | 0.10 | 97.50 | *MATTER NAME: Case Administration*<br>1 ANALYZE CORRESPONDENCE FROM M. BARASH RE AGREED ORDER RE EXAMINER |
| 05/10/10 Mon | Klee, K 201005-010/36 | 0.60 | 0.60 | 585.00 | *MATTER NAME: Case Administration*<br>1 PREPARE FOR HEARING RE EXAMINER STATUS CONFERENCE |
| 05/10/10 Mon | Klee, K 201005-010/37 | 3.30 | 3.30 | 3,217.50 | *MATTER NAME: Case Administration*<br>1 APPEAR AT HEARING RE EXAMINER STATUS CONFERENCE |
| 05/10/10 Mon | Klee, K 201005-010/38 | 0.10 | 0.10 | 97.50 | *MATTER NAME: Case Administration*<br>1 ANALYZE PLEADINGS RE AGREED ORDER RE EXAMINER |
| 05/10/10 Mon | Klee, K 201005-010/39 | 0.10 | 0.10 | 97.50 | *MATTER NAME: Case Administration*<br>1 CONFERENCE CALL WITH J. JOHNSTON RE AGREED ORDER RE EXAMINER |
| 05/11/10 Tue | Klee, K 201005-010/40 | 0.10 | 0.10 | 97.50 | *MATTER NAME: Case Administration*<br>1 ANALYZE PLEADINGS RE ORDER APPROVING WORK PLAN |
| 05/11/10 Tue | Klee, K 201005-010/41 | 0.10 | 0.10 | 97.50 | *MATTER NAME: Case Administration*<br>1 ANALYZE PLEADINGS RE ENTERED ORDER FOR WORK PLAN |
| 05/11/10 Tue | Klee, K 201005-040/143 | 0.40 | 0.40 | 390.00 | *MATTER NAME: Fee/Employment Applications*<br>1 PREPARE U.S. TRUSTEE QUESTIONNAIRE |

EXHIBIT C  PAGE 5 of  9

EXHIBIT C
KLEE AND EXAMINER'S PROFESSIONALS' RETENTION/COMPENSATION
Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/11/10 Tue | Klee, K 201005-040/144 | 0.20 | 0.20 | 195.00 | MATTER NAME: Fee/Employment Applications<br>1 ANALYZE PLEADINGS RE APPLICATION TO EMPLOY KTB&S AND AFFIDAVIT |
| 05/11/10 Tue | Klee, K 201005-040/145 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 ANALYZE CORRESPONDENCE FROM M. BARASH RE APPLICATION TO EMPLOY KTB&S AND AFFIDAVIT |
| 05/11/10 Tue | Klee, K 201005-040/146 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 ANALYZE CORRESPONDENCE FROM M. BARASH RE APPLICATION TO EMPLOY KTB&S AND AFFIDAVIT |
| 05/11/10 Tue | Klee, K 201005-040/147 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 ANALYZE PLEADINGS RE LECG DRAFT EMPLOYMENT APPLICATION |
| 05/11/10 Tue | Klee, K 201005-040/148 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 ANALYZE PLEADINGS RE LECG ELGGREN DECLARATION |
| 05/12/10 Wed | Klee, K 201005-040/149 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 ANALYZE CORRESPONDENCE FROM L. BOGDANOFF RE REVISIONS TO LECG APPLICATION TO EMPLOY |
| 05/12/10 Wed | Klee, K 201005-040/150 | 0.20 | 0.20 | 0.00 | MATTER NAME: Fee/Employment Applications<br>1 REVISE APPLICATION TO EMPLOY KTB&S |
| 05/12/10 Wed | Klee, K 201005-040/151 | 0.10 | 0.10 | 0.00 | MATTER NAME: Fee/Employment Applications<br>1 REVISE KTB&S ENGAGEMENT LETTER |
| 05/12/10 Wed | Klee, K 201005-040/152 | 0.20 | 0.20 | 0.00 | MATTER NAME: Fee/Employment Applications<br>1 REVISE APPLICATION TO EMPLOY LECG |
| 05/12/10 Wed | Klee, K 201005-040/153 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 ANALYZE PLEADINGS RE SAUL EWING APPLICATION TO EMPLOY AND ORDER |
| 05/12/10 Wed | Klee, K 201005-040/154 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 ANALYZE SAUL EWING EMPLOYMENT LETTER |
| 05/12/10 Wed | Klee, K 201005-040/155 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 ANALYZE PLEADINGS RE MINUTI DECLARATION |
| 05/12/10 Wed | Klee, K 201005-040/156 | 2.10 | 2.10 | 2,047.50 | MATTER NAME: Fee/Employment Applications<br>1 PREPARE U.S. TRUSTEE SECURITY FORMS |

EXHIBIT C  PAGE 6 of  9

EXHIBIT C

KLEE AND EXAMINER'S PROFESSIONALS' RETENTION/COMPENSATION

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/12/10 Wed | Klee, K 201005-040/157 | 0.30 | 0.30 | 292.50 | 1 | MATTER NAME: Fee/Employment Applications<br>CONFER WITH M. BARASH AND D. BROWN RE REVISIONS TO APPLICATIONS TO EMPLOY |
| 05/21/10 Fri | Klee, K 201005-040/158 | 0.20 | 0.20 | 195.00 | 1 | MATTER NAME: Fee/Employment Applications<br>PREPARE U.S. TRUSTEE SECURITY FORMS |
| 05/25/10 Tue | Klee, K 201005-010/63 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Case Administration<br>ANALYZE PLEADINGS RE ORDER APPROVING WORK PLAN, ETC. |
| 05/25/10 Tue | Klee, K 201005-040/159 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Fee/Employment Applications<br>CONFER WITH L. BOGDANOFF RE INTERIM FEE ORDER AND PROCEDURES |
| 05/27/10 Thu | Klee, K 201005-040/160 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Fee/Employment Applications<br>ANALYZE CORRESPONDENCE FROM D. DUGAN RE U.S. TRUSTEE SECURITY DOCUMENTS |
| 06/07/10 Mon | Klee, K 201006-040/45 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Fee/Employment Applications<br>ANALYZE CORRESPONDENCE FROM D. DUGAN RE U. S. TRUSTEE FORMS |
| 06/09/10 Wed | Klee, K 201006-040/46 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Fee/Employment Applications<br>ANALYZE CORRESPONDENCE FROM D. DUGAN RE U.S. TRUSTEE FORMS |
| 06/11/10 Fri | Klee, K 201006-010/2 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Case Administration<br>ANALYZE CORRESPONDENCE FROM L. BOGDANOFF RE FEE BUDGET |
| 06/11/10 Fri | Klee, K 201006-010/3 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Case Administration<br>ANALYZE PLEADINGS RE SUPPLEMENT RE EXAMINER WORK PLAN |
| 06/11/10 Fri | Klee, K 201006-010/4 | 0.10 | 0.10 | 97.50 | 1 | MATTER NAME: Case Administration<br>CONFER WITH L. BOGDANOFF RE MODIFICATION TO WORK PLAN |
| 06/11/10 Fri | Klee, K 201006-010/5 | 0.20 | 0.20 | 195.00 | 1 | MATTER NAME: Case Administration<br>REVISE SUPPLEMENT RE EXAMINER WORK PLAN |
| 06/22/10 Tue | Klee, K 201006-040/47 | 0.10 | 0.10 | 0.00 | 1 | MATTER NAME: Fee/Employment Applications<br>PREPARE CORRESPONDENCE TO M. BARASH AND L. BOGDANOFF RE FEE APPLICATIONS |
| 08/04/10 Wed | Klee, K 201008-040/30 | 0.10 | 0.10 | 0.00 | 1 | MATTER NAME: Fee/Employment Applications<br>ANALYZE CORRESPONDENCE FROM M. MINUTI RE SUN TIMES CONFLICT |

EXHIBIT C  PAGE 7 of  9

EXHIBIT C

KLEE AND EXAMINER'S PROFESSIONALS' RETENTION/COMPENSATION

Kenneth N. Klee, The Examiner

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|----------------|-------------|-------|------|-------------|
| 08/05/10 Thu | Klee, K 201008-040/37 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 ANALYZE MINUTI SECOND SUPPLEMENTAL DECLARATION |
| 08/06/10 Fri | Klee, K 201008-040/36 | 0.10 | 0.10 | 0.00 | MATTER NAME: Fee/Employment Applications<br>1 CONFER WITH S. PEARSON AND B. METCALF RE FEE APPLICATION |
| 08/06/10 Fri | Klee, K 201008-040/38 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 PREPARE FOR CALL WITH M. MINUTI RE CALL |
| 08/06/10 Fri | Klee, K 201008-040/39 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 TELEPHONE CONFERENCE WITH M. MINUTI RE SECOND SUPPLEMENTAL DECLARATION |
| 08/09/10 Mon | Klee, K 201008-040/35 | 0.80 | 0.80 | 780.00 | MATTER NAME: Fee/Employment Applications<br>1 REVISE APRIL, MAY, JUNE MONTHLY EXAMINER FEE APPLICATIONS |
| 08/10/10 Tue | Klee, K 201008-040/31 | 0.10 | 0.10 | 0.00 | MATTER NAME: Fee/Employment Applications<br>1 CONFER WITH D. FIDLER RE U.S. TRUSTEE FEE INQUIRY |
| 08/10/10 Tue | Klee, K 201008-040/32 | 0.10 | 0.10 | 0.00 | MATTER NAME: Fee/Employment Applications<br>1 CONFER WITH B. METCALF RE U.S. TRUSTEE FEE INQUIRY |
| 08/10/10 Tue | Klee, K 201008-040/33 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 ANALYZE CORRESPONDENCE FROM M. MINUTI RE SAUL EWING FEES |
| 08/10/10 Tue | Klee, K 201008-040/34 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 TELEPHONE CONFERENCE WITH W. ELGGREN RE LECG FEES |
| 08/11/10 Wed | Klee, K 201008-040/28 | 0.10 | 0.10 | 97.50 | MATTER NAME: Fee/Employment Applications<br>1 PREPARE CORRESPONDENCE TO M. MINUTI RE SAUL EWING INVOICES |
| 08/11/10 Wed | Klee, K 201008-040/29 | 0.60 | 0.60 | 585.00 | MATTER NAME: Fee/Employment Applications<br>1 ANALYZE SAUL EWING INVOICES |

| | | | | | |
|------|----|----|--------|------------|---|
| Total | | | 21.10 | $17,452.50 | |
| Number of Entries: | 89 | | | | |

EXHIBIT C  PAGE 8 of  9

EXHIBIT C

KLEE AND EXAMINER'S PROFESSIONALS' RETENTION/COMPENSATION

Kenneth N. Klee, The Examiner

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Klee, K | 21.10 | 17,452.50 |
| | 21.10 | $17,452.50 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 7.90 | 7,605.00 |
| Fee/Employment Applications | 13.20 | 9,847.50 |
| | 21.10 | $17,452.50 |

EXHIBIT C  PAGE 9 of  9

Travel Meals

Kenneth N. Klee, The Examiner

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | QUESTIONED AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| | | | | MATTER NAME: EXP - Expenses |
| 06/11/10 | 201006/48 | 54.95 | 39.95 | K. KLEE'S STAY AT LE PARKER MERIDIEN IN NEW YORK, 5/5/10 [OTHER TRAVEL] [QTY 1 @ 1200.14] -- [ORIGINAL ENTRY AMOUNT $1,200.14 - SEPARATED INTO LODGING AND MEAL ENTRIES] 5/4/10 BREAKFAST |
| | | | | MATTER NAME: EXP - Expenses |
| 06/11/10 | 201006/68 | 32.34 | 17.34 | K. KLEE'S STAY AT HOTEL DUPONT IN DELAWARE RE TRIBUNE, 5/11/10 [OTHER TRAVEL] [QTY 1 @ 471.24] -- [ORIGINAL ENTRY AMOUNT $471.24 - SEPARATED INTO LODGING AND MEAL ENTRIES] 5/10/10 BREAKFAST |
| | | | | MATTER NAME: EXP - Expenses |
| 06/11/10 | 201006/58 | 33.72 | 18.72 | K. KLEE'S STAY AT LE PARKER MERIDIEN IN NEW YORK, 5/5/10 [OTHER TRAVEL] [QTY 1 @ 1200.14] -- [ORIGINAL ENTRY AMOUNT $1,200.14 - SEPARATED INTO LODGING AND MEAL ENTRIES] 5/5/10 BREAKFAST |
| | | | | MATTER NAME: EXP - Expenses |
| 06/11/10 | 201006/38 | 32.47 | 17.47 | K. KLEE'S STAY AT LE PARKER MERIDIEN IN NEW YORK, 5/5/10 [OTHER TRAVEL] [QTY 1 @ 1200.14] -- [ORIGINAL ENTRY AMOUNT $1,200.14 - SEPARATED INTO LODGING AND MEAL ENTRIES] 5/4/10 BREAKFAST |
| | | | | MATTER NAME: EXP - Expenses |
| 06/22/10 | 201006/98 | 17.77 | 2.77 | K. KLEE'S STAY AT THE RENAISSANCE CHICAGO DOWNTOWN HOTEL, 6/13-6/18/10 RE TRIBUNE [OTHER TRAVEL] [QTY 1 @ 4266.23] -- [ORIGINAL ENTRY AMOUNT $4,266.23 - SEPARATED INTO LODGING AND MEAL ENTRIES] 6/15/10 BREAKFAST |
| | | | | MATTER NAME: EXP - Expenses |
| 06/22/10 | 201006/108 | 51.17 | 26.17 | K. KLEE'S STAY AT THE RENAISSANCE CHICAGO DOWNTOWN HOTEL, 6/13-6/18/10 RE TRIBUNE [OTHER TRAVEL] [QTY 1 @ 4266.23] -- [ORIGINAL ENTRY AMOUNT $4,266.23 - SEPARATED INTO LODGING AND MEAL ENTRIES] 6/15/10 LUNCH |
| | | | | MATTER NAME: EXP - Expenses |
| 06/24/10 | 201006/20 | 29.76 | 14.76 | MEAL FOR K. KLEE AT THE RENAISSANCE HOTEL IN CHICAGO RE TRIBUNE, 6/22/2010 [MEALS] [QTY 1 @ 29.76] BREAKFAST |
| | | | | MATTER NAME: EXP - Expenses |
| 06/29/10 | 201006/23 | 45.82 | 20.82 | MEAL FOR K. KLEE AT THE RENAISSANCE CHICAGO DOWNTOWN HOTEL RE TRIBUNE, 6/24/10 [MEALS] [QTY 1 @ 45.82] LUNCH |
| | | | | MATTER NAME: EXP - Expenses |
| 06/29/10 | 201006/22 | 41.80 | 16.80 | MEAL FOR K. KLEE AT THE RENAISSANCE CHICAGO DOWNTOWN HOTEL RE TRIBUNE, 6/23/10 [MEALS] [QTY 1 @ 41.8] LUNCH |
| | | | | MATTER NAME: EXP - Expenses |
| 07/12/10 | 201007/6 | 50.95 | 25.95 | MEAL FOR K. KLEE IN CHICAGO RE TRIBUNE, 7/7/10 [MEALS] [QTY1 @ 50.95] BRUNCH |
| | | $390.75 | $200.75 | |

EXHIBIT E

Lodging

Kenneth N. Klee, The Examiner

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | QUESTIONED AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| | | | | *MATTER NAME: EXP - Expenses* |
| 06/11/10 | 201006/6 | 438.90 | 88.90 | K. KLEE'S STAY AT HOTEL DUPONT IN DELAWARE RE TRIBUNE, 5/11/10 [OTHER TRAVEL] [QTY 1 @ 471.24] -- [ORIGINAL ENTRY AMOUNT $471.24 - SEPARATED INTO LODGING AND MEAL ENTRIES] LODGING FOR 1 NIGHT |
| | | | | *MATTER NAME: EXP - Expenses* |
| 06/11/10 | 201006/2 | 1,079.00 | 379.00 | K. KLEE'S STAY AT LE PARKER MERIDIEN IN NEW YORK, 5/5/10 [OTHER TRAVEL] [QTY 1 @ 1200.14] -- [ORIGINAL ENTRY AMOUNT $1,200.14 - SEPARATED INTO LODGING AND MEAL ENTRIES] LODGING FOR 2 NIGHTS |
| | | $1,517.90 | $467.90 | |

EXHIBIT F

Potentially Duplicative Charges

Kenneth N. Klee, The Examiner

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | QUESTIONED AMOUNT | DESCRIPTION |
|------|----------------|---------------|-------------------|-------------|
| | | | | *MATTER NAME: EXP - Expenses* |
| 06/11/10 | 201006/8 | 1,503.40 | 700.00 | K. KLEE COACH FARE FOR ROUNDTRIP FLIGHT, LAX/ORD/LAX, ON AMERICAN AIRLINES RE TRIBUNE, 6/13-6/18/10 [OTHER TRAVEL] [QTY 1 @ 1503.4] |
| | | | | *MATTER NAME: EXP - Expenses* |
| 06/23/10 | 201006/17 | 1,298.80 | 1,298.80 | K. KLEE ROUNDTRIP COACH FARE ON UNITED AIRLINES FOR TRIP TO DELAWARE RE TRIBUNE, LAX/PHL/LAX, 6/17/10 [OTHER TRAVEL] [QTY 1 @ 1298.8] |
| | | | | *MATTER NAME: EXP - Expenses* |
| 07/31/10 | 201007/20 | 1,473.40 | 1,473.40 | K. KLEE'S ROUNDTRIP COACH FARE ON AMERICAN AIRLINES, LAX/JFK/LAX RE TRIBUNE, 6/29-7/2 [OTHER TRAVEL] [QTY1 @ 1473.4] |
| | | | | *MATTER NAME: EXP - Expenses* |
| 08/13/10 | 201008/3 | 1,694.96 | 1,694.96 | K. KLEE'S STAY AT THE RENAISSANCE HOTEL IN CHICAGO RE TRIBUNE, 7/6-9, 2010 [QTY 1 @ 1694.96] [OTHER TRAVEL |
| | | $5,970.56 | $5,167.16 | |