# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT
## REGARDING FIRST AND FINAL APPLICATION OF LECG, LLC

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *First and Final Application of LECG, LLC* [Docket No. 5722] (the "**Fee Application**"). The Fee Application seeks approval of fees that total $3,382,527.25 and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

reimbursement of expenses that total $82,267.38 for the period April 30, 2010 through August 20, 2010. Kenneth N. Klee, Esq. ("**Mr. Klee**" or the "**Examiner**") served as Examiner in these chapter 11 cases. The Examiner retained his law firm, Klee, Tuchin, Bogdanoff & Stern LLP ("**KTB&S**") as Counsel to the Examiner, Saul Ewing LLP ("**Saul Ewing**") as Delaware Counsel to the Examiner, and LECG, LLC ("**LECG**") as Financial Advisor to the Examiner, each of which filed separate final fee applications (collectively, the "**Examiner's Professionals**").

### Background

1.     On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. On December 10, 2008, the Bankruptcy Court entered an order consolidating the Debtors' Chapter 11 cases for procedural purposes only.

2.     On April 20, 2010, the Court entered the *Agreed Order Directing the Appointment of an Examiner* [Docket 4120] (the "**Examiner Order**"), which, among other things, directed the Office of the United States Trustee (the "**U.S. Trustee**") to appoint an examiner in these cases pursuant to section 1104(c)(1) of the Bankruptcy Code. The Court directed the Examiner to (i) evaluate whether there were potential claims and causes of action held by the Debtors' estates in connection with the leveraged buy-out of Tribune that occurred in 2007 (the "**LBO**"), (ii) evaluate whether Wilmington Trust Company violated the automatic stay under 11 U.S.C. § 362 by filing a complaint on March 3, 2010, (iii) evaluate the assertions and defenses made by certain parties in connection with the Motion of JPMorgan Chase Bank, N.A. for Sanctions against Wilmington Trust Company for Improper Disclosure of Confidential Information in Violation of Court Order, and (iv) otherwise perform the duties of an examiner set forth in 11 U.S.C. §§ 1106(a)(3) and (4) (as limited by the Examiner Order) (collectively, the "**Investigation**").

3.     On April 30, 2010, the U.S. Trustee filed a *Notice of Appointment of Examiner* [Docket No. 4212] appointing Mr. Klee as the Examiner, and the *Application of the United States Trustee for*

*Order Approving Appointment of Examiner* [Docket No. 4213] (collectively, the "**Examiner Retention Application**").

4.        On May 7, 2010, the Examiner filed the *Work and Expense Plan of Examiner-Designate Kenneth N. Klee, Esq.* [Docket No. 4261] (the "**Work Plan**"). The Work Plan indicated that "[b]ased on the information that is *currently* available to the Examiner at this stage, the Examiner's preliminary estimate is that the Investigation and preparation of the report required by the Examiner Order will cost approximately $4 to $5 million in fees and costs." *Work Plan*, ¶ *34* (emphasis in original). On May 10, 2010, the Court held a status conference regarding the appointment of the Examiner and adopted the Work Plan.

5.        On May 11, 2010, the Court entered the *Order Approving Appointment of Examiner* [Docket No. 4320] (the "**Second Examiner Order**") and the *Order Approving Work and Expense Plan and Modifying Examiner Order* [Docket No. 4321) (the "**Supplemental Order**").

6.        On May 12, 2010, the Examiner filed the *Application of the Examiner for an Order Authorizing the Retention of Klee, Tuchin, Bogdanoff & Stern LLP as Counsel to the Examiner Nunc Pro Tunc to April 30, 2010* [Docket No. 4356] (the "**KTB&S Retention Application**"). On May 19, 2010, the Court entered the *Order Authorizing the Retention of Klee, Tuchin, Bogdanoff & Stern LLP as Counsel to the Examiner Nunc Pro Tunc to April 30, 2010* [Docket No. 4498] (the "**KTB&S Retention Order**").

7.        On May 15, 2010, the Examiner filed the *Application of the Examiner for an Order Authorizing the Retention of Saul Ewing LLP as Delaware Counsel to the Examiner Nunc Pro Tunc to April 30, 2010* [Docket No. 4358] (the "**Saul Ewing Retention Application**"). On May 19, 2010, the Court entered the *Order Pursuant to Section 327 of the Bankruptcy Code Authorizing the Employment of Saul Ewing LLP as Delaware Counsel to the Examiner Nunc Pro Tunc to April 30, 2010* [Docket No. 4499] (the "**Saul Ewing Retention Order**").

8.      On May 15, 2010, the Examiner filed the *Application of the Examiner for an Order Authorizing the Retention of LECG, LLC as Financial Advisor to the Examiner Nunc Pro Tunc to April 30, 2010* [Docket 4360] (the "**LECG Retention Application**"). On May 19, 2010, the Court entered the *Order Authorizing the Retention of LECG, LLC as Financial Advisor to the Examiner Nunc Pro Tunc to April 30, 2010* [Docket No. 4500] (the "**LECG Retention Order**").

9.      On June 16, 2010, the Examiner filed the *Supplement Re: Examiner's Work and Expense Plan of Court-Appointed Examiner, Kenneth N. Klee, Esq.* [Docket No. 4797] (the "**Supplemental Work Plan**") apprising the Court of the progress of the Investigation (as amended by the Second Examiner Order and Supplemental Order) and advising the Court that the scope and breadth of the work requested to complete the Investigation was substantially greater than anticipated when the Work Plan was filed, prior to the commencement of the Investigation. The Supplemental Work Plan indicated that "the Examiner estimates that fees and expenses will exceed the original preliminary estimate and may well end up between $7.5 and $8 million." *Supplemental Work Plan, p. 3.*

10.     On August 3, 2010, after issues pertaining to potentially confidential information had been resolved, the Examiner publicly filed his report setting forth the findings and conclusions from the Investigation. *See Report of Kenneth N. Klee, as Examiner (Volume One)* [Docket No. 5247]; *Report of Kenneth N. Klee, as Examiner (Volume Two)* [Docket No. 5248]; *Report of Kenneth N. Klee, as Examiner (Volume Three)* [Docket No. 5249]; and *Report of Kenneth N. Klee, as Examiner (Volume Four)* [Docket No. 5250] (the "**Report**"). The Examiner's Fee Application indicated that the "Report comprises over 1,400 pages of factual narrative and legal analysis, contains over 4,600 footnotes, addresses the 38 witness interviews conducted by the Examiner and his professionals, cites to over 600 case authorities, and references approximately 1,100 exhibits substantiating the statements and conclusions contained in the Report, which exhibits themselves comprise over 21,000 pages." *Fee Application, ¶14.*

11.    On August 26, 2010, the Court entered an order discharging the Examiner of his duties effective as of August 20, 2010 [Docket No. 5541].

12.    LECG submitted the Fee Application on September 16, 2010 pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

13.    In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

14.    The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

15.    Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such

services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

16.     A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the exercise of billing judgment is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

17.     The Fee Examiner completed the preliminary evaluation of the Fee Application, the Examiner Order, the Examiner Retention Application, the Work Plan, the Supplemental Work Plan, the Second Examiner Order, the Supplemental Order, the LECG Retention Application, the LECG Retention Order, other retention applications, retention orders and related fee applications of the Examiner's Professionals, the Interim Compensation Order, and certain related filings and provided a Preliminary Report to LECG for review and comment. LECG and the Fee Examiner held a lengthy conference call to discuss and address the billing issues identified in the Preliminary Report, and LECG subsequently submitted additional materials to the Fee Examiner. After evaluation and consideration of all information provided by LECG, the Fee Examiner submits this Final Report for the Court's consideration. This Final Report is in a format designed to quantify and present factual data relevant to

whether the requested fees and expenses of the applicant meet the applicable standards of section 330 of the Bankruptcy Code and Local Rule 2016-2, and will also inform the Court of all proposed consensual resolutions of the fee and/or expense reimbursement request for the professional and the basis for such proposed consensual resolution.

## DISCUSSION OF FINDINGS

### Technical Requirements

18.     **Reconciliation of Fees and Expenses.**  The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**").  The Fee Examiner identified no discrepancies between the Fees Requested and the Fees Computed, nor any discrepancies between the Expenses Requested and the Expenses Computed.

19.     **Potential Double Billing.**  Potentially double billed entries are tasks that appear to be duplicated (*i.e.*, invoiced on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).  The Fee Examiner identified two fee entries that appeared to be double billed, as displayed in **Exhibit A**[2] to the Preliminary Report.

In response to the Preliminary Report, LECG stated that the firm reviewed the time entries questioned by the Fee Examiner.  LECG explained that the potential instances of double billing represented instances where timekeepers continued working on the same project at various times over a given day, with interruptions for meals or other events.  While conceding that the second description should have indicated it was a continuation of an activity, the firm asserted that each entry reflected

---

[2] The Preliminary and Final Reports include exhibits that detail and support the findings discussed therein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit.  The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

hours worked on behalf of the Examiner. Given the statements asserted by LECG, the Fee Examiner makes no recommendation for a fee reduction. Exhibit A is omitted from this report.

20.   **Block Billing.**  The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3] The Fee Examiner identified block billed entries totaling 86.20 hours with associated fees of $42,768.00 as displayed in **Exhibit B** to the Preliminary Report. The Fee Examiner invited comment from LECG regarding the block billed entries and informed LECG that the Fee Examiner may recommend a percentage reduction due to the non-compliance with the Local Rules and UST Guidelines.

In response to the Preliminary Report, LECG explained to the Fee Examiner how examples of block billed entries actually involved multiple, contemporaneously performed tasks that were impossible to allocate into individual time increments. After discussion of the time entries questioned by the Fee Examiner, LECG provided a revised exhibit comprised of entries the firm conceded as "potentially having blocked time." The net result of the communication between LECG and the Fee Examiner is a 10% fee reduction applied to the block billed entries due to the non-compliance with the Local Rules and UST Guidelines. The entries are displayed in the revised Exhibit B attached hereto, and the fee reduction amounts to $1,174.10.

21.   **Time Increments.**  The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*. The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an

---

[3] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

hour." *UST Guidelines* ¶(b)(4)(v). The Fee Examiner observed that timekeeper Adam Carroll recorded 54 of 70 billing entries (77%) in whole or half hour time increments. **Exhibit C** to the Preliminary Report displayed Mr. Carroll's time entries with the entries recorded in whole or half hour increments marked with an ampersand [&]. Statistically, the number and percentage of whole or half hour entries is extremely unlikely, strongly suggesting that the time entries were not contemporaneously recorded and undermining the accuracy of the time entries as a whole. The Fee Examiner invited comment from LECG regarding the time increment issue and informed LECG that the Fee Examiner may recommend a fee reduction given the apparent unreliability of the time.

In response to the Preliminary Report, LECG agreed that the observed time increment frequencies undermined the reliability of the billing entries, and the firm suggested a 2% adjustment against the $47,800.00 in billing entries invoiced by Mr. Carroll in whole or half hour units. After consideration of this issue and in light of the other firm timekeepers' compliance with the applicable rules, the Fee Examiner agreed that a 2% reduction represents an appropriate penalty. The voluntary fee reduction amounts to $956.00 representing 2% of the fees displayed in the attached Exhibit C.

### Review of Fees

22.    **General Comment.** The Fee Examiner's review of the Fee Application, the fee applications filed by the Examiner and other Examiner's Professionals, and the Report leads to the conclusion that LECG, Mr. Klee, and his other retained professionals performed a tremendous amount of work in a short period of time. The Fee Examiner was cognizant of this reality throughout the analysis of the Fee Application and the applications filed by the Examiner and the other Examiner's Professionals.

As financial advisor to the Examiner, much of the work performed by LECG was easily distinguished from the tasks undertaken by KTB&S and Saul Ewing. Nonetheless, the Fee Examiner discussed the assignment of work and management of the project with KTB&S and LECG in order to determine the steps taken and procedures created to ensure efficient and non-duplicative

interaction among the Examiner's Professionals and within LECG.  Except as noted elsewhere in this report, the explanations offered by LECG suggested to the Fee Examiner that LECG personnel did not duplicate the efforts of the law firms or one another.

As with the Examiner, KTB&S, and Saul Ewing, the Fee Examiner invited comment from LECG regarding the initial and supplemental budgets and the final fee and expense totals included in the Fee Application.  In response, LECG provided a detailed verbal explanation regarding how the scope of the firm's initial assignment was believed to be somewhat limited but expanded over the course of the Investigation, largely echoing statements by KTB&S and Saul Ewing.  LECG discussed the other financial advisors involved in the Tribune bankruptcy and the need to review briefs submitted to the Examiner in order to respond to the financial issues.  The firm also explained the large amount of hours incurred in July 2010 as a result of the project timeframe.  Finally, LECG explained the staffing of the financial models generated as part of the Investigation.  From the statements and representations offered by the firm, other than as otherwise noted in this report it appears to the Fee Examiner that proper procedures were implemented and generally followed in order to avoid duplication and excess; provided, however, that the Fee Examiner does not possess sufficient knowledge of all the steps and work involved in creating financial models and therefore (except as noted later in this report) makes no finding or recommendation concerning the time and fees that resulted from such work.

23.     **Firm Staffing.**   The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii).*  The Fee Application provided the names, positions, and hourly rates of the 27 LECG professionals and paraprofessionals who billed to this matter, consisting of 4 directors, 5 principals, 1 senior managing consultant, 1 managing consultant, 2 consultants, 3 senior associates, 5 associates, 1 tech associate, 2 research analysts,

2 senior researchers, and 1 case assistant.  A summary of hours and fees billed by each timekeeper is displayed in **Exhibit D**.

The firm billed a total of 8,845.80 hours with associated fees of $3,382,527.25.  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Director | 2,032.50 | 23% | $1,271,604.75 | 38% |
| Principal | 1,834.50 | 21% | 808,477.00 | 24% |
| Sr. Managing Consultant | 562.80 | 6% | 222,306.00 | 6% |
| Managing Consultant | 158.90 | 2% | 63,560.00 | 2% |
| Consultant | 790.20 | 9% | 267,930.00 | 8% |
| Sr. Associate | 1,108.50 | 13% | 261,201.50 | 8% |
| Associate | 1,583.90 | 18% | 337,354.50 | 10% |
| Tech Associate | 10.60 | * | 2,120.00 | * |
| Research Analyst | 733.90 | 8% | 143,110.50 | 4% |
| Sr. Researcher | 22.50 | * | 3,888.00 | * |
| Case Assistant | 7.50 | * | 975.00 | * |
| **TOTAL** | 8,845.80 | 100% | $3,382,527.25 | 100% |

* Less than 1%

The blended hourly rate for the LECG professionals is $382.39.

24.    **Hourly Rate Increases.**  LECG did not increase the hourly rate of any timekeeper during the retention period.

25.    **Timekeepers' Roles.**  A court may not allow compensation of fees for duplicative or unnecessary services.  *See 11 U.S.C. § 330(4).*  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.  On the whole, each timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

LECG informed the Fee Examiner that Mr. Klee requested that the firm write off all fees invoiced by timekeepers who worked less than 10.00 hours on behalf of the Examiner.  Accordingly, LECG voluntarily withdraws the request for reimbursement of fees totaling $5,638.50 for the efforts of timekeepers Calder, Bullion, Jackson, and Perry.

26. **Meetings, Conferences, Hearings, and Other Events.** The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*. While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more LECG timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 133.20 hours with $79,892.50 in associated fees, were displayed in **Exhibit E** to the Preliminary Report. In each instance where multiple timekeepers attended a meeting, conference, hearing, or other event, the Fee Examiner identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the individual leading rather than observing a conference). The potentially duplicative and unnecessary timekeepers' entries totaled 83.50 hours with $45,196.50 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that LECG provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, LECG provided a lengthy explanation of the nature and progression of the retention. The firm explained that in certain circumstances more than one LECG member attended a hearing or a meeting at the request of the Examiner. Many of the conferences noted by the Fee Examiner occurred in May 2010 when the project was starting, culminating in the all-hands meetings over Memorial Day weekend that LECG and the other

Examiner's Professionals concurred were critical events.   LECG explained that where a meeting involved introductions or served a similar purpose, only one firm timekeeper attended.   However, when the meeting involved compliance methodology or meetings with the other financial advisors involved in the Tribune bankruptcy, two or three firm timekeepers were needed given the issues and the limited time frame.   Finally, LECG explained to the Fee Examiner the firm's internal staffing and division of labor meant to avoid duplication of effort.   The additional detail and explanation provided by LECG satisfies the requirements of the Local Rules and the UST Guidelines.   After consideration of all information provided, the Fee Examiner makes no recommendation for a fee reduction.   Exhibit E is omitted from this report.

27.   **Intraoffice Conferences.**   Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel.   The Fee Examiner identified billing activities by LECG timekeepers describing intraoffice conferences totaling 109.60 hours with $53,396.00 in associated fees, or approximately 2% of the Fees Computed.   The time entries were provided to LECG in **Exhibit F** to the Preliminary Report.   The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference.   The entries describing intraoffice conferences invoiced by two or more firm personnel total 98.80 hours with $47,898.00 in associated fees and were highlighted in bold and marked with an ampersand [&] in the exhibit.   The Fee Examiner invited comment from LECG regarding the necessity of the intraoffice conferences, particularly where more than one timekeeper invoiced fees associated with the same conference.

In response to the Preliminary Report, LECG provided a detailed explanation of the need for intrafirm communication and stressed that the short timeline of the engagement increased the need to involve multiple firm personnel and therefore intraoffice conferences.   As with the attendance of multiple firm timekeepers at meetings, LECG noted that the majority of the intraoffice communication occurred in May 2010 at the outset of the project.   After consideration of the

information provided by LECG, the Fee Examiner notes that limiting intraoffice conferencing fees to 2% of the total fees incurred suggests that such meetings did not result in excessive fees billed to the Debtors, and accordingly makes no recommendation for a fee reduction. Exhibit F is omitted from this report.

28.    **Complete and Detailed Task Descriptions.**  Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.

The Fee Examiner identified entries totaling 71.10 hours with $35,838.00 in associated fees in which a conference or other communication was not described with sufficient detail. The billing entries typically identified the subject matter of the communications but failed to describe the participants to the communication. This lack of detail hindered a reviewer's ability to determine the utility and necessity of the activity, and violated the applicable guidelines. The entries in question were displayed in **Exhibit G** to the Preliminary Report. The Fee Examiner invited comment from LECG.

In response to the Preliminary Report, the firm and the Fee Examiner discussed the deficiencies in the question time entries. LECG verbally provided substantive context for many communications identified in the exhibit and demonstrated the ability and willingness to provide the requisite information for each entry indentified by the Fee Examiner. Given that the firm generally

described the activities performed in a clear and detailed manner, and LECG's willingness to correct the format deficiency in the communication entries, the Fee Examiner makes no recommendation for a fee reduction. Exhibit G is omitted from this report.

29.    **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. The Fee Examiner did not identify any time entries describing administrative activities.

30.    **Clerical Activities.**  Clerical activities are tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.[4]  The Fee Examiner reviewed each timekeeper's task descriptions and identified numerous entries describing clerical activities, including but not limited to organizing materials, converting documents, and maintaining files. The questioned entries were displayed in **Exhibit H** to the Preliminary Report and totaled 325.40 hours with $82,101.50 in associated fees.

In response to the Preliminary Report, LECG explained to the Fee Examiner the meaning behind certain firm terminology that may appear to describe clerical work (i.e., the "linking" of documents) but actually consisted of substantive work related to financial modeling. However, the firm conceded that other activities (such as converting document formats and scanning documents) did not justify the hourly rates invoiced and agreed to adjust such entries to a rate of $80.00 per hour. The Fee Examiner also notes that LECG agreed to withdraw the request for reimbursement for the fees invoiced by timekeeper Bullion (see paragraph 25 above) which were included in the initial exhibit. The resulting fee reduction amounts to $12,146.00 and the clerical entries are displayed in the revised Exhibit H.

---

[4] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates). These overhead activities may include: mailing; photocopying, word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

31.  **Travel.**  The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. LECG properly billed all fee entries describing nonworking travel at half rate.

32.  **Extended Billing Days / Extended Monthly Totals.**  The Fee Examiner recognizes that professionals may periodically work extraordinarily long hours without breaks due to time restrictions or other demands.  However, professionals necessarily must spend some portion of each day on personal matters and frequently spend time on administrative matters.   Several LECG timekeepers billed in excess of 15.00 hours in a single day.  For perspective, a timekeeper who billed fifteen hours in one day suggests that she began working on the matter at 8:00 a.m. and worked until 11:00 p.m. without taking a break of any kind whatsoever.

In addition, certain LECG timekeepers billed an unusual number of consecutive long days.  For example, timekeeper Ivan Petrov billed 398.70 hours in June (a very large number of hours by any standard) and then 407.70 hours in July.  The Fee Examiner noted that this level of work effort by a single timekeeper over a two month period is rare in the extreme.  The Preliminary Report described a particularly notable week of time billed by Mr. Petrov, and noted that while the hours invoiced by Mr. Petrov were of particular concern, other firm timekeepers also invoiced significant hours over consecutive days.  To assist LECG in viewing and responding to the Fee Examiner's concerns, the Preliminary Report included an exhibit of all extended billing days (**Exhibit I**) and a calendar outlining the daily hours billed by each LECG timekeeper through the period covered by the Fee Application (**Exhibit J**).  The Fee Examiner invited comment from LECG regarding the extended billing days given the Fee Examiner's concern that a single timekeeper could effectively and reliably invoice more than 800 hours over a two month period.

In response to the Preliminary Report, LECG acknowledged the Fee Examiner's concerns.  The firm explained the exigencies of the project and in particular need for one person (and only one person) to build each financial model (Mr. Petrov was tasked with the solvency/cash

flow/capital adequacy model).   In order to respond to the Fee Examiner's concerns, LECG reviewed the invoices and represented that the time invoiced by Mr. Petrov was legitimate and accurate. However, in the interest of transparency and acknowledging the significance of the billing issue, LECG agreed to cap Mr. Petrov's hours at 15.00 hours per day (waiving 52.40 hours at $235.00 per hour, or $12,314.00 in fees) and further agreed to apply a 10% reduction against Mr. Petrov's questioned hours displayed in Exhibit I to the Preliminary Report (waiving an additional $9,698.45 in fees).   The resulting fee reduction amounts to $22,012.45 representing the equivalent of writing off approximately 94 hours of Mr. Petrov's time.   Exhibits I and J are included with this Final Report for the Court's reference.

33.   **LECG Retention/Compensation.**   LECG billed 21.20 hours with associated fees of $7,413.00 to prepare the firm's retention documents and applications for compensation, including attending hearings regarding the Examiner's retention, which represents less than 1% of the Fees Computed.  The fee entries describing the retention/compensation activities are displayed in **Exhibit K,** which is included with this Final Report for the Court's reference.

### Review of Expenses

34.   **Itemization of Expenses.**   The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.   The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.   Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.   LECG provided an

itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

35.    **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*.  The firm requested reimbursement of duplication charges calculated at a rate of $0.10 per page.

36.    **Computer Assisted Legal Research.**  The Local Rules provide that computer assisted legal research charges "shall not be more than the actual cost." *Local Rule 2016-2 (e)(iii)*.  The firm billed $7,823.60 for Lexis; the Fee Application did not state how the firm calculated this cost.  The Fee Examiner requested from LECG additional information regarding the costs associated with the firm's computer assisted research and how the costs were determined.  In response, LECG represented that the firm invoiced computer assisted legal research charges at actual cost with no mark-up or profit to the firm.

37.    **Concordance Data Base.**  LECG requested reimbursement for charges totaling $48,773.48 related to the Concordance Data Base.  The Fee Application stated that the database was used by the Examiner and all the Examiner's Professionals.

38.    **Travel Expenses.**

a.    **Travel Meals**.  In this Court, the Fee Examiner applies the following per person ceilings for meals:  $15.00 for breakfast, $25.00 for lunch, and $50.00 for dinner.  Several meal charges appeared to exceed the ceiling amounts.  The Fee Examiner requested that LECG provide information regarding the type of meal (breakfast, lunch, or dinner) and the number of attendees for each meal expense listed in **Exhibit L** to the Preliminary Report.

In response to the Preliminary Report, LECG provided detailed supplemental information regarding the meal charges and agreed to an expense reduction in the amount of $82.75 in light of the applicable ceiling amounts.  Exhibit L is omitted from this report.

b.    **Lodging.**  In this Court, the Fee Examiner applies a $350.00 per night ceiling for domestic lodging.  Several lodging charges appeared to exceed the ceiling amount.  The Fee Examiner requested that LECG provide the number of nights included in each of the hotel charges displayed in **Exhibit M** to the Preliminary Report.

In response to the Preliminary Report, LECG provided detailed supplemental information regarding the lodging costs and agreed to an expense reduction in the amount of $762.90 in light of the applicable ceiling amounts.  Exhibit M is omitted from this report.

### CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends the approval of fees in the amount of $3,340,600.20 ($3,382,527.25 minus $41,927.05) and reimbursement of expenses in the amount of $81,421.73 ($82,267.38 minus $845.65) for the period from April 30, 2010 through August 20, 2010. The findings are summarized in the attached Appendix A.

Respectfully submitted,

**STUART MAUE**

By: _John L. Decker_____
John L. Decker
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:    (314) 291-3030
Facsimile:    (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## APPENDIX A

### LECG, LLC

#### SUMMARY OF FINDINGS

##### First and Final Application (April 30, 2010 through August 20, 2010)

**A.    Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $3,382,527.25 | |
| Expenses Requested | 82,267.38 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $3,464,794.63 |
| | | |
| Fees Computed | $3,382,527.25 | |
| Expenses Computed | 82,267.38 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $3,464,794.63 |

**B.    Recommended Fee Allowance and Expense Reimbursement**

| | | | |
|---|---|---|---|
| Fees Requested | $3,382,527.25 | | |
| *Agreed Reduction for Block Billing* | | ($ 1,174.10) | |
| *Agreed Reduction for Time Increments* | | (956.00) | |
| *Agreed Reduction for Timekeepers Who Billed Less Than 10.00 Hours* | | (5,638.50) | |
| *Agreed Reduction for Clerical Activities* | | (12,146.00) | |
| *Agreed Reduction for Petrov Hours* | | (22,012.45) | |
| Subtotal | | ($41,927.05) | |
| | | | |
| RECOMMENDED FEE ALLOWANCE | | | 3,340,600.20 |
| | | | |
| Expenses Requested | $82,267.38 | | |
| *Agreed Reduction for Travel Meals* | | ($ 82.75) | |
| *Agreed Reduction for Lodging* | | (762.90) | |
| Subtotal | | ($845.65) | |
| | | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | | 81,421.73 |
| | | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | | $3,422,021.93 |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 7th day of October, 2010.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Mr. Wayne Elggren
Director
LECG, LLC
201 Mission Street, Suite 800
San Francisco, CA  94105

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman L. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Alan D. Holtz, Esq.
Managing Director
AlixPartners, LLP
9 West 57th Street, Suite 3420
New York, NY  10019

John L. Decker, Esq.

EXHIBIT B

BLOCK BILLING

LECG, LLC

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Elson, C | 2.50 | 1,737.50 |
| Ganhi, A | 15.80 | 6,320.00 |
| McMahon, R | 1.90 | 931.00 |
| Noble, D | 0.60 | 210.00 |
| Petrov, I | 2.70 | 634.50 |
| Roman, M | 3.90 | 858.00 |
| Wensel, D | 2.00 | 1,050.00 |
| | 29.40 | $11,741.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Analysis and Recovery | 10.10 | 3,328.50 |
| Electronic Discovery | 15.80 | 6,320.00 |
| Meetings and Communications | 3.50 | 2,092.50 |
| | 29.40 | $11,741.00 |

EXHIBIT B
BLOCK BILLING
LECG, LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/11/10 Tue | Elson, C 6000/3997 | 1.50 | 1.50 | 1,042.50 | MATTER NAME: Meetings and Communications<br>1 INTERNAL MEETING WITH WAYNE E AND DAVE W IN PREPARATION FOR MEETINGS WITH DEBTORS FA'S AT SIDLEY. REVIEW OF PREVIOUSLY SUBMITTED DEBTOR FA PRODUCTION PACKAGES. |
| 05/17/10 Mon | Elson, C 1000/248 | 1.00 | 1.00 | 695.00 | MATTER NAME: Asset Analysis and Recovery<br>1 MEETING WITH MARK RULE OF ALIXPARTNERS (AND CHADBOURN AND ZUCKERMAN COUNSEL) AND DISCUSSION OF PRESENTATION MATERIALS PROVIDED BY ALIX ( MAY 17 PRESENTATION PACKAGE). FOLLOW UP Q&A SESSION - FOLLOW UP DISCUSSION WITH DAVID FIDLER. |
| 05/17/10 Mon | Wensel, D 6000/4019 | 2.00 | 2.00 | 1,050.00 | MATTER NAME: Meetings and Communications<br>1 TEAM MEETING TO DISCUSS SPECIFIC FOLLOW UP BASED UPON THE RESULTS OF THE MEETING WITH ALIXPARTNERS. DISCUSSIONS BEARING UPON SCOPE OF AVAILABLE PROJECTIONS AND FACTORS DIFFERENTIATING EACH. FOLLOW-UP ON ISSUES DISCUSSED. |
| 05/20/10 Thu | Ganhi, A 10000/4235 | 1.20 | 1.20 | 480.00 | MATTER NAME: Electronic Discovery<br>1 PROJECT MANAGEMENT. - DATA AGGREGATION, UPDATES WITH COUNSEL AND INTERNAL UPDATES ON BEST WAY TO AGGREGATE PRODUCTION AND SET UP REVIEW PLATFORM. ADDITIONAL DATA MANAGEMENT TASKS AND UPDATES RELATED TO ESI (ELECTRONICALLY STORED INFORMATION) |
| 05/21/10 Fri | Ganhi, A 10000/4237 | 2.20 | 2.20 | 880.00 | MATTER NAME: Electronic Discovery<br>1 CLIENT STATUS UPDATES ON DATA RECEIVED. ADDITIONAL DATA MANAGEMENT TASKS AND UPDATES RELATED TO ESI (ELECTRONICALLY STORED INFORMATION) |
| 05/24/10 Mon | McMahon, R 1000/666 | 1.90 | 1.90 | 931.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PRELIMINARY REVIEW ELECTRONIC CREDITOR RECOVERY MODEL AND CALL WITH ALVAREZ AND MARSAL REGARDING INTERACTIVE RECOVERY MODEL. |
| 05/26/10 Wed | Ganhi, A 10000/4253 | 1.20 | 1.20 | 480.00 | MATTER NAME: Electronic Discovery<br>1 ANALYZED DATA RECEIVED VS. DATA LOADED, STAFF OVERSIGHT AND CLIENT UPDATES |
| 05/31/10 Mon | Ganhi, A 10000/4277 | 1.20 | 1.20 | 480.00 | MATTER NAME: Electronic Discovery<br>1 ANALYZED ADDITIONAL DATA RECEIVED, AND PROVIDED STAFF OVERSIGHT AND CLIENT UPDATE ON TOTAL VOLUME |
| 06/01/10 Tue | Ganhi, A 10000/4284 | 0.60 | 0.60 | 240.00 | MATTER NAME: Electronic Discovery<br>1 PROJECT MANAGEMENT. - DATA AGGREGATION, UPDATES WITH COUNSEL AND INTERNAL UPDATES ON BEST WAY TO AGGREGATE PRODUCTION AND SET UP REVIEW PLATFORM. ADDITIONAL DATA MANAGEMENT TASKS AND UPDATES RELATED TO ESI (ELECTRONICALLY STORED INFORMATION) |
| 06/03/10 Thu | Ganhi, A 10000/4290 | 1.40 | 1.40 | 560.00 | MATTER NAME: Electronic Discovery<br>1 CLIENT STATUS UPDATES ON DATA RECEIVED. ADDITIONAL DATA MANAGEMENT TASKS AND UPDATES RELATED TO ESI (ELECTRONICALLY STORED INFORMATION) |
| 06/04/10 Fri | Ganhi, A 10000/4292 | 0.60 | 0.60 | 240.00 | MATTER NAME: Electronic Discovery<br>1 ANALYZED NEW DATA RECEIVED VS. DATA LOADED, STAFF OVERSIGHT AND CLIENT UPDATES |
| 06/07/10 Mon | Ganhi, A 10000/4294 | 1.20 | 1.20 | 480.00 | MATTER NAME: Electronic Discovery<br>1 CLIENT COMMUNICATIONS AND UPDATES. NEW DATA SET RECEIVED AND UPLOADED |

EXHIBIT B
BLOCK BILLING
LECG, LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/10/10 Thu | Ganhi, A 10000/4302 | 1.10 | 1.10 | 440.00 | 1 | MATTER NAME: Electronic Discovery<br>MANAGING USER ACCOUNTS/UPDATING TOTAL USERS WITH ACCESS TO REVIEW PLATFORM, AND PROVIDING USER LIST TO CLIENT AT REQUEST |
| 06/11/10 Fri | Ganhi, A 10000/4305 | 0.60 | 0.60 | 240.00 | 1 | MATTER NAME: Electronic Discovery<br>ANALYZED DATA RECEIVED, AND PROVIDED STAFF OVERSIGHT AND CLIENT UPDATE ON TOTAL VOLUME |
| 06/16/10 Wed | Ganhi, A 10000/4313 | 0.60 | 0.60 | 240.00 | 1 | MATTER NAME: Electronic Discovery<br>CALL AND EMAIL COMMUNICATIONS WITH CLIENT ON UPDATES, AGGREGATING DATA RECEIVED AND PROVIDING FINANCIAL/VOLUME OVERVIEW |
| 06/16/10 Wed | Roman, M 1000/1936 | 1.80 | 1.80 | 396.00 | 1 | MATTER NAME: Asset Analysis and Recovery<br>ANSWERED EMAILS AND PHONE CALLS RELATED TO CASE QUESTIONS AND DOCUMENT REQUESTS. |
| 06/25/10 Fri | Noble, D 1000/2404 | 0.60 | 0.60 | 210.00 | 1 | MATTER NAME: Asset Analysis and Recovery<br>PHONE CALL AND EMAIL WITH COMMITMENTS FOR STEP ONE AND STEP TWO OF THE LBO LENDERS. |
| 06/27/10 Sun | Petrov, I 1000/2490 | 2.70 | 2.70 | 634.50 | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEWED RECENTLY PERFORMED ANALYSES AND CORRESPONDING CONCLUSIONS AND OBSERVATIONS. IDENTIFIED ADDITIONAL ANALYSES TO BE UNDERTAKEN. RESPONDED TO VARIOUS QUESTIONS AND REQUESTS FOR ADDITIONAL INFORMATION. |
| 07/01/10 Thu | Ganhi, A 10000/4339 | 0.60 | 0.60 | 240.00 | 1 | MATTER NAME: Electronic Discovery<br>UPDATING CLIENT LIT SUPPORT ON TOTAL NUMBER OF DOCUMENTS RECEIVED TO DATE AND ADDING ADDITIONAL USERS. AGGREGATING NEW DATA. |
| 07/02/10 Fri | Ganhi, A 10000/4340 | 1.50 | 1.50 | 600.00 | 1 | MATTER NAME: Electronic Discovery<br>ANALYZED ADDITIONAL DATA RECEIVED AND PROVIDED STAFF OVERSIGHT AND CLIENT UPDATE ON TOTAL VOLUME |
| 07/05/10 Mon | Roman, M 1000/2797 | 2.10 | 2.10 | 462.00 | 1 | MATTER NAME: Asset Analysis and Recovery<br>ANSWERED QUESTIONS FROM COUNSEL AND PULLED SUPPORT DOCUMENTS FOR EXPERT REPORT. |
| 07/15/10 Thu | Ganhi, A 10000/4344 | 1.20 | 1.20 | 480.00 | 1 | MATTER NAME: Electronic Discovery<br>CALL AND EMAIL COMMUNICATIONS WITH CLIENT ON UPDATES, AGGREGATING DATA RECEIVED AND PROVIDING FINANCIAL/VOLUME OVERVIEW |
| 07/16/10 Fri | Ganhi, A 10000/4346 | 0.60 | 0.60 | 240.00 | 1 | MATTER NAME: Electronic Discovery<br>QUALITY CONTROL OF DATA RECEIVED VS. DATA LOADED, STAFF OVERSIGHT AND CLIENT UPDATES |

| | | | HOURS | FEES | |
|---|---|---|---|---|---|
| Total | | | 29.40 | $11,741.00 | |
| Number of Entries: | 23 | | | | |

EXHIBIT B

BLOCK BILLING

LECG, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Elson, C | 2.50 | 1,737.50 |
| Ganhi, A | 15.80 | 6,320.00 |
| McMahon, R | 1.90 | 931.00 |
| Noble, D | 0.60 | 210.00 |
| Petrov, I | 2.70 | 634.50 |
| Roman, M | 3.90 | 858.00 |
| Wensel, D | 2.00 | 1,050.00 |
| | 29.40 | $11,741.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Analysis and Recovery | 10.10 | 3,328.50 |
| Electronic Discovery | 15.80 | 6,320.00 |
| Meetings and Communications | 3.50 | 2,092.50 |
| | 29.40 | $11,741.00 |

EXHIBIT C

TIME INCREMENTS
LECG, LLC

TIME INCREMENTS

| TIMEKEEPER NAME | HOURS | FEES |
| --- | --- | --- |
| Carroll, A | 158.90 | 63,560.00 |
| | 158.90 | $63,560.00 |

TIME INCREMENTS IN WHOLE OR HALF HOURS

| TIMEKEEPER NAME | HOURS | FEES |
| --- | --- | --- |
| Carroll, A | 119.50 | 47,800.00 |
| | 119.50 | $47,800.00 |

Exhibit C   Page 1 of 10

EXHIBIT C

TIME INCREMENTS

LECG, LLC

TIME INCREMENTS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Analysis and Recovery | 156.00 | 62,400.00 |
| Meetings and Communications | 2.90 | 1,160.00 |
| | 158.90 | $63,560.00 |

TIME INCREMENTS IN WHOLE OR HALF HOURS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Analysis and Recovery | 118.00 | 47,200.00 |
| Meetings and Communications | 1.50 | 600.00 |
| | 119.50 | $47,800.00 |

Exhibit C   Page 2 of 10

EXHIBIT C

TIME INCREMENTS

LECG, LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 05/19/10 Wed | Carroll, A 1000/412 | 2.20 | 2.20 | 880.00 | | 1 | *MATTER NAME: Asset Analysis and Recovery* <br> REVIEW OF TENDER OFFER, TIMELINE AND VARIOUS BACKGROUND DOCUMENTS |
| 05/19/10 Wed | Carroll, A 6000/4029 | 1.50 | 1.50 | 600.00 | & | 1 | *MATTER NAME: Meetings and Communications* <br> ATTEND TEAM MEETING FOR STATUS UPDATE |
| 05/20/10 Thu | Carroll, A 1000/443 | 2.00 | 2.00 | 800.00 | & | 1 | *MATTER NAME: Asset Analysis and Recovery* <br> REVIEW EQUITY AND BOND PRICING DATA AND SOURCES |
| 05/20/10 Thu | Carroll, A 1000/445 | 2.00 | 2.00 | 800.00 | & | 1 | *MATTER NAME: Asset Analysis and Recovery* <br> PREPARATION OF TIMELINE CHART AND EVENT STUDY |
| 05/20/10 Thu | Carroll, A 1000/472 | 3.80 | 3.80 | 1,520.00 | | 1 | *MATTER NAME: Asset Analysis and Recovery* <br> REVIEW TENDER OFFER AND OTHER BACKGROUND INFORMATION ON TIMELINE OF EVENTS |
| 05/21/10 Fri | Carroll, A 1000/528 | 1.00 | 1.00 | 400.00 | & | 1 | *MATTER NAME: Asset Analysis and Recovery* <br> UPDATED TIMELINE WITH NEW INFORMATION. |
| 05/21/10 Fri | Carroll, A 1000/548 | 3.00 | 3.00 | 1,200.00 | & | 1 | *MATTER NAME: Asset Analysis and Recovery* <br> REVIEWED ANALYST REPORTS ON TRIBUNE REPORTED EVENTS AND IMPACT ON SOLVENCY ISSUES. |
| 05/22/10 Sat | Carroll, A 1000/574 | 2.10 | 2.10 | 840.00 | | 1 | *MATTER NAME: Asset Analysis and Recovery* <br> REVIEW 10-Q'S AND OTHER PUBLIC FILINGS |
| 05/22/10 Sat | Carroll, A 1000/579 | 1.90 | 1.90 | 760.00 | | 1 | *MATTER NAME: Asset Analysis and Recovery* <br> REVIEW ANALYST REPORTS AND PUBLIC DISCLOSURES |
| 05/23/10 Sun | Carroll, A 1000/620 | 1.50 | 1.50 | 600.00 | & | 1 | *MATTER NAME: Asset Analysis and Recovery* <br> UPDATED AND REVIEWED EVENT STUDY CHARTS. |
| 05/23/10 Sun | Carroll, A 1000/631 | 3.00 | 3.00 | 1,200.00 | & | 1 | *MATTER NAME: Asset Analysis and Recovery* <br> EVALUATED ANALYST REPORTS AND PUBLIC DISCLOSURES |
| 05/23/10 Sun | Carroll, A 1000/634 | 1.00 | 1.00 | 400.00 | & | 1 | *MATTER NAME: Asset Analysis and Recovery* <br> REVIEWED DOCUMENT DATABASE FOR BOARD OF DIRECTOR MEETING MINUTES AND OTHER MANAGEMENT DISCUSSION OF TRIBUNE BUYOUT OFFERS. |
| 05/24/10 Mon | Carroll, A 1000/652 | 2.00 | 2.00 | 800.00 | & | 1 | *MATTER NAME: Asset Analysis and Recovery* <br> REVIEW NEW INFORMATION AND PREPARE UPDATES TO TIMELINE OF EVENTS. |
| 05/24/10 Mon | Carroll, A 1000/673 | 2.50 | 2.50 | 1,000.00 | & | 1 | *MATTER NAME: Asset Analysis and Recovery* <br> GATHER AND ANALYZE PUBLICLY REPORTED TRIBUNE INFORMATION FROM DATABASES AND DOCUMENTS. |

& TIME INCREMENTS IN WHOLE OR HALF HOURS

Exhibit C   Page 3 of 10

EXHIBIT C

TIME INCREMENTS

LECG, LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|----------------|-------------|-------|------|--|--|-------------|
| 05/24/10 Mon | Carroll, A 1000/674 | 2.50 | 2.50 | 1,000.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEW OF PROXY AND TENDER OFFER |
| 05/25/10 Tue | Carroll, A 1000/727 | 2.50 | 2.50 | 1,000.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>ANALYSIS AND COMPILATION OF ANALYST REPORTS AND CREDIT RATINGS OF TRIBUNE 2006 AND 2007. |
| 05/25/10 Tue | Carroll, A 1000/728 | 2.50 | 2.50 | 1,000.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>RESEARCH NEW INFORMATION AND UPDATED TRIBUNE EQUITY PRICING ANALYSIS |
| 05/25/10 Tue | Carroll, A 1000/734 | 3.50 | 3.50 | 1,400.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>IDENTIFY PUBLIC DISCLOSURE DOCUMENTS OF TRIBUNE 2006 TO 2007 |
| 05/26/10 Wed | Carroll, A 1000/773 | 3.00 | 3.00 | 1,200.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>RESEARCHED AND REVIEWED PUBLIC NEWSPAPER AND MAGAZINE ARTICLES DISCUSSING TRIBUNE BUYOUT. |
| 05/26/10 Wed | Carroll, A 1000/783 | 1.00 | 1.00 | 400.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>READ PROXY AND VARIOUS SEC FILINGS. |
| 05/26/10 Wed | Carroll, A 1000/840 | 2.00 | 2.00 | 800.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>COMPILED SEC FILINGS AND OTHER PUBLIC INFORMATION DISCLOSURES BY TRIBUNE. |
| 05/26/10 Wed | Carroll, A 1000/845 | 2.00 | 2.00 | 800.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>RESEARCH AND PREPARE BOND PRICING DATA AND CHARTS |
| 05/26/10 Wed | Carroll, A 6000/4077 | 1.40 | 1.40 | 560.00 | | 1 | MATTER NAME: Meetings and Communications<br>PREPARE INFORMATION FOR PRESENTATION DECK FOR MEETING IN LA. |
| 05/27/10 Thu | Carroll, A 1000/883 | 3.20 | 3.20 | 1,280.00 | | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEWED AND EDITED BOND PRICING CHARTS FOR TRIBUNE AND PEERS. |
| 05/27/10 Thu | Carroll, A 1000/888 | 3.00 | 3.00 | 1,200.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEWED AND COMPILED ANALYST REPORTS AND RATINGS AGENCY DISCUSSION OF TRIBUNE DEBT RATINGS. |
| 05/27/10 Thu | Carroll, A 1000/895 | 2.80 | 2.80 | 1,120.00 | | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEWED SUPPORTING DATA ON BOND PRICING AND SOURCES FOR TRIBUNE AND PEERS. |
| 05/27/10 Thu | Carroll, A 1000/902 | 2.00 | 2.00 | 800.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>RESEARCHED CREDIT DEFAULT SWAP MARKET AND PRICING. |
| 05/28/10 Fri | Carroll, A 1000/943 | 3.00 | 3.00 | 1,200.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEWED DATABASE FOR BOARD OF DIRECTOR MEETING MINUTES AND VARIOUS SEC FILINGS. |

& TIME INCREMENTS IN WHOLE OR HALF HOURS

Exhibit C  Page 4 of 10

EXHIBIT C

TIME INCREMENTS

LECG, LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 05/28/10 Fri | Carroll, A 1000/947 | 1.00 | 1.00 | 400.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEWED SOURCE DATA FOR TRIBUNE EQUITY PRICING. |
| 05/28/10 Fri | Carroll, A 1000/981 | 4.00 | 4.00 | 1,600.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEWED AND EDITED TIMELINE CHARTS OF TRIBUNE EQUITY PRICING. |
| 05/31/10 Mon | Carroll, A 1000/1082 | 2.30 | 2.30 | 920.00 | | 1 | MATTER NAME: Asset Analysis and Recovery<br>RESEARCH AND ANALYZE CREDIT DEFAULT SWAP DATA. |
| 06/01/10 Tue | Carroll, A 1000/1110 | 2.20 | 2.20 | 880.00 | | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEW EXHIBITS OF SEC FILINGS FOR INFORMATION RELATED TO LBO. |
| 06/01/10 Tue | Carroll, A 1000/1138 | 1.70 | 1.70 | 680.00 | | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEW BOND MARKET PRICING OF PEER GROUPS |
| 06/02/10 Wed | Carroll, A 1000/1197 | 1.50 | 1.50 | 600.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEW AND SUMMARIZE RATING AGENCIES CHANGES TO TRB DEBT |
| 06/02/10 Wed | Carroll, A 1000/1198 | 2.10 | 2.10 | 840.00 | | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEW OF CREDIT DEFAULT SWAP DATA FOR TRB BOND |
| 06/02/10 Wed | Carroll, A 1000/1208 | 1.70 | 1.70 | 680.00 | | 1 | MATTER NAME: Asset Analysis and Recovery<br>PREPARATION OF CHARTS AND SUPPORT SPREADSHEETS FOR CDS DATA |
| 06/04/10 Fri | Carroll, A 1000/1335 | 1.00 | 1.00 | 400.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEW RATINGS SUMMARIES |
| 06/04/10 Fri | Carroll, A 1000/1341 | 1.00 | 1.00 | 400.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEW BOND DATA SOURCE AND COMPARE TO LAZARD |
| 06/08/10 Tue | Carroll, A 1000/1485 | 2.00 | 2.00 | 800.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEWED EQUITY PRICING DATA FOR PEER GROUP |
| 06/08/10 Tue | Carroll, A 1000/1515 | 1.00 | 1.00 | 400.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEW OF ANALYST REPORTS |
| 06/08/10 Tue | Carroll, A 1000/1528 | 2.50 | 2.50 | 1,000.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEWED EVENTS INFLUENCING MOVEMENTS IN EQUITY PRICES FOR TRIBUNE AND PEER GROUP. |
| 06/09/10 Wed | Carroll, A 1000/1556 | 1.00 | 1.00 | 400.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEW OF EVENTS MARKET INFLUENCING BOND PRICE MOVEMENTS |

& TIME INCREMENTS IN WHOLE OR HALF HOURS

Exhibit C  Page 5 of 10

EXHIBIT C

TIME INCREMENTS

LECG, LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 06/09/10 Wed | Carroll, A 1000/1563 | 2.00 | 2.00 | 800.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEW OF EVENT STUDY OF BOND RATING CHANGES |
| 06/09/10 Wed | Carroll, A 1000/1593 | 3.00 | 3.00 | 1,200.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>COLLECTION AND REVIEW OF DATA FOR TOTAL ENTERPRISE VALUE ANALYSIS |
| 06/10/10 Thu | Carroll, A 1000/1599 | 3.00 | 3.00 | 1,200.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>CALCULATION OF TOTAL ENTERPRISE VALUE DATA AND SUPPORTING SPREADSHEETS |
| 06/11/10 Fri | Carroll, A 1000/1660 | 2.50 | 2.50 | 1,000.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>DEVELOPMENT OF TOTAL ENTERPRISE CHARTS AND SUPPORTING SPREADSHEETS |
| 06/11/10 Fri | Carroll, A 1000/1678 | 3.00 | 3.00 | 1,200.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>COLLECTION AND ORGANIZATION OF DATA FOR TOTAL ENTERPRISE VALUE FOR TRIBUNE PEER GROUP |
| 06/11/10 Fri | Carroll, A 1000/1693 | 1.50 | 1.50 | 600.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>ANALYSIS AND COMPARISON OF BOND PRICING DATA FROM BLOOMBERG AND ADVANTAGE DATA |
| 06/12/10 Sat | Carroll, A 1000/1705 | 1.50 | 1.50 | 600.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>ANALYSIS IF ADVANTAGE DATA AND BLOOMBERG BOND PRICING DATA |
| 06/12/10 Sat | Carroll, A 1000/1706 | 1.50 | 1.50 | 600.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>ANALYSIS OF MOODY'S, S&P AND FITCH BOND RATINGS AND CHANGES FOR TRIBUNE |
| 06/12/10 Sat | Carroll, A 1000/1726 | 2.00 | 2.00 | 800.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>ANALYZED AND REVIEWED BOND PRICING CHARTS. |
| 06/13/10 Sun | Carroll, A 1000/1743 | 2.50 | 2.50 | 1,000.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>CALCULATION OF TOTAL ENTERPRISE VALUES OF PEER GROUP AND DEVELOP SUPPORTING CHARTS. |
| 06/13/10 Sun | Carroll, A 1000/1760 | 2.00 | 2.00 | 800.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>EDITS AND REVIEW OF BOND PRICING CHARTS FOR TRIBUNE |
| 06/14/10 Mon | Carroll, A 1000/1764 | 1.00 | 1.00 | 400.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEW OF EQUITY PRICE DATA FOR TRIBUNE AND PEERS FOR VARIOUS SHARE CLASSES |
| 06/14/10 Mon | Carroll, A 1000/1802 | 2.00 | 2.00 | 800.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEW OF BOND PRICING AND VALUATION DATA |
| 06/15/10 Tue | Carroll, A 1000/1829 | 3.00 | 3.00 | 1,200.00 | & | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEW AND EDIT DATA FOR CHARTS SUPPORTING TOTAL ENTERPRISE VALUE ANALYSIS |

& TIME INCREMENTS IN WHOLE OR HALF HOURS

Exhibit C  Page 6 of 10

EXHIBIT C

TIME INCREMENTS

LECG, LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 06/15/10 Tue | Carroll, A 1000/1830 | 3.00 | 3.00 | 1,200.00 | & | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>REVIEW OF SEC FILINGS FOR RELEVANT DATA FOR TOTAL ENTERPRISE VALUE ANALYSIS |
| 06/16/10 Wed | Carroll, A 1000/1950 | 4.00 | 4.00 | 1,600.00 | & | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>COMPILED AND REVIEWED DATA FOR TOTAL ENTERPRISE VALUE ANALYSIS |
| 06/16/10 Wed | Carroll, A 1000/1951 | 3.20 | 3.20 | 1,280.00 | | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>REVIEW AND EDIT CHARTS FOR TOTAL ENTERPRISE VALUE ANALYSIS |
| 06/17/10 Thu | Carroll, A 1000/1979 | 4.00 | 4.00 | 1,600.00 | & | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>DEVELOPMENT OF CHARTS AND DATA FOR TOTAL ENTERPRISE VALUE ANALYSIS |
| 06/17/10 Thu | Carroll, A 1000/2025 | 2.60 | 2.60 | 1,040.00 | | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>REVIEW SEC FILINGS FOR SHARE CLASS DATA OF PEER GROUP |
| 06/18/10 Fri | Carroll, A 1000/2038 | 3.10 | 3.10 | 1,240.00 | | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>COLLECT AND INPUT DATA FOR DIFFERENT CLASSES OF PEER GROUP EQUITY |
| 06/29/10 Tue | Carroll, A 1000/2592 | 4.00 | 4.00 | 1,600.00 | & | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>REVIEW OF SEC FILINGS FOR VARIOUS SERIES OF SHARE OFFERINGS FOR PEER GROUP AND INCORPORATING INTO TOTAL ENTERPRISE VALUE ANALYSIS |
| 06/30/10 Wed | Carroll, A 1000/2605 | 2.00 | 2.00 | 800.00 | & | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>REVIEW AND UPDATE OF CREDIT DEFAULT SWAP ANALYSIS |
| 06/30/10 Wed | Carroll, A 1000/2613 | 3.10 | 3.10 | 1,240.00 | | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>REVIEW AND EDITS TO CHARTS FOR TOTAL ENTERPRISE VALUE ANALYSIS |
| 07/01/10 Thu | Carroll, A 1000/2676 | 2.50 | 2.50 | 1,000.00 | & | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>REVIEW AND UPDATE DATA FOR TOTAL ENTERPRISE VALUE ANALYSIS |
| 07/01/10 Thu | Carroll, A 1000/2679 | 1.00 | 1.00 | 400.00 | & | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>REVIEW MARKET PRICING DATA FOR TRIBUNE BONDS |
| 07/02/10 Fri | Carroll, A 1000/2708 | 2.00 | 2.00 | 800.00 | & | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>REVIEW OF SEC FILINGS OF TRIBUNE PEER GROUP |
| 07/04/10 Sun | Carroll, A 1000/2754 | 2.00 | 2.00 | 800.00 | & | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>ANALYZE CREDIT DEFAULT SWAP INFORMATION |
| 07/06/10 Tue | Carroll, A 1000/2845 | 3.00 | 3.00 | 1,200.00 | & | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>REVIEW AND RECALCULATE TOTAL ENTERPRISE VALUES FOR PEER GROUP |

& TIME INCREMENTS IN WHOLE OR HALF HOURS

Exhibit C  Page 7 of 10

EXHIBIT C

TIME INCREMENTS

LECG, LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| | TOTAL OF ALL ENTRIES | | 158.90 | $63,560.00 | |
| | TOTAL ENTRY COUNT: | 70 | | | |
| | TOTAL TASK COUNT: | 70 | | | |
| | TOTAL OF & ENTRIES | | 119.50 | $47,800.00 | |
| | TOTAL ENTRY COUNT: | 54 | | | |
| | TOTAL TASK COUNT: | 54 | | | |

Exhibit C    Page 8 of 10

EXHIBIT C

TIME INCREMENTS
LECG, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
TIME INCREMENTS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Carroll, A | 158.90 | 63,560.00 |
| | 158.90 | $63,560.00 |

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
TIME INCREMENTS IN WHOLE OR HALF HOURS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Carroll, A | 119.50 | 47,800.00 |
| | 119.50 | $47,800.00 |

Exhibit C   Page 9 of 10

EXHIBIT C

TIME INCREMENTS

LECG, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR

TIME INCREMENTS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Analysis and Recovery | 156.00 | 62,400.00 |
| Meetings and Communications | 2.90 | 1,160.00 |
| | 158.90 | $63,560.00 |

SUMMARY OF HOURS AND FEES BY MATTER FOR

TIME INCREMENTS IN WHOLE OR HALF HOURS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Analysis and Recovery | 118.00 | 47,200.00 |
| Meetings and Communications | 1.50 | 600.00 |
| | 119.50 | $47,800.00 |

Exhibit C   Page 10 of 10

## EXHIBIT F

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

### LECG, LLC

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| CELS | Elson, Craig T. | DIRECTOR | $347.50 | $695.00 | 740.90 | $512,910.00 |
| DWEN | Wensel, David | DIRECTOR | $525.00 | $525.00 | 875.60 | $459,690.00 |
| WELG | Elggren, F. Wayne | DIRECTOR | $372.50 | $745.00 | 413.70 | $297,590.25 |
| VCAL | Calder, Vernon | DIRECTOR | $615.00 | $615.00 | 2.30 | $1,414.50 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $625.64 | | 2,032.50 | $1,271,604.75 |
| | | | | | % of Total: 22.98% | % of Total: 37.59% |
| RMCM | McMahon, Renee | PRINCIPAL | $245.00 | $490.00 | 603.50 | $292,775.00 |
| DHUL | Hulke, Donald | PRINCIPAL | $200.00 | $400.00 | 690.00 | $273,000.00 |
| GGRE | Green, Gordon | PRINCIPAL | $430.00 | $430.00 | 339.40 | $145,942.00 |
| SCHO | Choudhury, Sabera | PRINCIPAL | $500.00 | $500.00 | 161.20 | $80,600.00 |
| AGAN | Ganhi, Anand | PRINCIPAL | $400.00 | $400.00 | 40.40 | $16,160.00 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $440.71 | | 1,834.50 | $808,477.00 |
| | | | | | % of Total: 20.74% | % of Total: 23.90% |
| APEC | Pech, Arthur | SR MANAG CONSUL | $395.00 | $395.00 | 562.80 | $222,306.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $395.00 | | 562.80 | $222,306.00 |
| | | | | | % of Total: 6.36% | % of Total: 6.57% |
| ACAR | Carroll, Adam | MANAG CONSULTAN | $400.00 | $400.00 | 158.90 | $63,560.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $400.00 | | 158.90 | $63,560.00 |
| | | | | | % of Total: 1.80% | % of Total: 1.88% |
| DNOB | Noble, Daniel | CONSULTANT | $350.00 | $350.00 | 646.20 | $226,170.00 |
| RJOH | Johnson, Robert | CONSULTANT | $290.00 | $290.00 | 144.00 | $41,760.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $339.07 | | 790.20 | $267,930.00 |
| | | | | | % of Total: 8.93% | % of Total: 7.92% |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### LECG, LLC

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| IPET | Petrov, Ivan | SR. ASSOCIATE | $235.00 | $235.00 | 1,038.10 | $243,953.50 |
| KWEI | Weissenofer, Kristen | SR. ASSOCIATE | $245.00 | $245.00 | 39.00 | $9,555.00 |
| CCHE | Cherco, Clint | SR. ASSOCIATE | $245.00 | $245.00 | 31.40 | $7,693.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $235.64 | | 1,108.50 | $261,201.50 |
| | | | | % of Total: | 12.53% | % of Total: 7.72% |
| SJOH | Johnson, Steven | ASSOCIATE | $205.00 | $205.00 | 782.70 | $160,453.50 |
| MROM | Roman, Meredith | ASSOCIATE | $220.00 | $220.00 | 726.80 | $159,896.00 |
| JCAM | Campuzano, Joseph | ASSOCIATE | $230.00 | $230.00 | 53.00 | $12,190.00 |
| NAND | Anderson, Nathan | ASSOCIATE | $225.00 | $225.00 | 12.00 | $2,700.00 |
| JBUL | Bullion, Jeannine | ASSOCIATE | $225.00 | $225.00 | 9.40 | $2,115.00 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $212.99 | | 1,583.90 | $337,354.50 |
| | | | | % of Total: | 17.91% | % of Total: 9.97% |
| ASLU | San Luis, Ana | TECH ASSOCIATE | $200.00 | $200.00 | 10.60 | $2,120.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $200.00 | | 10.60 | $2,120.00 |
| | | | | % of Total: | 0.12% | % of Total: 0.06% |
| MLAP | Lapina, Masha | RESEARCH ANALYS | $195.00 | $195.00 | 663.00 | $129,285.00 |
| DGAL | Gallow, David | RESEARCH ANALYS | $195.00 | $195.00 | 70.90 | $13,825.50 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $195.00 | | 733.90 | $143,110.50 |
| | | | | % of Total: | 8.30% | % of Total: 4.23% |
| SPRE | Press, Susan | SR. RESEARCHER | $170.00 | $170.00 | 16.20 | $2,754.00 |
| JJAC | Jackson, Jacqueline | SR. RESEARCHER | $180.00 | $180.00 | 6.30 | $1,134.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $172.80 | | 22.50 | $3,888.00 |
| | | | | % of Total: | 0.25% | % of Total: 0.11% |

EXHIBIT D

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**LECG, LLC**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| EPER | Perry, Evelyn | CASE ASSISTANT | $130.00 | $130.00 | 7.50 | $975.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $130.00 | | 7.50 | $975.00 |
| | | | | | % of Total: 0.08% | % of Total: 0.03% |
| | Total No. of Billers: 27 | Blended Rate for Report: | $382.39 | | 8,845.80 | $3,382,527.25 |

EXHIBIT H

CLERICAL ACTIVITIES

LECG, LLC

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Campuzano, J | 7.50 | 1,725.00 | 600.00 | 1,125.00 |
| Johnson, R | 45.77 | 13,272.33 | 3,661.33 | 9,611.00 |
| McMahon, R | 1.20 | 588.00 | 96.00 | 492.00 |
| Noble, D | 3.40 | 1,190.00 | 272.00 | 918.00 |
| | 57.87 | $16,775.33 | $4,629.33 | $12,146.00 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Asset Analysis and Recovery | 2.20 | 938.00 | 176.00 | 762.00 |
| Electronic Discovery | 53.87 | 15,207.33 | 4,309.33 | 10,898.00 |
| Fee/Employment Application | 1.80 | 630.00 | 144.00 | 486.00 |
| | 57.87 | $16,775.33 | $4,629.33 | $12,146.00 |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT H

CLERICAL ACTIVITIES

LECG, LLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Campuzano, J | 05/25/10 10000/4249 | Tue | 2.40 | 2.40 | 552.00 | 192.00 | 360.00 | *MATTER NAME: Electronic Discovery* 1 PERFORMED LOADING OF OCR DATA INTO DATABASES AND SCRUBBING DATA. |
| | 05/27/10 10000/4261 | Thu | 2.40 | 2.40 | 552.00 | 192.00 | 360.00 | *MATTER NAME: Electronic Discovery* 1 PERFORMED LOADING OF OCR DATA INTO DATABASE AND CREATION OF COPY SCRIPT. |
| | 06/28/10 10000/4331 | Mon | 1.20 | 1.20 | 276.00 | 96.00 | 180.00 | *MATTER NAME: Electronic Discovery* 1 CREATED AND DOWNLOAD TIFFS INTO EDISCOVERY PLATFORM, MODIFICATION OF LOAD FILE, OCR'ING TIFFS, ERROR HANDLING FOR SET043. |
| | 06/29/10 10000/4336 | Tue | 1.50 | 1.50 | 345.00 | 120.00 | 225.00 | *MATTER NAME: Electronic Discovery* 1 PERFORMED ERROR HANDLING OF OCR, EXPORTING OUT CONTENTS, LOADING DATABASE, LINKING TIFFS AND IMPORTING OCR. ADDING DATABASE TO FYI, ALONG WITH USERS AND SECURITY OPTIONS. |
| | TOTAL FOR TIMEKEEPER: | | | 7.50 | $1,725.00 | $600.00 | $1,125.00 | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Johnson, R | 05/18/10 10000/4230 | Tue | 1.40 | | | | | *MATTER NAME: Electronic Discovery* 1 BUILDING CONCORDANCE DATABASES: 2 INVENTORYING DATA: |
| | | | | 0.47 | 135.33 | 37.33 | 98.00 | 3 OCRING DOCUMENTS. |
| | 05/20/10 10000/4236 | Thu | 4.30 | 4.30 | 1,247.00 | 344.00 | 903.00 | *MATTER NAME: Electronic Discovery* 1 DOWNLOADING CONCORDANCE DATABASES TO FYI PLATFORM. OCRING TIFF FILES. |
| | 05/21/10 10000/4238 | Fri | 4.70 | 4.70 | 1,363.00 | 376.00 | 987.00 | *MATTER NAME: Electronic Discovery* 1 BUILDING CONCORDANCE DATABASES, OCRING, TIFFING, AND TRANSFERRING DATA TO DATACENTER FOR HOSTING. |
| | 05/23/10 10000/4240 | Sun | 2.70 | 2.70 | 783.00 | 216.00 | 567.00 | *MATTER NAME: Electronic Discovery* 1 BUILDING CONCORDANCE DATABASES, OCRING DOCUMENTS, TRANSFERRING TO DATACENTER. |
| | 05/25/10 10000/4244 | Tue | 2.10 | 2.10 | 609.00 | 168.00 | 441.00 | *MATTER NAME: Electronic Discovery* 1 TIFFING DOCUMENTS TO BE LOADED INTO CONCORDANCE FYI. |
| | 05/25/10 10000/4245 | Tue | 2.90 | 2.90 | 841.00 | 232.00 | 609.00 | *MATTER NAME: Electronic Discovery* 1 OCRING DOCUMENTS TO BE LOADED INTO CONCORDANCE FYI. |

EXHIBIT H

CLERICAL ACTIVITIES

LECG, LLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Johnson, R | 05/26/10 10000/4251 | Wed | 3.30 | 3.30 | 957.00 | 264.00 | 693.00 | *MATTER NAME: Electronic Discovery* 1 OCRING DOCUMENTS TO BE LOADED INTO CONCORDANCE FYI. |
| | 05/27/10 10000/4264 | Thu | 2.70 | 2.70 | 783.00 | 216.00 | 567.00 | *MATTER NAME: Electronic Discovery* 1 TIFFING DOCUMENTS TO BE LOADED INTO CONCORDANCE FYI. |
| | 05/28/10 10000/4270 | Fri | 2.30 | 2.30 | 667.00 | 184.00 | 483.00 | *MATTER NAME: Electronic Discovery* 1 OCRING DOCUMENTS TO BE LOADED INTO CONCORDANCE FYI. |
| | 05/29/10 10000/4273 | Sat | 3.00 | 3.00 | 870.00 | 240.00 | 630.00 | *MATTER NAME: Electronic Discovery* 1 CREATE FILES DOWNLOAD DOCUMENTS TO REVIEW PLATFORM. LOADING DOCUMENTS TO EDISCOVERY TOOL FOR TIFFING, AND OCRING. |
| | 05/31/10 10000/4276 | Mon | 3.00 | 3.00 | 870.00 | 240.00 | 630.00 | *MATTER NAME: Electronic Discovery* 1 DOWNLOADING DOCUMENTS TO REVIEW PLATFORM. LOADING DOCUMENTS TO EDISCOVERY TOOL FOR TIFFING, AND OCRING. |
| | 06/07/10 10000/4295 | Mon | 2.30 | 2.30 | 667.00 | 184.00 | 483.00 | *MATTER NAME: Electronic Discovery* 1 OCRED DOCUMENTS FROM PRODUCTIONS IN ORDER TO IMPORT TO CONCORDANCE FYI ENVIRONMENT AND ALLOW FOR KEYWORD SEARCHING ACROSS DATA SETS. |
| | 06/08/10 10000/4298 | Tue | 3.10 | 3.10 | 899.00 | 248.00 | 651.00 | *MATTER NAME: Electronic Discovery* 1 CONTINUED OCRING DOCUMENTS FROM PRODUCTIONS IN ORDER TO IMPORT TO CONCORDANCE FYI ENVIRONMENT AND ALLOW FOR KEYWORD SEARCHING ACROSS DATA SETS. |
| | 06/09/10 10000/4301 | Wed | 2.10 | 2.10 | 609.00 | 168.00 | 441.00 | *MATTER NAME: Electronic Discovery* 1 OCRED DOCUMENTS FROM PRODUCTIONS IN ORDER TO IMPORT TO CONCORDANCE FYI ENVIRONMENT AND ALLOW FOR KEYWORD SEARCHING ACROSS DATA SETS. |
| | 06/10/10 10000/4303 | Thu | 1.90 | 1.90 | 551.00 | 152.00 | 399.00 | *MATTER NAME: Electronic Discovery* 1 CONTINUED OCRING DOCUMENTS FROM PRODUCTIONS IN ORDER TO IMPORT TO CONCORDANCE FYI ENVIRONMENT AND ALLOW FOR KEYWORD SEARCHING ACROSS DATA SETS. |
| | 06/11/10 10000/4306 | Fri | 1.70 | 1.70 | 493.00 | 136.00 | 357.00 | *MATTER NAME: Electronic Discovery* 1 OCRED DOCUMENTS FROM PRODUCTIONS IN ORDER TO IMPORT TO CONCORDANCE FYI ENVIRONMENT AND ALLOW FOR KEYWORD SEARCHING ACROSS DATA SETS. |
| | 06/13/10 10000/4308 | Sun | 0.70 | 0.70 | 203.00 | 56.00 | 147.00 | *MATTER NAME: Electronic Discovery* 1 OCRING SOURCE 009. |
| | 06/15/10 10000/4311 | Tue | 2.50 | 2.50 | 725.00 | 200.00 | 525.00 | *MATTER NAME: Electronic Discovery* 1 OCRING SOURCE 009. ADDING CONCORDANCE DATABASES TO FYI ENVIRONMENT. RE-INDEXING DATABASES. |

\* Amount billed adjusted to reflect percentage shown to be due on the invoice.

CLERICAL ACTIVITIES

LECG, LLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Johnson, R | TOTAL FOR TIMEKEEPER: | | | 45.77 | $13,272.33 | $3,661.33 | $9,611.00 | |
| | NUMBER OF ENTRIES: | 18 | | | | | | |
| McMahon, R | 05/11/10 1000/89 | Tue | 1.20 | 1.20 | 588.00 | 96.00 | 492.00 | MATTER NAME: Asset Analysis and Recovery 1 COORDINATED RECEIPT OF DOCUMENT POPULATIONS FROM SIDLEY TO ENSURE TIMELY RECEIPT OF CASE INFORMATION FOR ANALYSIS. |
| | TOTAL FOR TIMEKEEPER: | | | 1.20 | $588.00 | $96.00 | $492.00 | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Noble, D | 05/05/10 10000/4211 | Wed | 0.60 | 0.60 | 210.00 | 48.00 | 162.00 | MATTER NAME: Electronic Discovery 1 CREATED DATA SITE LOGIN AND SIGNED UP FOR ACCESS TO ELECTRONIC RECORDS FOR TRIBUNE CASE. |
| | 05/18/10 1000/336 | Tue | 0.60 | 0.60 | 210.00 | 48.00 | 162.00 | MATTER NAME: Asset Analysis and Recovery 1 GATHER DATA RECEIVED AND ORGANIZE EXCHANGE TO RELEVANT PARTIES WITHIN LECG. |
| | 06/04/10 1000/1303 | Fri | 0.40 | 0.40 | 140.00 | 32.00 | 108.00 | MATTER NAME: Asset Analysis and Recovery 1 ANALYZED CASE DOCUMENTS RECEIVED AND UPLOADED ON LECG DOCUMENTS DATABASE. |
| | 08/11/10 11000/4353 | Wed | 1.80 | 1.80 | 630.00 | 144.00 | 486.00 | MATTER NAME: Fee/Employment Application 1 ANALYZED BILLING FOR CONCORDANCE DATABASE FOR STORAGE OF DOCUMENTS RECEIVED IN TRIBUNE CASE. |
| | TOTAL FOR TIMEKEEPER: | | | 3.40 | $1,190.00 | $272.00 | $918.00 | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| TOTAL: | | | | 57.87 | $16,775.33 | $4,629.33 | $12,146.00 | |
| NUMBER OF ENTRIES | 27 | | | | | | | |

EXHIBIT H

CLERICAL ACTIVITIES

LECG, LLC

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Campuzano, J | 7.50 | 1,725.00 | 600.00 | 1,125.00 |
| Johnson, R | 45.77 | 13,272.33 | 3,661.33 | 9,611.00 |
| McMahon, R | 1.20 | 588.00 | 96.00 | 492.00 |
| Noble, D | 3.40 | 1,190.00 | 272.00 | 918.00 |
| | 57.87 | $16,775.33 | $4,629.33 | $12,146.00 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Asset Analysis and Recovery | 2.20 | 938.00 | 176.00 | 762.00 |
| Electronic Discovery | 53.87 | 15,207.33 | 4,309.33 | 10,898.00 |
| Fee/Employment Application | 1.80 | 630.00 | 144.00 | 486.00 |
| | 57.87 | $16,775.33 | $4,629.33 | $12,146.00 |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Elggren, F | 16.80 | 9,536.00 |
| Elson, C | 68.50 | 47,607.50 |
| Hulke, D | 239.90 | 95,960.00 |
| Johnson, S | 219.90 | 45,079.50 |
| Lapina, M | 144.90 | 28,255.50 |
| McMahon, R | 111.50 | 54,635.00 |
| Noble, D | 134.90 | 47,215.00 |
| Pech, A | 32.70 | 12,916.50 |
| Petrov, I | 412.70 | 96,984.50 |
| Roman, M | 125.50 | 27,610.00 |
| Wensel, D | 129.20 | 67,830.00 |
| | 1,636.50 | $533,629.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Analysis and Recovery | 1,613.30 | 522,707.50 |
| Meetings and Communications | 15.20 | 7,942.00 |
| Non-Work Travel | 8.00 | 2,980.00 |
| | 1,636.50 | $533,629.50 |

EXHIBIT I PAGE 1 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|---|
| Elggren, F | 05/05/10 | Wed 1000/18 | 0.40 | 0.40 | 298.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARE WORK PLAN AND REVIEW EMAILS RELATED THERETO |
| | | Wed 1000/19 | 1.30 | 1.30 | 968.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 STUDY CENTERBRIDGE AND DEBTOR PRESENTATION MATERIAL |
| | | Wed 6000/3987 | 7.10 | 7.10 | 5,289.50 | *MATTER NAME: Meetings and Communications*<br>1 MEETINGS WITH CENTERBRIDGE, JPMORGAN, AURELIUS CAPITAL, DEBTOR AND EXAMINER |
| | | Wed 7000/4196 | 8.00 | 8.00 | 2,980.00 | *MATTER NAME: Non-Work Travel*<br>1 TRAVEL NEW YORK TO SAN FRANCISCO RE EXAMINER MEETING IN NEW YORK WITH CREDITOR GROUPS |
| | NUMBER OF ENTRIES: | 4 | | 16.80 | 9,536.00 | |
| | NUMBER OF ENTRIES: | 4 | | 16.80 | 9,536.00 | |
| Elson, C | 06/23/10 | Wed 1000/2308 | 0.90 | 0.90 | 625.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 SOURCE DOCUMENT CROSS-REFERENCING VERIFICATION TO REPORT DRAFTS. |
| | | Wed 1000/2316 | 5.70 | 5.70 | 3,961.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 ONGOING REPORT DRAFTING AND EDITING;<br>2 VERIFICATION OF ANALYTICAL TABLES AND CHARTS (CAPITAL ADEQUACY AT STEP ONE). |
| | | Wed 1000/2317 | 2.30 | 2.30 | 1,598.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 EDIT PRIOR DRAFTS OF REPORT SECTIONS BASED ON COUNSEL COMMENTS AND REVIEW. |
| | | Wed 1000/2318 | 2.20 | 2.20 | 1,529.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEW ZELL KNOWLEDGE AT STEP ONE AND EDIT |
| | | Wed 1000/2325 | 0.60 | 0.60 | 417.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 MEETING WITH COUNSEL RE: GRENSKO INTERVIEW. |
| | | Wed 1000/2329 | 2.80 | 2.80 | 1,946.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 ANALYZE PROGRESS OF CAPITAL ADEQUACY MODELING AND DETERMINE ALTERNATIVE INPUTS AND ASSUMPTIONS. |

EXHIBIT I PAGE 2 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Elson, C | 06/23/10 Wed 1000/2344 | 2.40 | 2.40 | 1,668.00 | *MATTER NAME:* Asset Analysis and Recovery<br>1 ANALYZE DEFENSES RAISED BY VARIOUS PARTIES TO FRAUDULENT TRANSFER CLAIMS, I.E. REASONABLY EQUIVALENT VALUE AND VALUE GIVEN. |
| | NUMBER OF ENTRIES: | 7 | 16.90 | 11,745.50 | |
| | 07/18/10 Sun 1000/3467 | 4.20 | 4.20 | 2,919.00 | *MATTER NAME:* Asset Analysis and Recovery<br>1 CONTINUED REPORT DRAFTING AND EDITING REGARDING SOLVENCY AND CAPITAL ADEQUACY CONCLUSIONS. |
| | Sun 1000/3468 | 4.90 | 4.90 | 3,405.50 | *MATTER NAME:* Asset Analysis and Recovery<br>1 DRAFT AND EDIT TRIBUNE COMPANY INSOLVENCY ON STAND ALONE BASIS |
| | Sun 1000/3471 | 5.30 | 5.30 | 3,683.50 | *MATTER NAME:* Asset Analysis and Recovery<br>1 DRAFT AND EDIT SOLVENCY AT STEP 2 |
| | Sun 1000/3484 | 4.80 | 4.80 | 3,336.00 | *MATTER NAME:* Asset Analysis and Recovery<br>1 DRAFT AND EDIT VRC SOLVENCY OPINION AT STEP 2 |
| | NUMBER OF ENTRIES: | 4 | 19.20 | 13,344.00 | |
| | 07/19/10 Mon 1000/3526 | 1.20 | 1.20 | 834.00 | *MATTER NAME:* Asset Analysis and Recovery<br>1 DRAFTING OF SOLVENCY AT STEP 2 FOR EXAMINER REPORT. |
| | Mon 1000/3528 | 3.90 | 3.90 | 2,710.50 | *MATTER NAME:* Asset Analysis and Recovery<br>1 CONTINUED REPORT DRAFTING AND EDITING REGARDING CAPITAL ADEQUACY AND SOLVENCY OPINIONS. |
| | Mon 1000/3529 | 3.10 | 3.10 | 2,154.50 | *MATTER NAME:* Asset Analysis and Recovery<br>1 DRAFT AND EDIT CAPITAL ADEQUACY AT STEP TWO |
| | Mon 1000/3530 | 2.90 | 2.90 | 2,015.50 | *MATTER NAME:* Asset Analysis and Recovery<br>1 REVIEW AND CHECK FIGURES IN TABLES IN MULTIPLE REPORT SECTIONS. |
| | Mon 1000/3531 | 4.30 | 4.30 | 2,988.50 | *MATTER NAME:* Asset Analysis and Recovery<br>1 DRAFT AND EDIT CAPITAL ADEQUACY AT STEP ONE |

EXHIBIT I PAGE 3 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|---|
| Elson, C | 07/19/10 | Mon 1000/3568 | 0.50 | 0.50 | 347.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEW OF ESOP TAX SAVINGS ANALYSIS AND DRAFT. |
| | | Mon 6000/4178 | 0.20 | 0.20 | 139.00 | *MATTER NAME: Meetings and Communications*<br>1 CALL WITH COUNSEL RE: SOLVENCY |
| | NUMBER OF ENTRIES: | | 7 | 16.10 | 11,189.50 | |
| | 07/22/10 | Thu 1000/3760 | 3.40 | 3.40 | 2,363.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 DRAFT AND EDIT VRC DCR MODEL AND IMPACT ON SOLVENCY |
| | | Thu 1000/3762 | 4.20 | 4.20 | 2,919.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 DRAFT AND EDIT SOLVENCY AT STEP 2 |
| | | Thu 1000/3766 | 2.80 | 2.80 | 1,946.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 EDIT SOLVENCY AT STEP 1 |
| | | Thu 1000/3781 | 3.60 | 3.60 | 2,502.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 DRAFT AND EDIT VRC SOLVENCY OPINION AT STEP 2 |
| | | Thu 1000/3782 | 2.30 | 2.30 | 1,598.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEW OF EXAMINER REPORT SECTION DRAFTED BY C. ELSON FOR FINAL REASONABLENESS REVIEW INCLUDING VERIFICATION OF KEY ANALYTICAL TABLES AND GRAPHS, CONSISTENCY WITH SOURCE DOCUMENTS, ETC. FINAL EDITING AND QC. |
| | NUMBER OF ENTRIES: | | 5 | 16.30 | 11,328.50 | |
| | NUMBER OF ENTRIES: | | 23 | 68.50 | 47,607.50 | |
| Hulke, D | 07/13/10 | Tue 1000/3132 | 0.40 | 0.40 | 160.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED AND RESPONDED TO VARIOUS EMAIL CORRESPONDENCE REGARDING THE CASE. |
| | | Tue 1000/3143 | 2.10 | 2.10 | 840.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED THE ASSUMPTIONS SECTION OF THE CASE COMPARISONS SECTION OF THE MODEL TO INCLUDE ADDITIONAL CASES AND ASSUMPTIONS PROVIDED BY COUNSEL. |

EXHIBIT I PAGE 4 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Hulke, D | 07/13/10 Tue 1000/3147 | 1.10 | 1.10 | 440.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 MODELED THE AVOIDED DEBT SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Tue 1000/3149 | 1.10 | 1.10 | 440.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PERFORMED DETAILED REVIEW OF INITIAL DISTRIBUTIVE VALUE IN THE RECOVERY ANALYSIS MODEL TO THAT PROVIDED BY LAZARD. |
| | Tue 1000/3151 | 0.60 | 0.60 | 240.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED AND ANALYZED THE TRIBUNE ORGANIZATION CHART IN PREPARATION OF PERFORMING A QUALITY REVIEW OF THE INTERCOMPANY RECOVERY SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Tue 1000/3155 | 1.70 | 1.70 | 680.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CREATED THE AVOIDED DEBT RECOVERY AND ADJUSTMENTS SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Tue 1000/3156 | 0.30 | 0.30 | 120.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARE RECOVERY ANALYSIS DRAFT OUTLINE WITH ASSUMPTIONS AND CASES TO BE PRESENTED. |
| | Tue 1000/3160 | 3.80 | 3.80 | 1,520.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED THE CASE COMPARISONS SECTION OF THE RECOVERY ANALYSIS TO INCLUDE ADDITIONAL CASES AND ASSUMPTIONS PROVIDED BY COUNSEL. |
| | Tue 1000/3165 | 0.70 | 0.70 | 280.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED AND ANALYZED EMAIL CORRESPONDENCE REGARDING CALCULATIONS AND TREATMENT OF AVOIDED DEBT PROVIDED BY COUNSEL. |
| | Tue 1000/3166 | 2.40 | 2.40 | 960.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CREATED THE AVOIDED DEBT TEMPLATE FOR USE IN THE RECOVERY ANALYSIS MODEL. |
| | Tue 1000/3172 | 0.70 | 0.70 | 280.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED THE RECOVERY ANALYSIS DRAFT OUTLINE. |
| | Tue 1000/3179 | 0.80 | 0.80 | 320.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PERFORMED A QUALITY CONTROL REVIEW OF THE INTERCOMPANY RECOVERY SECTION OF THE RECOVERY ANALYSIS MODEL AND MADE APPLICABLE CHANGES THERETO. |
| | NUMBER OF ENTRIES: | 12 | 15.70 | 6,280.00 | |
| | 07/14/10 Wed 1000/3198 | 0.80 | 0.80 | 320.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARED EMAIL TO ADDRESS QUESTIONS REGARDING NEW ASSUMPTIONS PROVIDED BY COUNSEL. |

EXHIBIT I PAGE 5 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Hulke, D | 07/14/10 Wed 1000/3199 | 0.80 | 0.80 | 320.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 MODELED THE ALLOWED DEBT DISGORGEMENT BAR SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Wed 1000/3201 | 3.20 | 3.20 | 1,280.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 MODELED THE AVOIDED DEBT INTERCOMPANY RECOVERY SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Wed 1000/3215 | 1.10 | 1.10 | 440.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CREATED THE ALLOWED DEBT DISGORGEMENT BAR TEMPLATE FOR USE IN THE RECOVERY ANALYSIS MODEL. |
| | Wed 1000/3216 | 1.10 | 1.10 | 440.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED AND ANALYZED THE ALVAREZ SETTLEMENT RECOVERY ANALYSIS AND POWER POINT PRESENTATION TO COMPARE AND CONTRAST THE TREATMENT OF CERTAIN ASSUMPTION INCORPORATED INTO THE RECOVERY ANALYSIS MODEL. |
| | Wed 1000/3217 | 0.70 | 0.70 | 280.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CREATED THE AVOIDED DEBT INTERCOMPANY RECOVERY SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Wed 1000/3230 | 1.30 | 1.30 | 520.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED AND ANALYZED EMAIL CORRESPONDENCE REGARDING ASSUMPTIONS AND TREATMENT OF RECOVERIES FROM DISGORGEMENT UNDER CERTAIN SCENARIOS PROVIDED BY COUNSEL. |
| | Wed 1000/3235 | 0.90 | 0.90 | 360.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CREATED THE AVOIDED DEBT RECOVERY AND ADJUSTMENTS SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Wed 1000/3241 | 2.40 | 2.40 | 960.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 MODELED THE AVOIDED DEBT RECOVERIES AND ADJUSTMENTS SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Wed 1000/3242 | 2.30 | 2.30 | 920.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PERFORMED INTERNET RESEARCH REGARDING RECENT ASSUMPTION PROVIDED BY COUNSEL TO ENSURE ASSUMPTIONS ARE CORRECTLY INCORPORATED INTO THE RECOVERY ANALYSIS MODEL. |
| | Wed 1000/3258 | 2.10 | 2.10 | 840.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CREATED THE ALLOWED DEBT DISGORGEMENT BAR RECOVERIES AND ADJUSTMENTS TEMPLATE FOR USE IN THE RECOVERY ANALYSIS MODEL. |
| | NUMBER OF ENTRIES: | 11 | 16.70 | 6,680.00 | |
| | 07/15/10 Thu 1000/3261 | 0.70 | 0.70 | 280.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED AND ANALYZED UPDATED CALCULATIONS OF AVOIDED DEBT. |

EXHIBIT I PAGE 6 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|---|
| Hulke, D | 07/15/10 | Thu 1000/3263 | 2.30 | 2.30 | 920.00 | MATTER NAME: Asset Analysis and Recovery<br>1 MODELED THE ALLOWED DEBT DISGORGEMENT BAR SENIOR NOTES SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | | Thu 1000/3268 | 0.70 | 0.70 | 280.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CREATED THE ALLOWED DEBT DISGORGEMENT BAR SENIOR NOTES TEMPLATE FOR USE IN THE RECOVERY ANALYSIS MODEL. |
| | | Thu 1000/3270 | 3.20 | 3.20 | 1,280.00 | MATTER NAME: Asset Analysis and Recovery<br>1 MODELED THE AVOIDED DEBT CREDIT AGREEMENT LENDERS STEP ONE RECOVERY SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | | Thu 1000/3275 | 0.60 | 0.60 | 240.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CREATED THE ALLOWED DEBT DISGORGEMENT BAR PHONES TEMPLATE FOR USE IN THE RECOVERY ANALYSIS MODEL. |
| | | Thu 1000/3282 | 0.40 | 0.40 | 160.00 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED AND ANALYZED UPDATED CALCULATIONS OF DISGORGEMENT. |
| | | Thu 1000/3284 | 0.40 | 0.40 | 160.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CREATED THE AVOIDED DEBT CREDIT AGREEMENT LENDERS STEP ONE RECOVERY TEMPLATE FOR USE IN THE RECOVERY ANALYSIS MODEL. |
| | | Thu 1000/3286 | 0.80 | 0.80 | 320.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PREPARED EMAIL TO ADDRESS QUESTIONS REGARDING THE TREATMENT OF ALLOWED CREDIT AGREEMENT LENDERS TOTAL POTENTIAL RECOVERIES ON CLAIMS AT THE PARENT AND GUARANTOR SUBSIDIARIES. |
| | | Thu 1000/3293 | 0.60 | 0.60 | 240.00 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED AND ANALYZED UPDATED CALCULATIONS OF ALLOWED DEBT. |
| | | Thu 1000/3297 | 0.70 | 0.70 | 280.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CREATED THE ALLOWED DEBT DISGORGEMENT BAR FORMER EMPLOYEE CLAIMS TEMPLATE FOR USE IN THE RECOVERY ANALYSIS MODEL. |
| | | Thu 1000/3311 | 0.60 | 0.60 | 240.00 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED AND RESPONDED TO EMAIL CORRESPONDENCE REGARDING THE TREATMENT OF ALLOWED CREDIT AGREEMENT LENDERS TOTAL POTENTIAL RECOVERIES ON CLAIMS AT THE PARENT AND GUARANTOR SUBSIDIARIES. |
| | | Thu 1000/3312 | 0.90 | 0.90 | 360.00 | MATTER NAME: Asset Analysis and Recovery<br>1 MODELED THE ALLOWED DEBT DISGORGEMENT BAR RECOVERIES AND ADJUSTMENTS SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | | Thu 1000/3318 | 2.70 | 2.70 | 1,080.00 | MATTER NAME: Asset Analysis and Recovery<br>1 MODELED THE ALLOWED DEBT DISGORGEMENT BAR PHONES SECTION OF THE RECOVERY ANALYSIS MODEL. |

EXHIBIT I PAGE 7 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Hulke, D | 07/15/10  Thu 1000/3319 | 2.70 | 2.70 | 1,080.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 MODELED THE ALLOWED DEBT DISGORGEMENT BAR FORMER EMPLOYEE CLAIMS SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | NUMBER OF ENTRIES: | 14 | 17.30 | 6,920.00 | |
| | 07/16/10  Fri 1000/3331 | 1.60 | 1.60 | 640.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 MODELED THE AVOIDED DEBT CREDIT AGREEMENT LENDERS ADVISORS STEP ONE RECOVERY SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Fri 1000/3344 | 3.30 | 3.30 | 1,320.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 MODELED THE AVOIDED DEBT EGI DEBT STEP ONE RECOVERY SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Fri 1000/3348 | 0.60 | 0.60 | 240.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CREATED THE AVOIDED DEBT CREDIT AGREEMENT LENDER FEES STEP ONE RECOVERY TEMPLATE FOR USE IN THE RECOVERY ANALYSIS MODEL. |
| | Fri 1000/3349 | 0.60 | 0.60 | 240.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CREATED THE AVOIDED DEBT EGI DEBT STEP ONE RECOVERY TEMPLATE FOR USE IN THE RECOVERY ANALYSIS MODEL. |
| | Fri 1000/3350 | 0.60 | 0.60 | 240.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CREATED THE AVOIDED DEBT BRIDGE DEBT STEP ONE RECOVERY TEMPLATE FOR USE IN THE RECOVERY ANALYSIS MODEL. |
| | Fri 1000/3355 | 3.40 | 3.40 | 1,360.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 MODELED THE AVOIDED DEBT BRIDGE DEBT STEP ONE RECOVERY SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Fri 1000/3356 | 1.80 | 1.80 | 720.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PERFORMED A QUALITY CONTROL REVIEW OF THE RECOVERY ANALYSIS MODEL AND MADE APPLICABLE CHANGES THERETO. |
| | Fri 1000/3362 | 3.00 | 3.00 | 1,200.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 MODELED THE AVOIDED DEBT BRIDGE FACILITY LENDERS FEES STEP ONE RECOVERY SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Fri 1000/3368 | 0.40 | 0.40 | 160.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CREATED THE AVOIDED DEBT CREDIT AGREEMENT LENDERS ADVISORS STEP ONE RECOVERY TEMPLATE FOR USE IN THE RECOVERY ANALYSIS MODEL. |
| | Fri 1000/3369 | 0.40 | 0.40 | 160.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CREATED THE AVOIDED DEBT BRIDGE FACILITY LENDERS FEES STEP ONE RECOVERY TEMPLATE FOR USE IN THE RECOVERY ANALYSIS MODEL. |

EXHIBIT I  PAGE 8 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Hulke, D | 07/16/10 Fri 1000/3376 | 3.20 | 3.20 | 1,280.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 MODELED THE AVOIDED DEBT CREDIT AGREEMENT LENDER FEES STEP ONE RECOVERY SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | NUMBER OF ENTRIES: | 11 | 18.90 | 7,560.00 | |
| | 07/17/10 Sat 1000/3398 | 0.70 | 0.70 | 280.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CREATED THE AVOIDED DEBT BRIDGE DEBT STEP TWO RECOVERY TEMPLATE FOR USE IN THE RECOVERY ANALYSIS MODEL. |
| | Sat 1000/3405 | 3.80 | 3.80 | 1,520.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 MODELED THE AVOIDED DEBT CREDIT AGREEMENT LENDERS STEP TWO RECOVERY SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Sat 1000/3410 | 2.70 | 2.70 | 1,080.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 MODELED THE AVOIDED DEBT AVOIDED SELLING STOCKHOLDERS PAYMENTS STEP TWO RECOVERY SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Sat 1000/3412 | 0.70 | 0.70 | 280.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CREATED THE AVOIDED DEBT BRIDGE FACILITY LENDERS ADVISORS STEP ONE RECOVERY TEMPLATE FOR USE IN THE RECOVERY ANALYSIS MODEL. |
| | Sat 1000/3418 | 0.60 | 0.60 | 240.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CREATED THE AVOIDED DEBT CREDIT AGREEMENT LENDERS STEP TWO RECOVERY TEMPLATE FOR USE IN THE RECOVERY ANALYSIS MODEL. |
| | Sat 1000/3419 | 0.60 | 0.60 | 240.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CREATED THE AVOIDED DEBT AVOIDED SELLING STOCKHOLDERS PAYMENTS STEP ONE RECOVERY TEMPLATE FOR USE IN THE RECOVERY ANALYSIS MODEL. |
| | Sat 1000/3423 | 1.10 | 1.10 | 440.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 MODELED THE AVOIDED DEBT CREDIT AGREEMENT LENDERS ADVISORS STEP ONE RECOVERY SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Sat 1000/3424 | 2.10 | 2.10 | 840.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PERFORMED A QUALITY CONTROL REVIEW OF THE RECOVERY ANALYSIS MODEL AND MADE APPLICABLE CHANGES THERETO. |
| | Sat 1000/3427 | 2.80 | 2.80 | 1,120.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 MODELED THE AVOIDED DEBT BRIDGE FACILITY LENDERS ADVISORS STEP ONE RECOVERY SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Sat 1000/3439 | 0.40 | 0.40 | 160.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 MODELED THE AVOIDED DEBT AVOIDED SELLING STOCKHOLDERS PAYMENTS STEP ONE RECOVERY SECTION OF THE RECOVERY ANALYSIS MODEL. |

EXHIBIT I PAGE 9 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Hulke, D | 07/17/10 | | | | |
| | NUMBER OF ENTRIES: | 10 | 15.50 | 6,200.00 | |
| | 07/18/10 Sun 1000/3445 | 3.30 | 3.30 | 1,320.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 MODELED THE AVOIDED DEBT BRIDGE DEBT STEP TWO RECOVERY SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Sun 1000/3446 | 0.30 | 0.30 | 120.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CREATED THE AVOIDED DEBT CREDIT AGREEMENT LENDERS ADVISORS STEP TWO RECOVERY TEMPLATE FOR USE IN THE RECOVERY ANALYSIS MODEL. |
| | Sun 1000/3459 | 0.80 | 0.80 | 320.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CREATED THE AVOIDED DEBT EGI DEBT STEP TWO RECOVERY TEMPLATE FOR USE IN THE RECOVERY ANALYSIS MODEL. |
| | Sun 1000/3464 | 0.40 | 0.40 | 160.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CREATED THE AVOIDED DEBT CREDIT AGREEMENT LENDER FEES STEP TWO RECOVERY TEMPLATE FOR USE IN THE RECOVERY ANALYSIS MODEL. |
| | Sun 1000/3465 | 0.40 | 0.40 | 160.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CREATED THE AVOIDED DEBT BRIDGE FACILITY LENDERS FEES STEP TWO RECOVERY TEMPLATE FOR USE IN THE RECOVERY ANALYSIS MODEL. |
| | Sun 1000/3479 | 0.80 | 0.80 | 320.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED RECOVERY ANALYSIS MODEL TO INCLUDE UPDATED CALCULATIONS OF DISGORGEMENT. |
| | Sun 1000/3487 | 1.10 | 1.10 | 440.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED RECOVERY ANALYSIS MODEL TO INCLUDE UPDATED CALCULATIONS OF AVOIDED DEBT. |
| | Sun 1000/3496 | 2.70 | 2.70 | 1,080.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 MODELED THE AVOIDED DEBT EGI DEBT STEP TWO RECOVERY SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Sun 1000/3497 | 0.90 | 0.90 | 360.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED RECOVERY ANALYSIS MODEL TO INCLUDE UPDATED CALCULATIONS OF ALLOWED DEBT. |
| | Sun 1000/3501 | 2.30 | 2.30 | 920.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 MODELED THE AVOIDED DEBT CREDIT AGREEMENT LENDERS ADVISORS STEP TWO RECOVERY SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Sun 1000/3503 | 2.20 | 2.20 | 880.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 MODELED THE AVOIDED DEBT CREDIT AGREEMENT LENDER FEES STEP TWO RECOVERY SECTION OF THE RECOVERY ANALYSIS MODEL. |

EXHIBIT I PAGE 10 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Hulke, D | 07/18/10 Sun 1000/3506 | 2.60 | 2.60 | 1,040.00 | MATTER NAME: Asset Analysis and Recovery<br>1 MODELED THE AVOIDED DEBT BRIDGE FACILITY LENDERS FEES STEP TWO RECOVERY SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | NUMBER OF ENTRIES: | 12 | 17.80 | 7,120.00 | |
| | 07/19/10 Mon 1000/3516 | 0.40 | 0.40 | 160.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CREATED THE AVOIDED DEBT BRIDGE FACILITY LENDERS ADVISORS STEP TWO RECOVERY TEMPLATE FOR USE IN THE RECOVERY ANALYSIS MODEL. |
| | Mon 1000/3517 | 0.30 | 0.30 | 120.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CREATED THE AVOIDED DEBT AVOIDED SELLING STOCKHOLDERS PAYMENTS STEP TWO RECOVERY TEMPLATE FOR USE IN THE RECOVERY ANALYSIS MODEL. |
| | Mon 1000/3525 | 1.20 | 1.20 | 480.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CREATED INTERCOMPANY ZERO VALUE ITERATION MODEL. |
| | Mon 1000/3533 | 2.70 | 2.70 | 1,080.00 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED AND ANALYZED OUTPUT OF THE RECOVERY ANALYSIS MODEL BASED ON UPDATED NUMBERS AND IMPACT OF INTERCOMPANY RECEIVABLES AND PAYABLES ON ABILITY TO DISTRIBUTE ALL VALUE. |
| | Mon 1000/3543 | 3.10 | 3.10 | 1,240.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CONTINUED MODELING THE AVOIDED DEBT RECOVERIES AND ADJUSTMENTS SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Mon 1000/3546 | 3.20 | 3.20 | 1,280.00 | MATTER NAME: Asset Analysis and Recovery<br>1 MODELED THE AVOIDED DEBT RECOVERIES AND ADJUSTMENTS SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Mon 1000/3552 | 2.10 | 2.10 | 840.00 | MATTER NAME: Asset Analysis and Recovery<br>1 MODELED THE AVOIDED DEBT BRIDGE FACILITY LENDERS ADVISORS STEP TWO RECOVERY SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Mon 1000/3567 | 2.30 | 2.30 | 920.00 | MATTER NAME: Asset Analysis and Recovery<br>1 MODELED ALLOWED DEBT INTERCOMPANY SECTION TO INCLUDE THE ABILITY TO TURN ON AND OFF ITERATIONS REQUIRED TO DISTRIBUTE ALL VALUE BASED ON UPDATED NUMBERS. |
| | Mon 1000/3570 | 1.40 | 1.40 | 560.00 | MATTER NAME: Asset Analysis and Recovery<br>1 TESTED HYPOTHETICAL INTERCOMPANY AND DISTRIBUTABLE VALUE FIGURES IN MODEL. |
| | Mon 1000/3571 | 2.00 | 2.00 | 800.00 | MATTER NAME: Asset Analysis and Recovery<br>1 MODELED THE AVOIDED DEBT AVOIDED SELLING STOCKHOLDERS PAYMENTS STEP TWO RECOVERY SECTION OF THE RECOVERY ANALYSIS MODEL. |

EXHIBIT I PAGE 11 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Hulke, D | 07/19/10 | | | | |
| | NUMBER OF ENTRIES: | 10 | 18.70 | 7,480.00 | |
| | 07/20/10  Tue | 0.40 | 0.40 | 160.00 | MATTER NAME: Asset Analysis and Recovery |
| | 1000/3578 | | | | 1 REVIEWED AND ANALYZED UPDATED CALCULATIONS OF AVOIDED DEBT. |
| | Tue | 2.10 | 2.10 | 840.00 | MATTER NAME: Asset Analysis and Recovery |
| | 1000/3583 | | | | 1 CONTINUED MODELING AVOIDED DEBT INTERCOMPANY SECTION TO INCLUDE THE ABILITY TO TURN ON AND OFF ITERATIONS REQUIRED TO DISTRIBUTE ALL VALUE BASED ON UPDATED NUMBERS. |
| | Tue | 0.40 | 0.40 | 160.00 | MATTER NAME: Asset Analysis and Recovery |
| | 1000/3596 | | | | 1 REVIEWED AND RESPONDED TO VARIOUS EMAIL CORRESPONDENCE REGARDING THE CASE. |
| | Tue | 0.40 | 0.40 | 160.00 | MATTER NAME: Asset Analysis and Recovery |
| | 1000/3597 | | | | 1 REVIEWED AND ANALYZED UPDATED CALCULATIONS OF DISGORGEMENT. |
| | Tue | 0.60 | 0.60 | 240.00 | MATTER NAME: Asset Analysis and Recovery |
| | 1000/3607 | | | | 1 REVIEWED AND RESPONDED TO EMAIL CORRESPONDENCE REGARDING POTENTIAL CHANGES TO THE AVOIDED DEBT SECTION OF THE MODEL. |
| | Tue | 5.30 | 5.30 | 2,120.00 | MATTER NAME: Asset Analysis and Recovery |
| | 1000/3609 | | | | 1 UPDATED THE AVOIDED DEBT SECTION OF THE RECOVERY ANALYSIS FOR CHANGES THAT RESULT IN A REDUCTION IN THE NUMBER OF CREDITOR CLAIMS TO BE CALCULATED. |
| | Tue | 1.30 | 1.30 | 520.00 | MATTER NAME: Asset Analysis and Recovery |
| | 1000/3626 | | | | 1 MODELED ALLOWED DEBT INTERCOMPANY SECTION TO INCLUDE THE ABILITY TO TURN ON AND OFF ITERATIONS REQUIRED TO DISTRIBUTE ALL VALUE BASED ON UPDATED NUMBERS. |
| | Tue | 0.30 | 0.30 | 120.00 | MATTER NAME: Asset Analysis and Recovery |
| | 1000/3627 | | | | 1 REVIEWED AND ANALYZED UPDATED CALCULATIONS OF ALLOWED DEBT. |
| | Tue | 2.30 | 2.30 | 920.00 | MATTER NAME: Asset Analysis and Recovery |
| | 1000/3629 | | | | 1 REVISED MODELING ALLOWED DEBT DISGORGEMENT BAR INTERCOMPANY SECTION TO INCLUDE THE ABILITY TO TURN ON AND OFF ITERATIONS REQUIRED TO DISTRIBUTE ALL VALUE BASED ON UPDATED NUMBERS. |
| | Tue | 4.60 | 4.60 | 1,840.00 | MATTER NAME: Asset Analysis and Recovery |
| | 1000/3630 | | | | 1 MODELED THE ALLOWED DEBT DISGORGEMENT BAR RECOVERIES AND ADJUSTMENTS SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | NUMBER OF ENTRIES: | 10 | 17.70 | 7,080.00 | |

EXHIBIT I PAGE 12 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|---|
| Hulke, D | 07/21/10 | Wed 1000/3654 | 2.70 | 2.70 | 1,080.00 | MATTER NAME: Asset Analysis and Recovery<br>1 FURTHER MODELING THE AVOIDED DEBT SECTION OF THE RECOVERY ANALYSIS MODEL FOR THE PHONES & EGI SUBORDINATION. |
| | | Wed 1000/3674 | 3.10 | 3.10 | 1,240.00 | MATTER NAME: Asset Analysis and Recovery<br>1 HELD A WEBEX WITH WAYNE ELGGREN AND DAN NOBLE TO REVIEW AND DISCUSS THE RECOVERY ANALYSIS MODEL. |
| | | Wed 1000/3678 | 1.30 | 1.30 | 520.00 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED THE RECOVERY ANALYSIS FOR CHANGES SUGGESTED BY DAN NOBLE AND DAVE GALLOW BASED ON THEIR QUALITY CONTROL REVIEW. |
| | | Wed 1000/3684 | 0.60 | 0.60 | 240.00 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED AND RESPONDED TO EMAIL CORRESPONDENCE REGARDING THE CASE. |
| | | Wed 1000/3690 | 3.10 | 3.10 | 1,240.00 | MATTER NAME: Asset Analysis and Recovery<br>1 MODELED THE ALLOWED DEBT DISGORGEMENT BAR SECTION OF THE RECOVERY ANALYSIS MODEL FOR THE PHONES & EGI SUBORDINATION. |
| | | Wed 1000/3697 | 1.40 | 1.40 | 560.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED A QUALITY CONTROL REVIEW OF THE RECOVERY ANALYSIS MODEL AND MADE APPLICABLE CHANGES THERETO. |
| | | Wed 1000/3711 | 4.30 | 4.30 | 1,720.00 | MATTER NAME: Asset Analysis and Recovery<br>1 MODELED THE ALLOWED DEBT SECTION OF THE RECOVERY ANALYSIS MODEL FOR THE PHONES & EGI SUBORDINATION. |
| | NUMBER OF ENTRIES: | 7 | | 16.50 | 6,600.00 | |
| | 07/22/10 | Thu 1000/3721 | 5.70 | 5.70 | 2,280.00 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED THE CASE COMPARISONS SECTION OF THE RECOVERY ANALYSIS FOR CHANGES THAT RESULT IN A REDUCTION IN THE NUMBER OF CASES TO BE ANALYZED. |
| | | Thu 1000/3726 | 0.40 | 0.40 | 160.00 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED RECOVERY ANALYSIS MODEL TO INCLUDE UPDATED CALCULATIONS OF DISGORGEMENT. |
| | | Thu 1000/3729 | 2.40 | 2.40 | 960.00 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED THE CASE COMPARISONS SECTION TO CALCULATE AND APPLY INTEREST ON ALLOWED DEBT WHEN APPLICABLE. |
| | | Thu 1000/3738 | 3.90 | 3.90 | 1,560.00 | MATTER NAME: Asset Analysis and Recovery<br>1 COORDINATE INFORMATION AND ALL WORKSHEETS WITHIN THE RECOVERY ANALYSIS TO FACILITATE PRODUCTION OF THE MODEL. |

EXHIBIT I PAGE 13 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Hulke, D | 07/22/10 Thu 1000/3756 | 0.90 | 0.90 | 360.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED AND ANALYZED EMAIL CORRESPONDENCE REGARDING CHANGES TO THE CASES. |
| | Thu 1000/3761 | 1.70 | 1.70 | 680.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARED THE CASE SUMMARY TEMPLATE. |
| | Thu 1000/3775 | 0.80 | 0.80 | 320.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED RECOVERY ANALYSIS MODEL TO INCLUDE UPDATED CALCULATIONS OF AVOIDED DEBT. |
| | Thu 1000/3784 | 0.70 | 0.70 | 280.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED AND RESPONDED TO EMAIL CORRESPONDENCE REGARDING POTENTIAL CHANGES TO THE CASE COMPARISONS SECTION OF THE MODEL. |
| | Thu 1000/3787 | 0.70 | 0.70 | 280.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED RECOVERY ANALYSIS MODEL TO INCLUDE UPDATED CALCULATIONS OF ALLOWED DEBT. |
| | NUMBER OF ENTRIES: | 9 | 17.20 | 6,880.00 | |
| | 07/23/10 Fri 1000/3793 | 1.40 | 1.40 | 560.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PERFORMED A QUALITY CONTROL REVIEW OF THE CASE SUMMARY SECTION OF THE MODEL AND MADE APPLICABLE CHANGES THERETO. |
| | Fri 1000/3794 | 6.30 | 6.30 | 2,520.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 MODELED THE DEBTOR NON-GUARANTOR SUBSIDIARY EQUITY HOLD ASSUMPTION INTO VARIOUS SECTIONS OF THE MODEL. |
| | Fri 1000/3796 | 0.40 | 0.40 | 160.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED AND RESPONDED TO EMAIL CORRESPONDENCE REGARDING THE STATUS OF THE RECOVERY ANALYSIS MODEL. |
| | Fri 1000/3805 | 3.60 | 3.60 | 1,440.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PERFORMED SENSITIVITY TESTS ON THE RECOVERY ANALYSIS MODEL AND PRODUCED CASE ONE THROUGH FIVE OUTPUTS. |
| | Fri 1000/3808 | 0.70 | 0.70 | 280.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED THE RECOVERY ANALYSIS MODEL TO INCLUDE THE CASE SUMMARY. |
| | Fri 1000/3815 | 1.80 | 1.80 | 720.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED ALL LANGUAGE WITHIN THE MODEL TO BE CONSISTENT WITH THE MOST RECENT VERSION OF THE DEFINITIONS SECTION OF THE EXAMINERS DRAFT REPORT TO ENSURE CONSISTENCY. |

EXHIBIT I PAGE 14 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Hulke, D | 07/23/10 Fri 1000/3839 | 3.10 | 3.10 | 1,240.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED THE RECOVERY ANALYSIS MODEL TO PAY ALL REMAINING ALLOWED DEBT AND INTEREST ON ALLOWED DEBT BEFORE DISTRIBUTIONS TO AVOIDED DEBT DUE TO LIMITATIONS OF ITERATIONS. |
| | NUMBER OF ENTRIES: | 7 | 17.30 | 6,920.00 | |
| | 07/24/10 Sat 1000/3848 | 2.90 | 2.90 | 1,160.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED THE CREDIT AGREEMENT LENDERS CALCULATION OF FINAL DISTRIBUTIVE VALUE IN THE AVOIDED DEBT SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Sat 1000/3854 | 1.80 | 1.80 | 720.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PERFORMED A QUALITY CONTROL REVIEW OF THE ALLOWED DEBT SECTION OF THE RECOVERY ANALYSIS MODEL AND MADE APPLICABLE CHANGES THERETO. |
| | Sat 1000/3855 | 2.30 | 2.30 | 920.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PERFORMED A QUALITY CONTROL REVIEW OF THE AVOIDED DEBT SECTION OF THE RECOVERY ANALYSIS MODEL AND MADE APPLICABLE CHANGES THERETO. |
| | Sat 1000/3862 | 1.10 | 1.10 | 440.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PERFORMED A QUALITY CONTROL REVIEW OF THE ALLOWED DEBT DISGORGEMENT BAR SECTION OF THE RECOVERY ANALYSIS MODEL AND MADE APPLICABLE CHANGES THERETO. |
| | Sat 1000/3863 | 0.30 | 0.30 | 120.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED AND ANALYZED UPDATED CALCULATIONS OF AVOIDED DEBT. |
| | Sat 1000/3865 | 3.20 | 3.20 | 1,280.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED THE CREDIT AGREEMENT LENDERS CALCULATION OF FINAL DISTRIBUTIVE VALUE IN THE ALLOWED DEBT SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Sat 1000/3867 | 0.80 | 0.80 | 320.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED RECOVERY ANALYSIS MODEL TO INCLUDE UPDATED CALCULATIONS OF ALLOWED DEBT. |
| | Sat 1000/3872 | 1.20 | 1.20 | 480.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED THE BRIDGE DEBT CALCULATION OF FINAL DISTRIBUTIVE VALUE IN THE ALLOWED DEBT SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | Sat 1000/3873 | 0.30 | 0.30 | 120.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED AND ANALYZED UPDATED CALCULATIONS OF ALLOWED DEBT. |
| | Sat 1000/3874 | 0.70 | 0.70 | 280.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED RECOVERY ANALYSIS MODEL TO INCLUDE UPDATED CALCULATIONS OF AVOIDED DEBT. |

EXHIBIT I PAGE 15 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|---|
| Hulke, D | 07/24/10 | Sat 1000/3875 | 0.20 | 0.20 | 80.00 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED AND ANALYZED UPDATED CALCULATIONS OF DISGORGEMENT. |
| | | Sat 1000/3876 | 1.30 | 1.30 | 520.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED A QUALITY CONTROL REVIEW OF THE CASE COMPARISONS SECTION OF THE RECOVERY ANALYSIS MODEL AND MADE APPLICABLE CHANGES THERETO. |
| | | Sat 1000/3878 | 0.40 | 0.40 | 160.00 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED RECOVERY ANALYSIS MODEL TO INCLUDE UPDATED CALCULATIONS OF DISGORGEMENT. |
| | | Sat 1000/3879 | 0.40 | 0.40 | 160.00 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED AND RESPONDED TO EMAIL CORRESPONDENCE REGARDING THE STATUS OF THE RECOVERY ANALYSIS MODEL. |
| | | Sat 1000/3880 | 1.00 | 1.00 | 400.00 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED THE BRIDGE DEBT CALCULATION OF FINAL DISTRIBUTIVE VALUE IN THE AVOIDED DEBT SECTION OF THE RECOVERY ANALYSIS MODEL. |
| | NUMBER OF ENTRIES: | 15 | | 17.90 | 7,160.00 | |
| | 07/25/10 | Sun 1000/3892 | 0.80 | 0.80 | 320.00 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED THE BRIDGE SUBORDINATION CALCULATION OF FINAL DISTRIBUTIVE VALUE IN THE AVOIDED DEBT SECTION OF THE RECOVERY ANALYSIS MODEL FOR AN UPDATED ASSUMPTION SPECIFIC TO CASE 6. |
| | | Sun 1000/3893 | 2.10 | 2.10 | 840.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED SENSITIVITY TESTS ON THE RECOVERY ANALYSIS MODEL AND PRODUCED CASE ONE THROUGH FIVE OUTPUTS. |
| | | Sun 1000/3894 | 1.20 | 1.20 | 480.00 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED THE BRIDGE SUBORDINATION CALCULATION OF FINAL DISTRIBUTIVE VALUE IN THE ALLOWED DEBT SECTION OF THE RECOVERY ANALYSIS MODEL FOR AN UPDATED ASSUMPTION SPECIFIC TO CASE 6. |
| | | Sun 1000/3897 | 0.80 | 0.80 | 320.00 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED THE CREDIT AGREEMENT LENDERS CALCULATION OF FINAL DISTRIBUTIVE VALUE IN THE AVOIDED DEBT SECTION OF THE RECOVERY ANALYSIS MODEL FOR AN UPDATED ASSUMPTION SPECIFIC TO CASE 6. |
| | | Sun 1000/3902 | 0.30 | 0.30 | 120.00 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED AND RESPONDED TO EMAIL CORRESPONDENCE REGARDING THE STATUS OF THE RECOVERY ANALYSIS MODEL. |
| | | Sun 1000/3905 | 1.40 | 1.40 | 560.00 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED THE CREDIT AGREEMENT LENDERS CALCULATION OF FINAL DISTRIBUTIVE VALUE IN THE ALLOWED DEBT SECTION OF THE RECOVERY ANALYSIS MODEL FOR AN UPDATED ASSUMPTION SPECIFIC TO CASE 6. |

EXHIBIT I PAGE 16 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Hulke, D | 07/25/10 Sun 1000/3906 | 1.40 | 1.40 | 560.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED THE EGI SUBORDINATION CALCULATION OF FINAL DISTRIBUTIVE VALUE IN THE AVOIDED DEBT SECTION OF THE RECOVERY ANALYSIS MODEL FOR AN UPDATED ASSUMPTION SPECIFIC TO CASE 6. |
| | Sun 1000/3908 | 4.30 | 4.30 | 1,720.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PERFORMED SENSITIVITY TESTS ON THE RECOVERY ANALYSIS MODEL AND PRODUCED CASE ONE THROUGH FOUR OUTPUTS. |
| | Sun 1000/3909 | 2.30 | 2.30 | 920.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED THE RECOVERY ANALYSIS MODEL TO PAY ALL REMAINING ALLOWED DEBT AND INTEREST ON ALLOWED DEBT BEFORE DISTRIBUTIONS TO AVOIDED DEBT DUE TO LIMITATIONS OF ITERATIONS. |
| | Sun 1000/3911 | 2.30 | 2.30 | 920.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED THE PHONES & EGI SUBORDINATION CALCULATION OF FINAL DISTRIBUTIVE VALUE IN THE ALLOWED DEBT SECTION OF THE RECOVERY ANALYSIS MODEL FOR AN UPDATED ASSUMPTION SPECIFIC TO CASE 6. |
| | NUMBER OF ENTRIES: | 10 | 16.90 | 6,760.00 | |
| | 07/30/10 Fri 1000/3952 | 3.20 | 3.20 | 1,280.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED THE GUARANTOR SUBSIDIARIES SUBORDINATION CALCULATION OF FINAL DISTRIBUTIVE VALUE IN THE ALLOWED DEBT SECTION OF THE RECOVERY ANALYSIS MODEL FOR AN UPDATED ASSUMPTION SPECIFIC TO CASE 6. |
| | Fri 1000/3956 | 5.60 | 5.60 | 2,240.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PERFORMED SENSITIVITY TESTS ON THE REVISED RECOVERY ANALYSIS MODEL AND PRODUCED CASES ONE THROUGH EIGHT OUTPUTS AND COMPARED SAME TO ORIGINAL PRODUCT. |
| | Fri 1000/3958 | 4.30 | 4.30 | 1,720.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PERFORMED A QUALITY CONTROL REVIEW OF THE RECOVERY ANALYSIS MODEL AND MADE APPLICABLE CHANGES THERETO. |
| | Fri 1000/3959 | 2.70 | 2.70 | 1,080.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 FURTHER UPDATES TO THE GUARANTOR SUBSIDIARIES SUBORDINATION CALCULATION OF FINAL DISTRIBUTIVE VALUE IN THE AVOIDED DEBT SECTION OF THE RECOVERY ANALYSIS MODEL FOR AN UPDATED ASSUMPTION SPECIFIC TO CASE 6. |
| | NUMBER OF ENTRIES: | 4 | 15.80 | 6,320.00 | |
| | NUMBER OF ENTRIES: | 142 | 239.90 | 95,960.00 | |
| Johnson, S | 05/19/10 | | | | |

EXHIBIT I PAGE 17 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Johnson, S | 05/19/10 | Wed 1000/355 | 1.10 | 1.10 | 225.50 | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>REVIEWED MORGAN STANLEY AND MERRILL LYNCH PRESENTATIONS FOR ANY INSIGHT INTO WHAT WACC WAS USED IN ORDER TO CREATE A COMPARATIVE ANALYSIS DEPICTING THE RANGES OF WACC'S ACROSS THE FINANCIAL ADVISORS |
| | | Wed 1000/366 | 2.00 | 2.00 | 410.00 | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>COMPARISON ANALYSIS OF THE VARIOUS VALUATIONS PERFORMED BY FINANCIAL ADVISORS IN THE CASE. |
| | | Wed 1000/370 | 1.40 | 1.40 | 287.00 | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>REVIEWED VRC AND JPMORGAN PRESENTATIONS FOR ANY INSIGHT INTO WHAT WACC WAS USED IN ORDER TO CREATE A COMPARATIVE ANALYSIS DEPICTING THE RANGES OF WACC'S ACROSS THE FINANCIAL ADVISORS |
| | | Wed 1000/383 | 1.80 | 1.80 | 369.00 | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>REVIEWED VRC PRESENTATION FOR REVENUE/EBITDA ASSUMPTIONS IN ORDER TO CREATE AN ANALYSIS TO COMPARE ALL REVENUE/EBITDA ASSUMPTIONS ACROSS ADVISORS |
| | | Wed 1000/393 | 2.70 | 2.70 | 553.50 | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>REVIEWED BLACKSTONE AND DUFF & PHELPS PRESENTATIONS FOR ANY INSIGHT INTO WHAT WACC WAS USED IN ORDER TO CREATE A COMPARATIVE ANALYSIS DEPICTING THE RANGES OF WACC'S ACROSS THE FINANCIAL ADVISORS |
| | | Wed 1000/394 | 4.00 | 4.00 | 820.00 | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>CONTINUED REVIEWING VARIOUS VALUATIONS FOR REVENUE/EBITDA INFORMATION IN ORDER TO CREATE A COMPARATIVE ANALYSIS AND ASSESS ASSUMPTIONS AND POTENTIAL OUTLIERS. |
| | | Wed 1000/408 | 2.20 | 2.20 | 451.00 | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>REVIEWED JPMORGAN PRESENTATION FOR REVENUE/EBITDA ASSUMPTIONS IN ORDER TO CREATE AN ANALYSIS TO COMPARE ALL REVENUE/EBITDA ASSUMPTIONS ACROSS ADVISORS |
| | NUMBER OF ENTRIES: | | 7 | 15.20 | 3,116.00 | | |
| | 05/27/10 | Thu 1000/849 | 2.30 | 2.30 | 471.50 | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>UPDATED REVENUE/EBITDA PROJECTIONS ANALYSIS FOR THE FINANCIAL ADVISORS PRESENTATIONS DISCLOSED IN STEP 2 |
| | | Thu 1000/852 | 2.30 | 2.30 | 471.50 | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>CONTINUED UPDATING REVENUE AND EBITDA PROJECTIONS IN ORDER TO REFLECT ALL OF THE UPSIDE/DOWNSIDE CASES AND GET A COMPLETE DEPICTION OF HOW THE VOICES IN THE MARKET WERE PROJECTING TRIBUNE'S FINANCIAL INFORMATION. |
| | | Thu 1000/854 | 1.10 | 1.10 | 225.50 | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>CALCULATED THE TERMINAL GROWTH RATE IMPLIED BY BLACKSTONE'S DCF ANALYSIS |
| | | Thu 1000/861 | 4.00 | 4.00 | 820.00 | 1 | *MATTER NAME: Asset Analysis and Recovery*<br>UPDATED REVENUE AND EBITDA PROJECTIONS IN ORDER TO REFLECT ALL OF THE UPSIDE/DOWNSIDE CASES AND GET A COMPLETE DEPICTION OF HOW THE VOICES IN THE MARKET WERE PROJECTING TRIBUNE'S FINANCIAL INFORMATION. |

EXHIBIT I PAGE 18 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Johnson, S | 05/27/10 Thu 1000/898 | 1.70 | 1.70 | 348.50 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED CASH FLOW PROJECTIONS ANALYSIS FOR THE PRESENTATION SUBMITTED BY VRC AT STEP 2 |
| | Thu 1000/899 | 1.70 | 1.70 | 348.50 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED THE STEP 2 VALUATIONS OF JPMORGAN, DUFF & PHELPS, VRC AND NAVIGANT IN ORDER TO DETERMINE THE TYPES OF ANALYSES PERFORMED BY EACH COMPANY AND THE CONCLUSIONS REACHED. |
| | Thu 1000/916 | 1.00 | 1.00 | 205.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PREPARED TERMINAL GROWTH RATE ANALYSIS TO PREPARE IT FOR INCLUSION IN PRESENTATIONS/REPORT. |
| | Thu 1000/917 | 1.00 | 1.00 | 205.00 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZED RECREATED VRC'S COMPARABLE COMPANIES ANALYSIS IN ORDER TO DETERMINE HOW THEY ARRIVED AT THEIR EBITDA MULTIPLES. |
| | Thu 1000/918 | 1.00 | 1.00 | 205.00 | MATTER NAME: Asset Analysis and Recovery<br>1 RESEARCHED THE BENDER/MOSBY TAX SETTLEMENT AND THE DETAILS SURROUNDING IT IN ORDER TO DRAFT A BRIEF MEMO ON THE SUBJECT. |
| | NUMBER OF ENTRIES: | 9 | 16.10 | 3,300.50 | |
| | 06/15/10 Tue 1000/1831 | 3.50 | 3.50 | 717.50 | MATTER NAME: Asset Analysis and Recovery<br>1 PREPARED AD HOC ANALYSES AS REQUESTED BY EXPERT FOR INCLUSION IN REPORT. |
| | Tue 1000/1858 | 1.70 | 1.70 | 348.50 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED TERMINAL GROWTH RATES AND TERMINAL VALUES IN BALANCE SHEET SOLVENCY TEST |
| | Tue 1000/1865 | 2.30 | 2.30 | 471.50 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED INTERIM VALUES OBTAINED FROM BALANCE SHEET SOLVENCY TEST. |
| | Tue 1000/1871 | 1.50 | 1.50 | 307.50 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED INTERIM VALUES OBTAINED FROM BALANCE SHEET SOLVENCY TEST. |
| | Tue 1000/1872 | 2.60 | 2.60 | 533.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PREPARED COMPARABLES COMPANIES ANALYSIS ON COHORT COMPANIES IN THE DUFF & PHELPS PRESENTATION IN ORDER TO DETERMINE HOW THEIR EBITDA MULTIPLES WERE DETERMINED |
| | Tue 1000/1874 | 1.40 | 1.40 | 287.00 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED CHARTS AND GRAPHS FOR INCLUSION IN THE DRAFT OF THE REPORT. |

EXHIBIT I PAGE 19 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|---|
| Johnson, S | 06/15/10 | Tue 1000/1876 | 1.30 | 1.30 | 266.50 | MATTER NAME: Asset Analysis and Recovery<br>1 EDITED 2008 IBES FORECAST VS. OCTOBER PLAN TABLE TO BE INSERTED INTO REPORT |
| | | Tue 1000/1885 | 2.50 | 2.50 | 512.50 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED DISCOUNTING IN BALANCE SHEET SOLVENCY TEST |
| | NUMBER OF ENTRIES: | | 8 | 16.80 | 3,444.00 | |
| | 06/22/10 | Tue 1000/2221 | 2.10 | 2.10 | 430.50 | MATTER NAME: Asset Analysis and Recovery<br>1 CREATED CREDIT DEFAULT SECURITIES CHART FOR INSERTION INTO REPORT. |
| | | Tue 1000/2235 | 2.60 | 2.60 | 533.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PREPARED LECG SOURCES 50 - 75 TO BE INCLUDED IN REPORT |
| | | Tue 1000/2236 | 2.20 | 2.20 | 451.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CREATED QUARTERLY TEV ANALYSIS FOR TRIBUNE COMPANY FOR LAST 3 YEARS. |
| | | Tue 1000/2244 | 2.70 | 2.70 | 553.50 | MATTER NAME: Asset Analysis and Recovery<br>1 CREATED TEV DECLINES NECESSARY FOR BREAKEVEN SOLVENCY ANALYSIS FOR INSERTION INTO REPORT |
| | | Tue 1000/2251 | 2.80 | 2.80 | 574.00 | MATTER NAME: Asset Analysis and Recovery<br>1 RESEARCHED AND ASSEMBLED LECG SOURCES 76 - 99 TO BE INCLUDED IN REPORT |
| | | Tue 1000/2253 | 0.50 | 0.50 | 102.50 | MATTER NAME: Asset Analysis and Recovery<br>1 CREATED PUBLISHING QUARTERLY REVENUE COMPARISON FOR 2004, 2005, AND 2006 GRAPHS |
| | | Tue 1000/2272 | 1.20 | 1.20 | 246.00 | MATTER NAME: Asset Analysis and Recovery<br>1 RESEARCHED AND ANALYZED LECG SOURCES 1 THROUGH 21 TO BE INCLUDED IN REPORT |
| | | Tue 1000/2273 | 1.20 | 1.20 | 246.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CREATED INDEXED STOCK PERFORMANCE CHART FOR COHORTS COMPARED TO TRIBUNE FROM JUNE 4 TO DECEMBER 20, 2007 |
| | NUMBER OF ENTRIES: | | 8 | 15.30 | 3,136.50 | |

EXHIBIT I PAGE 20 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Johnson, S | 06/25/10 Fri 1000/2395 | 1.70 | 1.70 | 348.50 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALZYED AND PREPARED LECG SOURCES 501 - 549 TO BE USED IN REPORT |
| | Fri 1000/2396 | 1.70 | 1.70 | 348.50 | MATTER NAME: Asset Analysis and Recovery<br>1 CREATED BROADCASTING & ENTERTAINMENT QUARTERLY OPERATING PROFIT COMPARISON FOR 2004, 2005 AND 2006 GRAPHS. |
| | Fri 1000/2401 | 2.60 | 2.60 | 533.00 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALZYED AND PREPARED LECG SOURCES 450 - 475 TO BE USED IN REPORT |
| | Fri 1000/2402 | 2.30 | 2.30 | 471.50 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALZYED AND PREPARED LECG SOURCES 476 - 500 TO BE INCLUDED IN REPORT |
| | Fri 1000/2411 | 1.30 | 1.30 | 266.50 | MATTER NAME: Asset Analysis and Recovery<br>1 CREATED PUBLISHING QUARTERLY OPERATING PROFIT COMPARISON FOR 2004, 2005 AND 2006 GRAPHS |
| | Fri 1000/2421 | 2.00 | 2.00 | 410.00 | MATTER NAME: Asset Analysis and Recovery<br>1 SPENT TIME REVIEWING DRAFT OF THE REPORT FOR ADDITIONAL ANALYSIS TO COMPLETE |
| | Fri 1000/2426 | 2.50 | 2.50 | 512.50 | MATTER NAME: Asset Analysis and Recovery<br>1 CREATED B&E QUARTERLY REVENUE COMPARISON FOR 2004, 2005, AND 2006 GRAPHS. |
| | Fri 1000/2436 | 1.90 | 1.90 | 389.50 | MATTER NAME: Asset Analysis and Recovery<br>1 RESEARCHED AND PREPARED LECG SOURCES 376 - 400 TO BE USED IN REPORT |
| | Fri 1000/2438 | 1.50 | 1.50 | 307.50 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALZYED AND PREPARED LECG SOURCES 350 - 375 TO BE USED IN REPORT |
| | NUMBER OF ENTRIES: | 9 | 17.50 | 3,587.50 | |
| | 07/07/10 Wed 1000/2860 | 1.60 | 1.60 | 328.00 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED CREDIT AGREEMENT SECTION 5 TO VERIFY ASSUMPTIONS CONTAINED IN THE CAPITAL ADEQUACY MODEL |
| | Wed 1000/2880 | 3.60 | 3.60 | 738.00 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED CREDIT AGREEMENT TO VERIFY ASSUMPTIONS CONTAINED IN THE CAPITAL ADEQUACY MODEL. |

EXHIBIT I PAGE 21 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Johnson, S | 07/07/10 Wed 1000/2889 | 2.10 | 2.10 | 430.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 IMPLEMENTED CHANGES INTO THE CAPITAL ADEQUACY MODEL FOR TERM LOAN B BASED ON THE CREDIT AGREEMENT |
| | Wed 1000/2890 | 2.10 | 2.10 | 430.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 IMPLEMENTED CHANGES INTO THE CAPITAL ADEQUACY MODEL FOR REVOLVING CREDIT FACILITY BASED ON THE CREDIT AGREEMENT |
| | Wed 1000/2891 | 2.30 | 2.30 | 471.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED CREDIT AGREEMENT SECTION 2 TO VERIFY ASSUMPTIONS CONTAINED IN THE CAPITAL ADEQUACY MODEL. |
| | Wed 1000/2900 | 1.80 | 1.80 | 369.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED CREDIT AGREEMENT SECTION 6 TO VERIFY ASSUMPTIONS CONTAINED IN THE CAPITAL ADEQUACY MODEL |
| | Wed 1000/2902 | 2.50 | 2.50 | 512.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 IMPLEMENTED CHANGES INTO THE CAPITAL ADEQUACY MODEL FOR TERM LOAN X BASED ON THE CREDIT AGREEMENT |
| | NUMBER OF ENTRIES: | 7 | 16.00 | 3,280.00 | |
| | 07/08/10 Thu 1000/2912 | 1.30 | 1.30 | 266.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CONVERTED LINKED VRC VERSION OF CAPITAL ADEQUACY MODEL TO A NEW LECG VERSION OF THE CAPITAL ADEQUACY MODEL FOR SUMMARY TAB |
| | Thu 1000/2916 | 1.70 | 1.70 | 348.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CONVERTED LINKED VRC VERSION OF CAPITAL ADEQUACY MODEL TO A NEW LECG VERSION OF THE CAPITAL ADEQUACY MODEL FOR INCOME STATEMENT TABS |
| | Thu 1000/2922 | 2.40 | 2.40 | 492.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CONVERTED LINKED VRC VERSION OF CAPITAL ADEQUACY MODEL TO A NEW LECG VERSION OF THE CAPITAL ADEQUACY MODEL FOR DETAILED CASH FLOW TAB |
| | Thu 1000/2947 | 2.30 | 2.30 | 471.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CONVERTED LINKED VRC VERSION OF CAPITAL ADEQUACY MODEL TO A NEW LECG VERSION OF THE CAPITAL ADEQUACY MODEL FOR PUBLISHING AND B&E TABS |
| | Thu 1000/2949 | 1.20 | 1.20 | 246.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CONVERTED LINKED VRC VERSION OF CAPITAL ADEQUACY MODEL TO A NEW LECG VERSION OF THE CAPITAL ADEQUACY MODEL FOR TAX TABS |
| | Thu 1000/2950 | 1.20 | 1.20 | 246.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 SPENT TIME TRYING TO RECONCILE VRC'S SUM OF THE PARTS CALCULATION AT STEP 1 |

EXHIBIT I PAGE 22 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Johnson, S | 07/08/10 Thu 1000/2954 | 0.90 | 0.90 | 184.50 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 SPENT TIME ANSWERING QUESTIONS POSED BY COUNSEL IN EMAILS. |
| | Thu 1000/2959 | 2.80 | 2.80 | 574.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 CONVERTED LINKED VRC VERSION OF CAPITAL ADEQUACY MODEL TO A NEW LECG VERSION OF THE CAPITAL ADEQUACY MODEL FOR DEBT TABS |
| | Thu 1000/2960 | 2.20 | 2.20 | 451.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 CONVERTED LINKED VRC VERSION OF CAPITAL ADEQUACY MODEL TO A NEW LECG VERSION OF THE CAPITAL ADEQUACY MODEL FOR INTERACTIVE TAB |
| | NUMBER OF ENTRIES: | 9 | 16.00 | 3,280.00 | |
| | 07/12/10 Mon 1000/3086 | 1.90 | 1.90 | 389.50 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 UPDATED DRAFT OF THE ""TRIBUNE FINANCIAL HISTORY"" SECTION ALONGSIDE LECG STAFF BASED ON THE RESULTS OF THE REVIEW PROCESS. |
| | Mon 1000/3087 | 1.40 | 1.40 | 287.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 UPDATED INTERACTIVE TAB OF CAPITAL ADEQUACY MODEL FOR AN ADDITIONAL FIVE YEARS TO 2022 AND INCORPORATE A REVENUE ADJUSTMENT BASED ON THE RISKINESS OF THE REALIZATION OF SUCH CASH FLOWS. |
| | Mon 1000/3095 | 2.60 | 2.60 | 533.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 UPDATED DRAFT OF THE ""BOARD OF DIRECTORS"" SECTION ALONGSIDE LECG STAFF BASED ON THE RESULTS OF THE REVIEW PROCESS. |
| | Mon 1000/3115 | 2.30 | 2.30 | 471.50 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 REVIEWED DRAFT OF THE ""TRIBUNE FINANCIAL HISTORY"" SECTION ALONGSIDE LECG STAFF FOR COMPLETE ACCURACY. |
| | Mon 1000/3122 | 2.00 | 2.00 | 410.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 DRAFTING OF VRC AT STEP 2 REPORT FOR COUNSEL |
| | Mon 1000/3124 | 2.70 | 2.70 | 553.50 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 UPDATED DRAFT OF THE ""MANAGEMENT'S KNOWLEDGE"" SECTION ALONGSIDE LECG STAFF BASED ON THE RESULTS OF THE REVIEW PROCESS. |
| | Mon 1000/3125 | 1.30 | 1.30 | 266.50 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 UPDATED PUBLISHING AND B&E TABS TO EXTEND AN ADDITIONAL FIVE YEARS TO 2022. |
| | Mon 1000/3126 | 2.80 | 2.80 | 574.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 UPDATED DEBT TABS OF THE CAPITAL ADEQUACY MODEL TO EXTEND AN ADDITIONAL FIVE YEARS TO 2022. |

EXHIBIT I PAGE 23 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Johnson, S | 07/12/10 NUMBER OF ENTRIES: | 8 | 17.00 | 3,485.00 | |
| | 07/16/10 Fri 1000/3324 | 6.10 | 6.10 | 1,250.50 | *MATTER NAME: Asset Analysis and Recovery* 1 QUALITY REVIEWED DCF MODEL USED TO DETERMINE BALANCE SHEET SOLVENCY |
| | Fri 1000/3329 | 2.50 | 2.50 | 512.50 | *MATTER NAME: Asset Analysis and Recovery* 1 SPENT TIME QCING DRAFTS OF THE REPORTS AND INSERTING CITATIONS |
| | Fri 1000/3337 | 1.60 | 1.60 | 328.00 | *MATTER NAME: Asset Analysis and Recovery* 1 MEMORIALIZED RESULTS OF STEP 2 STRESS CASES |
| | Fri 1000/3352 | 2.70 | 2.70 | 553.50 | *MATTER NAME: Asset Analysis and Recovery* 1 INCORPORATED DUFF & PHELPS STEP 2 REVENUE/EBITDA STRESS-CASE PROJECTIONS INTO THE CAPITAL ADEQUACY MODEL |
| | Fri 1000/3361 | 2.60 | 2.60 | 533.00 | *MATTER NAME: Asset Analysis and Recovery* 1 SPENT TIME PREPARING A MEMO AND RUNNING VARIOUS STRESS CASES INCORPORATED VRC STEP 2 REVENUE/EBITDA STRESS-CASE PROJECTIONS INTO THE CAPITAL ADEQUACY MODEL |
| | NUMBER OF ENTRIES: | 5 | 15.50 | 3,177.50 | |
| | 07/18/10 Sun 1000/3442 | 1.90 | 1.90 | 389.50 | *MATTER NAME: Asset Analysis and Recovery* 1 CREATED TABLES FOR THE ASSUMPTIONS USED IN VARIOUS STRESS TESTS AT STEP ONE |
| | Sun 1000/3448 | 1.80 | 1.80 | 369.00 | *MATTER NAME: Asset Analysis and Recovery* 1 CREATED TABLES FOR THE RESULTS OF THE STRESS TESTS AS STEP ONE |
| | Sun 1000/3452 | 1.80 | 1.80 | 369.00 | *MATTER NAME: Asset Analysis and Recovery* 1 DRAFTED CONCLUSIONS TO CAPITAL ADEQUACY AT STEP ONE |
| | Sun 1000/3466 | 4.20 | 4.20 | 861.00 | *MATTER NAME: Asset Analysis and Recovery* 1 REVIEW SECTIONS OF THE REPORT FOR FACTUAL ACCURACY |
| | Sun 1000/3476 | 1.70 | 1.70 | 348.50 | *MATTER NAME: Asset Analysis and Recovery* 1 DRAFTED SECTION OF THE CAPITAL ADEQUACY SECTION AT STEP ONE RELATING TO THE RESULTS OF THE STRESS TESTS |

EXHIBIT I  PAGE 24 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Johnson, S | 07/18/10 Sun 1000/3488 | 2.90 | 2.90 | 594.50 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 DRAFTED SECTION OF THE CAPITAL ADEQUACY SECTION AT STEP ONE RELATING TO THE VARIOUS FINANCIAL ADVISORS AND THE ASSUMPTIONS USED |
| | Sun 1000/3510 | 2.10 | 2.10 | 430.50 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 DRAFTED THE INTRODUCTION OF CAPITAL ADEQUACY AT STEP ONE |
| | Sun 1000/3512 | 2.60 | 2.60 | 533.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 CHECK REPORT FOR FACTUAL ACCURACY AND GATHER BACKUP DOCUMENTATION, ETC. |
| | NUMBER OF ENTRIES: | 8 | 19.00 | 3,895.00 | |
| | 07/20/10 Tue 1000/3577 | 2.50 | 2.50 | 512.50 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 DRAFTED CAPITAL ADEQUACY AT STEP 2 SECTION RELATING TO PARENT-LEVEL DECEMBER CAPITAL ADEQUACY TEST ASSUMPTIONS |
| | Tue 1000/3581 | 2.80 | 2.80 | 574.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 DRAFTED CAPITAL ADEQUACY AT STEP 2 SECTION RELATING TO SUBSIDIARY-LEVEL DECEMBER CAPITAL ADEQUACY TEST RESULTS |
| | Tue 1000/3585 | 2.10 | 2.10 | 430.50 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 DRAFTED CAPITAL ADEQUACY AT STEP 2 SECTION TABLES AND CHARTS RELATING TO PARENT-LEVEL DECEMBER CAPITAL ADEQUACY TEST RESULTS |
| | Tue 1000/3590 | 2.40 | 2.40 | 492.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 INCORPORATED VRC STEP 2 DOWNSIDE CASE REVENUE/EBITDA PROJECTIONS FROM OCTOBER 29 MEMORANDUM INTO THE CAPITAL ADEQUACY MODEL |
| | Tue 1000/3595 | 1.20 | 1.20 | 246.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 INCORPORATED VRC STEP 2 REVENUE/EBITDA PROJECTIONS FROM OCTOBER 29 MEMORANDUM INTO THE CAPITAL ADEQUACY MODEL |
| | Tue 1000/3600 | 2.40 | 2.40 | 492.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 ANALYZE CAPITAL ADEQUACY ISSUES, TAX SAVINGS, ETC. |
| | Tue 1000/3613 | 2.00 | 2.00 | 410.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 INCORPORATED VRC STEP 2 RECESSION CASE REVENUE/EBITDA PROJECTIONS FROM OCTOBER 29 MEMORANDUM INTO THE CAPITAL ADEQUACY MODEL |
| | Tue 1000/3634 | 1.90 | 1.90 | 389.50 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 DRAFTED CAPITAL ADEQUACY AT STEP 2 SECTION TABLES AND CHARTS RELATING TO SUBSIDIARY-LEVEL DECEMBER CAPITAL ADEQUACY TEST ASSUMPTIONS |

EXHIBIT I PAGE 25 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Johnson, S | 07/20/10  Tue  1000/3635 | 1.70 | 1.70 | 348.50 | *MATTER NAME: Asset Analysis and Recovery*  1 DRAFTED CONCLUSIONS TO CAPITAL ADEQUACY AT STEP TWO |
| | NUMBER OF ENTRIES: | 9 | 19.00 | 3,895.00 | |
| | 07/21/10  Wed  1000/3645 | 1.10 | 1.10 | 225.50 | *MATTER NAME: Asset Analysis and Recovery*  1 REVIEWED A PORTION OF LECG CHARTS 250-350 IN PREPARATION FOR THE SUBMISSION OF THE FINAL REPORT |
| | Wed  1000/3655 | 2.50 | 2.50 | 512.50 | *MATTER NAME: Asset Analysis and Recovery*  1 MEMORIALIZED RESULTS OF IMPLEMENTING LECG STRESS-CASE PROJECTIONS AT STEP 2 INTO CAPITAL ADEQUACY MODEL |
| | Wed  1000/3656 | 2.50 | 2.50 | 512.50 | *MATTER NAME: Asset Analysis and Recovery*  1 QC'D A PORTION OF LECG CHARTS 1-99 IN PREPARATION FOR THE SUBMISSION OF THE FINAL REPORT |
| | Wed  1000/3657 | 2.50 | 2.50 | 512.50 | *MATTER NAME: Asset Analysis and Recovery*  1 QC'D A PORTION OF LECG CHARTS 225 - 250 IN PREPARATION FOR THE SUBMISSION OF THE FINAL REPORT |
| | Wed  1000/3667 | 2.80 | 2.80 | 574.00 | *MATTER NAME: Asset Analysis and Recovery*  1 QC'D A PORTION OF LECG CHARTS 100-150 IN PREPARATION FOR THE SUBMISSION OF THE FINAL REPORT |
| | Wed  1000/3675 | 2.30 | 2.30 | 471.50 | *MATTER NAME: Asset Analysis and Recovery*  1 RESEARCHED REASONABLE STRESS CASE PROJECTIONS IN ORDER TO DEVELOP AN LECG STRESS CASE TO IMPLEMENT INTO THE CAPITAL ADEQUACY MODEL |
| | Wed  1000/3680 | 1.90 | 1.90 | 389.50 | *MATTER NAME: Asset Analysis and Recovery*  1 INCORPORATED LECG STRESS-CASE PROJECTIONS AT STEP 2 INTO CAPITAL ADEQUACY MODEL |
| | Wed  1000/3712 | 1.90 | 1.90 | 389.50 | *MATTER NAME: Asset Analysis and Recovery*  1 QC'D A PORTION OF LECG CHARTS 150 - 225 IN PREPARATION FOR THE SUBMISSION OF THE FINAL REPORT |
| | NUMBER OF ENTRIES: | 8 | 17.50 | 3,587.50 | |
| | 07/22/10  Thu  1000/3720 | 2.30 | 2.30 | 471.50 | *MATTER NAME: Asset Analysis and Recovery*  1 RESEARCHED THE VALIDITY OF THE GROWTH RATE ASSUMPTIONS UTILIZED IN THE LECG STRESS-CASE CAPITAL ADEQUACY MODEL BASED ON HISTORIC RESULTS |

EXHIBIT I PAGE 26 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Johnson, S | 07/22/10 Thu 1000/3731 | 1.60 | 1.60 | 328.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 QC'D A PORTION OF LECG CHARTS 550-599 IN PREPARATION FOR THE SUBMISSION OF THE FINAL REPORT |
| | Thu 1000/3740 | 2.50 | 2.50 | 512.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 QC'D A PORTION OF LECG CHARTS 350-400 IN PREPARATION FOR THE SUBMISSION OF THE FINAL REPORT |
| | Thu 1000/3764 | 2.10 | 2.10 | 430.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 RESEARCHED THE VALIDITY OF THE GROWTH RATE ASSUMPTIONS UTILIZED IN THE LECG STRESS-CASE CAPITAL ADEQUACY MODEL BASED ON VRC STRESS CASES |
| | Thu 1000/3767 | 3.20 | 3.20 | 656.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 SPENT TIME REVIEWING DRAFTS OF CAPITAL ADEQUACY SECTIONS OF THE REPORT. |
| | Thu 1000/3778 | 2.80 | 2.80 | 574.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 QC'D A PORTION OF LECG CHARTS 500-550 IN PREPARATION FOR THE SUBMISSION OF THE FINAL REPORT |
| | Thu 1000/3785 | 2.70 | 2.70 | 553.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 QC'D A PORTION OF LECG CHARTS 400-500 IN PREPARATION FOR THE SUBMISSION OF THE FINAL REPORT |
| | Thu 1000/3789 | 1.80 | 1.80 | 369.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 RESEARCHED THE VALIDITY OF THE GROWTH RATE ASSUMPTIONS UTILIZED IN THE LECG STRESS-CASE CAPITAL ADEQUACY MODEL BASED ON STRESS CASES DEVELOPED BY FINANCIAL ADVISORS |
| | NUMBER OF ENTRIES: | 8 | 19.00 | 3,895.00 | |
| | NUMBER OF ENTRIES: | 103 | 219.90 | 45,079.50 | |
| Lapina, M | 05/27/10 Thu 1000/848 | 1.80 | 1.80 | 351.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CALCULATED AND PREPARED YEAR TO DATE PLAN AND ACTUAL FIGURES PER BROWN BOOK INFORMATION ON THE BROADCASTING BUSINESS UNIT. GRAPHED BOTH SETS TO COMPARE AND ANALYZE. |
| | Thu 1000/850 | 2.40 | 2.40 | 468.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CALCULATED AND PREPARED YEAR TO DATE PLAN AND ACTUAL FIGURES PER BROWN BOOK INFORMATION ON THE PUBLISHING BUSINESS UNIT. GRAPHED BOTH SETS TO COMPARE AND ANALYZE. |
| | Thu 1000/903 | 1.80 | 1.80 | 351.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CALCULATED AND PREPARED YEAR TO DATE PLAN AND ACTUAL FIGURES PER BROWN BOOK INFORMATION ON A CONSOLIDATED BASIS. GRAPHED BOTH SETS TO COMPARE AND ANALYZE. |

EXHIBIT I PAGE 27 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Lapina, M | 05/27/10 Thu 1000/906 | 2.00 | 2.00 | 390.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PREPARED AND ANALYZED A SUMMARY OF RATING AGENCIES' RATINGS AND EXPECTATIONS. |
| | Thu 1000/907 | 2.00 | 2.00 | 390.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PREPARED GRAPHS FOR THE BOND TREND ANALYSIS TO ANALYZE BOND PRICE BEHAVIOR. |
| | Thu 1000/908 | 2.00 | 2.00 | 390.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PREPARED AND ANALYZED ANALYST REPORT REVENUE PROJECTIONS ON A CONSOLIDATED AND BUSINESS UNIT LEVEL. |
| | Thu 1000/909 | 2.00 | 2.00 | 390.00 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZED YEAR TO DATE PLAN VERSUS YEAR TO DATE ACTUAL BROWN BOOK COMPARATIVE ANALYSIS. |
| | Thu 1000/919 | 1.00 | 1.00 | 195.00 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZED HISTORICAL PERFORMANCE ON A QUARTERLY BASIS FOR 2005-2007. |
| | Thu 1000/930 | 1.00 | 1.00 | 195.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CALCULATED AND PREPARED YEAR TO DATE PLAN AND ACTUAL FIGURES PER BROWN BOOK INFORMATION FOR THE CORPORATE EXPENSES. GRAPHED BOTH SETS TO COMPARE AND ANALYZE. |
| | Thu 1000/937 | 0.50 | 0.50 | 97.50 | MATTER NAME: Asset Analysis and Recovery<br>1 PREPARE HISTORICAL FINANCIAL ANALYSIS, AND PLAN TO ACTUAL COMPARATIVE ANALYSIS. |
| | Thu 1000/939 | 0.50 | 0.50 | 97.50 | MATTER NAME: Asset Analysis and Recovery<br>1 PREPARE YEAR TO DATE PLAN VERSUS YEAR TO DATE ACTUAL COMPARATIVE TREND ANALYSIS. |
| | NUMBER OF ENTRIES: | 11 | 17.00 | 3,315.00 | |
| | 06/07/10 Mon 1000/1417 | 2.50 | 2.50 | 487.50 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED THE MAY 2007 CREDIT AGREEMENT AND RESEARCHED SUBSIDIARY GUARANTORS. |
| | Mon 1000/1420 | 0.50 | 0.50 | 97.50 | MATTER NAME: Asset Analysis and Recovery<br>1 CALCULATED AND PREPARED HISTORICAL BREAKOUT OF DEPRECIATION AND AMORTIZATION EXPENSE. |
| | Mon 1000/1425 | 1.00 | 1.00 | 195.00 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEW AND PREPARE EXAMINER SUBMISSION INFORMATION FOR C. ELSON. |

EXHIBIT I  PAGE 28 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|---|
| Lapina, M | 06/07/10 | Mon 1000/1435 | 2.30 | 2.30 | 448.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED AND PREPARED SUPPORT DOCUMENTS TO THE WILMINGTON TRUST COMPANY BRIEF FOR C. ELSON. |
| | | Mon 1000/1441 | 2.00 | 2.00 | 390.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED AND PREPARED SUPPORT DOCUMENTS TO THE COMMITTEE REGARDING THIRD PARTY CLAIMS BRIEF FOR C. ELSON. |
| | | Mon 1000/1443 | 2.00 | 2.00 | 390.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED AND PREPARED SUPPORT DOCUMENTS TO THE DEBTOR BRIEF FOR C. ELSON. |
| | | Mon 1000/1461 | 2.20 | 2.20 | 429.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED THE WILMINGTON TRUST COMPANY BRIEF. |
| | | Mon 1000/1467 | 1.70 | 1.70 | 331.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED AND PREPARED SUPPORT DOCUMENTS TO THE DEBTOR STATEMENT OF FACTS FOR C. ELSON. |
| | | Mon 1000/1469 | 1.70 | 1.70 | 331.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED AND PREPARED SUPPORT DOCUMENTS TO THE LAW DEBENTURE BRIEF FOR C. ELSON. |
| | NUMBER OF ENTRIES: | | 9 | 15.90 | 3,100.50 | |
| | 07/16/10 | Fri 1000/3327 | 2.00 | 2.00 | 390.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARED A TABLE COMPARING VRC VERSUS EXAMINER'S REVENUE PROJECTIONS AND REVENUE GROWTH RATES FOR BROADCASTING AND ENTERTAINMENT. |
| | | Fri 1000/3335 | 1.00 | 1.00 | 195.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARED SOURCE REFERENCES OF THE ""ANALYSIS OF SOLVENCY AT STEP TWO - TRIBUNE"". |
| | | Fri 1000/3336 | 2.00 | 2.00 | 390.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARED A BROADCASTING FINANCIAL OUTLOOK ANALYSIS INCLUDING CAGR CALCULATIONS. |
| | | Fri 1000/3338 | 2.00 | 2.00 | 390.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 ANALYZE FLOW OF FUNDS BETWEEN GUARANTOR VERSUS NON-GUARANTOR SUBSIDIARIES AND THE PARENT. |
| | | Fri 1000/3339 | 2.00 | 2.00 | 390.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARED BROADCASTING OPERATING CASH FLOW PROJECTIONS AND OCF MARGINS ANALYSIS. |

EXHIBIT I PAGE 29 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Lapina, M | 07/16/10 Fri 1000/3343 | 1.00 | 1.00 | 195.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED THE NATIONAL PUBLISHING REVENUE CHARTS TO ADJUST FOR BROWN BOOK ALLOCATION OF INTERACTIVE REVENUES FOR PURPOSES OF THE DRAFT REPORT. |
| | Fri 1000/3364 | 2.10 | 2.10 | 409.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARED CITATIONS AND PULLED ALL THE SOURCES FOR THE ""ANALYSIS OF SOLVENCY AT STEP TWO - TRIBUNE"" SECTION OF THE REPORT. |
| | Fri 1000/3367 | 1.00 | 1.00 | 195.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED THE PUBLISHING REVENUE BY SEGMENT CHART FOR THE PURPOSES OF THE DRAFT REPORT. |
| | Fri 1000/3372 | 1.70 | 1.70 | 331.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARED BROADCASTING REVENUE PROJECTIONS WITH 2006 AND 2007 ACTUALS. |
| | Fri 1000/3374 | 2.00 | 2.00 | 390.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED DOCUMENTS RELATING TO DISTRIBUTABLE VALUE AND FLOW OF FUNDS BETWEEN SUBSIDIARIES AND THE PARENT LEVELS. |
| | Fri 1000/3377 | 3.90 | 3.90 | 760.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 READ THE DRAFT REPORT SECTION TITLED ""ANALYSIS OF SOLVENCY AT STEP TWO - TRIBUNE"" AND EDITED FOR CORRECTED CITATIONS AND QUALITY CONTROL CHECK OF NUMBERS. |
| | Fri 1000/3378 | 2.30 | 2.30 | 448.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARED BROADCASTING REVENUE PROJECTION COMPARISON BETWEEN TRIBUNE, VRC AND LEHMAN BROTHER'S PROJECTIONS. |
| | NUMBER OF ENTRIES: | 12 | 23.00 | 4,485.00 | |
| | 07/17/10 Sat 1000/3380 | 0.80 | 0.80 | 156.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 EDITED AND UPDATED THE DCF MODEL FOR PROPER LECG FORMATTING. |
| | Sat 1000/3384 | 2.00 | 2.00 | 390.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED AND RECALCULATED THE BROADCASTING CAGR FIGURES AND UPDATED THE BROADCASTING SCHEDULE FOR THE DRAFT REPORT. |
| | Sat 1000/3389 | 2.00 | 2.00 | 390.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARED A PUBLISHING REVENUE PROJECTIONS SCHEDULE EXCLUDING FOR THE INTERACTIVE REVENUES. |
| | Sat 1000/3390 | 0.90 | 0.90 | 175.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PERFORMED A QUALITY CONTROL CHECK OF THE PUBLISHING OPERATING CASH FLOW PROJECTIONS IN THE LECG DCF MODEL. |

EXHIBIT I PAGE 30 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Lapina, M | 07/17/10 | Sat 1000/3392 | 2.00 | 2.00 | 390.00 | MATTER NAME: Asset Analysis and Recovery<br>1 EDITED AND FORMATTED THE CORPORATE EXPENSES SCHEDULE FOR THE DRAFT REPORT. |
| | | Sat 1000/3395 | 1.40 | 1.40 | 273.00 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED CLASSIFIED REVENUE CHARTS FOR THE DRAFT REPORT. |
| | | Sat 1000/3399 | 1.50 | 1.50 | 292.50 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED NATIONAL REVENUE CHARTS FOR THE DRAFT REPORT. |
| | | Sat 1000/3400 | 1.50 | 1.50 | 292.50 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED RETAIL REVENUE CHARTS FOR THE DRAFT REPORT. |
| | | Sat 1000/3401 | 1.50 | 1.50 | 292.50 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED A QUALITY CONTROL CHECK OF THE PUBLISHING REVENUE PROJECTIONS IN THE LECG DCF MODEL. |
| | | Sat 1000/3413 | 0.50 | 0.50 | 97.50 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED OTHER PUBLISHING REVENUE CHARTS FOR THE DRAFT REPORT. |
| | | Sat 1000/3414 | 0.70 | 0.70 | 136.50 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED A QUALITY CONTROL CHECK OF THE BROADCASTING AND ENTERTAINMENT OPERATING CASH FLOW PROJECTIONS IN THE LECG DCF MODEL. |
| | | Sat 1000/3422 | 1.10 | 1.10 | 214.50 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED A QUALITY CONTROL CHECK OF THE BROADCASTING AND ENTERTAINMENT REVENUE PROJECTIONS IN THE LECG DCF MODEL. |
| | | Sat 1000/3426 | 0.50 | 0.50 | 97.50 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED TWO CHARTS RELATING TO ADVERTISING CATEGORIES FOR 2007 REVENUES. |
| | | Sat 1000/3432 | 1.30 | 1.30 | 253.50 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED THE TOTAL PUBLISHING REVENUE CHARTS FOR THE DRAFT REPORT. |
| | | Sat 1000/3433 | 1.30 | 1.30 | 253.50 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED CIRCULATION REVENUE CHARTS FOR THE DRAFT REPORT. |
| | NUMBER OF ENTRIES: | 15 | 19.00 | 3,705.00 | |

EXHIBIT I PAGE 31 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Lapina, M | 07/18/10 Sun 1000/3450 | 0.60 | 0.60 | 117.00 | MATTER NAME: Asset Analysis and Recovery 1 RESEARCHED ANALYST REPORTS FROM 2007 FOR CITATIONS AS SUPPORT FOR THE DRAFT REPORT TO COMPILE AS SOURCES TO SEND TO COUNSEL. |
| | Sun 1000/3451 | 1.90 | 1.90 | 370.50 | MATTER NAME: Asset Analysis and Recovery 1 EDITED AND UPDATED THREE CHARTS COMPARING VRC'S AND LECG REVENUE PROJECTIONS. |
| | Sun 1000/3460 | 2.00 | 2.00 | 390.00 | MATTER NAME: Asset Analysis and Recovery 1 PREPARED CITATIONS TO PUT INTO THE DRAFT REPORT. |
| | Sun 1000/3461 | 2.00 | 2.00 | 390.00 | MATTER NAME: Asset Analysis and Recovery 1 UPDATED REPORT CHARTS AND GRAPHICS FOR QUALITY CONTROL EDITS AND FORMATTING TO PUT INTO THE DRAFT REPORT. |
| | Sun 1000/3462 | 2.00 | 2.00 | 390.00 | MATTER NAME: Asset Analysis and Recovery 1 PREPARED SIX TABLES RELATING TO DISTRIBUTABLE VALUE FIGURES TO BE PUT INTO THE DRAFT REPORT. |
| | Sun 1000/3469 | 0.50 | 0.50 | 97.50 | MATTER NAME: Asset Analysis and Recovery 1 CREATED A SHARES OUTSTANDING RECONCILIATION CHART FOR THE DRAFT REPORT. |
| | Sun 1000/3472 | 1.90 | 1.90 | 370.50 | MATTER NAME: Asset Analysis and Recovery 1 UPDATED CHARTS FOR REGIONAL, NATIONAL, CLASSIFIED 2007 ACTUAL REVENUE VERSUS 2007 PLAN REVENUE WITHOUT INTERACTIVE REVENUE. |
| | Sun 1000/3480 | 3.00 | 3.00 | 585.00 | MATTER NAME: Asset Analysis and Recovery 1 PREPARED A SHARES OUTSTANDING AND STOCK PRICE ANALYSIS FROM THE 10-OS AND TENDER OFFER SOURCES. |
| | Sun 1000/3482 | 0.80 | 0.80 | 156.00 | MATTER NAME: Asset Analysis and Recovery 1 COMPILED DUFF & PHELPS AND JP MORGAN PRESENTATIONS TO SEND TO COUNSEL AS SOURCE DOCUMENTS FOR THE LECG SECTIONS OF THE REPORT. |
| | Sun 1000/3483 | 0.50 | 0.50 | 97.50 | MATTER NAME: Asset Analysis and Recovery 1 COMPILED THE MERGERSTAT REPORT TO SEND TO COUNSEL AS A SOURCE DOCUMENT FOR THE LECG SECTIONS OF THE REPORT. |
| | Sun 1000/3490 | 1.00 | 1.00 | 195.00 | MATTER NAME: Asset Analysis and Recovery 1 COMPILED MERRILL LYNCH- CITI AND VRC PRESENTATIONS TO SEND TO COUNSEL AS SOURCE DOCUMENTS FOR THE LECG SECTIONS OF THE REPORT. |
| | Sun 1000/3495 | 1.60 | 1.60 | 312.00 | MATTER NAME: Asset Analysis and Recovery 1 READ THROUGH THE RETAIL SECTION OF THE REPORT AND UPDATED THE 2006 ACTUAL VERSUS 2007 ACTUAL REVENUE CHART. |

EXHIBIT I PAGE 32 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Lapina, M | 07/18/10 Sun 1000/3498 | 1.50 | 1.50 | 292.50 | MATTER NAME: Asset Analysis and Recovery<br>1 COMPILED THREE STANDARD & POOR'S ANALYST REPORTS TO SEND TO COUNSEL AS SOURCE DOCUMENTS FOR THE LECG SECTIONS OF THE REPORT. |
| | Sun 1000/3500 | 1.50 | 1.50 | 292.50 | MATTER NAME: Asset Analysis and Recovery<br>1 READ THROUGH THE PUBLISHING SECTION OF THE REPORT AND UPDATED THE PUBLISHING REVENUE CHART. |
| | Sun 1000/3511 | 1.20 | 1.20 | 234.00 | MATTER NAME: Asset Analysis and Recovery<br>1 COMPILED MORGAN STANLEY AND BLACKSTONE PRESENTATIONS TO SEND TO COUNSEL AS SOURCE DOCUMENTS FOR THE LECG SECTIONS OF THE REPORT. |
| | NUMBER OF ENTRIES: | 15 | 22.00 | 4,290.00 | |
| | 07/20/10 Tue 1000/3573 | 1.40 | 1.40 | 273.00 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED AND EDITED THE LECG PUBLISHING REVENUE PROJECTIONS GRAPHICS. |
| | Tue 1000/3586 | 1.70 | 1.70 | 331.50 | MATTER NAME: Asset Analysis and Recovery<br>1 COMPILED CITATIONS FOR THE SOLVENCY AT STEP 1 SECTION OF THE DRAFT REPORT. |
| | Tue 1000/3599 | 1.20 | 1.20 | 234.00 | MATTER NAME: Asset Analysis and Recovery<br>1 COMPILED LECG'S GRAPHICAL ANALYSES IN NATIVE FILES FOR FOOTNOTES 51-56 OF THE DRAFT REPORT TO SEND TO COUNSEL PER THEIR REQUEST. |
| | Tue 1000/3610 | 1.50 | 1.50 | 292.50 | MATTER NAME: Asset Analysis and Recovery<br>1 COMPILED LECG'S GRAPHICAL ANALYSES IN NATIVE FILES FOR FOOTNOTES 111-113 OF THE DRAFT REPORT TO SEND TO COUNSEL PER THEIR REQUEST. |
| | Tue 1000/3612 | 1.50 | 1.50 | 292.50 | MATTER NAME: Asset Analysis and Recovery<br>1 COMPILED LECG'S GRAPHICAL ANALYSES IN NATIVE FILES FOR FOOTNOTES 29-48 OF THE DRAFT REPORT TO SEND TO COUNSEL PER THEIR REQUEST. |
| | Tue 1000/3618 | 1.80 | 1.80 | 351.00 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED THE STOCK PRICE ANALYSIS AND CREATED A COMPARATIVE STOCK PRICE GRAPH. |
| | Tue 1000/3619 | 1.80 | 1.80 | 351.00 | MATTER NAME: Asset Analysis and Recovery<br>1 COMPILED LECG'S GRAPHICAL ANALYSES IN NATIVE FILES FOR FOOTNOTES 58-109 OF THE DRAFT REPORT TO SEND TO COUNSEL PER THEIR REQUEST. |
| | Tue 1000/3623 | 1.60 | 1.60 | 312.00 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED AND EDITED THE ""TRIBUNE COMPANY ESTIMATED DISTRIBUTABLE VALUE"" CHART FOR THE DRAFT REPORT. |

EXHIBIT I PAGE 33 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Lapina, M | 07/20/10 Tue 1000/3625 | 1.30 | 1.30 | 253.50 | MATTER NAME: Asset Analysis and Recovery<br>1 COMPILED LECG'S GRAPHICAL ANALYSES IN NATIVE FILES FOR FOOTNOTES 11-22 OF THE DRAFT REPORT TO SEND TO COUNSEL PER THEIR REQUEST. |
| | Tue 1000/3633 | 0.70 | 0.70 | 136.50 | MATTER NAME: Asset Analysis and Recovery<br>1 COMPILED LECG'S GRAPHICAL ANALYSES IN NATIVE FILES FOR FOOTNOTES 117A-117D OF THE DRAFT REPORT TO SEND TO COUNSEL PER THEIR REQUEST. |
| | Tue 1000/3639 | 1.50 | 1.50 | 292.50 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED AND EDITED THE LECG PUBLISHING OPERATING CASH FLOW GRAPHICS. |
| | NUMBER OF ENTRIES: | 11 | 16.00 | 3,120.00 | |
| | 07/21/10 Wed 1000/3647 | 3.30 | 3.30 | 643.50 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED A QUALITY CONTROL CHECK OF THE GRAPHICS FOR THE SOLVENCY AT STEP TWO SECTION OF THE REPORT AND COMPILED CHECKED GRAPHS TO SEND TO COUNSEL. |
| | Wed 1000/3662 | 2.70 | 2.70 | 526.50 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED A QUALITY CONTROL CHECK OF THE GRAPHICS FOR THE GUARANTOR SUBSIDIARY SOLVENCY AT STEP TWO SECTION OF THE REPORT AND COMPILED CHECKED GRAPHS TO SEND TO COUNSEL. |
| | Wed 1000/3702 | 4.00 | 4.00 | 780.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED A QUALITY CONTROL CHECK OF THE GRAPHICS FOR THE TRIBUNE SOLVENCY AT STEP ONE SECTION OF THE REPORT AND COMPILED CHECKED GRAPHS TO SEND TO COUNSEL. |
| | Wed 1000/3707 | 3.00 | 3.00 | 585.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED A QUALITY CONTROL CHECK OF THE GRAPHICS FOR THE INSOLVENT SUBSIDIARIES (PRE-STEP ONE) SECTION OF THE REPORT AND COMPILED CHECKED GRAPHS TO SEND TO COUNSEL. |
| | Wed 1000/3708 | 3.00 | 3.00 | 585.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED A QUALITY CONTROL CHECK OF THE GRAPHICS FOR THE GUARANTOR SUBSIDIARY SOLVENCY AT STEP ONE SECTION OF THE REPORT AND COMPILED CHECKED GRAPHS TO SEND TO COUNSEL. |
| | NUMBER OF ENTRIES: | 5 | 16.00 | 3,120.00 | |
| | 07/22/10 Thu 1000/3715 | 2.20 | 2.20 | 429.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED A QUALITY CONTROL CHECK OF THE CHART TITLED ""EFFECT OF REMOVING THE VALUE OF S-CORP ESOP TAX SAVINGS FROM VRC'S DECEMBER 20, 2007 SOLVENCY DETERMINATION"" AND SENT UPDATED VERSION TO COUNSEL. |
| | Thu 1000/3718 | 2.00 | 2.00 | 390.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED A QUALITY CONTROL CHECK OF GRAPHICS #52-194 FOR THE STATEMENT OF FACTS SECTION OF THE REPORT AND COMPILED CHECKED GRAPHS TO SEND TO COUNSEL. |

EXHIBIT I PAGE 34 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Lapina, M | 07/22/10 | Thu 1000/3723 | 2.30 | 2.30 | 448.50 | 1 | MATTER NAME: Asset Analysis and Recovery<br>PERFORMED A QUALITY CONTROL CHECK OF THE CHART TITLED ""SOLVENCY CONCLUSION"" AND SENT UPDATED VERSION TO COUNSEL. |
| | | Thu 1000/3736 | 1.20 | 1.20 | 234.00 | 1 | MATTER NAME: Asset Analysis and Recovery<br>PERFORMED A QUALITY CONTROL CHECK OF GRAPHICS #200-207 FOR THE STATEMENT OF FACTS SECTION OF THE REPORT AND COMPILED CHECKED GRAPHS TO SEND TO COUNSEL. |
| | | Thu 1000/3745 | 1.50 | 1.50 | 292.50 | 1 | MATTER NAME: Asset Analysis and Recovery<br>PERFORMED A QUALITY CONTROL CHECK OF GRAPHICS #196-200 FOR THE STATEMENT OF FACTS SECTION OF THE REPORT AND COMPILED CHECKED GRAPHS TO SEND TO COUNSEL. |
| | | Thu 1000/3757 | 1.50 | 1.50 | 292.50 | 1 | MATTER NAME: Asset Analysis and Recovery<br>PERFORMED A QUALITY CONTROL CHECK OF GRAPHICS #33-42 FOR THE STATEMENT OF FACTS SECTION OF THE REPORT AND COMPILED CHECKED GRAPHS TO SEND TO COUNSEL. |
| | | Thu 1000/3758 | 1.80 | 1.80 | 351.00 | 1 | MATTER NAME: Asset Analysis and Recovery<br>PERFORMED A QUALITY CONTROL CHECK OF THE CHART TITLED ""TRIBUNE STOCK PRICE MOVEMENT STEP 1 THROUGH STEP 2"" AND SENT UPDATED VERSION TO COUNSEL. |
| | | Thu 1000/3770 | 1.70 | 1.70 | 331.50 | 1 | MATTER NAME: Asset Analysis and Recovery<br>PERFORMED A QUALITY CONTROL CHECK OF THE CHART TITLED ""PRESENT VALUE AT DECEMBER 20, 2007"" AND SENT UPDATED VERSION TO COUNSEL. |
| | | Thu 1000/3790 | 1.80 | 1.80 | 351.00 | 1 | MATTER NAME: Asset Analysis and Recovery<br>PERFORMED A QUALITY CONTROL CHECK OF THE GRAPHICS FOR THE PERFORMED A QUALITY CONTROL CHECK OF GRAPHICS #43-51 FOR THE STATEMENT OF FACTS SECTION OF THE REPORT AND COMPILED CHECKED GRAPHS TO SEND TO COUNSEL. |
| | | NUMBER OF ENTRIES: | 9 | 16.00 | 3,120.00 | | |
| | | NUMBER OF ENTRIES: | 87 | 144.90 | 28,255.50 | | |
| McMahon, R | 07/19/10 | Mon 1000/3527 | 2.40 | 2.40 | 1,176.00 | 1 | MATTER NAME: Asset Analysis and Recovery<br>ANALYZED PRELIMINARY RECOVERY ANALYSIS RESULTS FOR CERTAIN CASES. |
| | | Mon 1000/3539 | 2.60 | 2.60 | 1,274.00 | 1 | MATTER NAME: Asset Analysis and Recovery<br>AUDITED ALLOWED / AVOIDABLE DEBT CALCULATIONS. |
| | | Mon 1000/3558 | 2.60 | 2.60 | 1,274.00 | 1 | MATTER NAME: Asset Analysis and Recovery<br>ANALYZE CHANGES NEEDED TO RECOVERY MODEL RELATED TO CHANGING CASE ASSUMPTIONS SET FORTH BY COUNSEL. |

EXHIBIT I PAGE 35 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|---|
| McMahon, R | 07/19/10 | Mon 1000/3560 | 6.30 | 6.30 | 3,087.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CONTINUED PARTICIPATION IN RECOVERY MODEL DEVELOPMENT AND RESOLUTION OF ISSUES ARISING IN THE PROCESS, INCLUDING ASSISTING IN LIMITED ITERATION ISSUE. |
| | | Mon 1000/3561 | 3.20 | 3.20 | 1,568.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 TESTING OF RESULTS FROM ASSUMPTIONS AND INPUTS INTO RECOVERY MODEL AND CORRELATE TO COUNSEL'S REQUESTED CASES. |
| | | Mon 1000/3564 | 1.40 | 1.40 | 686.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CONTINUED PREPARATION OF DETAILED SUMMARY OF MAJOR DISGORGEMENT ASSUMPTIONS BY CASE FOR RECOVERY MODEL. |
| | NUMBER OF ENTRIES: | | 6 | 18.50 | 9,065.00 | |
| | 07/20/10 | Tue 1000/3592 | 2.30 | 2.30 | 1,127.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 IMPLEMENTED UPDATED ASSUMPTIONS REGARDING RELATIVE VALUE OF PARENT V. GUARANTOR SUBSIDIARIES INTO DISGORGEMENT ANALYSIS AND ENSURED ALL PORTIONS OF ANALYSIS UPDATED APPROPRIATELY. |
| | | Tue 1000/3611 | 2.00 | 2.00 | 980.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED SHIELDED LENDER AND ADVISOR FEE CALCULATIONS PER COMMUNICATIONS WITH COUNSEL. |
| | | Tue 1000/3616 | 1.80 | 1.80 | 882.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 IMPLEMENTED UPDATED ASSUMPTIONS REGARDING VALUE OF 401(K) AND OTHER BENEFITS INTO DISGORGEMENT ANALYSIS AND ENSURED ALL PORTIONS OF ANALYSIS UPDATED APPROPRIATELY. |
| | | Tue 1000/3617 | 5.70 | 5.70 | 2,793.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CONTINUED PARTICIPATION IN RECOVERY MODEL DEVELOPMENT AND RESOLUTION OF ISSUES ARISING IN THE PROCESS, INCLUDING ISSUES ARISING FROM THE ASSUMPTION IN CERTAIN SCENARIOS THAT CERTAIN PARTIES ARE UNABLE TO RECOVER FROM DISGORGEMENT. |
| | | Tue 1000/3620 | 6.20 | 6.20 | 3,038.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CONTINUED PREPARATION OF DETAILED SUMMARY OF MAJOR DISGORGEMENT AND RECOVERY MODEL ASSUMPTIONS BY CASE. |
| | NUMBER OF ENTRIES: | | 5 | 18.00 | 8,820.00 | |
| | 07/21/10 | Wed 1000/3640 | 3.80 | 3.80 | 1,862.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CONTINUED PARTICIPATION IN RECOVERY MODEL DEVELOPMENT AND RESOLUTION OF ISSUES ARISING IN THE PROCESS, INCLUDING ISSUES ARISING AVOIDED DEBT RECOVERY ASSUMPTIONS AND PREJUDGMENT INTEREST. |

EXHIBIT I PAGE 36 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| McMahon, R | 07/21/10 Wed 1000/3653 | 3.70 | 3.70 | 1,813.00 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED AND AUDITED PRELIMINARY RESULTS FROM RECOVERY MODEL. |
| | Wed 1000/3658 | 2.50 | 2.50 | 1,225.00 | MATTER NAME: Asset Analysis and Recovery<br>1 DETAILED REVIEW OF CERTAIN PORTIONS OF THE RECOVERY MODEL TO ASSIST WITH QUALITY CONTROL. |
| | Wed 1000/3666 | 5.60 | 5.60 | 2,744.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CONTINUED PREPARATION OF DETAILED SUMMARY OF MAJOR DISGORGEMENT ASSUMPTIONS BY CASE. |
| | Wed 1000/3669 | 1.00 | 1.00 | 490.00 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZE MULTIPLE CASE SCENARIOS RELATED TO RECOVERY ANALYSIS AND NECESSARY INPUTS AND ASSUMPTIONS FOR EACH. |
| | Wed 1000/3687 | 5.40 | 5.40 | 2,646.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CONTINUED PREPARATION OF DETAILED SUMMARY OF MAJOR RECOVERY ANALYSIS ASSUMPTIONS BY CASE. |
| | NUMBER OF ENTRIES: | 6 | 22.00 | 10,780.00 | |
| | 07/22/10 Thu 1000/3728 | 2.50 | 2.50 | 1,225.00 | MATTER NAME: Asset Analysis and Recovery<br>1 REFINED DISGORGEMENT SCENARIOS BASED ON DISCUSSIONS WITH COUNSEL. |
| | Thu 1000/3732 | 2.50 | 2.50 | 1,225.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CONTINUED TO PARTICIPATE IN RECOVERY MODEL DEVELOPMENT AND RESOLUTION OF ISSUES ARISING IN THE PROCESS, INCLUDING ISSUES ARISING FROM LIMITED ITERATIONS. |
| | Thu 1000/3737 | 1.20 | 1.20 | 588.00 | MATTER NAME: Asset Analysis and Recovery<br>1 COORDINATED UPDATED SCENARIOS WITH TEAM TO RUN THROUGH RECOVERY ANALYSIS. |
| | Thu 1000/3765 | 2.10 | 2.10 | 1,029.00 | MATTER NAME: Asset Analysis and Recovery<br>1 REFINED ALLOWED DEBT QUANTIFICATIONS BASED ON DISCUSSIONS WITH COUNSEL. |
| | Thu 1000/3776 | 3.20 | 3.20 | 1,568.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PREPARED HIGH LEVEL SUMMARY OF DISGORGEMENT SCENARIOS AND RECOVERY ANALYSIS. |
| | Thu 1000/3788 | 2.70 | 2.70 | 1,323.00 | MATTER NAME: Asset Analysis and Recovery<br>1 REFINED AVOIDED DEBT CALCULATIONS BASED ON DISCUSSIONS WITH COUNSEL. |

EXHIBIT I PAGE 37 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| McMahon, R | 07/22/10 Thu 6000/4183 | 1.80 | 1.80 | 882.00 | *MATTER NAME: Meetings and Communications*<br>1 COMMUNICATED/COORDINATED WITH COUNSEL REGARDING UPDATED SCENARIOS FOR RECOVERY ANALYSIS. |
| | NUMBER OF ENTRIES: | 7 | 16.00 | 7,840.00 | |
| | 07/23/10 Fri 1000/3791 | 6.30 | 6.30 | 3,087.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED AND UPDATED INITIAL DRAFT SUMMARY TO BE PREPARED AS REPORT EXHIBIT FOR EACH OF THE 16 RECOVERY SCENARIOS (8 SCENARIOS EACH WITH OUTPUT FOR HIGH AND LOW INTERCOMPANY BALANCES) TO ENSURE ALL DESIRED INFORMATION WAS CAPTURED. INPUT STARTING DEBT NU |
| | Fri 1000/3795 | 1.40 | 1.40 | 686.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARED UPDATED DRAFT DISGORGEMENT SCHEDULE SUMMARIZING ALL SCENARIOS TO PROVIDE TO COUNSEL FOR REVIEW. |
| | Fri 1000/3800 | 1.30 | 1.30 | 637.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARED UPDATED DRAFT ALLOWED DEBT SCHEDULE SUMMARIZING ALL SCENARIOS TO PROVIDE TO COUNSEL FOR REVIEW. |
| | Fri 1000/3830 | 5.40 | 5.40 | 2,646.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CONTINUED TO ASSIST WITH TROUBLE SHOOTING OF ISSUES WITH THE RECOVERY MODEL OUTPUT, PARTICULARLY FOR CASES 6, 7 AND 8. REVIEWED PRELIMINARY RESULTS. |
| | Fri 1000/3838 | 1.70 | 1.70 | 833.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARED UPDATED DRAFT AVOIDED DEBT/PAYMENTS RELATED TO RECOVERY ANALYSIS SCHEDULE SUMMARIZING ALL SCENARIOS TO PROVIDE TO COUNSEL FOR REVIEW. |
| | Fri 1000/3842 | 3.10 | 3.10 | 1,519.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 IMPLEMENTED REQUESTED UPDATES TO RECOVERY ANALYSIS SCHEDULES / EXHIBITS AND PROVIDED UPDATED VERSION. |
| | Fri 6000/4184 | 0.80 | 0.80 | 392.00 | *MATTER NAME: Meetings and Communications*<br>1 PREPARED FOR CALL AND DISCUSSED DRAFT SCHEDULES WITH COUNSEL. |
| | NUMBER OF ENTRIES: | 7 | 20.00 | 9,800.00 | |
| | 07/25/10 Sun 1000/3900 | 3.30 | 3.30 | 1,617.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CONTINUED TO PERFORMED DETAILED REVIEW AND AUDIT OF THE CURRENT RECOVERY MODEL AND PROVIDED FEEDBACK AND UPDATES TO ENSURE ALL PROCEEDS WERE DISTRIBUTED. |

EXHIBIT I PAGE 38 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| McMahon, R | 07/25/10 | Sun 1000/3903 | 4.60 | 4.60 | 2,254.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED AND PROVIDED FEEDBACK REGARDING UPDATED OUTPUT FOR SCENARIOS 6 THROUGH 8 AND ASSISTED WITH UPDATES TO MODEL ACCOMMODATE MODIFICATIONS. PROVIDED RESULTS TO COUNSEL. |
| | | Sun 1000/3910 | 6.30 | 6.30 | 3,087.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED AND PROVIDED FEEDBACK REGARDING UPDATED OUTPUT FOR SCENARIOS 1 THROUGH 5, INCLUDING COMPARISON OF RESULTS TO OTHER SOURCES, AND ASSISTED WITH UPDATES TO MODEL ACCOMMODATE MODIFICATIONS. PROVIDED RESULTS TO COUNSEL. |
| | | Sun 1000/3912 | 2.80 | 2.80 | 1,372.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PERFORMED AUDIT OF RECOVERY MODEL INPUTS, INCLUDING INTERCOMPANY STATUS, DISGORGEMENT, ALLOWED DEBT AND AVOIDED DEBT FOR EACH CASE. |
| | | NUMBER OF ENTRIES: | 4 | 17.00 | 8,330.00 | |
| | | NUMBER OF ENTRIES: | 35 | 111.50 | 54,635.00 | |
| Noble, D | 07/18/10 | Sun 1000/3444 | 3.30 | 3.30 | 1,155.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARE REVISED RECOVERY MODEL AND ADDRESS PARTICIPANT BAR ISSUE. |
| | | Sun 1000/3470 | 1.90 | 1.90 | 665.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARED COMPARATIVE SCHEDULE SHOWING CALCULATION OF CLAIM RECOVERIES WITH I/C ON AND OFF. |
| | | Sun 1000/3474 | 3.80 | 3.80 | 1,330.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CONTINUED QUALITY REVIEW OF RECOVERY MODEL FOR PARTICIPANT BAR AND ANALYSIS OF IC WATERFALL WITHIN MODEL. |
| | | Sun 1000/3485 | 1.60 | 1.60 | 560.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 ANALYZED CORRESPONDENCE WITH COUNSEL RELATED TO I/C CLAIM TREATMENT FOR RECOVERY MODEL TREATMENT. |
| | | Sun 1000/3493 | 2.80 | 2.80 | 980.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 ANALYZED I/C WATERFALL ITERATIONS TO DETERMINE APPROPRIATE TREATMENT UNDER VARIOUS CASE ASSUMPTIONS. |
| | | Sun 1000/3494 | 2.60 | 2.60 | 910.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 ANALYZED ALVAREZ RECOVERY MODEL FOR ASSUMPTIONS OF I/C ON VS. OFF TO DETERMINE IMPACT. |

EXHIBIT I PAGE 39 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Noble, D | 07/18/10 | | | | |
| | NUMBER OF ENTRIES: | 6 | 16.00 | 5,600.00 | |
| | | | | | MATTER NAME: Asset Analysis and Recovery |
| | 07/19/10  Mon | 1.50 | 1.50 | 525.00 | 1 ANALYSIS OF TREATMENT OF INTERCOMPANY CLAIMS IN BANKRUPTCY CODE. |
| | 1000/3515 | | | | |
| | | | | | MATTER NAME: Asset Analysis and Recovery |
| | Mon | 1.60 | 1.60 | 560.00 | 1 ANALYZED RECOVERY CASES FOR FRAUDULENT CONVEYANCE AT THE PARENT LEVEL FOR STEP 2 LBO DEBT. |
| | 1000/3524 | | | | |
| | | | | | MATTER NAME: Asset Analysis and Recovery |
| | Mon | 2.40 | 2.40 | 840.00 | 1 ANALYZED IMPACT OF TURNING OFF INTERCOMPANY WATERFALL FOR ONLY PARTICIPANT BAR AND ON FOR ALLOWED CLAIMS AND SUPER SUBORDINATED CLAIMS. |
| | 1000/3532 | | | | |
| | | | | | MATTER NAME: Asset Analysis and Recovery |
| | Mon | 1.30 | 1.30 | 455.00 | 1 ANALYZED RECOVERY CASES FOR FRAUDULENT CONVEYANCE AT THE GUARANTOR SUBSIDIARY LEVEL FOR STEP 2 LBO DEBT. |
| | 1000/3534 | | | | |
| | | | | | MATTER NAME: Asset Analysis and Recovery |
| | Mon | 1.60 | 1.60 | 560.00 | 1 ANALYZED RECOVERY CASES FOR FRAUDULENT CONVEYANCE AT THE PARENT AND GUARANTOR SUBSIDIARY LEVEL COMBINED FOR STEP 2 LBO DEBT. |
| | 1000/3538 | | | | |
| | | | | | MATTER NAME: Asset Analysis and Recovery |
| | Mon | 3.60 | 3.60 | 1,260.00 | 1 REVIEWED OPTIONS FOR CALCULATING INTERCOMPANY CLAIM ITERATIONS RELATED TO PARTICIPANT BAR CALCULATION TO DETERMINE THE EFFECT ON CREDITORS CLAIMS. |
| | 1000/3544 | | | | |
| | | | | | MATTER NAME: Asset Analysis and Recovery |
| | Mon | 2.30 | 2.30 | 805.00 | 1 FURTHER ANALYZED CORRESPONDENCE WITH COUNSEL RELATED TO I/C CLAIM TREATMENT FOR RECOVERY MODEL TREATMENT. |
| | 1000/3548 | | | | |
| | | | | | MATTER NAME: Asset Analysis and Recovery |
| | Mon | 2.30 | 2.30 | 805.00 | 1 ANALYZE MODEL CHANGES AND CONSIDER STATUS AND NECESSARY WORK TO COMPLETE MODEL. |
| | 1000/3549 | | | | |
| | | | | | MATTER NAME: Asset Analysis and Recovery |
| | Mon | 3.40 | 3.40 | 1,190.00 | 1 CONTINUED QUALITY REVIEW OF CASE ASSUMPTIONS AND FLOW OF ASSUMPTION THROUGH MODEL TO ARRIVE AT VARIOUS CLAIMS LEVELS. |
| | 1000/3553 | | | | |
| | NUMBER OF ENTRIES: | 9 | 20.00 | 7,000.00 | |
| | | | | | MATTER NAME: Asset Analysis and Recovery |
| | 07/20/10  Tue | 3.40 | 3.40 | 1,190.00 | 1 ANALYZED CASE ASSUMPTIONS FOR INTENTIONAL FRAUDULENT CONVEYANCE AND EFFECT ON ALLOWABLE DEBT AND DISGORGEMENT FOR RECOVERY CASES. |
| | 1000/3575 | | | | |

EXHIBIT I PAGE 40 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Noble, D | 07/20/10 Tue 1000/3580 | 3.70 | 3.70 | 1,295.00 | MATTER NAME: Asset Analysis and Recovery<br>1 FURTHER ANALYSIS OF I/C WATERFALL ISSUES AND EFFECT ON RECOVERY MODEL. |
| | Tue 1000/3606 | 2.60 | 2.60 | 910.00 | MATTER NAME: Asset Analysis and Recovery<br>1 FINALIZED HIGH LEVEL REVIEW OF FORMULAS AND ASSUMPTIONS IN RECOVERY CASES. |
| | Tue 1000/3622 | 3.10 | 3.10 | 1,085.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED FURTHER SENSITIVITIES ON VARIOUS ASSUMPTIONS OF THE RECOVERY MODEL TO DETERMINE FLOW THROUGH AND OUTCOME OF VARIOUS CASES. |
| | Tue 1000/3637 | 2.90 | 2.90 | 1,015.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED SENSITIVITIES ON RECOVERY MODEL TO DETERMINE FLOW THROUGH. |
| | NUMBER OF ENTRIES: | 5 | 15.70 | 5,495.00 | |
| | 07/22/10 Thu 1000/3733 | 4.50 | 4.50 | 1,575.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CONTINUED ANALYSIS OF ASSUMPTIONS AND COMPARED MODEL TO DETERMINE IF ASSUMPTIONS HAVE BEEN APPLIED CORRECTLY IN FINAL MODEL. |
| | Thu 1000/3741 | 4.80 | 4.80 | 1,680.00 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZED RECOVERY MODEL AND VARIOUS OUTPUTS AND CASE SCENARIOS. |
| | Thu 1000/3742 | 5.40 | 5.40 | 1,890.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CONTINUED ANALYZING AND VERIFYING MODEL AND REVIEW OF UPDATED DISGORGEMENT NUMBERS FOR MODE. |
| | Thu 1000/3747 | 4.30 | 4.30 | 1,505.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CONTINUED ANALYSIS OF INTERCOMPANY ASSUMPTIONS AND ITERATIONS TO BE USED IN RECOVERY MODEL. |
| | NUMBER OF ENTRIES: | 4 | 19.00 | 6,650.00 | |
| | 07/23/10 Fri 1000/3797 | 5.60 | 5.60 | 1,960.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CONTINUED ANALYSIS OF INTERCOMPANY ASSUMPTIONS AND ITERATIONS TO BE USED IN RECOVERY MODEL. |
| | Fri 1000/3803 | 3.90 | 3.90 | 1,365.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CONTINUED ANALYSIS OF ASSUMPTIONS AND COMPARED MODEL TO DETERMINE IF ASSUMPTIONS HAVE BEEN APPLIED CORRECTLY IN FINAL MODEL. |

EXHIBIT I  PAGE 41 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|---|
| Noble, D | 07/23/10 | Fri 1000/3816 | 4.90 | 4.90 | 1,715.00 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZED RECOVERY MODEL AND VARIOUS OUTPUTS AND CASE SCENARIOS. |
| | | Fri 1000/3836 | 4.20 | 4.20 | 1,470.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CONTINUED ANALYZING AND VERIFYING MODEL AND REVIEW OF UPDATED DISGORGEMENT NUMBERS FOR MODEL. |
| | | Fri 1000/3841 | 3.30 | 3.30 | 1,155.00 | MATTER NAME: Asset Analysis and Recovery<br>1 APPLIED UPDATED NUMBERS TO RECOVERY SCENARIOS AND VERIFIED DISTRIBUTABLE VALUE MATCHES CLAIMS PAID. |
| | NUMBER OF ENTRIES: | 5 | | 21.90 | 7,665.00 | |
| | 07/24/10 | Sat 1000/3844 | 2.80 | 2.80 | 980.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CONTINUED ANALYSIS OF ASSUMPTIONS AND COMPARED MODEL TO DETERMINE IF ASSUMPTIONS HAVE BEEN APPLIED CORRECTLY IN FINAL MODEL. |
| | | Sat 1000/3846 | 4.10 | 4.10 | 1,435.00 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZED RECOVERY MODEL AND VARIOUS OUTPUTS AND CASE SCENARIOS. |
| | | Sat 1000/3866 | 2.60 | 2.60 | 910.00 | MATTER NAME: Asset Analysis and Recovery<br>1 QUALITY REVIEWED ASSUMPTIONS AND FLOW THROUGH OF INITIAL DISTRIBUTABLE VALUE FROM P-BAR TO AVOIDED DEBT AND VERIFIED THAT ALL VALUE HAS BEEN DISTRIBUTED. |
| | | Sat 1000/3869 | 3.40 | 3.40 | 1,190.00 | MATTER NAME: Asset Analysis and Recovery<br>1 QUALITY REVIEWED ASSUMPTIONS AND FLOW THROUGH OF INITIAL DISTRIBUTABLE VALUE FROM ALLOWED DEBT TO P-BAR DEBT. |
| | | Sat 1000/3882 | 2.90 | 2.90 | 1,015.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CONTINUED ANALYSIS OF INTERCOMPANY ASSUMPTIONS AND ITERATIONS TO BE USED IN RECOVERY MODEL. |
| | | Sat 1000/3883 | 3.90 | 3.90 | 1,365.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CONTINUED ANALYZING AND VERIFYING MODEL AND REVIEW OF UPDATED DISGORGEMENT NUMBERS FOR MODE. |
| | NUMBER OF ENTRIES: | 6 | | 19.70 | 6,895.00 | |
| | 07/25/10 | Sun 1000/3889 | 3.80 | 3.80 | 1,330.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CONTINUED TO REVIEW AND ANALYZE RECOVERY MODEL AND VARIOUS OUTPUTS AND CASE SCENARIOS. |

EXHIBIT I PAGE 42 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Noble, D | 07/25/10 Sun 1000/3891 | 2.90 | 2.90 | 1,015.00 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZED FORMULAS CREATED TO STOP P-BAR AND EQUITY BUILD UP ON VARIOUS CASE SCENARIOS. |
| | Sun 1000/3896 | 5.30 | 5.30 | 1,855.00 | MATTER NAME: Asset Analysis and Recovery<br>1 QUALITY REVIEW OF CASE ASSUMPTIONS AND APPLICATION WITHIN MODEL AND VARIOUS ITERATIONS USED. |
| | Sun 1000/3898 | 3.40 | 3.40 | 1,190.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CONTINUED ANALYZING AND VERIFYING MODEL AND REVIEW OF UPDATED DISGORGEMENT NUMBERS FOR MODEL. |
| | Sun 1000/3899 | 4.90 | 4.90 | 1,715.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CONTINUED ANALYSIS OF ASSUMPTIONS AND COMPARED MODEL TO DETERMINE IF ASSUMPTIONS HAVE BEEN APPLIED CORRECTLY IN FINAL MODEL. |
| | Sun 1000/3914 | 2.30 | 2.30 | 805.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CONTINUED ANALYSIS OF CASE ASSUMPTIONS AND APPLICATION WITHIN MODEL AND VARIOUS ITERATIONS USED. |
| | NUMBER OF ENTRIES: | 6 | 22.60 | 7,910.00 | |
| | NUMBER OF ENTRIES: | 41 | 134.90 | 47,215.00 | |
| Pech, A | 07/18/10 Sun 1000/3447 | 1.80 | 1.80 | 711.00 | MATTER NAME: Asset Analysis and Recovery<br>1 QUALITY REVIEWED REPORT TABLES AND GRAPHICS RELATED TO PRICING OF TRIBUNE CO. BONDS AND CREDIT DEFAULT SWAPS TO UNDERLYING SOURCE INFORMATION. |
| | Sun 1000/3477 | 1.70 | 1.70 | 671.50 | MATTER NAME: Asset Analysis and Recovery<br>1 QUALITY REVIEWED REPORT, INCLUDING TABLES RELATED TO IMPACT OF VRC'S DECISION TO AUGMENT ITS VALUATION APPROACH WEIGHTINGS. |
| | Sun 1000/3481 | 1.90 | 1.90 | 750.50 | MATTER NAME: Asset Analysis and Recovery<br>1 SOURCING OF INFORMATION PER COUNSEL'S REQUEST FOR MARKET BASED ASSESSMENTS OF VALUE. |
| | Sun 1000/3486 | 1.30 | 1.30 | 513.50 | MATTER NAME: Asset Analysis and Recovery<br>1 QUALITY REVIEWED REPORT LANGUAGE AND GRAPHICS RELATED TO STOCK PRICE PERFORMANCE OF COHORT GROUP. |
| | Sun 1000/3491 | 1.60 | 1.60 | 632.00 | MATTER NAME: Asset Analysis and Recovery<br>1 QUALITY REVIEWED REPORT CHARTS AND TABLES RELATED TO ACTUAL VERSUS FORECAST REVENUE. |

EXHIBIT I PAGE 43 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|---|
| Pech, A | 07/18/10 | Sun 1000/3499 | 1.10 | 1.10 | 434.50 | MATTER NAME: Asset Analysis and Recovery<br>1 QUALITY REVIEWED REPORT LANGUAGE RELATED TO MARKET BASED APPROACHES, INCLUDING REVIEW OF RELATED GRAPHICS AND ANALYSES. SOURCING OF INFORMATION AND VETTING OF ASSUMPTIONS. QUALITY REVIEWED REPORT LANGUAGE RELATED TO MARKET BASED APPROACHES, INCLUDING REV |
| | | Sun 1000/3502 | 1.20 | 1.20 | 474.00 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED OF DISCOUNTED CASH FLOW MODEL (DCF) TO ENSURE CONSISTENCY AND ACCURACY OF ASSUMPTIONS. |
| | | Sun 1000/3505 | 1.40 | 1.40 | 553.00 | MATTER NAME: Asset Analysis and Recovery<br>1 QUALITY REVIEWED REPORT LANGUAGE RELATED TO EQUITY INVESTMENTS, INCLUDING RELATED TABLES. SOURCING OF INFORMATION AND VETTING OF ASSUMPTIONS. |
| | | Sun 1000/3507 | 0.90 | 0.90 | 355.50 | MATTER NAME: Asset Analysis and Recovery<br>1 QUALITY REVIEWED REPORT SECTION RELATED TO DISCOUNTED CASH FLOW (INCOME APPROACH), INCLUDING RELATED ANALYTICS AND SUPPORTING SCHEDULES. |
| | | Sun 1000/3513 | 2.10 | 2.10 | 829.50 | MATTER NAME: Asset Analysis and Recovery<br>1 QUALITY REVIEW OF LANGUAGE, GRAPHICS AND ANALYSES. SOURCING OF INFORMATION AND VETTING OF ASSUMPTIONS. |
| | | Sun 1000/3514 | 2.10 | 2.10 | 829.50 | MATTER NAME: Asset Analysis and Recovery<br>1 QUALITY REVIEWED REPORT GRAPHICS RELATED TO TRIBUNE CO.'S EBITDA TO ENSURE ACCURACY. |
| | NUMBER OF ENTRIES: | | 11 | 17.10 | 6,754.50 | |
| | 07/21/10 | Wed 1000/3649 | 0.50 | 0.50 | 197.50 | MATTER NAME: Asset Analysis and Recovery<br>1 VALIDATED ACCURACY OF EBIT TABLES AND CHARTS CONTAINED IN DRAFT REPORT. |
| | | Wed 1000/3652 | 1.60 | 1.60 | 632.00 | MATTER NAME: Asset Analysis and Recovery<br>1 QUALITY REVIEWED A PORTION OF CHARTS AND TABLES NUMBERS 201 TO 250 CONTAINED IN DRAFT REPORT. |
| | | Wed 1000/3659 | 2.50 | 2.50 | 987.50 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZED DRAFT REPORT TO ENSURE CONSISTENCY OF LANGUAGE TO RELATED EXHIBITS. |
| | | Wed 1000/3676 | 1.30 | 1.30 | 513.50 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZED TRIBUNE'S EQUITY INVESTMENTS, INCLUDING VETTING OF ASSUMPTIONS BEARING ON REDUCTION IN VALUE FROM VRC'S FIGURE. |
| | | Wed 1000/3681 | 2.20 | 2.20 | 869.00 | MATTER NAME: Asset Analysis and Recovery<br>1 QUALITY REVIEWED ANALYTICAL ASSESSMENT/VALUATION OF TRIBUNE'S EQUITY INVESTMENTS. ENSURED FIGURES WERE CONSISTENT TO THOSE CONTAINED IN THE DRAFT REPORT. |

EXHIBIT I PAGE 44 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|---|
| Pech, A | 07/21/10 | Wed 1000/3683 | 0.60 | 0.60 | 237.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 QUALITY REVIEWED A PORTION OF CHARTS AND TABLES NUMBERS 251 TO 300 CONTAINED IN DRAFT REPORT. |
| | | Wed 1000/3689 | 0.80 | 0.80 | 316.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 QUALITY REVIEWED A PORTION OF CHARTS AND TABLES NUMBERS 140 TO 170 CONTAINED IN DRAFT REPORT. |
| | | Wed 1000/3694 | 1.60 | 1.60 | 632.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 SOURCED REPORT INFORMATION FOR TABLES AND CHARTS FOR DELIVERY TO COUNSEL. |
| | | Wed 1000/3698 | 1.40 | 1.40 | 553.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED ACCURACY OF DRAFT REPORT TABLES AND EXHIBITS, VALIDATING TO UNDERLYING SOURCE DOCUMENTS FROM THE FACT RECORD (OR SEC FILINGS). |
| | | Wed 1000/3703 | 1.40 | 1.40 | 553.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 QUALITY REVIEWED A PORTION OF CHARTS AND TABLES NUMBERS 171 TO 200 CONTAINED IN DRAFT REPORT. |
| | | Wed 1000/3704 | 1.70 | 1.70 | 671.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED AND VALIDATED ASSERTIONS IN REPORT RELATED TO DISCUSSION OF DECLINE IN VALUE OF EQUITY INVESTMENTS HELD BY TRIBUNE FROM VRC'S ASSERTED FIGURE. |
| | NUMBER OF ENTRIES: | 11 | | 15.60 | 6,162.00 | |
| | NUMBER OF ENTRIES: | 22 | | 32.70 | 12,916.50 | |
| Petrov, I | 05/21/10 | Fri 1000/492 | 2.20 | 2.20 | 517.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 RESEARCHED RELEVANT DOCUMENTS UNDERLYING FINANCIAL ADVISORS PRESENTATIONS AND CALCULATIONS. |
| | | Fri 1000/502 | 2.20 | 2.20 | 517.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 RESEARCHED DATABASES (VRC PRODUCTION, MERRILL) LOOKING FOR RELEVANT DOCUMENTS UNDERLYING FINANCIAL ADVISORS PRESENTATIONS AND CALCULATIONS. |
| | | Fri 1000/506 | 2.00 | 2.00 | 470.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED SPECIFIC ACTIONS TO BE TAKEN AND ANALYSES CONDUCTED. REVIEWED PROGRESS ON CERTAIN ISSUES. |
| | | Fri 1000/508 | 1.70 | 1.70 | 399.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARED PRESENTATION OF BROWN BOOK INFORMATION |

EXHIBIT I PAGE 45 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Petrov, I | 05/21/10 Fri 1000/511 | 2.30 | 2.30 | 540.50 | MATTER NAME: Asset Analysis and Recovery<br>1 SPREAD AND ANALYZED BROWN BOOK INFORMATION. CHECKED WORK FOR ACCURACY. |
| | Fri 1000/541 | 0.70 | 0.70 | 164.50 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZED SPREADS OF BROWN BOOK INFORMATION, SUMMARIZED KEY CONCLUSIONS. |
| | Fri 1000/543 | 0.70 | 0.70 | 164.50 | MATTER NAME: Asset Analysis and Recovery<br>1 READ LAZARD PRESENTATION |
| | Fri 1000/547 | 1.80 | 1.80 | 423.00 | MATTER NAME: Asset Analysis and Recovery<br>1 SUMMARIZED PRIOR FINDINGS WITH RESPECT TO VRCS TERMINAL VALUE CALCULATION. |
| | Fri 1000/555 | 1.50 | 1.50 | 352.50 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZED CERTAIN FINANCIAL ADVISORS PRESENTATIONS FOR UNDERSTANDING OF THE WAY CASH FLOW AND VALUATION PARAMETERS WERE DETERMINED. |
| | NUMBER OF ENTRIES: | 9 | 15.10 | 3,548.50 | |
| | 05/27/10 Thu 1000/857 | 1.10 | 1.10 | 258.50 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED AND ANALYZED CALCULATION OF ESOP TAX AND PHONES TAX SAVINGS. |
| | Thu 1000/863 | 0.40 | 0.40 | 94.00 | MATTER NAME: Asset Analysis and Recovery<br>1 RESPONDED TO QUESTIONS RELATED TO DEBT PROJECTIONS BY VRC. |
| | Thu 1000/868 | 2.10 | 2.10 | 493.50 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZED AMSDEN DEPOSITION TO IDENTIFY TESTIMONY / EXHIBITS RELATED TO CRITICAL ISSUES. |
| | Thu 1000/869 | 0.70 | 0.70 | 164.50 | MATTER NAME: Asset Analysis and Recovery<br>1 MEASURED ASSET DISPOSITIONS IN 2007 AND THEIR EFFECT ON CHANGING ACTUAL VS. PLAN COMPARISONS (BROWN BOOKS) |
| | Thu 1000/870 | 1.50 | 1.50 | 352.50 | MATTER NAME: Asset Analysis and Recovery<br>1 RESEARCHED DATABASES FOR SUPPORTING MAY 9 VRC ANALYSES. COLLECTED AND ORGANIZED FINDINGS, REVIEWED AND ANALYZED, TOOK NOTES. |
| | Thu 1000/884 | 2.10 | 2.10 | 493.50 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZED VRC DCF MODEL BASED ON PRESENTATIONS PRECEDING AND FOLLOWING THE MAY 9 PRESENTATION THAT HAD MORE EVIDENCE OF RELEVANT VRC ASSUMPTIONS ABOUT TAX CALCULATION, CAPEX, D&A, METHOD OF DISCOUNTING TERMINAL VALUE, ETC. |

EXHIBIT I  PAGE 46 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Petrov, I | 05/27/10 Thu 1000/885 | 1.90 | 1.90 | 446.50 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZED AMSDEN DEPOSITION TO IDENTIFY TESTIMONY / EXHIBITS RELATED TO THREE PARTICULAR ISSUES (INTERACTIVE BUSINESS;<br>2 IDENTIFYING KNOWN AND KNOWABLE INFORMATION BY PARTIES TO TRANSACTION;<br>3 IDENTIFYING CONTROVERSIAL STATEMENTS IN TESTIMONY). |
| | Thu 1000/892 | 1.50 | 1.50 | 352.50 | MATTER NAME: Asset Analysis and Recovery<br>1 CONTINUED ANALYSIS OF VRC DCF MODEL BASED ON PRESENTATIONS PRECEDING AND FOLLOWING THE MAY 9 PRESENTATION THAT HAD MORE EVIDENCE OF RELEVANT VRC ASSUMPTIONS ABOUT TAX CALCULATION, CAPEX, D&A, METHOD OF DISCOUNTING TERMINAL VALUE, ETC. |
| | Thu 1000/893 | 1.30 | 1.30 | 305.50 | MATTER NAME: Asset Analysis and Recovery<br>1 COMPILED ALL RELEVANT INFORMATION IN RESPONSE TO A QUESTION RELATING TO INTERACTIVE. |
| | Thu 1000/910 | 2.00 | 2.00 | 470.00 | MATTER NAME: Asset Analysis and Recovery<br>1 RESEARCHED AVAILABLE DATABASES FOR SUPPORTING MAY 9 VRC ANALYSES. |
| | Thu 1000/913 | 0.80 | 0.80 | 188.00 | MATTER NAME: Asset Analysis and Recovery<br>1 READ WILMINGTON PRODUCTION TO IDENTIFY RELEVANT DOCUMENTS. |
| | Thu 1000/924 | 1.60 | 1.60 | 376.00 | MATTER NAME: Asset Analysis and Recovery<br>1 READ WILMINGTON SUBMISSIONS TO EXAMINER. |
| | Thu 1000/931 | 0.50 | 0.50 | 117.50 | MATTER NAME: Asset Analysis and Recovery<br>1 RESPONDED TO QUESTIONS RELATED TO EBITDA PROJECTIONS BY MANAGEMENT AND VRC. |
| | NUMBER OF ENTRIES: | 13 | 17.50 | 4,112.50 | |
| | 05/28/10 Fri 1000/945 | 0.90 | 0.90 | 211.50 | MATTER NAME: Asset Analysis and Recovery<br>1 CONTINUED RECONCILIATION EFFORT IN ORDER TO CONFIRM THAT BROWN BOOK MONTHLY PROJECTIONS CORRESPONDED TO BOD APPROVED 2007 PLAN. |
| | Fri 1000/946 | 0.90 | 0.90 | 211.50 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED BROWN BOOK SPREADS AND RELATED GRAPHICS. |
| | Fri 1000/957 | 1.10 | 1.10 | 258.50 | MATTER NAME: Asset Analysis and Recovery<br>1 FINALIZED COMPARISON TABLE OF MANAGEMENT AND VRC PROJECTIONS. |

EXHIBIT I  PAGE 47 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Petrov, I | 05/28/10 | Fri 1000/958 | 1.40 | 1.40 | 329.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CONTINUED MAKING VRC EXCEL MODEL DYNAMIC FOR PURPOSES OF OUR UNDERSTANDING ASSUMPTIONS /INPUTS. |
| | | Fri 1000/961 | 2.10 | 2.10 | 493.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED EVERY MONTHLY 2007 BROWN BOOK IN AN ATTEMPT TO RECONCILE PLAN NUMBERS TO THE BOD APPROVED PLAN. |
| | | Fri 1000/966 | 1.50 | 1.50 | 352.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 IDENTIFIED RELEVANT INTERACTIVE-RELATED DEPOSITION MATERIALS PER REQUEST. |
| | | Fri 1000/971 | 1.20 | 1.20 | 282.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 RESEARCHED RELEVANT INFORMATION ON VRC PROJECTED ASSET SALES AT STEP I AND II. RESPONDED TO QUESTION RELATED TO THE EFFORT TO CREATE AN INTERNAL CAPITAL ADEQUACY MODEL. |
| | | Fri 1000/987 | 2.30 | 2.30 | 540.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CONTINUED REVIEWING MONTHLY 2007 BROWN BOOK INFORMATION FOR RECONCILIATION PURPOSES AND RECONCILED YTD DIFFERENCES WITH OUR INTERNAL MONTHLY SPREADS BASED ON BROWN BOOK MONTHLY INFORMATION. |
| | | Fri 1000/993 | 2.00 | 2.00 | 470.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CONTINUED LINKING HARD-CODED VRC MODELS DISCOVERED RECENTLY IN ORDER TO UNDERSTAND HOW NUMBERS WERE FLOWING AND WHAT THE INPUTS WERE. |
| | | Fri 1000/1004 | 1.80 | 1.80 | 423.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 ASSEMBLED VRC AND MANAGEMENT PROJECTIONS STATISTICS FOR PURPOSES OF COMPARING PROJECTIONS PARTICULARLY IN REVENUE AND EBITDA LINES. |
| | NUMBER OF ENTRIES: | 10 | 15.20 | 3,572.00 | |
| | 06/03/10 | Thu 1000/1220 | 1.30 | 1.30 | 305.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 MEMORIALIZED OBSERVED DIFFERENCES IN ASSUMPTIONS AND CALCULATIONS OF MANAGEMENT PROJECTIONS COMPARED WITH NUMBERS UTILIZED BY VRC. |
| | | Thu 1000/1236 | 2.00 | 2.00 | 470.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 WORKED ON MANAGEMENT PROJECTIONS COMPARISON ANALYSIS AND PREPARED TABLE AND GRAPHICS FOR REVIEW. |
| | | Thu 1000/1246 | 3.70 | 3.70 | 869.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 WORKED ON INTERACTIVE TEV IMPACT ANALYSIS AND FIND ADDITIONAL INFORMATION BEARING ON THE ANALYSIS. |
| | | Thu 1000/1249 | 0.70 | 0.70 | 164.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 RESEARCH DATABASES OF DOCUMENTS FOR ADDITIONAL INFORMATION ON PROJECTIONS. |

EXHIBIT I PAGE 48 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|---|
| Petrov, I | 06/03/10 | Thu 1000/1253 | 2.40 | 2.40 | 564.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 ANALYZED DIFFERENCES BETWEEN APRIL, MAY AND SEPTEMBER/OCTOBER MANAGEMENT PROJECTIONS INCORPORATED IN RESPECTIVE ESOP TRANSACTION MODELS. |
| | | Thu 1000/1259 | 1.50 | 1.50 | 352.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 WORKED ON MANAGEMENT CASH FLOW PROJECTIONS COMPARISON ANALYSIS AND PREPARED TABLE AND GRAPHICS FOR REVIEW. |
| | | Thu 1000/1263 | 1.70 | 1.70 | 399.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 ASSISTED WITH IDENTIFYING RELEVANT INFORMATION FOR INCORPORATION INTO VARIOUS TABLE AND GRAPHICS ANALYSES FOR PURPOSES OF BACKGROUND SECTION OF REPORT. |
| | | Thu 1000/1270 | 1.40 | 1.40 | 329.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 IDENTIFIED ISSUES RELATED TO CAPITAL ADEQUACY MODEL AND EQUITY INVESTMENT VALUATIONS. |
| | | Thu 1000/1280 | 1.60 | 1.60 | 376.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CONTINUED ANALYSIS OF DIFFERENCES BETWEEN APRIL, MAY AND SEPTEMBER/OCTOBER MANAGEMENT PROJECTIONS INCORPORATED IN RESPECTIVE ESOP TRANSACTION MODELS. |
| | NUMBER OF ENTRIES: | | 9 | 16.30 | 3,830.50 | |
| | 06/16/10 | Wed 1000/1902 | 2.10 | 2.10 | 493.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 RECONCILED TO PROJECTIONS BY MANAGEMENT AND VRC PROJECTIONS NOTING DIFFERENCES, WHERE NECESSARY, SEARCHED FOR INFORMATION THAT EXPLAINS THOSE. |
| | | Wed 1000/1905 | 5.90 | 5.90 | 1,386.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED CERTAIN ASSUMPTIONS OF THE CAPITAL ADEQUACY MODELS IN TRIBUNE MODELS AND CONTINUED TESTING LECG CAPITAL ADEQUACY MODEL, COMPARED TO VRC AND COMPANY GENERATED CAPITAL ADEQUACY MODELS. |
| | | Wed 1000/1912 | 2.10 | 2.10 | 493.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CHECKED FOR ACCURACY PRIOR WORKPRODUCT RELATED TO BALANCE SHEET SOLVENCY. |
| | | Wed 1000/1933 | 2.00 | 2.00 | 470.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CONTINUED CHECKING INTERNALLY DEVELOPED CAPITAL ADEQUACY MODELS FOR STEP I AND STEP II SOLVENCY, NOTING OBSERVATIONS, SUGGESTED CORRECTIONS AND FURTHER ANALYSES. |
| | | Wed 1000/1934 | 2.00 | 2.00 | 470.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 READ AND ANALYZED CREDIT AGREEMENTS SUPPORTING WORKPRODUCT RELATING TO DEBT MATURITIES AND TERMS. REVIEWED RELATED SECTIONS OF RELEVANT DEPOSITIONS. |
| | | Wed 1000/1943 | 0.70 | 0.70 | 164.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 RESPONDED TO REQUESTS FOR INFORMATION RELATED TO MANAGEMENT PROJECTIONS. |

EXHIBIT I PAGE 49 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Petrov, I | 06/16/10 | Wed | 1.90 | 1.90 | 446.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 COLLECTED ALL NECESSARY PREVIOUSLY REVIEWED INFORMATION RELATED TO MANAGEMENT FEBRUARY, MAY AND OCTOBER ITERATIONS OF TRANSACTION MODELS AND ASSOCIATED GROWTH ASSUMPTIONS FOR PURPOSES OF GRAPHS DEVELOPED FOR REPORT PURPOSES AND COMPARED PREVIOUSLY PREPARE |
| | | 1000/1953 | | | | |
| | | Wed | 1.90 | 1.90 | 446.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CHECKED INTERNALLY DEVELOPED CAPITAL ADEQUACY MODELS FOR STEP I AND STEP II SOLVENCY. |
| | | 1000/1954 | | | | |
| | | Wed | 1.70 | 1.70 | 399.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 FINALIZED INTERNALLY DEVELOPED CAPITAL ADEQUACY MODELS FOR STEP I AND STEP II SOLVENCY. |
| | | 1000/1961 | | | | |
| | | Wed | 1.70 | 1.70 | 399.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 READ DRAFT REPORT SECTION FOR ACCURACY AND COMPARED TO RELEVANT SECTIONS OF PREVIOUSLY REVIEWED DEPOSITIONS AND OTHER DOCUMENTS. |
| | | 1000/1970 | | | | |
| | NUMBER OF ENTRIES: | 10 | 22.00 | 5,170.00 | | |
| | 06/19/10 | Sat | 2.30 | 2.30 | 540.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 RECONCILED CERTAIN MANAGEMENT TRANSACTION MODEL ASSUMPTIONS RELATING TO INTENDED ASSET DISPOSITIONS FOR PURPOSES OF CREATING GRAPHS TO BE ANALYZED, PER INSTRUCTION. |
| | | 1000/2101 | | | | |
| | | Sat | 1.40 | 1.40 | 329.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 FINALIZED ANALYSIS OF RELEVANT MANAGEMENT MODELS, CREATED AND IMPROVED GRAPHICS. |
| | | 1000/2105 | | | | |
| | | Sat | 2.30 | 2.30 | 540.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 RESEARCHED CONCORDANCE DATABASE OF VRC'S PRODUCTION FOR RELEVANT SUPPORTING DOCUMENTS AND INFORMATION RELATED TO THEIR STEP II MARKET TRADING COMPARABLES ANALYSES (MULTIPLES AND WACC). |
| | | 1000/2106 | | | | |
| | | Sat | 1.70 | 1.70 | 399.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 RESEARCHED DATABASE OF VRC'S PRODUCTION FOR RELEVANT SUPPORTING DOCUMENTS AND INFORMATION RELATED TO THEIR STEP II MARKET TRADING COMPARABLES ANALYSES (MULTIPLES AND WACC). |
| | | 1000/2108 | | | | |
| | | Sat | 0.80 | 0.80 | 188.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARED EMAIL RELATING TO PHONES DEBT AND PREPARED BINDER TO SUPPORT FINDINGS. |
| | | 1000/2111 | | | | |
| | | Sat | 1.90 | 1.90 | 446.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 ANALYZED ADDITIONAL INFORMATION DISCOVERED ON CONCORDANCE, RELATED TO VARIOUS IMPORTANT ISSUES FOR EXAMINER AND COUNSEL. |
| | | 1000/2116 | | | | |
| | | Sat | 2.10 | 2.10 | 493.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARE ANALYSIS IN RESPONDED TO VARIOUS REQUESTS FOR INFORMATION BY EXAMINER AND COUNSEL. |
| | | 1000/2124 | | | | |

EXHIBIT I PAGE 50 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|---|
| Petrov, I | 06/19/10 | Sat 1000/2125 | 2.10 | 2.10 | 493.50 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZED CERTAIN DOCUMENTS DISCOVERED ON CONCORDANCE RELATED TO PHONES DEBT TREATMENT BY VRC, HIGHLIGHTED RELEVANT PAGES, SUMMARIZED OBSERVATIONS. |
| | | Sat 1000/2128 | 1.80 | 1.80 | 423.00 | MATTER NAME: Asset Analysis and Recovery<br>1 RESEARCHED CONCORDANCE DATABASE OF VRC'S PRODUCTION FOR RELEVANT SUPPORTING DOCUMENTS AND INFORMATION RELATED TO THEIR STEP II MARKET TRADING COMPARABLES ANALYSES (MULTIPLES AND WACC). |
| | | Sat 1000/2133 | 1.50 | 1.50 | 352.50 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED PRIOR WORK ON TAX SAVINGS QUANTIFICATION MODEL. |
| | NUMBER OF ENTRIES: | | 10 | 17.90 | 4,206.50 | |
| | 06/23/10 | Wed 1000/2281 | 2.70 | 2.70 | 634.50 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED BANK PRODUCTION DOCUMENTS IN KLEE DATABASE RELATING TO A NUMBER OF KEY ISSUES. |
| | | Wed 1000/2285 | 2.60 | 2.60 | 611.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CONTINUED PULLING RELEVANT BANK PRODUCTION DOCUMENTS FROM KLEE DATABASE. |
| | | Wed 1000/2287 | 2.00 | 2.00 | 470.00 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED RELEVANT DEPOSITION TESTIMONY AND OTHER IDENTIFIED DOCUMENTS FROM THE RECORD RELATED TO PHONES DEBT. |
| | | Wed 1000/2294 | 1.90 | 1.90 | 446.50 | MATTER NAME: Asset Analysis and Recovery<br>1 PREPARE INFORMATION, DOCUMENTS AND ANALYSIS FOR INFORMATION REQUESTED BY EXAMINER AND COUNSEL. |
| | | Wed 1000/2296 | 1.70 | 1.70 | 399.50 | MATTER NAME: Asset Analysis and Recovery<br>1 INVESTIGATED THE CHANGING PHONES DEBT VALUATION METHODOLOGY IN DECEMBER VRC PRESENTATIONS. |
| | | Wed 1000/2298 | 0.70 | 0.70 | 164.50 | MATTER NAME: Asset Analysis and Recovery<br>1 COMPARED INFORMATION FROM THE DOCUMENTS PULLED FROM THE KLEE DATABASE WITH INFORMATION CONTAINED IN CERTAIN DEPOSITION EXHIBITS. NOTED CERTAIN CONCLUSIONS. |
| | | Wed 1000/2303 | 2.90 | 2.90 | 681.50 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED OTHER BANK PRODUCTION DOCUMENTS FROM KLEE DATABASE RELATED TO MURRAY DEVINE'S INVOLVEMENT. |
| | | Wed 1000/2322 | 1.20 | 1.20 | 282.00 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZED RECENTLY PULLED DOCUMENTS AND COMPARED WITH INFORMATION CONTAINED IN CERTAIN DEPOSITION EXHIBITS. |

EXHIBIT I  PAGE 51 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Petrov, I | 06/23/10 | | | | |
| | NUMBER OF ENTRIES: | 8 | 15.70 | 3,689.50 | |
| | 06/25/10 Fri 1000/2393 | 2.00 | 2.00 | 470.00 | MATTER NAME: Asset Analysis and Recovery 1 REVIEWED ALL DRAFT AND OFFICIAL VRC PRESENTATIONS RELATING TO THEIR STEP TWO ANALYSIS. |
| | Fri 1000/2412 | 1.60 | 1.60 | 376.00 | MATTER NAME: Asset Analysis and Recovery 1 PREPARING EVENT CHRONOLOGY WITH RELEVANT DOCUMENTS, INCLUDING BANK PRODUCED DOCUMENTS, THE SEP-DEC 2007 TIMEFRAME. |
| | Fri 1000/2417 | 2.70 | 2.70 | 634.50 | MATTER NAME: Asset Analysis and Recovery 1 ANALYZING TRIBUNE FINANCIAL RECORDS IN SEARCH OF RELEVANT SUPPORTING DOCUMENTS TO BE CITED IN DRAFT SECTIONS OF REPORT. |
| | Fri 1000/2419 | 1.90 | 1.90 | 446.50 | MATTER NAME: Asset Analysis and Recovery 1 REVIEWED CURRENT DRAFT SECTION OF REPORT, IDENTIFIED SUPPORT INFORMATION AND ADDITIONAL ANALYSES TO BE PERFORMED. |
| | Fri 1000/2430 | 3.50 | 3.50 | 822.50 | MATTER NAME: Asset Analysis and Recovery 1 REVIEWED RECORD (INCLUDING ALL DATABASES) FOR SUPPORTING INFORMATION, AS RELATING TO CURRENT DRAFT SECTIONS OF REPORT. |
| | Fri 1000/2440 | 1.80 | 1.80 | 423.00 | MATTER NAME: Asset Analysis and Recovery 1 PREPARED BACKUP ANALYSIS AND INFORMATION FROM VARIOUS SOURCES SUPPORTING SOLVENCY ASSUMPTIONS. |
| | Fri 1000/2442 | 2.00 | 2.00 | 470.00 | MATTER NAME: Asset Analysis and Recovery 1 REVIEWED RECORD (INCLUDING ALL DATABASES) FOR SUPPORTING INFORMATION, AS RELATING TO CURRENT DRAFT SECTIONS OF REPORT. |
| | NUMBER OF ENTRIES: | 7 | 15.50 | 3,642.50 | |
| | 06/26/10 Sat 1000/2445 | 1.30 | 1.30 | 305.50 | MATTER NAME: Asset Analysis and Recovery 1 REVIEW OF CERTAIN REPORT SECTIONS AND MADE SURE THE SOURCING WAS PERFORMED PROPERLY, IDENTIFIED ADDITIONAL SUPPORTING DOCUMENTATION FOR BACKUP. |
| | Sat 1000/2449 | 2.50 | 2.50 | 587.50 | MATTER NAME: Asset Analysis and Recovery 1 PREPARED, ANALYZED AND PROVIDED INFORMATION AND DOCUMENTS REQUESTED BY COUNSEL FOR INTERVIEWS. |
| | Sat 1000/2454 | 2.80 | 2.80 | 658.00 | MATTER NAME: Asset Analysis and Recovery 1 PERFORMED DETAILED REVIEW ON WORKPRODUCT IN DRAFT REPORT SECTIONS. PERFORMED VARIOUS CALCULATIONS, CHECKED SOURCES FOR A NUMBER OF INPUTS. |

EXHIBIT I PAGE 52 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|---|
| Petrov, I | 06/26/10 | Sat 1000/2464 | 3.40 | 3.40 | 799.00 | MATTER NAME: Asset Analysis and Recovery 1 LOCATED AND ANALYZED RELEVANT REQUESTED DOCUMENTS ON THE DATABASES RELATING TO STEP 1 SOLVENCY ISSUES. |
| | | Sat 1000/2466 | 2.00 | 2.00 | 470.00 | MATTER NAME: Asset Analysis and Recovery 1 LOCATED RELEVANT REQUESTED DOCUMENTS ON THE DATABASES, ANALYZED INFORMATION THEREIN, ORGANIZED FOR REPORT SUPPORT, AND RELATED ISSUES TO CAPITAL ADEQUACY. |
| | | Sat 1000/2474 | 5.90 | 5.90 | 1,386.50 | MATTER NAME: Asset Analysis and Recovery 1 WORKED ON ESOP TAX SAVINGS VALUATION MODEL. |
| | NUMBER OF ENTRIES: | | 6 | 17.90 | 4,206.50 | |
| | 06/28/10 | Mon 1000/2511 | 2.00 | 2.00 | 470.00 | MATTER NAME: Asset Analysis and Recovery 1 ANALYZED CERTAIN SECTIONS OF REPORT DRAFTS AND PREPARING FURTHER ANALYSIS FOR BACKUP AND WORKPAPERS. |
| | | Mon 1000/2528 | 2.90 | 2.90 | 681.50 | MATTER NAME: Asset Analysis and Recovery 1 RESPONDED TO QUESTIONS ABOUT SPECIFIC ISSUES AND ANALYZED SUPPORTING DATA ON STEP 1 SOLVENCY ISSUES. |
| | | Mon 1000/2536 | 1.80 | 1.80 | 423.00 | MATTER NAME: Asset Analysis and Recovery 1 ANALYZED CERTAIN SECTIONS OF REPORT DRAFTS, IDENTIFYING POTENTIAL ADDITIONAL OBSERVATIONS TO BE INCLUDED. |
| | | Mon 1000/2553 | 1.30 | 1.30 | 305.50 | MATTER NAME: Asset Analysis and Recovery 1 PERFORMED A NUMBER OF RECONCILIATIONS OF DIFFERENT SOURCES OF DATA, NOTING RELEVANT OBSERVATIONS. |
| | | Mon 1000/2554 | 2.20 | 2.20 | 517.00 | MATTER NAME: Asset Analysis and Recovery 1 ASSISTED WITH PREPARING ADDITIONAL ANALYSIS AND GATHERING ADDITIONAL SUPPORT INFORMATION FROM THE RECORD FOR KNOWLEDGE OF BOARD AND COMMITTEE. |
| | | Mon 1000/2562 | 2.30 | 2.30 | 540.50 | MATTER NAME: Asset Analysis and Recovery 1 REVIEWED RECORD FOR FURTHER INFORMATION AND RELEVANT DOCUMENTS ON SOLVENCY ISSUES AT STEP 1. |
| | | Mon 1000/2563 | 2.80 | 2.80 | 658.00 | MATTER NAME: Asset Analysis and Recovery 1 ASSISTED IN DRAFT REPORT PREPARATION AND GATHERING OF ALL RELEVANT SUPPORT DOCUMENTS FOR SOLVENCY AT STEP 1. |
| | NUMBER OF ENTRIES: | | 7 | 15.30 | 3,595.50 | |

EXHIBIT I PAGE 53 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Petrov, I | 07/01/10 Thu 1000/2643 | 2.30 | 2.30 | 540.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARE INFORMATION AND DOCUMENTS FOR WITNESS INTERVIEW. |
| | Thu 1000/2646 | 2.20 | 2.20 | 517.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 ANALYZED AND HIGHLIGHTED RELEVANT INFORMATION TO DISCUSS DURING WITNESS INTERVIEW. |
| | Thu 1000/2653 | 2.80 | 2.80 | 658.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 SEARCHED DATABASES FOR MORE INFORMATION ABOUT VRC'S SUM OF THE PARTS ANALYSES WORKPAPERS FOR STEP I AND II. |
| | Thu 1000/2660 | 2.00 | 2.00 | 470.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 RESEARCHED OTHER RELEVANT SUPPORTING DOCUMENTS RELATING TO THE DISCUSSION OF BROWNING/RUCKER INTERVIEW. |
| | Thu 1000/2663 | 3.80 | 3.80 | 893.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED TRANSCRIPT FROM BROWNING/RUCKER INTERVIEW. TOOK NOTES, MADE CERTAIN RECONCILIATIONS. |
| | Thu 6000/4156 | 2.40 | 2.40 | 564.00 | *MATTER NAME: Meetings and Communications*<br>1 IDENTIFIED RELEVANT DOCUMENTS FOR NEXT DAY'S INTERVIEW OF HARRY AMSDEN AND PREPARED FOR INTERVIEW. |
| | Thu 6000/4158 | 2.10 | 2.10 | 493.50 | *MATTER NAME: Meetings and Communications*<br>1 PERFORMED A NUMBER OF RECONCILIATIONS AND PREPARED A NUMBER OF EXHIBITS FOR THE INTERVIEW. |
| | NUMBER OF ENTRIES: | 7 | 17.60 | 4,136.00 | |
| | 07/07/10 Wed 1000/2853 | 4.60 | 4.60 | 1,081.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 ANALYZED IN DETAIL A NEWLY IDENTIFIED VRC SET OF ANALYSES. TOOK NOTES. |
| | Wed 1000/2873 | 3.40 | 3.40 | 799.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 RESPONDED TO VARIOUS REQUESTS FOR SPECIFIC INFORMATION. |
| | Wed 1000/2879 | 1.80 | 1.80 | 423.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 RESPONDED TO INFORMATION REQUEST RELATED TO CITING A CERTAIN STATEMENT IN REPORT. |
| | Wed 1000/2893 | 2.30 | 2.30 | 540.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PERFORMED RESEARCH RELATED TO THE BOD'S KNOWLEDGE OF OUT YEAR PROJECTIONS USED BY VRC AT STEP II. |

EXHIBIT I  PAGE 54 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Petrov, I | 07/07/10 Wed 1000/2909 | 3.20 | 3.20 | 752.00 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED AND ANALYZED A RECENTLY DISCOVERED DOCUMENTS RELATED TO OUT YEAR GROWTH RATE PROJECTIONS. SEARCHED FOR ADDITIONAL INFORMATION ABOUT THE ISSUE. |
| | NUMBER OF ENTRIES: | 5 | 15.30 | 3,595.50 | |
| | 07/10/10 Sat 1000/3022 | 2.30 | 2.30 | 540.50 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZE HISTORICAL ACTUAL INFORMATION FROM BROWN BOOKS AND DEVELOP TREND ANALYSIS OF EXPENSES. |
| | Sat 1000/3025 | 2.00 | 2.00 | 470.00 | MATTER NAME: Asset Analysis and Recovery<br>1 RESPONDED TO RANDOM REQUESTS FOR INFORMATION / CLARIFICATION, RELATED TO VRC WORKPRODUCT. |
| | Sat 1000/3027 | 1.10 | 1.10 | 258.50 | MATTER NAME: Asset Analysis and Recovery<br>1 COMPARISON OF VRC TRENDS AND FACTORS TO RELEVANT HISTORICAL ACTUAL INFORMATION KNOWN AT TIME OF STEP ONE AND STEP TWO. |
| | Sat 1000/3031 | 3.10 | 3.10 | 728.50 | MATTER NAME: Asset Analysis and Recovery<br>1 RESEARCH ONLINE INDUSTRY TRENDS THROUGH 2007 AND PREPARE ANALYSIS FOR USE IN CAPITAL ADEQUACY ANALYSIS |
| | Sat 1000/3036 | 5.70 | 5.70 | 1,339.50 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED FINANCIAL RESEARCH RELATED TO INDUSTRY EXPECTATIONS, AS DETERMINED BY VARIOUS ANALYSTS COVERING THE COMPANY. TOOK NOTES, MADE A SUMMARY OF KEY FINDINGS. |
| | Sat 1000/3037 | 1.90 | 1.90 | 446.50 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZE HISTORICAL ACTUAL INFORMATION FROM BROWN BOOKS AND DEVELOP TREND ANALYSIS OF REVENUES. |
| | NUMBER OF ENTRIES: | 6 | 16.10 | 3,783.50 | |
| | 07/13/10 Tue 1000/3138 | 3.10 | 3.10 | 728.50 | MATTER NAME: Asset Analysis and Recovery<br>1 ASSESSED CAPITAL EXPENDITURE / DEPRECIATION & AMORTIZATION. ASSUMPTIONS BY COMPANY / VRC. FOCUSED ON INTERACTIVE. LOOKED INTO BROWN BOOKS FOR DETAILED INFORMATION. |
| | Tue 1000/3153 | 5.00 | 5.00 | 1,175.00 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZED CURRENT PROJECTIONS RELATING TO PUBLISHING SEGMENTS. COMPARED AND CONTRASTED WITH VRC'S ANALYSES AND COMPANY PROJECTIONS. REVIEWED RELEVANT SECTIONS OF DEPOSITIONS BEARING ON THOSE ISSUES. |
| | Tue 1000/3158 | 4.30 | 4.30 | 1,010.50 | MATTER NAME: Asset Analysis and Recovery<br>1 SEARCHED DATABASES FOR ADDITIONAL VRC WRITE-UPS / MEMOS JUSTIFYING THEIR DECEMBER 20 INTERNAL PROJECTIONS AND HIGHLIGHTED RELEVANT FINDINGS. |

EXHIBIT I PAGE 55 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Petrov, I | 07/13/10  Tue 1000/3181 | 3.20 | 3.20 | 752.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 SEARCHED FOR RELEVANT DOCUMENTS NEEDED TO REFERENCE CERTAIN STATEMENTS IN REPORT DRAFT SECTIONS. |
| | NUMBER OF ENTRIES: | 4 | 15.60 | 3,666.00 | |
| | 07/16/10  Fri 1000/3322 | 6.20 | 6.20 | 1,457.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 WORKED ON COLLECTING AND ORGANIZING SOURCE DOCUMENTS FOR RECENT REPORT DRAFT WRITE-UPS. LOCATED RELEVANT DOCUMENTS FOR BACKUP WORKPAPERS. |
| | Fri 1000/3353 | 3.40 | 3.40 | 799.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 CONTINUED WORKING ON DCF MODEL FOR FINAL SOLVENCY DETERMINATION AT STEP 1. |
| | Fri 1000/3358 | 2.60 | 2.60 | 611.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 DEVELOPED FINALIZED INTERVIEW MINUTES MEMO. |
| | Fri 1000/3371 | 4.20 | 4.20 | 987.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 PERFORMED A THROUGH SEARCH OF ALL DATABASES FOR ADDITIONAL INFORMATION RELATING TO VRC REVENUE AND EXPENSE PROJECTIONS, AND ANY SUPPORTING MEMORANDA. |
| | Fri 6000/4176 | 0.40 | 0.40 | 94.00 | *MATTER NAME: Meetings and Communications* <br> 1 PREPARED FOR AND PARTICIPATED IN TELEPHONE INTERVIEW WITH HARRY AMSDEN AND COUNSEL. TOOK NOTES. |
| | NUMBER OF ENTRIES: | 5 | 16.80 | 3,948.00 | |
| | 07/17/10  Sat 1000/3386 | 2.30 | 2.30 | 540.50 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 WORKED ON CREATING VARIOUS GRAPHICS TO BE IMPLEMENTED IN CURRENT DRAFT REPORT SECTION. CHECKED CERTAIN CALCULATIONS FOR ACCURACY. |
| | Sat 1000/3407 | 3.80 | 3.80 | 893.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 REVIEWED RECENTLY DISCOVERED VRC MEMORANDA ON REVENUE AND EBITDA PROJECTION ASSUMPTIONS, AS CONTRASTED TO MANAGEMENT'S. SEARCHED FOR ADDITIONAL VRC-GENERATED INFORMATION AROUND THE SAME DATES. |
| | Sat 1000/3415 | 3.30 | 3.30 | 775.50 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 RESEARCHED BROADCASTING AND ENTERTAINMENT MEMORANDA BY VRC. RESEARCHED FOR ADDITIONAL INFORMATION RELEVANT TO THE TOPIC. |
| | Sat 1000/3417 | 3.50 | 3.50 | 822.50 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 QUALITY CHECK OTHER TEAM-MEMBERS' WORKPRODUCT FOR ACCURACY. |

EXHIBIT I PAGE 56 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Petrov, I | 07/17/10 Sat 1000/3428 | 4.50 | 4.50 | 1,057.50 | MATTER NAME: Asset Analysis and Recovery<br>1 CONTINUED DEVELOPING A DRAFT DCF ANALYSIS. RESEARCHED VARIOUS ASPECTS OF GROWTH PROJECTIONS. COMPARED WITH RELEVANT VRC WORKPRODUCT. |
| | NUMBER OF ENTRIES: | 5 | 17.40 | 4,089.00 | |
| | 07/18/10 Sun 1000/3449 | 3.50 | 3.50 | 822.50 | MATTER NAME: Asset Analysis and Recovery<br>1 SEARCHED DATABASES FOR RELEVANT EMAIL CORRESPONDENCE BETWEEN VRC AND MANAGEMENT. COLLECTED FINDINGS. |
| | Sun 1000/3453 | 3.60 | 3.60 | 846.00 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEWED CERTAIN ANALYST REPORTS, RELATING TO THE NEWSPAPER PUBLISHING INDUSTRY. NOTED CONCLUSIONS. |
| | Sun 1000/3456 | 3.40 | 3.40 | 799.00 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZE USE BY VRC OF MANAGEMENT PROJECTIONS AND VRC TESTING OF SUCH PROJECTIONS. |
| | Sun 1000/3458 | 3.60 | 3.60 | 846.00 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZE EMAIL CORRESPONDENCE BETWEEN VRC AND MANAGEMENT AND IMPLICATIONS ON VRC OPINIONS. |
| | Sun 1000/3504 | 2.10 | 2.10 | 493.50 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZING PHONES DEBT AND PROPER DETERMINATION OF THE LIABILITY FOR SOLVENCY PURPOSES. |
| | NUMBER OF ENTRIES: | 5 | 16.20 | 3,807.00 | |
| | 07/19/10 Mon 1000/3518 | 5.50 | 5.50 | 1,292.50 | MATTER NAME: Asset Analysis and Recovery<br>1 PARTICIPATED IN DISCUSSION RELATING TO DEVELOPMENT OF PUBLISHING SEGMENTS REVENUE PROJECTIONS. FOUND AND ANALYZED RELEVANT SOURCES OF INFORMATION FROM THE RECORD, AS WELL AS HISTORICAL ACTUALS FROM BROWN BOOKS. |
| | Mon 1000/3540 | 4.50 | 4.50 | 1,057.50 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYSIS OF BROADCASTING AND ENTERTAINMENT REVENUE PROJECTIONS. RESEARCHED AND FOUND RELEVANT VRC DISCUSSION MEMORANDA, AS WELL AS OTHER INFORMATION DEEMED RELEVANT. |
| | Mon 1000/3556 | 3.30 | 3.30 | 775.50 | MATTER NAME: Asset Analysis and Recovery<br>1 COMPARED DIFFERENT SOURCES OF RELEVANT INFORMATION ABOUT THE INDUSTRY AND FORWARD EXPECTATIONS. |
| | Mon 1000/3562 | 3.80 | 3.80 | 893.00 | MATTER NAME: Asset Analysis and Recovery<br>1 STARTED REVIEWING LATEST VERSION OF CAPITAL ADEQUACY MODEL. CHECKED CALCULATIONS AND KEY ASSUMPTIONS. |

EXHIBIT I PAGE 57 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Petrov, I | 07/19/10 | | | | |
| | NUMBER OF ENTRIES: | 4 | 17.10 | 4,018.50 | |
| | 07/20/10 Tue 1000/3572 | 1.20 | 1.20 | 282.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 RESPONDED TO QUESTIONS AND OBTAINED CERTAIN DOCUMENTS FOR SOLVENCY DETERMINATION AT STEPS 1 AND 2 AS SUPPORT FOR CONCLUSIONS. |
| | Tue 1000/3574 | 2.20 | 2.20 | 517.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PERFORMED QC OF NUMERICAL INFORMATION IN SECTION, INCLUDING COMPARING HISTORICAL ACTUALS WITH BROWN BOOKS. |
| | Tue 1000/3584 | 2.50 | 2.50 | 587.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED DRAFT SECTION OF REPORT RELATING TO BALANCE SHEET SOLVENCY CONCLUSIONS. MARKED HARDCOPY WITH COMMENTS. |
| | Tue 1000/3587 | 4.20 | 4.20 | 987.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 DEVELOPED VARIOUS GRAPHS FOR PURPOSES OF REPORT. VERIFIED CALCULATIONS AND CORRECT SOURCING OF NUMBERS. |
| | Tue 1000/3602 | 3.80 | 3.80 | 893.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 WORKED ON DEVELOPING DCF MODEL FURTHER, INCLUDING INCORPORATING LATEST PROJECTIONS OF REVENUES AND OPERATING CASH FLOW. CHECKED CALCULATIONS. |
| | Tue 1000/3636 | 3.50 | 3.50 | 822.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PERFORMED ANALYSIS OF TEAM MEMBERS' WORKPRODUCT AND PREPARED PROPOSED EDITS. |
| | NUMBER OF ENTRIES: | 6 | 17.40 | 4,089.00 | |
| | 07/21/10 Wed 1000/3648 | 2.60 | 2.60 | 611.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CONTINUED CHECKING ACCURACY OF DCF MODEL LINKAGES AND CALCULATIONS. WORKED ON PRESENTATION. |
| | Wed 1000/3661 | 2.70 | 2.70 | 634.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 DEVELOPED 401K SAVINGS MODEL, ASSUMPTIONS AND CREATED INPUT FLEXIBILITIES. TESTED IF-STATEMENTS IMPLEMENTED IN EXCEL. TESTED MODEL OUTPUT. VERIFIED ACCURACY OF CALCULATIONS. |
| | Wed 1000/3663 | 3.70 | 3.70 | 869.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 DEVELOPED FINALIZED TAX SAVINGS MODEL. REVIEWED RELEVANT CASE DOCUMENTS BEARING ON THE ASSUMPTIONS FEEDING INTO THE MODEL. COMPARED WITH VRC ASSUMPTIONS AND STRUCTURE. |
| | Wed 1000/3679 | 2.90 | 2.90 | 681.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED AND ANALYZED VRC TAX SAVINGS MODEL IN DETAIL. EXAMINED EVERY LINE, COMPARED WITH COMPANY-PROVIDED INFORMATION IN NOVEMBER AND APRIL MODELS. NOTED CERTAIN CONCLUSIONS. |

EXHIBIT I PAGE 58 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Petrov, I | 07/21/10 Wed 1000/3701 | 2.80 | 2.80 | 658.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 COMPILED SOURCE DOCUMENTS FOR CERTAIN GRAPHICS IN LATEST DRAFT SECTION OF REPORT. |
| | Wed 1000/3709 | 3.00 | 3.00 | 705.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 TESTED TAX SAVINGS INPUT FUNCTIONALITY. MADE FURTHER MODIFICATIONS AND IMPROVEMENTS. VERIFIED ACCURACY OF CALCULATIONS. PREPARED FOR PRESENTING. |
| | NUMBER OF ENTRIES: | 6 | 17.70 | 4,159.50 | |
| | 07/22/10 Thu 1000/3722 | 3.50 | 3.50 | 822.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CONTINUED CHECKING ACCURACY OF MODELING WORK ON TAX SAVINGS MODEL. PERFORMED VARIOUS CALCULATIONS TO VERIFY CORRECTNESS OF FORMULAS AND IF-STATEMENTS USED. REVIEWED RELEVANT VRC WORKPRODUCT AGAIN. |
| | Thu 1000/3735 | 3.80 | 3.80 | 893.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED CALCULATIONS AND SPECIFIC STATEMENTS IN DRAFT SECTION OF REPORT. CHECKED GRAPHS FOR CORRECT SOURCING. |
| | Thu 1000/3751 | 4.80 | 4.80 | 1,128.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 WORKED ON ENSURING CONSISTENCY BETWEEN DCF MODEL, CAPITAL ADEQUACY MODEL AND TAX SAVINGS & 401K MODEL. ALSO COMPARED WITH RELEVANT REPORT SECTIONS WITH REGARD TO REVENUE AND EBITDA PROJECTIONS PER BUSINESS SEGMENTS. |
| | Thu 1000/3768 | 2.90 | 2.90 | 681.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 RESPONDED TO QUESTIONS AND GATHER AND ANALYZE MORE INFORMATION REGARDING ASSUMPTIONS AND STRUCTURE RELATED TO 401K SAVINGS MODELS. |
| | Thu 1000/3772 | 2.80 | 2.80 | 658.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARED FOR AND PARTICIPATED IN DETAILED DISCUSSION OF ASSUMPTIONS AND STRUCTURE OF TAX SAVINGS AND 401K SAVINGS MODELS. |
| | NUMBER OF ENTRIES: | 5 | 17.80 | 4,183.00 | |
| | 07/23/10 Fri 1000/3804 | 2.50 | 2.50 | 587.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 RESPONDED TO REQUESTS FOR VARIOUS DOCUMENTS RELATING TO COMPANY AND VRC PROJECTION ANALYSES. |
| | Fri 1000/3807 | 3.50 | 3.50 | 822.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED DRAFT SECTIONS OF REPORT, SEARCHED AND PRODUCED RELEVANT CASE DOCUMENTS RELATING TO OUR DRAFT REPORT ITEMS. |
| | Fri 1000/3831 | 2.40 | 2.40 | 564.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARED ANALYSIS OF EQUITY INVESTMENT INCOME. PERFORMED RECONCILIATION OF NOVEMBER COMPANY MODEL EQUITY INVESTMENTS INCOME PROJECTIONS. |

EXHIBIT I PAGE 59 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Petrov, I | 07/23/10 Fri 1000/3833 | 4.80 | 4.80 | 1,128.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 PERFORMED DETAILED QUALITY CONTROL OF DCF MODEL. WENT THROUGH MODEL LINKING, FORMULAS AND INPUT ASSUMPTIONS. VERIFIED ACCURACY OF COMPUTATIONS. |
| | Fri 1000/3843 | 4.30 | 4.30 | 1,010.50 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 PERFORMED ADDITIONAL RESEARCH RELATING TO MANAGEMENT'S EQUITY INVESTMENT INCOME PROJECTIONS. PERFORMED CERTAIN RECONCILIATIONS. SUMMARIZED FINDINGS. |
| | NUMBER OF ENTRIES: | 5 | 17.50 | 4,112.50 | |
| | 07/24/10 Sat 1000/3845 | 4.10 | 4.10 | 963.50 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 PERFORMED QUALITY CONTROL OF VARIOUS GRAPHS INFORMING THE REPORT. VERIFIED SOURCES OF INFORMATION. |
| | Sat 1000/3847 | 1.80 | 1.80 | 423.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 TESTED MODEL LINKING AND FORMULAS AND IMPLEMENTED CERTAIN UPDATES THERETO. |
| | Sat 1000/3851 | 2.30 | 2.30 | 540.50 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 RESEARCHED RECORDS FOR SUPPORTING DOCUMENTS, PER CERTAIN REQUESTS. NOTED BATES RANGES IN RELEVANT GRAPH FOOTNOTES. |
| | Sat 1000/3857 | 2.70 | 2.70 | 634.50 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 PERFORMED DETAILED QUALITY CONTROL OF TAX SAVINGS AND 401K MODEL. |
| | Sat 1000/3861 | 3.80 | 3.80 | 893.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 DRAFTED DCF MODEL AND ANALYSIS FOR REPORT SECTION. |
| | Sat 1000/3870 | 3.40 | 3.40 | 799.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 PERFORMED QUALITY CONTROL OF MODELS RELATING TO VARIOUS CASE ANALYSES. CHECKED WITH ORIGINAL SOURCES AND VERIFIED ACCURACY OF COMPUTATIONS. |
| | Sat 1000/3871 | 3.40 | 3.40 | 799.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 LOCATED RELEVANT NATIVE FILES ON NETWORK DRIVE AND CHECKED ACCURACY BY COMPARING TO ORIGINAL SOURCE DOCUMENTS. ASKED VARIOUS QUESTIONS ON VARIOUS GRAPHS. RESPONDED TO QUESTIONS ON OTHERS. |
| | NUMBER OF ENTRIES: | 7 | 21.50 | 5,052.50 | |
| | 07/25/10 Sun 1000/3888 | 4.00 | 4.00 | 940.00 | *MATTER NAME: Asset Analysis and Recovery* <br> 1 ANALYZED VARIOUS ASSUMPTIONS AND CERTAIN ASPECTS OF THE CAPITAL ADEQUACY MODEL. |

EXHIBIT I PAGE 60 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Petrov, I | 07/25/10 Sun 1000/3890 | 2.50 | 2.50 | 587.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 RESPONDED TO VARIOUS QUESTIONS AND REQUESTS FOR INFORMATION RELATING TO QUALITY CONTROL OF PRIOR WORKPRODUCT. IDENTIFIED RELEVANT SOURCE DOCUMENTS. |
| | Sun 1000/3901 | 3.00 | 3.00 | 705.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 FINAL REVIEW OF TAX SAVINGS MODEL AND ANALYSIS OF ALL RELEVANT SOURCE DOCUMENTS. |
| | Sun 1000/3913 | 2.40 | 2.40 | 564.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PERFORMED CALCULATIONS AND TAX SAVINGS CALCULATIONS AND FINALIZED PRESENTATION. |
| | Sun 1000/3915 | 4.20 | 4.20 | 987.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PERFORMED QUALITY CONTROL OF DCF MODEL AGAIN. PULLED RELEVANT SOURCE DOCUMENTS AND WENT THROUGH ALL CALCULATIONS. |
| | Sun 1000/3916 | 4.20 | 4.20 | 987.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PERFORMED QUALITY CONTROL OF CAPITAL ADEQUACY MODEL AND NOTE ISSUES. |
| | NUMBER OF ENTRIES: | 6 | 20.30 | 4,770.50 | |
| | NUMBER OF ENTRIES: | 165 | 412.70 | 96,984.50 | |
| Roman, M | 05/27/10 Thu 1000/877 | 0.60 | 0.60 | 132.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 RESEARCHED THE APPROPRIATENESS OF TAX AFFECTING S-ESOPS. |
| | Thu 1000/878 | 3.70 | 3.70 | 814.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 ANALYZED RESEARCH RELATED TO PROPER VALUATION OF S-ESOPS FOR INCLUSION IN MEMO. |
| | Thu 1000/880 | 1.40 | 1.40 | 308.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CONTINUED WORKING ON CREATING A ""LIVE"" VERSION OF THE VRC PHONES ASSET MODEL TO UNDERSTAND BASIS OF CALCULATIONS FOR VALUE. |
| | Thu 1000/889 | 1.80 | 1.80 | 396.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED MEMO RELATED TO PHONES BEFORE SUBMISSION TO CASE MANAGER FOR REVIEW. |
| | Thu 1000/896 | 2.80 | 2.80 | 616.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED MEMORANDUM RELATED TO PROPER VALUATION OF S-ESOPS. |

EXHIBIT I PAGE 61 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|---|
| Roman, M | 05/27/10 | Thu 1000/920 | 0.20 | 0.20 | 44.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARE VRC SOLVENCY MODEL. |
| | | Thu 1000/922 | 5.50 | 5.50 | 1,210.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 UPDATED MEMORANDUM RELATED TO VALUATION ISSUES ARISING FROM S-ESOP BUSINESS STRUCTURES. |
| | | Thu 1000/929 | 1.70 | 1.70 | 374.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CREATED A "LIVE" VERSION OF THE VRC PHONES ASSET MODEL TO UNDERSTAND BASIS OF CALCULATIONS FOR VALUE. |
| | | Thu 1000/934 | 0.90 | 0.90 | 198.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 RESEARCHED ORIGIN AND CHARACTERISTICS OF S-ESOPS. |
| | | Thu 1000/935 | 0.90 | 0.90 | 198.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 REVIEWED LAZARD SUMMARY ON CHANGES IN CAPITAL STRUCTURE. |
| | NUMBER OF ENTRIES: | 10 | | 19.50 | 4,290.00 | |
| | 06/02/10 | Wed 1000/1158 | 1.90 | 1.90 | 418.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 RESEARCHED DOCUMENT DATABASES FOR SOURCE OF IBES INFORMATION CITED IN OTHER ANALYST REPORTS. |
| | | Wed 1000/1159 | 1.90 | 1.90 | 418.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CREATE CHARTS RELATED TO SUMMARY OF SEC FILINGS FOR INCLUSION IN EXPERT REPORT. |
| | | Wed 1000/1164 | 2.70 | 2.70 | 594.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 READ ANALYST REPORTS RELATED TO STOCK PRICE TARGET ESTIMATES FOR TIME WARNER STOCK RELATED TO THE PHONES. |
| | | Wed 1000/1172 | 0.60 | 0.60 | 132.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 PREPARING GRAPHS AND ANALYSIS FOR DRAFT REPORT. |
| | | Wed 1000/1181 | 2.00 | 2.00 | 440.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 CREATED SUMMARY CHART OF STOCK PRICES AROUND ANNOUNCEMENT OF SPECIFIC EARNINGS RELEASE DATES TO SHOW MARKET REACTION OF FINANCIAL DISCLOSURES. |
| | | Wed 1000/1192 | 0.70 | 0.70 | 154.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 COMPLETED CHART RELATED TO SUMMARY OF SEC FILINGS FOR INCLUSION IN EXPERT REPORT. |

EXHIBIT I PAGE 62 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Roman, M | 06/02/10 | Wed | 2.10 | 2.10 | 462.00 | MATTER NAME: Asset Analysis and Recovery<br>1 GATHER INFORMATION ON ASSETS AND LIABILITIES HELD AT TRIBUNE COMPANY LEVEL. |
| | | 1000/1201 | | | | |
| | | Wed | 1.80 | 1.80 | 396.00 | MATTER NAME: Asset Analysis and Recovery<br>1 READ AND REVIEWED MEMO RELATED TO PHONES TO CLARIFY DISCUSSION OF FEATURES AND PURPOSE OF PHONES TO ISSUERS AND BUYERS. |
| | | 1000/1209 | | | | |
| | | Wed | 1.80 | 1.80 | 396.00 | MATTER NAME: Asset Analysis and Recovery<br>1 COMPLETED PREPARATION OF PHONES MEMO. |
| | | 1000/1214 | | | | |
| | | Wed | 1.70 | 1.70 | 374.00 | MATTER NAME: Asset Analysis and Recovery<br>1 COMPLETED SUMMARY CHART OF STOCK PRICES AROUND ANNOUNCEMENT OF SPECIFIC EARNINGS RELEASE DATES TO SHOW MARKET REACTION OF FINANCIAL DISCLOSURES. |
| | | 1000/1217 | | | | |
| | | NUMBER OF ENTRIES: | 10 | 17.20 | 3,784.00 | |
| | 06/25/10 | Fri | 4.30 | 4.30 | 946.00 | MATTER NAME: Asset Analysis and Recovery<br>1 GENERAL REVIEW OF DOCUMENT DATABASES FOR INFORMATION RELATED TO TRIBUNE EXCESS REAL ESTATE AND TMCT ASSET VALUATION INFORMATION. |
| | | 1000/2414 | | | | |
| | | Fri | 2.40 | 2.40 | 528.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PREPARED AND ORGANIZED SUPPORT FOR SOLVENCY AT STEP 1 DRAFT OF REPORT TO BE SENT TO COUNSEL. |
| | | 1000/2420 | | | | |
| | | Fri | 4.40 | 4.40 | 968.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PREPARED AND ORGANIZED SUPPORT FOR STATEMENT OF FACTS DRAFT OF REPORT TO BE SENT TO COUNSEL. |
| | | 1000/2424 | | | | |
| | | Fri | 6.80 | 6.80 | 1,496.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED VARIOUS AD-HOC ANALYSES AND CREATED CHARTS/GRAPHS TO BE INCLUDED IN EXPERT REPORT TO BE SUBMITTED TO COUNSEL ON A PRELIMINARY BASIS. |
| | | 1000/2435 | | | | |
| | | NUMBER OF ENTRIES: | 4 | 17.90 | 3,938.00 | |
| | 07/17/10 | Sat | 2.90 | 2.90 | 638.00 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED CHARTS 200-299 STATEMENT OF FACTS SECTION OF EXPERT REPORT. |
| | | 1000/3381 | | | | |
| | | Sat | 0.90 | 0.90 | 198.00 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED CHARTS 400-450 OF STATEMENT OF FACTS SECTION OF EXPERT REPORT. |
| | | 1000/3397 | | | | |

EXHIBIT I PAGE 63 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Roman, M | 07/17/10 | Sat 1000/3408 | 3.80 | 3.80 | 836.00 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED CHARTS 1-199 OF STATEMENT OF FACTS SECTION OF EXPERT REPORT. |
| | | Sat 1000/3431 | 4.30 | 4.30 | 946.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED QUALITY CONTROL REVIEW OF ANALYSES FOR SOLVENCY OPINION AT STEP 2 FOR FINAL THIRD OF EXPERT REPORT. |
| | | Sat 1000/3436 | 4.80 | 4.80 | 1,056.00 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED CHARTS 300-399 OF STATEMENT OF FACTS SECTION OF EXPERT REPORT. |
| | NUMBER OF ENTRIES: | 5 | 16.70 | 3,674.00 | |
| | 07/18/10 | Sun 1000/3454 | 4.70 | 4.70 | 1,034.00 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED CHARTS 451 - 499 OF STATEMENT OF FACTS SECTION OF EXPERT REPORT. |
| | | Sun 1000/3455 | 3.40 | 3.40 | 748.00 | MATTER NAME: Asset Analysis and Recovery<br>1 BEGAN QUALITY CONTROL REVIEW OF EXPERT REPORT RELATED TO SOLVENCY AT STEP 2. |
| | | Sun 1000/3457 | 4.80 | 4.80 | 1,056.00 | MATTER NAME: Asset Analysis and Recovery<br>1 UPDATED CHARTS 500 - 599 OF STATEMENT OF FACTS SECTION OF EXPERT REPORT. |
| | | Sun 1000/3475 | 3.80 | 3.80 | 836.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PREPARED CHARTS RELATED TO STATEMENT OF FACTS TO BE SENT TO COUNSEL FOR INCLUSION AND UPDATE IN EXPERT REPORT. |
| | | Sun 1000/3489 | 2.60 | 2.60 | 572.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PREPARED SUMMARY GRAPHICS FOR SUMMARY DCF AND ENTERPRISE VALUE FOR REPORT SECTION TITLED SOLVENCY AT STEP 2. |
| | NUMBER OF ENTRIES: | 5 | 19.30 | 4,246.00 | |
| | 07/21/10 | Wed 1000/3660 | 2.70 | 2.70 | 594.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED RECONCILIATION OF PARENT VALUE AT STEP 1 AND STEP 2. UPDATED APPROPRIATE CHART AND DELIVERED CHART TO COUNSEL. |
| | | Wed 1000/3668 | 4.50 | 4.50 | 990.00 | MATTER NAME: Asset Analysis and Recovery<br>1 GATHERED SUPPORT DOCUMENTS LABELED LECG 1061 - 1071 AND CITATIONS FOR COUNSEL FOR EXPERT REPORT FOR SOLVENCY AT STEP 2. |

EXHIBIT I PAGE 64 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Roman, M | 07/21/10 Wed 1000/3670 | 2.30 | 2.30 | 506.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED QUALITY CONTROL REVIEW OF FIRST THIRD OF EXPERT REPORT SECTION TITLED SOLVENCY AT STEP 2. |
| | Wed 1000/3705 | 3.40 | 3.40 | 748.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED QUALITY CONTROL REVIEW OF SECOND THIRD OF EXPERT REPORT SECTION TITLED SOLVENCY AT STEP 2. |
| | Wed 1000/3706 | 4.40 | 4.40 | 968.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED QUALITY CONTROL REVIEW OF CHARTS TO BE INCLUDED UNDER SOLVENCY AT STEP 2 OF EXPERT REPORT. |
| | NUMBER OF ENTRIES: | 5 | 17.30 | 3,806.00 | |
| | 07/22/10 Thu 1000/3752 | 4.70 | 4.70 | 1,034.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PREPARED FINAL VERSIONS OF ALL CHARTS INCLUDED IN EXPERT REPORT FOR COUNSEL. |
| | Thu 1000/3754 | 3.30 | 3.30 | 726.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED QUALITY CONTROL REVIEW OF SECOND FINAL OF EXPERT REPORT SECTION TITLED SOLVENCY AT STEP 2. |
| | Thu 1000/3773 | 3.10 | 3.10 | 682.00 | MATTER NAME: Asset Analysis and Recovery<br>1 MANAGED QUALITY CONTROL REVIEW PROCESS OF ALL CHARTS INCLUDED IN STATEMENT OF FACTS AND SOLVENCY AT STEP 2. |
| | Thu 1000/3777 | 2.90 | 2.90 | 638.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED QUALITY CONTROL REVIEW OF GUARANTOR SUBSIDIARY VALUE CHARTS. |
| | Thu 1000/3780 | 3.20 | 3.20 | 704.00 | MATTER NAME: Asset Analysis and Recovery<br>1 PERFORMED QUALITY CONTROL REVIEW OF EXPERT REPORT. |
| | Thu 6000/4180 | 0.40 | 0.40 | 88.00 | MATTER NAME: Meetings and Communications<br>1 CALL WITH COUNSEL RE: REPORT. |
| | NUMBER OF ENTRIES: | 6 | 17.60 | 3,872.00 | |
| | NUMBER OF ENTRIES: | 45 | 125.50 | 27,610.00 | |

EXHIBIT I PAGE 65 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|---|
| Wensel, D | 06/27/10 | Sun 1000/2478 | 4.60 | 4.60 | 2,415.00 | MATTER NAME: Asset Analysis and Recovery<br>1 MODIFICATION AND UPDATE TO LANGUAGE PROVIDED BY STAFF FOR INCORPORATION INTO DRAFT REPORT. |
| | | Sun 1000/2491 | 6.70 | 6.70 | 3,517.50 | MATTER NAME: Asset Analysis and Recovery<br>1 DRAFTING FOOTNOTES AND COMPLETING ANALYSES AND GRAPHICS FOR UPDATED AND EXPANDED STEP TWO VRC REPORT SECTION WRITE-UP. |
| | | Sun 1000/2494 | 5.80 | 5.80 | 3,045.00 | MATTER NAME: Asset Analysis and Recovery<br>1 REFERENCE CHECKING AND INCORPORATION OF LANGUAGE AND NEW ANALYSES INTO DRAFT REPORT: VRC STEP TWO OPINION. |
| | NUMBER OF ENTRIES: | 3 | | 17.10 | 8,977.50 | |
| | 07/17/10 | Sat 1000/3387 | 6.30 | 6.30 | 3,307.50 | MATTER NAME: Asset Analysis and Recovery<br>1 DEVELOPMENT OF REPORT LANGUAGE RELATED TO TRIBUNE'S BROADCASTING OPERATIONS. OVERVIEW AND GENERAL OBSERVATIONS. |
| | | Sat 1000/3403 | 3.90 | 3.90 | 2,047.50 | MATTER NAME: Asset Analysis and Recovery<br>1 DRAFTED LANGUAGE REGARDING TRIBUNE'S EXPECTATIONS CONTRASTED WITH VRC EXPECTATIONS WITH RESPECT TO BROADCASTING REVENUES AND MARGINS. |
| | | Sat 1000/3404 | 5.60 | 5.60 | 2,940.00 | MATTER NAME: Asset Analysis and Recovery<br>1 REPORT LANGUAGE CRAFTED RELATED TO PUBLISHING OPERATIONS GENERALLY INCLUDING MARGINS AND SALES ASSUMPTIONS. |
| | | Sat 1000/3409 | 3.80 | 3.80 | 1,995.00 | MATTER NAME: Asset Analysis and Recovery<br>1 CONTINUED DEVELOPMENT OF SECTION OF REPORT RELATED TO ""OTHER"" PUBLISHING REVENUES. |
| | | Sat 1000/3420 | 3.40 | 3.40 | 1,785.00 | MATTER NAME: Asset Analysis and Recovery<br>1 DETAILED REVIEW OF INFORMATION PERTAINING TO TRIBUNE'S EXPECTATIONS OF BROADCASTING OPERATIONS - OCTOBER PLAN. |
| | NUMBER OF ENTRIES: | 5 | | 23.00 | 12,075.00 | |
| | 07/18/10 | Sun 1000/3443 | 5.80 | 5.80 | 3,045.00 | MATTER NAME: Asset Analysis and Recovery<br>1 DEVELOPMENT AND DRAFTING OF LANGUAGE FOR INTERACTIVE HISTORICAL AND PROJECTED OPERATIONS SECTION OF THE REPORT;<br>2 OVERVIEW AND CONTEXT. |

EXHIBIT I PAGE 66 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Wensel, D | 07/18/10 Sun 1000/3463 | 6.70 | 6.70 | 3,517.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 DEVELOPMENT OF LANGUAGE DISCUSSING DETAILED ELEMENTS OF INTERACTIVE BUSINESS AND FORECAST. |
| | Sun 1000/3473 | 4.30 | 4.30 | 2,257.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 EXPLANATION OF OTHER ADJUSTMENTS IN DEVELOPMENT OF DCF MODEL INCLUDING CONVERSION OF EBITDA TO CASH FLOW FOR VALUATION PURPOSES. |
| | NUMBER OF ENTRIES: | 3 | 16.80 | 8,820.00 | |
| | 07/19/10 Mon 1000/3522 | 5.60 | 5.60 | 2,940.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 DEVELOPMENT OF PARAMETERS AND DISCUSSION OF TAX EXPENSE, CORPORATE COSTS, WORKING CAPITAL AND CAPITAL EXPENDITURE ADJUSTMENTS. |
| | Mon 1000/3536 | 3.50 | 3.50 | 1,837.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 DEVELOPMENT OF FOOTNOTE 122 REGARDING VRC TESTIMONY. |
| | Mon 1000/3569 | 6.40 | 6.40 | 3,360.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 FURTHER DEVELOPMENT OF LANGUAGE EXPLAINING FORECAST PERFORMANCE IN CONTEXT OF MARKET EXPECTATIONS AND VRC ANALYSIS. |
| | NUMBER OF ENTRIES: | 3 | 15.50 | 8,137.50 | |
| | 07/20/10 Tue 1000/3601 | 3.90 | 3.90 | 2,047.50 | *MATTER NAME: Asset Analysis and Recovery*<br>1 DRAFTED CONCLUSION AND SUMMARY OF FINDINGS FOR REPORT. DETAILED REVIEW OF TABLES CONTINUED IN REPORT SECTIONS - DCF MODEL. |
| | Tue 1000/3614 | 6.80 | 6.80 | 3,570.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 DEVELOPMENT AND DISCUSSION OF DISCOUNT RATE DETERMINATION FOR REPORT PRESENTATION. |
| | Tue 1000/3615 | 6.80 | 6.80 | 3,570.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 DRAFTED REPORT LANGUAGE REGARDING DISCUSSION OF NON-OPERATING ASSETS EVALUATION. |
| | NUMBER OF ENTRIES: | 3 | 17.50 | 9,187.50 | |
| | 07/21/10 Wed 1000/3641 | 3.20 | 3.20 | 1,680.00 | *MATTER NAME: Asset Analysis and Recovery*<br>1 RESEARCHED SOURCES PERTAINING TO GRAPHICS CONTAINED IN REPORT. |

EXHIBIT I PAGE 67 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| Wensel, D | 07/21/10 | Wed<br>1000/3665 | 2.30 | 2.30 | 1,207.50 | MATTER NAME: Asset Analysis and Recovery<br>1 REVIEW AND MODIFICATION OF CAPITAL ADEQUACY STEP TWO LANGUAGE. |
| | | Wed<br>1000/3672 | 4.60 | 4.60 | 2,415.00 | MATTER NAME: Asset Analysis and Recovery<br>1 COMPLETION OF CAPITAL ADEQUACY REPORT SECTION. |
| | | Wed<br>1000/3685 | 5.30 | 5.30 | 2,782.50 | MATTER NAME: Asset Analysis and Recovery<br>1 ADDITIONAL REVIEW OF S-CORP LP STRUCTURE FOR TAX AVOIDANCE. |
| | | Wed<br>1000/3688 | 5.60 | 5.60 | 2,940.00 | MATTER NAME: Asset Analysis and Recovery<br>1 FINALIZATION OF REPORT LANGUAGE REGARDING CAPITAL ADEQUACY AT STEP TWO. |
| | NUMBER OF ENTRIES: | 5 | 21.00 | 11,025.00 | |
| | 07/23/10 | Fri<br>1000/3806 | 3.50 | 3.50 | 1,837.50 | MATTER NAME: Asset Analysis and Recovery<br>1 DETAILED REVIEW AND QC OF CAPITAL ADEQUACY MODEL. |
| | | Fri<br>1000/3809 | 2.10 | 2.10 | 1,102.50 | MATTER NAME: Asset Analysis and Recovery<br>1 QUALITY CONTROL REVIEW OF CHARTS CONTAINED IN REPORT. |
| | | Fri<br>1000/3812 | 3.20 | 3.20 | 1,680.00 | MATTER NAME: Asset Analysis and Recovery<br>1 DETAILED QC REVIEW OF DCF MODEL WITH C. ELSON, I. PETROV AND W. ELGGREN. |
| | | Fri<br>1000/3814 | 1.60 | 1.60 | 840.00 | MATTER NAME: Asset Analysis and Recovery<br>1 ANALYZE DCF MODEL FOR USE IN SOLVENCY AT STEP ONE AND TWO. |
| | | Fri<br>1000/3820 | 2.00 | 2.00 | 1,050.00 | MATTER NAME: Asset Analysis and Recovery<br>1 EDIT DRAFTS OF REPORT ON SOLVENCY AT STEP ONE. |
| | | Fri<br>1000/3821 | 2.10 | 2.10 | 1,102.50 | MATTER NAME: Asset Analysis and Recovery<br>1 EDIT DRAFTS OF REPORT ON CAPITAL ADEQUACY AND SOLVENCY AT STEP TWO. |
| | | Fri<br>1000/3824 | 1.20 | 1.20 | 630.00 | MATTER NAME: Asset Analysis and Recovery<br>1 RED-LINED AMSDEN INTERVIEW II FOR COUNSEL. |

EXHIBIT I PAGE 68 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| | | | | | *MATTER NAME: Asset Analysis and Recovery* |
| Wensel, D | 07/23/10  Fri | 2.60 | 2.60 | 1,365.00 | 1 ANALYZE ESOP S-CORP BENEFIT MODEL FOR USE IN CAPITAL ADEQUACY AT STEP TWO |
| | 1000/3825 | | | | |
| | NUMBER OF ENTRIES: | 8 | 18.30 | 9,607.50 | |
| | NUMBER OF ENTRIES: | 30 | 129.20 | 67,830.00 | |
| | TOTAL | | 1,636.50 | $533,629.50 | |
| NUMBER OF ENTRIES: | 93 | | | | |

EXHIBIT I  PAGE 69 of 70

EXHIBIT I

EXTENDED BILLING DAYS / EXTENDED MONTHLY TOTALS

LECG, LLC

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Elggren, F | 16.80 | 9,536.00 |
| Elson, C | 68.50 | 47,607.50 |
| Hulke, D | 239.90 | 95,960.00 |
| Johnson, S | 219.90 | 45,079.50 |
| Lapina, M | 144.90 | 28,255.50 |
| McMahon, R | 111.50 | 54,635.00 |
| Noble, D | 134.90 | 47,215.00 |
| Pech, A | 32.70 | 12,916.50 |
| Petrov, I | 412.70 | 96,984.50 |
| Roman, M | 125.50 | 27,610.00 |
| Wensel, D | 129.20 | 67,830.00 |
| | 1,636.50 | $533,629.50 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Analysis and Recovery | 1,613.30 | 522,707.50 |
| Meetings and Communications | 15.20 | 7,942.00 |
| Non-Work Travel | 8.00 | 2,980.00 |
| | 1,636.50 | $533,629.50 |

EXHIBIT I  PAGE 70 of 70

*Stuart Maue*

**Exhibit J**
**Daily Hours Billed for May 2010**
**LECG, LLC**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACAR | | | | | | | | | | | | | | | | | | | 3.70 | 7.80 | 4.00 | 4.00 | 5.50 | 7.00 | 8.50 | 9.40 | 11.00 | 8.00 | | | 2.30 | 71.20 |
| AGAN | | | | | | | | | | | | | 2.40 | 3.20 | 1.40 | | 0.40 | 1.20 | 3.40 | 1.20 | 2.20 | | | | 1.20 | 3.60 | 1.40 | | 0.40 | | 1.20 | 23.20 |
| APEC | | | | | | | 7.00 | | | 6.90 | 8.30 | 7.70 | 6.90 | | | | | | | | | | | 6.50 | 10.10 | 11.30 | 8.10 | 7.30 | 8.30 | | 0.40 | 88.80 |
| ASLU | | | | | | | | | | | | | | | | | | | | | | | | | 0.30 | 2.30 | 8.00 | | | | | 10.60 |
| CELS | | | | | | | | | | 7.70 | 9.50 | 8.80 | 1.00 | 1.10 | 7.00 | 7.50 | 10.50 | 9.60 | 5.20 | 10.80 | 10.50 | 7.70 | 6.10 | 7.40 | 5.50 | 6.70 | 6.50 | 11.00 | 9.50 | 8.00 | 6.00 | 163.60 |
| DHUL | | | | | | | | | | 1.20 | | | 5.10 | 3.00 | | | | 4.00 | 8.00 | 5.10 | 8.60 | | 4.70 | 9.00 | 9.90 | 12.00 | 12.60 | 14.90 | 2.60 | | | 100.70 |
| DNOB | | | | | 2.80 | 3.70 | 1.30 | | | 1.90 | | | 8.60 | 7.50 | | | 10.10 | 6.60 | 9.40 | 7.40 | 8.30 | 0.50 | | 11.50 | 10.90 | 11.60 | 11.70 | 13.20 | 6.50 | | | 133.50 |
| DWEN | | | | | | 11.30 | 6.80 | | | 10.10 | 11.00 | 12.20 | 10.20 | 7.90 | 9.60 | 5.00 | 10.80 | 11.10 | 11.40 | 10.60 | 6.30 | 9.60 | 7.80 | 11.10 | 10.80 | 6.40 | 11.90 | 12.10 | 12.10 | 5.80 | 10.00 | 231.90 |
| GGRE | | | 9.10 | 9.80 | 9.80 | 9.10 | 9.80 | | | 10.20 | 9.20 | 10.10 | 9.30 | 9.40 | 3.50 | | 9.50 | 8.50 | 6.10 | 8.20 | 10.30 | | | 7.30 | 4.00 | 8.20 | 7.40 | 13.10 | | | | 181.90 |
| IPET | | | | | | | | | | 8.10 | 8.80 | 9.20 | 6.60 | 7.80 | 9.40 | 7.60 | 10.10 | 11.70 | 10.90 | 13.80 | 15.10 | 11.20 | 3.80 | 12.40 | 14.80 | 13.20 | 17.50 | 15.20 | 4.60 | 9.80 | 10.10 | 231.70 |
| JBUL | | | | | | | | | | | | | | | | | 4.50 | | | | | | | | | | | | | | | 4.50 |
| JCAM | | | | | | | | | | | | | | | | | | | | | | | | | 4.10 | 5.80 | 9.20 | 6.40 | | 2.30 | 0.90 | 28.70 |
| MLAP | | | | | | | | | | | 3.00 | 8.00 | 8.00 | 6.50 | | | 9.00 | 11.50 | 14.00 | 9.00 | 7.90 | 6.00 | 9.10 | 9.00 | 7.80 | 10.20 | 17.00 | 13.00 | | | | 149.00 |
| MROM | | | | | | | | | | | | 0.60 | 7.40 | 4.00 | | 2.80 | 11.00 | 11.50 | 14.30 | 8.50 | 8.50 | 5.50 | 3.50 | 8.00 | 11.00 | 8.00 | 19.50 | 10.50 | 9.30 | 4.00 | 5.00 | 152.90 |
| RJOH | | | | | | | | | | | | 1.00 | 1.80 | 3.50 | | 1.20 | 2.80 | 4.70 | 5.60 | 4.30 | 4.70 | 2.30 | 2.70 | 5.90 | 7.30 | 7.40 | 6.80 | 7.20 | 3.00 | | 3.00 | 75.20 |
| RMCM | | | | | | | | | | 1.00 | 1.20 | 5.70 | | | | | | | 7.70 | 9.00 | 7.60 | 8.00 | 7.00 | 9.60 | 10.90 | 6.50 | 6.10 | | 6.00 | 9.50 | 10.00 | 105.80 |
| SCHO | | | | | | | | | | | | | | | | | 10.00 | 11.00 | 11.30 | 12.70 | 10.90 | 8.10 | 7.50 | 11.90 | 11.70 | 11.30 | 14.00 | 12.40 | 8.00 | | 1.50 | 142.30 |
| SJOH | | | | | | | | | | | | | | 2.00 | | | 8.10 | 9.30 | 15.20 | 8.50 | 8.00 | 6.00 | 12.00 | 11.00 | 8.00 | 13.40 | 16.10 | 10.30 | 8.70 | 3.00 | 9.00 | 148.60 |
| SPRE | | | | | | | | | | | | | | | | | | 1.30 | | | | | | 0.30 | 0.50 | 1.50 | 1.00 | 0.80 | | | | 5.40 |
| WELG | | | 5.00 | 13.70 | 16.80 | 1.90 | 4.00 | | 5.00 | 9.00 | 9.50 | 11.80 | 9.50 | 6.70 | 5.00 | | 0.60 | 9.00 | 6.40 | 3.70 | 10.00 | 4.70 | | 9.20 | 6.20 | 9.90 | 9.70 | 8.30 | 13.40 | 10.20 | 9.90 | 209.10 |
| Totals | 0.00 | 0.00 | 14.10 | 23.50 | 29.40 | 26.00 | 28.90 | 0.00 | 5.00 | 56.10 | 60.50 | 75.10 | 76.80 | 62.60 | 35.90 | 24.10 | 97.40 | 111.00 | 132.60 | 120.90 | 122.90 | 73.60 | 69.70 | 136.80 | 142.30 | 156.30 | 197.70 | 165.10 | 92.40 | 52.60 | 69.30 | 2,258.60 |

**Stuart Maue**

**Exhibit J**
**Daily Hours Billed for June 2010**
**LECG, LLC**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACAR | 3.90 | 5.30 | | 2.00 | | | | 5.50 | 6.00 | 3.00 | 7.00 | 5.00 | 4.50 | 3.00 | 6.00 | 7.20 | 6.60 | 3.10 | | | | | | | | | | | 4.00 | 5.10 | | 77.20 |
| AGAN | 0.60 | | 1.40 | 0.60 | | | 1.20 | 2.40 | | 1.10 | 0.60 | | | 0.40 | | 0.60 | 1.20 | 0.20 | | | | | | | | | | 1.50 | | | | 11.80 |
| APEC | 10.90 | 11.80 | 13.60 | 10.20 | | 8.80 | 7.80 | 10.60 | 11.30 | 10.10 | 9.00 | 8.40 | | 8.20 | 14.40 | 12.00 | 9.90 | 8.10 | 8.90 | | 8.50 | 11.40 | 11.10 | 8.90 | 9.80 | 11.30 | 5.60 | 8.60 | 8.00 | 9.50 | | 266.70 |
| CELS | 9.00 | 8.50 | 13.80 | 13.50 | 3.50 | 10.30 | 11.20 | 12.00 | 9.80 | 13.20 | 10.80 | 7.20 | 3.10 | 13.00 | 13.00 | 12.10 | 12.70 | 10.30 | 8.70 | 10.30 | 12.20 | 13.60 | 16.90 | 10.10 | 10.10 | 7.50 | 11.30 | 11.40 | 11.60 | 8.30 | | 318.00 |
| DHUL | 9.40 | 14.60 | 7.50 | 9.00 | | | 8.10 | 8.20 | 11.40 | 12.90 | 8.80 | | | 8.80 | 8.10 | 11.20 | 6.10 | 8.40 | 3.00 | | 4.80 | 13.20 | 13.20 | 8.60 | 5.70 | | 2.80 | 7.60 | 9.80 | 5.30 | | 206.50 |
| DNOB | 12.00 | 12.70 | 7.80 | 8.70 | | | 12.50 | 12.90 | 12.40 | 11.80 | 9.50 | 9.10 | | 12.00 | 12.70 | 11.30 | 7.60 | 9.90 | 8.70 | | 8.90 | 12.70 | 10.30 | 8.80 | 0.60 | | | 9.20 | 5.50 | 7.30 | | 234.90 |
| DWEN | 10.40 | 9.40 | 10.80 | 10.30 | 8.00 | 9.20 | 9.90 | 10.40 | 11.30 | 10.10 | 11.00 | 10.70 | 11.30 | 12.30 | 12.10 | 12.00 | 10.90 | 9.20 | 11.20 | 9.90 | 10.40 | 11.40 | 11.20 | 6.60 | 3.50 | 9.90 | 17.10 | 11.90 | | 11.80 | | 304.20 |
| GGRE | | 7.10 | 8.30 | 9.10 | | | 8.10 | 8.00 | 7.90 | 7.50 | | | 8.90 | 7.20 | 6.50 | 5.80 | 6.20 | 6.10 | | | 7.50 | 7.30 | 6.20 | 8.70 | 9.90 | | | 9.30 | 5.90 | | | 151.50 |
| IPET | 13.10 | 15.00 | 16.30 | 14.70 | 11.00 | 10.40 | 13.00 | 13.00 | 11.30 | 13.60 | 12.30 | 10.90 | 10.60 | 12.40 | 14.20 | 22.00 | 13.90 | 11.00 | 17.90 | 10.80 | 11.30 | 14.10 | 15.70 | 14.30 | 15.50 | 17.90 | 14.70 | 15.30 | | 12.50 | | 398.70 |
| JBUL | | | | | | | | | | | | | | | | | 4.00 | | | | | | | | | | | | | | | 4.00 |
| JCAM | 5.80 | | 0.80 | | | | | | | | | | | | 1.60 | | | | | | | 1.20 | 3.50 | 2.30 | 3.50 | | | 2.60 | 1.50 | | | 22.80 |
| JJAC | | | | | | | | | | | | | | | | | | | | | | 1.00 | 1.00 | | | | | | 0.30 | | | 2.30 |
| KWEI | 4.00 | | | | | | | | | | | | | | 4.00 | 4.00 | | | | | 8.00 | 8.00 | 8.00 | | | | | | | | | 36.00 |
| MLAP | 13.00 | 14.00 | 13.50 | 4.00 | 3.00 | | 15.90 | 12.00 | 9.00 | 12.00 | 9.00 | | | 12.50 | 14.00 | 12.00 | 8.30 | 10.10 | | | 13.00 | 14.00 | 8.00 | | 12.00 | | | 14.00 | 10.00 | 13.00 | | 246.30 |
| MROM | 13.30 | 17.20 | 13.00 | 6.40 | 10.10 | 8.40 | 10.00 | 10.70 | 8.20 | 8.50 | 6.50 | 3.50 | 8.60 | 14.40 | 10.80 | 10.00 | 9.00 | 10.00 | | 5.60 | 11.00 | 11.30 | 13.60 | 11.70 | 17.90 | 11.30 | 14.40 | 13.50 | | 9.90 | | 298.80 |
| NAND | | | | | | | | | | | | | | | | | 3.00 | 6.00 | | | 3.00 | | | | | | | | | | | 12.00 |
| RJOH | 4.40 | 4.00 | 4.40 | 4.10 | | | 3.10 | 3.80 | 2.90 | 2.60 | 2.50 | | 0.70 | 3.00 | 2.50 | 2.50 | 0.80 | 0.70 | | | 2.10 | 2.30 | 3.10 | 4.90 | 1.60 | | | 2.30 | 1.00 | | | 59.30 |
| RMCM | 6.80 | 6.10 | 5.50 | 6.10 | 4.40 | 5.30 | 9.50 | 9.50 | 10.10 | 12.00 | | | 8.30 | 13.20 | 15.00 | 14.00 | 12.00 | 11.50 | 6.00 | 7.00 | 7.50 | 7.50 | 11.50 | 9.00 | 7.00 | 12.00 | 2.00 | 4.10 | 6.50 | 5.30 | | 234.70 |
| SCHO | | | | | | | | | | | | | | | | | 9.90 | 6.00 | 3.00 | | | | | | | | | | | | | 18.90 |
| SJOH | 15.00 | 15.00 | 14.50 | 9.70 | 11.00 | 9.70 | 12.90 | 12.00 | 7.80 | 13.10 | 10.90 | 11.10 | 14.70 | 12.60 | 16.80 | 13.00 | 7.80 | 12.50 | | 3.60 | 14.10 | 15.30 | 12.90 | 12.00 | 17.50 | 12.90 | 14.40 | 11.70 | | 7.50 | | 342.00 |
| SPRE | | 0.50 | | | | | 0.50 | | 0.50 | 1.00 | 1.00 | | | 0.80 | 0.50 | | | | | | 1.50 | | 0.50 | | | | | | | | | 6.80 |
| VCAL | 0.30 | | | 0.20 | | | 1.00 | | | | | | | | 0.80 | | | | | | | | | | | | | | | | | 2.30 |
| WELG | 1.10 | | 0.80 | 5.20 | 7.40 | | 3.30 | 3.70 | 7.00 | 12.10 | 4.70 | 10.20 | | 8.60 | 6.00 | | 9.20 | | 3.50 | | 5.40 | 4.30 | 2.90 | 2.60 | | 3.10 | | 6.10 | | | | 107.20 |
| Totals | 133.00 | 141.20 | 132.00 | 113.80 | 58.40 | 62.10 | 127.00 | 135.70 | 126.90 | 144.60 | 103.60 | 76.10 | 70.70 | 141.40 | 153.40 | 147.30 | 139.10 | 127.10 | 70.90 | 47.20 | 133.20 | 148.60 | 149.60 | 108.50 | 114.60 | 85.90 | 82.30 | 129.10 | 64.10 | 95.50 | 0.00 | 3,362.90 |

*Stuart Maue*

### Exhibit J
### Daily Hours Billed for July 2010
### LECG, LLC

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | 31 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACAR | 3.50 | 2.00 | | 2.00 | | 3.00 | | | | | | | | | | | | | | | | | | | | | | | | | | 10.50 |
| AGAN | 0.60 | 1.50 | | | | | | | | | | 1.50 | | | 1.20 | 0.60 | | | | | | | | | | | | | | | | 5.40 |
| APEC | 8.90 | 8.70 | 4.40 | | 4.00 | 10.30 | 12.20 | 13.00 | 10.00 | 11.20 | 9.10 | 8.00 | 9.90 | 6.50 | 9.10 | 8.80 | 12.80 | 17.10 | 0.60 | 11.10 | 15.60 | 12.50 | 3.50 | | | | | | | | | 207.30 |
| CCHE | | | | | | | | | | | | | | | | | | | | | 4.00 | 7.50 | 4.00 | | | | | | 4.50 | 4.00 | | 24.00 |
| CELS | 8.50 | 8.10 | 11.00 | 6.30 | 7.70 | 1.60 | 8.60 | 8.30 | 12.50 | | 11.20 | 6.30 | 7.20 | 12.90 | 14.30 | 13.60 | 14.50 | 19.20 | 16.10 | 15.00 | 14.40 | 16.30 | 13.30 | 8.90 | 3.50 | | | | | | | 259.30 |
| DGAL | | | | | | | | | | | | | | | 5.00 | 8.50 | 8.90 | | 8.20 | 9.30 | 8.30 | 9.60 | 13.10 | | | | | | | | | 70.90 |
| DHUL | 8.10 | 10.70 | 5.80 | | | 14.90 | 11.80 | 11.60 | 10.60 | 11.80 | 5.10 | 5.40 | 13.40 | 15.70 | 16.70 | 17.30 | 18.90 | 15.50 | 18.70 | 17.70 | 16.50 | 17.20 | 17.30 | 17.90 | 16.90 | 8.10 | | 8.70 | 7.40 | 15.80 | | 373.30 |
| DNOB | 7.60 | 7.70 | | | | 11.70 | 13.70 | 12.20 | 3.00 | 1.50 | 3.40 | 8.50 | 7.30 | 8.60 | 9.60 | 12.00 | 10.30 | 16.00 | 20.00 | 15.70 | 14.60 | 19.00 | 21.90 | 19.70 | 22.60 | 3.90 | | 3.90 | | | | 274.40 |
| DWEN | 5.90 | 11.00 | 11.70 | 13.80 | 9.20 | 9.80 | 12.60 | 13.80 | 9.40 | 13.00 | 10.90 | 12.80 | 12.40 | 13.30 | 12.00 | 14.40 | 23.00 | 16.80 | 15.50 | 17.50 | 21.00 | 12.00 | 18.30 | 10.50 | 11.10 | 7.40 | 0.20 | | | | | 339.30 |
| GGRE | | | | | | | 6.00 | | | | | | | | | | | | | | | | | | | | | | | | | 6.00 |
| IPET | 17.60 | 12.00 | 13.20 | | 14.50 | 14.40 | 15.30 | 15.00 | 14.10 | 16.10 | 14.20 | 14.50 | 15.60 | 14.90 | 12.40 | 16.80 | 17.40 | 16.20 | 17.10 | 17.40 | 17.70 | 17.80 | 17.50 | 21.50 | 20.30 | 7.30 | 5.20 | 6.50 | 5.20 | | | 407.70 |
| JBUL | | | | | | | | | | | | | | | | | | | | | 0.90 | | | | | | | | | | | 0.90 |
| JCAM | | | | | | | | | | | | | | | | | | | | 0.60 | 0.90 | | | | | | | | | | | 1.50 |
| JJAC | | | | | | 3.00 | 1.00 | | | | | | | | | | | | | | | | | | | | | | | | | 4.00 |
| KWEI | | | | | | | | | | | | | 3.00 | | | | | | | | | | | | | | | | | | | 3.00 |
| MLAP | 10.00 | 9.00 | 12.00 | 10.00 | | 9.00 | 14.20 | 14.00 | 11.00 | | 8.00 | 14.20 | 12.30 | 14.00 | 13.00 | 23.00 | 19.00 | 22.00 | 5.00 | 16.00 | 16.00 | 16.00 | | | | | | | | | | 267.70 |
| MROM | 9.60 | 9.20 | 3.60 | 7.50 | 12.90 | 10.90 | 14.10 | 14.20 | 11.40 | 11.60 | 11.10 | 10.00 | 15.00 | 13.20 | 12.50 | | 16.70 | 19.30 | 11.20 | 13.60 | 17.30 | 17.60 | 9.40 | 3.20 | | | | | | | | 275.10 |
| RJOH | | | | | | | | | | | | | 1.30 | 3.20 | 3.00 | | | | | 1.00 | 1.00 | | | | | | | | | | | 9.50 |
| RMCM | 2.50 | | 0.20 | 6.80 | 10.00 | 0.30 | 11.00 | 9.50 | 10.00 | 3.00 | 1.90 | 2.10 | 3.20 | 2.80 | 1.70 | 2.80 | | 8.00 | 12.00 | 18.50 | 18.00 | 22.00 | 16.00 | 12.00 | 17.00 | 11.00 | | 6.00 | 11.00 | 12.00 | 1.00 | 252.30 |
| SJOH | 11.00 | 8.00 | 12.00 | 12.00 | | 10.00 | 16.00 | 16.00 | 9.30 | 12.00 | 11.00 | 17.00 | 9.50 | 14.50 | 14.30 | 15.50 | | 19.00 | 10.00 | 19.00 | 17.50 | 19.00 | 11.00 | 8.50 | | | | | | | | 292.10 |
| SPRE | 2.50 | | | | | | 0.80 | | | | | | | | 0.50 | 0.20 | | | | | | | | | | | | | | | | 4.00 |
| WELG | | | | | | 2.70 | | 2.10 | | | | 6.90 | 9.80 | 12.20 | 11.70 | 9.90 | 8.20 | | 8.30 | 8.10 | 8.60 | 5.40 | | | 2.20 | 1.30 | | | | | | 97.40 |
| Totals | 96.30 | 87.90 | 73.90 | 58.40 | 73.20 | 98.50 | 137.10 | 126.60 | 104.60 | 73.50 | 86.20 | 115.20 | 122.20 | 133.30 | 137.30 | 144.80 | 154.30 | 175.40 | 149.20 | 180.00 | 196.30 | 185.90 | 149.30 | 102.20 | 93.60 | 39.00 | 5.40 | 25.10 | 28.10 | 31.80 | 1.00 | 3,185.60 |

*Stuart Maue*

**Exhibit J**
**Daily Hours Billed for August 2010**
**LECG, LLC**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCHE | | 7.40 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7.40 |
| DHUL | | | | 3.10 | 0.90 | 0.70 | | | | | | | | | | | | 2.40 | 2.40 | | | | | | | | | | | | | 9.50 |
| DNOB | | | | | | | | | | | 1.80 | | | | | | | | 1.60 | | | | | | | | | | | | | 3.40 |
| DWEN | | | | | | | | | 0.20 | | | | | | | | | | | | | | | | | | | | | | | 0.20 |
| EPER | | | | 3.90 | | | | | | | | | | | | | | | 3.60 | | | | | | | | | | | | | 7.50 |
| RMCM | | 6.00 | 1.50 | 2.00 | | | | | | | | | | | | | | | 1.20 | | | | | | | | | | | | | 10.70 |
| Totals | 0.00 | 13.40 | 1.50 | 9.00 | 0.90 | 0.70 | 0.00 | 0.00 | 0.20 | 0.00 | 1.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.40 | 8.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.70 |

EXHIBIT K

LECG RETENTION/COMPENSATION

LECG, LLC

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Elggren, F | 2.50 | 1,862.50 |
| Elson, C | 1.90 | 1,320.50 |
| Noble, D | 9.30 | 3,255.00 |
| Perry, E | 7.50 | 975.00 |
| | 21.20 | $7,413.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Analysis and Recovery | 2.00 | 700.00 |
| Fee/Employment Application | 14.80 | 3,530.00 |
| Hearings/Court Attendance | 4.40 | 3,183.00 |
| | 21.20 | $7,413.00 |

EXHIBIT K

LECG RETENTION/COMPENSATION

LECG, LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/07/10 Fri | Noble, D 1000/48 | 1.30 | 1.30 | 455.00 | 1 | MATTER NAME: Asset Analysis and Recovery<br>PREPARED MEMORANDUM RE: TIME AND EXPENSE ENTRY TO STAFF WORKING ON TRIBUNE CASE. |
| 05/10/10 Mon | Elggren, F 14000/4356 | 2.00 | 2.00 | 1,490.00 | 1 | MATTER NAME: Hearings/Court Attendance<br>ATTEND HEARING ON EXAMINER APPOINTMENT AND FOLLOW-UP |
| 05/10/10 Mon | Elson, C 14000/4357 | 1.90 | 1.90 | 1,320.50 | 1 | MATTER NAME: Hearings/Court Attendance<br>ATTENDANCE AT BANKRUPTCY COURT HEARING REGARDING EXAMINER /FA APPOINTMENT. |
| 05/13/10 Thu | Noble, D 1000/168 | 0.50 | 0.50 | 175.00 | 1 | MATTER NAME: Asset Analysis and Recovery<br>REVIEWED CASE OUTLINE AND PREPARED CASE SETUP FOR TIME ENTRY AND FEE APPLICATION. |
| 05/18/10 Tue | Noble, D 1000/348 | 0.20 | 0.20 | 70.00 | 1 | MATTER NAME: Asset Analysis and Recovery<br>EMAIL CORRESPONDENCE TO STAFF REGARDING TIME ACCOUNTING AND RECORDING. |
| 05/20/10 Thu | Elggren, F 14000/4358 | 0.50 | 0.50 | 372.50 | 1 | MATTER NAME: Hearings/Court Attendance<br>ATTEND HEARING ON EMPLOYMENT |
| 07/28/10 Wed | Noble, D 11000/4351 | 3.90 | 3.90 | 1,365.00 | 1 | MATTER NAME: Fee/Employment Application<br>ANALYZED PREBILL AND WORKED ON FEE STATEMENT IN PREPARATION FOR FEE APPLICATION. |
| 08/04/10 Wed | Perry, E 11000/4352 | 3.90 | 3.90 | 507.00 | 1 | MATTER NAME: Fee/Employment Application<br>UPDATED FEE AND COST SCHEDULES. |
| 08/11/10 Wed | Noble, D 11000/4353 | 1.80 | 1.80 | 630.00 | 1 | MATTER NAME: Fee/Employment Application<br>ANALYZED BILLING FOR CONCORDANCE DATABASE FOR STORAGE OF DOCUMENTS RECEIVED IN TRIBUNE CASE. |
| 08/19/10 Thu | Noble, D 11000/4354 | 1.60 | 1.60 | 560.00 | 1 | MATTER NAME: Fee/Employment Application<br>REVIEWED UPDATED TIME ENTRIES AND DESCRIPTIONS AND PREPARED DRAFT TO BE REVIEWED EXPERT. |
| 08/19/10 Thu | Perry, E 11000/4355 | 3.60 | 3.60 | 468.00 | 1 | MATTER NAME: Fee/Employment Application<br>UPDATED FEE AND COST SCHEDULES. |
| Total | | | 21.20 | $7,413.00 | | |
| Number of Entries: | 11 | | | | | |

EXHIBIT K

LECG RETENTION/COMPENSATION

LECG, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Elggren, F | 2.50 | 1,862.50 |
| Elson, C | 1.90 | 1,320.50 |
| Noble, D | 9.30 | 3,255.00 |
| Perry, E | 7.50 | 975.00 |
| | 21.20 | $7,413.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Analysis and Recovery | 2.00 | 700.00 |
| Fee/Employment Application | 14.80 | 3,530.00 |
| Hearings/Court Attendance | 4.40 | 3,183.00 |
| | 21.20 | $7,413.00 |