# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING
## FINAL FEE APPLICATION OF SAUL EWING LLP

Stuart Maue (the **"Fee Examiner"**) submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the **"Fee Examiner Order"**) in connection with the *Final Fee Application of Saul Ewing LLP* [Docket No. 5572] (the **"Fee Application"**). The Fee Application seeks approval of fees that total $3,273,373.50 and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

reimbursement of expenses that total $200,550.30 (the Fee Application erroneously listed this figure as $185,412.76) for the period May 1, 2010 through August 30, 2010.  Kenneth N. Klee, Esq. ("**Mr. Klee**" or the "**Examiner**") served as Examiner in these chapter 11 cases.  The Examiner retained his law firm, Klee, Tuchin, Bogdanoff & Stern LLP ("**KTB&S**") as Counsel to the Examiner, Saul Ewing LLP ("**Saul Ewing**") as Delaware Counsel to the Examiner, and LECG, LLC ("**LECG**") as Financial Advisor to the Examiner, each of which filed separate final fee applications (collectively, the "**Examiner's Professionals**").

**Background**

1.       On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.  On December 10, 2008, the Bankruptcy Court entered an order consolidating the Debtors' Chapter 11 cases for procedural purposes only.

2.       On April 20, 2010, the Court entered the *Agreed Order Directing the Appointment of an Examiner* [Docket 4120] (the "**Examiner Order**"), which, among other things, directed the Office of the United States Trustee (the "**U.S. Trustee**") to appoint an examiner in these cases pursuant to section 1104(c)(1) of the Bankruptcy Code.  The Court directed the Examiner to (i) evaluate whether there were potential claims and causes of action held by the Debtors' estates in connection with the leveraged buy-out of Tribune that occurred in 2007 (the "**LBO**"), (ii) evaluate whether Wilmington Trust Company violated the automatic stay under 11 U.S.C. § 362 by filing a complaint on March 3, 2010, (iii) evaluate the assertions and defenses made by certain parties in connection with the Motion of JPMorgan Chase Bank, N.A. for Sanctions against Wilmington Trust Company for Improper Disclosure of Confidential Information in Violation of Court Order, and (iv) otherwise perform the duties of an examiner set forth in 11 U.S.C. §§ 1106(a)(3) and (4) (as limited by the Examiner Order) (collectively, the "**Investigation**").

3.      On April 30, 2010, the U.S. Trustee filed a *Notice of Appointment of Examiner* [Docket No. 4212] appointing Mr. Klee as the Examiner, and the *Application of the United States Trustee for Order Approving Appointment of Examiner* [Docket No. 4213] (collectively, the "**Examiner Retention Application**").

4.      On May 7, 2010, the Examiner filed the *Work and Expense Plan of Examiner-Designate Kenneth N. Klee, Esq.* [Docket No. 4261] (the "**Work Plan**").  The Work Plan indicated that "[b]ased on the information that is *currently* available to the Examiner at this stage, the Examiner's preliminary estimate is that the Investigation and preparation of the report required by the Examiner Order will cost approximately $4 to $5 million in fees and costs."  *Work Plan*, ¶ *34* (emphasis in original).  On May 10, 2010, the Court held a status conference regarding the appointment of the Examiner and adopted the Work Plan.

5.      On May 11, 2010, the Court entered the *Order Approving Appointment of Examiner* [Docket No. 4320] (the "**Second Examiner Order**") and the *Order Approving Work and Expense Plan and Modifying Examiner Order* [Docket No. 4321] (the "**Supplemental Order**").

6.      On May 12, 2010, the Examiner filed the *Application of the Examiner for an Order Authorizing the Retention of Klee, Tuchin, Bogdanoff & Stern LLP as Counsel to the Examiner Nunc Pro Tunc to April 30, 2010* [Docket No. 4356] (the "**KTB&S Retention Application**").  On May 19, 2010, the Court entered the *Order Authorizing the Retention of Klee, Tuchin, Bogdanoff & Stern LLP as Counsel to the Examiner Nunc Pro Tunc to April 30, 2010* [Docket No. 4498] (the "**KTB&S Retention Order**").

7.      On May 15, 2010, the Examiner filed the *Application of the Examiner for an Order Authorizing the Retention of Saul Ewing LLP as Delaware Counsel to the Examiner Nunc Pro Tunc to April 30, 2010* [Docket No. 4358] (the "**Saul Ewing Retention Application**"). On May 19, 2010, the Court entered the *Order Pursuant to Section 327 of the Bankruptcy Code Authorizing the Employment*

*of Saul Ewing LLP as Delaware Counsel to the Examiner Nunc Pro Tunc to April 30, 2010* [Docket No. 4499] (the "**Saul Ewing Retention Order**").

8.    On May 15, 2010, the Examiner filed the *Application of the Examiner for an Order Authorizing the Retention of LECG, LLC as Financial Advisor to the Examiner Nunc Pro Tunc to April 30, 2010* [Docket 4360] (the "**LECG Retention Application**").    On May 19, 2010, the Court entered the *Order Authorizing the Retention of LECG, LLC as Financial Advisor to the Examiner Nunc Pro Tunc to April 30, 2010* [Docket No. 4500] (the "**LECG Retention Order**").

9.    On June 16, 2010, the Examiner filed the *Supplement Re: Examiner's Work and Expense Plan of Court-Appointed Examiner, Kenneth N. Klee, Esq.* [Docket No. 4797] (the "**Supplemental Work Plan**") apprising the Court of the progress of the Investigation (as amended by the Second Examiner Order and Supplemental Order) and advising the Court that the scope and breadth of the work requested to complete the Investigation was substantially greater than anticipated when the Work Plan was filed, prior to the commencement of the Investigation.    The Supplemental Work Plan indicated that "the Examiner estimates that fees and expenses will exceed the original preliminary estimate and may well end up between $7.5 and $8 million." *Supplemental Work Plan, p. 3.*

10.    On August 3, 2010, after issues pertaining to potentially confidential information had been resolved, the Examiner publicly filed his report setting forth the findings and conclusions from the Investigation. *See Report of Kenneth N. Klee, as Examiner (Volume One)* [Docket No. 5247]; *Report of Kenneth N. Klee, as Examiner (Volume Two)* [Docket No. 5248]; *Report of Kenneth N. Klee, as Examiner (Volume Three)* [Docket No. 5249]; and *Report of Kenneth N. Klee, as Examiner (Volume Four)* [Docket No. 5250] (the "**Report**").    The Fee Application indicated that the "Report comprises over 1,400 pages of factual narrative and legal analysis, contains over 4,600 footnotes, addresses the 38 witness interviews conducted by the Examiner and his professionals, cites to over 600 case authorities, and references approximately 1,100 exhibits substantiating the statements and conclusions

contained in the Report, which exhibits themselves comprise over 21,000 pages." *Examiner Fee Application*, ¶16.

11.     On August 26, 2010, the Court entered an order discharging the Examiner of his duties effective as of August 20, 2010 [Docket No. 5541].

12.     Saul Ewing submitted the Fee Application on August 31, 2010 pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the **"Interim Compensation Order"**).

**Applicable Standards**

13.     In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

14.     The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the **"Bankruptcy Code"**), the Federal Rules of Bankruptcy Procedure (the **"Bankruptcy Rules"**), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the **"Local Rules"**), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the **"UST Guidelines"**).  In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

15.     Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*.  In evaluating the

amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

16.    A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application.  A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

17.    The Fee Examiner completed the preliminary evaluation of the Fee Application, the Examiner Order, the Examiner Retention Application, the Work Plan, the Supplemental Work Plan, the Second Examiner Order, the Supplemental Order, the Saul Ewing Retention Application, the Saul Ewing Retention Order, other retention applications, retention orders and related fee applications of the Examiner's Professionals, the Interim Compensation Order, and certain related filings and provided a Preliminary Report to Saul Ewing for review and comment.  The Fee Examiner and the firm engaged in a lengthy telephone conference regarding the Investigation and the findings of the Preliminary Report, Saul Ewing provided a detailed narrative response and expense detail to the Fee Examiner, and

further information and comments were exchanged. After evaluation and consideration of all information provided by Saul Ewing, the Fee Examiner submits this Final Report for the Court's consideration. This Final Report is in a format designed to quantify and present factual data relevant to whether the requested fees and expenses of the applicant meet the applicable standards of section 330 of the Bankruptcy Code and Local Rule 2016-2, and will also inform the Court of all proposed consensual resolutions of the fee and/or expense reimbursement request for the professional and the basis for such proposed consensual resolution.

## DISCUSSION OF FINDINGS

### Technical Requirements

18.    **Reconciliation of Fees and Expenses.** The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application (**"Fees Requested"** and **"Expenses Requested"**) to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm (**"Fees Computed"** and **"Expenses Computed"**). The Fee Examiner identified no discrepancies between the Fees Requested and the Fees Computed.

The Fee Examiner determined that the Expenses Computed exceed the Expenses Requested by $15,137.54. The apparent undercharge resulted from the omission of the airfare expenses for August 2010 from the amount requested in the Fourth and Final Application. The Fee Examiner requested that Saul Ewing review the expenses in question and confirm the correct amount of reimbursement sought. The figures in this report and the accompanying exhibits reflect Fees Computed and Expenses Computed. In response, Saul Ewing confirmed that the Fee Application understated the amount of expenses sought for reimbursement by $15,137.54. The additional amount was included in the monthly applications but omitted from the Fee Application due to clerical error.

19.    **Potential Double Billing.** Potentially double billed entries are tasks that appear to be duplicated (*i.e.*, invoiced on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). The Fee Examiner identified six tasks that were duplicated in

identical or similar time increments on the same day. The entries were displayed in **Exhibit A**[2] to the Preliminary Report and the questioned tasks, totaling 4.80 hours with associated fees of $1,292.00, were highlighted in bold print and marked with an ampersand [&].

In response to the Preliminary Report, Saul Ewing provided a responsive exhibit commenting on the potential instances of double billing. In most examples, the questioned entry represented instances where a timekeeper continued working on the same project at various times over a given day. Other instances involved clerical errors. In every instance, the firm asserted that each entry reflected hours worked on behalf of the Examiner. Given the assertions and responsive materials provided by Saul Ewing, the Fee Examiner makes no recommendation for a fee reduction. Exhibit A is omitted from this report.

20.     **Block Billing.** The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3] The Fee Examiner identified block billed entries totaling 317.20 hours with associated fees of $105,778.00 as displayed in **Exhibit B** to the Preliminary Report. The Fee Examiner invited comment from Saul Ewing regarding the block billed entries and informed Saul Ewing that the Fee Examiner may recommend a percentage reduction due to the non-compliance with the Local Rules and UST Guidelines.

---

[2] The Preliminary and Final Reports include exhibits that detail and support the findings discussed therein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

[3] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

In response to the Preliminary Report, Saul Ewing provided a supplemental exhibit in which each block billed entry was divided into discrete tasks with a distinct time allotment. The additional detail brings the Fee Application into compliance with the bankruptcy requirements, and accordingly the Fee Examiner makes no recommendation for a fee reduction. Exhibit B is omitted from this report.

21.    **Time Increments.**  The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*. The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v)*. Saul Ewing generally complied with the applicable guidelines regarding time increments. However, the Fee Examiner noted one timekeeper, Margarita Rasing (with a listed position of "Clerical"), invoiced 37 out of 37 time entries in whole or half hour time increments. All of Ms. Rasing's fees were initially classified as clerical by the Fee Examiner and addressed in that section of the Preliminary Report.

In responding to the clerical issue raised in the Preliminary Report, Saul Ewing asserted that much of the work performed by Ms. Rasing was substantive rather than clerical and provided additional information in support of that assertion. However, removing the entries from the clerical analysis caused the Fee Examiner to revisit the time increment issue and the likelihood that inaccurate timekeeping resulted in excessive fees. After further discussion between the Fee Examiner and the firm, Saul Ewing agreed to apply the same fee reduction applied to entries with time increment issues in LECG's fee application. The two percent adjustment to all of Ms. Rasing's non-clerical time entries results in a voluntary fee reduction in the amount of $347.00.

## Review of Fees

22.    **General Comment.**  The Fee Examiner's review of the Fee Application, the fee applications filed by the Examiner and other Examiner's Professionals, and the Report leads to the conclusion that KTB&S, Mr. Klee, and his other retained professionals performed a tremendous

amount of work in a short period of time.  The Fee Examiner was cognizant of this reality throughout the analysis of the Fee Application and the applications filed by the Examiner and the other Examiner's Professionals.

As with the Examiner's counsel and the other Examiner's Professionals, the Fee Examiner engaged Saul Ewing in discussion regarding the budget estimates provided in the Work Plan and the Supplemental Work Plan as well as the final costs submitted in the four fee applications.  The firm offered the same general explanation as the Examiner's counsel and LECG – that the scope of the Investigation grew well beyond what was envisioned when both budget estimates were submitted to the Court.  Saul Ewing then provided a detailed history of the engagement, including the initial belief that the Investigation would largely "piggyback" on work already performed by other firms, the representation that the relevant documents were in a repository which turned out to be a box of computer disks, and provided the example of Morgan Stanley's name essentially not appearing in the parties' submissions yet turning into a significant issue.  Saul Ewing further explained that due to the limited time frame the project could not be performed in a "typical" approach.  For example, the drafting of the Report had to be undertaken while discovery was ongoing rather than waiting until all facts were known.  Finally, the firm asserted that Saul Ewing wrote off time and that additional costs were removed from the Fee Application at the request of Mr. Klee.  In sum, the firm's explanation for the budget overruns was thorough and consistent with the reasons provided to the Fee Examiner by the other professionals who performed the Investigation.  Given the information provided to the Fee Examiner, and given the Court's superior familiarity with the budget process, the Investigation, the Report, and the role of the Examiner, the Fee Examiner makes no recommendation for a fee reduction based solely upon the costs exceeding the budget estimates.

In addition to the budget issues, the Fee Examiner discussed with Saul Ewing the division of labor among the Examiner's Professionals and the efforts made to prevent duplication of effort and unnecessary work.  Saul Ewing explained to the Fee Examiner the internal management and

procedures utilized by the firm to ensure efficiency and prevent duplication.  An example is the teams created to identify and conduct witness interviews, with firm partner Nicholas Nastasi managing the teams and the witness phase.  In the course of this discussion the firm explained the necessity and utility of the intraoffice and non-firm conferences identified by the Fee Examiner in the Preliminary Report. Finally, Saul Ewing reviewed and adopted the written submission from KTB&S to the Fee Examiner which provided a detailed explanation of the management and staffing of the Investigation and drafting of the Report.   Subsequent paragraphs of this report address specific concerns raised by the Fee Examiner, but in general, from the information available to the Fee Examiner, it appears meaningful efforts were undertaken to ensure efficiency and avoid excess or duplication.

23.   **Firm Staffing.**  The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii).*  The Fee Application provided the names, positions, and hourly rates of the 62 Saul Ewing professionals and paraprofessionals who billed to this matter, consisting of 20 partners, 2 contract attorneys, 2 special counsel, 18 associates, 1 summer associate, 13 paralegals, 3 litigation support specialists, and 3 clerical personnel.   A summary of hours and fees billed by each timekeeper is displayed in **Exhibit C.**

The firm billed a total of 10,027.55 hours with associated fees of $3,273,373.50.  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|----------|-------|---------------------------|------|--------------------------|
| Partner | 3,129.55 | 31% | $1,536,662.25 | 47% |
| Contract Attorney | 442.45 | 4% | 179,837.25 | 5% |
| Special Counsel | 153.80 | 2% | 53,677.50 | 2% |
| Associate | 3,816.35 | 38% | 1,033,143.50 | 32% |
| Summer Associate | 49.10 | * | 7,137.00 | * |

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Paralegal | 1,863.60 | 19% | 367,753.00 | 11% |
| Litigation Support Specialist | 374.80 | 4% | 72,066.00 | 2% |
| Clerical | 197.90 | 2% | 23,097.00 | * |
| **TOTAL** | 10,027.55 | 100% | $3,273,373.50 | 100% |

* Less than 1%

The blended hourly rate for the Saul Ewing professionals is $371.69 and the blended hourly rate for professionals and paraprofessionals is $326.44.

24. **Hourly Rate Increases.** Saul Ewing increased the hourly rate of two timekeepers effective July 1, 2010. The hourly rate of partner Mark Minuti increased from $560.00 to $600.00 and the hourly rate of paralegal Peter J. Coolbaugh increased from $185.00 to $200.00. The Fee Application noted that all hourly rates are adjusted on a periodic basis including an adjustment on July 1, 2010 for the Bankruptcy and Restructuring Department. In addition, the Saul Ewing Retention Application stated that the hourly rates are subject to periodic adjustment. The two rate adjustments noted are within the range stated in the Saul Ewing Retention Application for the timekeeper's position.

25. **Timekeepers' Roles.** A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*. With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution, including a comparison to others' efforts. Except as noted herein, Saul Ewing timekeepers appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals. The Fee Examiner questioned the activities of the timekeepers displayed in **Exhibit D** to the Preliminary Report totaling 57.40 hours with $7,960.00 in associated fees, as more fully described below:

- Partner Raymond D. Agran billed 5.30 hours, and Saul Ewing issued a "no charge" or otherwise wrote off all but 0.40 hour of this time. The Fee Examiner believed that Saul Ewing may have intended to write off all of the Agran fee entries. All of the relevant time entries appear in Exhibit D.

- Summer Associate Jared C. Bass billed 49.10 hours (including 12.50 hours for which Saul Ewing issued a "no charge") at a rate of $195.00 per hour with associated fees of $7,137.00. The Fee Examiner invited comment from Saul Ewing as to why the

Debtors' estates should compensate Saul Ewing for Mr. Bass's billed time, including time billed for meetings he attended, his review of documents regarding "case background," time spent "constructing exhibits," attending the interview of Sam Zell to "observe interview strategies," time for non-working travel, and time associated with "duplicate[ing] exhibits.[4]

- Paralegal Melissa N. Flores billed 3.00 hours at $195.00 per hour with associated fees of $585.00 relating to reviewing documents in connection with the Bigelow interview. The Fee Examiner requested supplemental information from Saul Ewing regarding the nature and necessity of the tasks, with comment on whether the tasks involved clerical organization activities.

In response to the Preliminary Report, Saul Ewing confirmed that the firm intended to remove from the Fee Application all of Mr. Agran's time pursuant to the request of the Examiner to write off all cumulative contributions from individuals totaling less than 10.00 hours. The resulting voluntary fee reduction amounts to $238.00.

Saul Ewing's initial comment regarding the fees incurred by Mr. Bass was that prior to the filing of the Fee Application the firm wrote off the fees invoiced by Mr. Bass that resulted from educational opportunities rather than efforts beneficial to the Investigation. Nonetheless, in light of the concerns raised by the Fee Examiner, while insisting the Mr. Bass' contributions were meaningful and beneficial to the Investigation, Saul Ewing agreed to an additional fee reduction of 50% of the remaining entries. The resulting voluntary fee reduction is in the amount of $3,568.50.

Finally, Saul Ewing provided oral commentary regarding the role of paralegal Flores and satisfied the Fee Examiner's concerns that the role was substantive in nature and related to the Bigelow interview and weaving documents into the witness outline. The Fee Examiner makes no recommendation for a fee reduction resulting from the time entries of Ms. Flores. Exhibit D is omitted from this report.

---

[4] Some courts have held that summer associates should not be compensated by bankruptcy estates under the theory that "[t]he compensation sought for law clerks and attorneys not yet admitted to practice in any jurisdiction should be consistent with the principle that it is unreasonable to bill the estate for training or educational purposes." *See In re Wepsic*, 238 B.R. 845, 848 (Bankr. S.D. Cal. 1999) (citation omitted). In a case pending before the United States Bankruptcy Court for the Southern District of New York, fees for summer associates have been held noncompensable. *In the Matter of Chemtura Corp.*, First Interim Fee Application Hr'g Tr., 37-38, No. 09-11233 (Bankr. S.D.N.Y. Nov. 2, 2009).

26.    **Meetings, Conferences, Hearings, and Other Events.**  The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*.  While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

        The Fee Examiner identified occasions where two or more Saul Ewing timekeepers (not including the Examiner) attended the same meeting, conference, hearing, or other event.  The entries, totaling 490.40 hours with $223,818.50 in associated fees, were displayed in **Exhibit E** to the Preliminary Report.  In context with all documents reviewed by the Fee Examiner, the Fee Application contained sufficient detail generally explaining the necessity of the multiple timekeepers at meetings, conferences, hearings or other events in accord with the Local Rules and the UST Guidelines.  In addition, the purpose, necessity, and efficiencies of the meetings in question were explored and explained during the Fee Examiner's conversation with Saul Ewing.  Given the exigencies of the retention -- including the massive undertaking required by the Examiner and the Examiner's Professionals necessitating timekeepers to prepare for various aspects of the Investigation and the limited time demanded by the case -- the Fee Examiner makes no recommendation for a fee reduction resulting from multiple attendance at meetings or other events.  Exhibit E is omitted from this report.

27.    **Intraoffice Conferences.**  Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel.  The Fee Examiner identified time entries of Saul Ewing timekeepers describing intraoffice conferences totaling 912.00 hours with $350,223.00 in associated fees, or approximately 11% of the Fees Computed as displayed in **Exhibit F** to the Preliminary Report.  The Fee Examiner invited comment from Saul

Ewing regarding the necessity of the intraoffice conferences, whether it was appropriate for multiple timekeepers to invoice fees for the same conference, and why 11% of the total fees resulted from intrafirm communication.

   In response to the Preliminary Report, Saul Ewing, asserted that the intraoffice conferencing was critically important to avoid duplication of effort and ensure that no one was going down the wrong path.  The firm stated the belief that the internal communication saved the Debtors' estates far more than they cost as a result of the efficient process created.  After consideration of the firm's assertions and explanations, the Fee Examiner makes no recommendation for a fee reduction. Exhibit F is omitted from this Report.

   28. **Complete and Detailed Task Descriptions.**  Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary."  The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*.  The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.

   The Fee Examiner identified entries totaling 44.70 hours with $17,965.50 in associated fees in which a conference or other communication was not described with sufficient detail.  The billing entries typically identified the subject matter of the communications but failed to describe the participants to the communication.  This lack of detail hinders a reviewer's ability to determine the utility and necessity of the activity, and is in violation of the applicable guidelines.  The entries were

displayed in **Exhibit G** to the Preliminary Report.   The Fee Examiner invited comment from Saul Ewing.

In response to the Preliminary Report, Saul Ewing provided an exhibit supplementing the deficient billing narratives.   The responsive materials satisfy the requirements of the Local Rules and the UST Guidelines, and after review of same the Fee Examiner makes no recommendation for a fee reduction.  Exhibit G is omitted from this report.

29.    **Potentially Duplicative Activities.**  Given the nature of the Examiner's directives and the limited amount of time to perform the Investigation, the Fee Examiner expected to identify potentially duplicative activities among the Examiner's Professionals.  As noted elsewhere in this report and in the Preliminary Reports for KTB&S and LECG, the various fee applications provided information regarding the delegation of certain responsibilities and the interaction of the various professionals.   Despite the foregoing, the Fee Examiner requested additional information from Saul Ewing regarding witness interviews and the drafting of the Report.[5]

a.    **Witness Interviews**.   Review of the project category "Investigation" revealed that most of the work was connected to the key witnesses identified in the Report.  The Fee Examiner indentified fees resulting from identifying potential witnesses and general witness preparation (provided to Saul Ewing in **Exhibit H** to the Preliminary Report) and significant fees related to activities performed after the witnesses were identified, including preparing witness outlines, reviewing documents, and communication among the Examiner and the Examiner's Professionals (**Exhibit I** to the Preliminary Report).  What was not clear from the Fee Application or the fee entries was how Saul Ewing managed the witness projects – *i.e.,* who was responsible for each witness, how was the interview process organized, and most significantly what steps were taken to ensure there was no duplication of effort within Saul Ewing and among the Examiner's Professionals.  The Fee Examiner

---

[5] The Fee Examiner noted that the project categories utilized by Saul Ewing were not identical to the categories used by the Examiner and KTB&S.

requested from Saul Ewing additional information and explanation in order to allow the Fee Examiner to analyze the work related to the various witnesses in order to determine whether duplication of effort generated fees that should not be billed to the Debtors' estates.

Saul Ewing provided the requested information and explanations through direct communication with the Fee Examiner, the substance of which was addressed in Paragraph 21 of this report. While the hours and resulting fees were substantial they do not appear out of line given the volume of work described by the firm. In light of the project management structure utilized by Saul Ewing, the Fee Examiner identified no clear examples of duplication or excessive work efforts, and accordingly makes no recommendation for a fee reduction. Exhibits H and I are included with this report for the Court's reference.

b. **Report Drafting**. Saul Ewing invoiced 2,654.40 hours and $905,272.00 in fees to the "Drafting Report" project category. When combined with the approximately 4,493 hours and $2,719,257 in fees invoiced by the combination of the Examiner and KTB&S, the hours and fees to prepare the Report were more than significant. As with the witness interviews, the Fee Examiner requested from Saul Ewing additional information regarding the management of the report drafting project and the safeguards utilized to ensure that no effort was duplicated (intrafirm or with the Examiner or KTB&S). Work related to the fact sections of the Report provided an example of where such information is needed, especially in light of the fact that KTB&S also billed substantial hours and fees to draft and revise the same sections of the Report.

Saul Ewing provided the Fee Examiner with the requested information, relying heavily on the written explanation provided by KTB&S. As with the witness interviews, the hours and fees incurred were significant but the firm provided a detailed explanation of how the report drafting was managed, and the volume of the Report supports Saul Ewing's assertions regarding the amount of work. After consideration of all material available to the Fee Examiner, no recommendation is made for a fee reduction resulting from Saul Ewing's contribution to the drafting of the Report.

30.    **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.  The Fee Examiner did not identify any time entries describing administrative activities.

31.    **Clerical Activities.**  Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel.[6]  The Fee Examiner reviewed each timekeeper's tasks and identified numerous entries describing clerical activities, including but not limited to organizing materials, updating calendars, preparing contact lists, maintaining document databases, and assembling binders.  The questioned entries were provided to Saul Ewing in **Exhibit J** to the Preliminary Report and totaled 1,054.45 hours with $196,517.75 in associated fees.

The Fee Examiner also identified billing entries evidencing clerical efforts by firm associates, including locating and assembling exhibits and organizing and re-organizing binders.  The additional questioned entries were displayed in **Exhibit K** to the Preliminary Report and totaled 49.80 hours with associated fees of $10,612.00.  The activities did not appear different from tasks performed by document clerks.  The Fee Examiner recognizes that a tremendous amount of work was accomplished in a relatively short amount of time, and that due to the time pressures attorneys likely were required to perform tasks that were better suited to clerical staff.  Notwithstanding such conditions, bankruptcy professionals often work under time pressure and it did not appear appropriate to charge the Debtors' estates full associate rates for clerical tasks.

In response to the Preliminary Report, Saul Ewing provided responsive exhibits that identified "those entries that, arguably, did not involve significant legal thought and analysis."  The Fee

---

[6] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates).  These overhead activities may include: mailing; photocopying, word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

Examiner reviewed the responsive exhibits and engaged in further discussion with Saul Ewing regarding additional entries of concern. Communications between the firm and the Fee Examiner resulted in Saul Ewing agreeing to adjust the time entries displayed in the revised Exhibit J (which contains certain entries from Exhibit K to the Preliminary Report) to a rate of $80.00 per hour. The resulting voluntary fee reduction amounts to $41,752.25 as displayed in the attached Exhibit J.

32. **Travel.** The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. Saul Ewing billed for non-working travel at 50% of the hours billed. Despite this apparent compliance, the Fee Examiner identified specific types of travel that required additional explanation.

a. **Working Travel**. The Fee Examiner requested that Saul Ewing confirm that the three billing entries identified in **Exhibit L** to the Preliminary Report, all of which were billed at full hourly rates, contained no portion of nonworking travel time. In response, Saul Ewing stated that 4.60 hours of Mr. O'Neill's time related to nonworking travel, and the firm agreed to a resulting fee reduction of $586.50 to reflect the 50% rate reduction.

b. **Local Travel**. Several Saul Ewing timekeepers billed for non-working travel time after they arrived at their out-of-town destination. For example, the Fee Application included fees resulting from traveling from a hotel to a deposition site. The Fee Examiner requested that Saul Ewing explain why the firm believes the travel time set out in **Exhibit M** to the Preliminary Report is compensable. In response, the firm agreed to waive the request for reimbursement of the fees displayed in Exhibit M, totaling $1,916.25.

c. **Travel to Firm Meetings.** The Fee Examiner identified a number of fee entries (non-working travel) and expenses billed to the Debtors' estates in order to transport Saul Ewing personnel from one firm office to another for what appears to be firm or team meetings. While the Fee Examiner recognizes that in-person meetings may be preferred to conference calls or video conferences, the Fee Examiner requested that Saul Ewing respond as to why travel expenses between

firm offices for intrafirm meetings should be borne by the Debtors' estates rather than be absorbed by Saul Ewing as an overhead expense. In response, the firm acknowledged the Fee Examiner's concerns but asserted that in the limited instances in-person meetings were far more effective, efficient, and beneficial to the Debtors' estates. After consideration of the firm's explanation and the limited fees at issue, the Fee Examiner makes no recommendation for a fee reduction.

33. **Saul Ewing Retention/Compensation.** Saul Ewing billed 63.50 hours with associated fees of $23,053.00 to prepare the firm's retention documents and applications for compensation, which computes to less than 1% of the Fees Computed. The fee entries describing Saul Ewing's retention/compensation activities were displayed in **Exhibit N** to the Preliminary Report, which is included with this Final Report for the Court's reference.

34. **The Examiner's and Examiner's Professionals' Retention/Compensation.** Saul Ewing billed 8.90 hours with associated fees of $2,782.00 for activities relating to the retention and compensation of the Examiner and the Examiner's Professionals (excluding Saul Ewing). The fee entries were displayed in **Exhibit O** to the Preliminary Report, which is included with this Final Report for the Court's reference.

**Review of Expenses**

35. **Itemization of Expenses.** The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*. The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research,

airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.  Saul Ewing provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

36.    **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*.  Saul Ewing requested reimbursement of $16,291.80 for photocopying charges calculated at a rate of $0.10 per page.

37.    **Computer Assisted Legal Research.**  The Local Rules provide that computer assisted legal research charges "shall not be more than the actual cost." *Local Rule 2016-2 (e)(iii)*.  The firm billed $38,341.18 for computer assisted legal research, but the Fee Application did not state how the firm calculated this cost.  The Fee Examiner requested from Saul Ewing specific information regarding the costs associated with the firm's computer assisted research and how the costs were determined.  In response, Saul Ewing confirmed that the firm billed computer assisted legal research charges at actual cost with no profit to the firm.

38.    **Overhead Expenses.**  The UST Guidelines state that nonreimbursable overhead "includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges." *UST Guidelines ¶(b)(5)(vii)*.  Saul Ewing requested reimbursement of $1,144.54 for supplies.  The Fee Examiner requested that Saul Ewing provide an explanation for the necessity and purpose of the charges displayed in **Exhibit P** to the Preliminary Report.

In response, Saul Ewing agreed to waive the request for reimbursement for the $1,144.54 in expense charges displayed in the attached Exhibit P..

39.    **Overtime Costs.**  Saul Ewing requested reimbursement of charges described as "overtime," late night and weekend carfare, late night and weekend meals, late night and weekend parking, mileage, and tolls, as well as other charges that may have related to these categories of

overtime related expenses.  All such charges were provided to the firm in **Exhibits Q, R, S, T, U, V and W** to the Preliminary Report.

In response to the Fee Examiner's requests for additional information, Saul Ewing asserted that certain overtime costs were necessary and in fact unavoidable given the limited time allowed for the Investigation.  The discussions between the firm and the Fee Examiner resulted in an agreed upon expense reduction in the amount of $3,294.50 resulting from overtime transportation, meals, parking, and other charges.  Exhibits Q-W are omitted from this report.

40.    **Travel Expenses.**

a.    **Travel Meals.**  In this Court, the Fee Examiner applies the following per person ceilings for meals:  $15.00 for breakfast, $25.00 for lunch, and $50.00 for dinner.  Several meal charges appear to exceed the ceiling amounts.  The Fee Examiner requested that Saul Ewing provide information regarding the type of meal (breakfast, lunch, or dinner) and the number of attendees for each meal listed in **Exhibit X** to the Preliminary Report.  In response, Saul Ewing provided the requested information.  Application of the ceiling for each meal charge to the supplemental information results in a voluntary expense reduction of $212.00.  Exhibit X is omitted from this report.

b.    **Lodging.**  In this Court, the Fee Examiner applies a $350.00 per night ceiling for domestic lodging.  Several lodging charges appeared to exceed the ceiling amount as displayed in **Exhibit Y** to the Preliminary Report.  Communication between the firm and the Fee Examiner identified $1,748.28 in lodging charges that exceeded the per night cap, and Saul Ewing agreed to a voluntary expense reduction in that amount.

## CONCLUSION

The Fee Examiner submits this Final Report regarding the Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends approval of fees in the amount of $3,224,965.00 ($3,273,373.50 minus $48,408.50) and reimbursement of expenses in the amount of

$194,150.98 ($200,550.30 minus $6,399.32) for the period from May 1, 2010 through August 30, 2010. The findings are summarized in the attached Appendix A.

Respectfully submitted,

**STUART MAUE**

By: _____

John L. Decker
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone:    (314) 291-3030
Facsimile:    (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

**APPENDIX A**

SAUL EWING LLP

SUMMARY OF FINDINGS

Final Fee Application (May 1, 2010 through August 30, 2010)

A.      Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $3,273,373.50 | |
| Expenses Requested (Revised)[7] | 200,550.30 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $3,473,923.80 |
| | | |
| Fees Computed | $3,273,373.50 | |
| Expenses Computed | 200,550.30 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $3,473,923.80 |

B.      Recommended Fee Allowance and Expense Reimbursement

| | | |
|---|---|---|
| Fees Requested | $3,273,373.50 | |
| *Agreed Reduction for Time Increments* | *($ 347.00)* | |
| *Agreed Reduction for Questioned Timekeepers* | *(3,806.50)* | |
| *Agreed Reduction for Clerical Activities* | *(41,752.25)* | |
| *Agreed Reduction for Working Travel* | *(586.50)* | |
| *Agreed Reduction for Local Travel* | *(1,916.25)* | |
| Subtotal | *($48,408.50)* | |
| | | |
| RECOMMENDED FEE ALLOWANCE | | $3,224,965.00 |
| | | |
| Expenses Requested (Revised) | $200,550.30 | |
| *Agreed Reduction for Overhead Expenses* | *($1,144.54)* | |
| *Agreed Reduction for Overtime Expenses* | *(3,294.50)* | |
| *Agreed Reduction for Travel Meals* | *(212.00)* | |
| *Agreed Reduction for Lodging* | *(1,748.28)* | |
| Subtotal | *($6,399.32)* | |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 194,150.98 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $3,419,115.98 |

---

[7] As stated in the report text, the expenses requested in the Fee Application inadvertently did not include certain travel expenses contained in the underlying monthly applications.

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 7th day of October, 2010.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Mark Minuti, Esq.
Saul Ewing LLP
222 Delaware Avenue, Suite 1200
P.O. Box 1266
Wilmington, DE  19899

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Alan D. Holtz, Esq.
Managing Director
AlixPartners, LLP
9 West 57th Street, Suite 3420
New York, NY  10019

John L. Decker, Esq.

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

### Saul Ewing LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| NJN | Nastasi, Nicholas J. | PARTNER | $0.00 | $425.00 | 866.50 | $364,395.00 |
| COM | Monk II, Charles O. | PARTNER | $0.00 | $700.00 | 350.10 | $244,160.00 |
| TWC | Callahan II, Timothy W. | PARTNER | $580.00 | $580.00 | 296.20 | $171,796.00 |
| MM | Minuti, Mark | PARTNER | $0.00 | $600.00 | 280.55 | $163,332.00 |
| CMD | Devlin, Cathleen M. | PARTNER | $0.00 | $440.00 | 355.40 | $155,056.00 |
| MC | Consedine, Michael F. | PARTNER | $410.00 | $410.00 | 285.05 | $116,870.50 |
| JCM | Monahan, Joseph C. | PARTNER | $430.00 | $430.00 | 189.00 | $81,270.00 |
| CRH | Hall, Christopher R. | PARTNER | $0.00 | $490.00 | 159.30 | $75,362.00 |
| RCG | Gill, Robert C. | PARTNER | $0.00 | $490.00 | 92.10 | $44,884.00 |
| KAM | Manuelides, Kimberly A. | PARTNER | $445.00 | $445.00 | 98.85 | $43,988.25 |
| ELB | Brossman, Eric L. | PARTNER | $570.00 | $570.00 | 57.80 | $32,946.00 |
| ASK | Kline, Amy S. | PARTNER | $0.00 | $390.00 | 47.40 | $18,057.00 |
| TKDC | Currier, Teresa K. D. | PARTNER | $600.00 | $600.00 | 27.40 | $16,440.00 |
| SJK | Kull, Stanley J. | PARTNER | $575.00 | $575.00 | 11.40 | $6,555.00 |
| DSB | Brandenburg, Dan S. | PARTNER | $525.00 | $525.00 | 2.50 | $1,312.50 |
| RDA | Agran, Raymond D. | PARTNER | $0.00 | $595.00 | 5.30 | $238.00 |
| CBF | Foster, Constance B. | PARTNER | $0.00 | $0.00 | 0.80 | $0.00 |
| MBP | Paul, Marshall B. | PARTNER | $0.00 | $0.00 | 1.10 | $0.00 |
| MSG | Gugig, Michael S. | PARTNER | $0.00 | $0.00 | 2.00 | $0.00 |
| AHI | Isenberg, Adam H. | PARTNER | $0.00 | $0.00 | 0.80 | $0.00 |
| | No. of Billers for Position: 20 | Blended Rate for Position: | $491.02 | | 3,129.55 | $1,536,662.25 |
| | | | | % of Total: | 31.21% | % of Total: 46.94% |
| SMZ | Zima, Susan M. | CONTRACT ATTY | $0.00 | $375.00 | 386.25 | $144,431.25 |
| WMJ | Janssen, William M. | CONTRACT ATTY | $630.00 | $630.00 | 56.20 | $35,406.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $406.46 | | 442.45 | $179,837.25 |
| | | | | % of Total: | 4.41% | % of Total: 5.49% |
| JDT | Taylor Jr., James D. | SPECIAL COUNSEL | $0.00 | $345.00 | 125.20 | $42,952.50 |
| MCC | Cawley, Mark C. | SPECIAL COUNSEL | $375.00 | $375.00 | 28.60 | $10,725.00 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Saul Ewing LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|----------|------|----------|--------------|--------------|----------------|---------------|
| | No. of Billers for Position: 2 | Blended Rate for Position: | $349.01 | | 153.80 | $53,677.50 |
| | | | | | % of Total: 1.53% | % of Total: 1.64% |
| GGS | Schwab, Gregory G. | ASSOCIATE | $300.00 | $300.00 | 519.45 | $155,835.00 |
| CMP | Piccarello, Caitlin M. | ASSOCIATE | $275.00 | $275.00 | 514.30 | $141,432.50 |
| SFL | Lacey, Sarah F. | ASSOCIATE | $0.00 | $255.00 | 545.30 | $139,000.50 |
| STO | O'Neill, Sean T. | ASSOCIATE | $0.00 | $255.00 | 527.75 | $133,709.25 |
| JBB | Bonniwell, Jennifer B. | ASSOCIATE | $285.00 | $285.00 | 436.15 | $124,302.75 |
| NIR | Rogers, Nailah I. | ASSOCIATE | $285.00 | $285.00 | 295.90 | $84,331.50 |
| MJF | Farnan, Michael J. | ASSOCIATE | $0.00 | $255.00 | 235.20 | $59,134.50 |
| WD | Deeney, Whitney | ASSOCIATE | $255.00 | $255.00 | 168.40 | $42,942.00 |
| RDL | Leigh, Richard D. | ASSOCIATE | $285.00 | $285.00 | 135.70 | $38,674.50 |
| JMB | Becnel-Guzzo, Jennifer Morgan | ASSOCIATE | $0.00 | $295.00 | 126.70 | $37,140.50 |
| JMS | Sadowsky, Justin M. | ASSOCIATE | $0.00 | $260.00 | 105.00 | $27,066.00 |
| MAB | Bair, Monique A. | ASSOCIATE | $225.00 | $225.00 | 71.20 | $16,020.00 |
| BAB | Borger, Branden A. | ASSOCIATE | $0.00 | $285.00 | 35.40 | $9,690.00 |
| LM | Murley, Lucian | ASSOCIATE | $0.00 | $275.00 | 37.80 | $7,617.50 |
| JLA | Allen, Jacqueline L. | ASSOCIATE | $0.00 | $265.00 | 23.20 | $6,015.50 |
| SJG | Groman, Seth J. | ASSOCIATE | $0.00 | $275.00 | 21.50 | $5,417.50 |
| JML | Lipschutz, Jeffrey M. | ASSOCIATE | $290.00 | $290.00 | 16.60 | $4,814.00 |
| DDS | Santos, Daniel D. | ASSOCIATE | $0.00 | $0.00 | 0.80 | $0.00 |
| | No. of Billers for Position: 18 | Blended Rate for Position: | $270.72 | | 3,816.35 | $1,033,143.50 |
| | | | | | % of Total: 38.06% | % of Total: 31.56% |
| JCB | Bass, Jared C. | SUMMER ASSOC | $0.00 | $195.00 | 49.10 | $7,137.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $145.36 | | 49.10 | $7,137.00 |
| | | | | | % of Total: 0.49% | % of Total: 0.22% |
| BFL | Liberato, Betsy F. | PARALEGAL | $0.00 | $215.00 | 351.20 | $75,271.50 |
| JAH | Himbert, Julie A. | PARALEGAL | $210.00 | $210.00 | 277.00 | $58,170.00 |
| LHL | Lane, Lucy H. | PARALEGAL | $215.00 | $215.00 | 257.20 | $55,298.00 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Saul Ewing LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| PJS | Stumpf, Paul J. | PARALEGAL | $195.00 | $195.00 | 254.20 | $49,569.00 |
| JGB | Bale, J. Gregory | PARALEGAL | $195.00 | $195.00 | 167.80 | $32,721.00 |
| DJF | Farmer, Desirena Jean | PARALEGAL | $0.00 | $155.00 | 172.60 | $25,513.00 |
| PJC | Coolbaugh, Peter J. | PARALEGAL | $185.00 | $200.00 | 133.30 | $24,992.00 |
| KSC | Crampton, Kimberly S. | PARALEGAL | $190.00 | $190.00 | 118.60 | $22,534.00 |
| JLP | Pugh-Nolan, Jennifer L. | PARALEGAL | $185.00 | $185.00 | 44.10 | $8,158.50 |
| AJI | Iannini, Anthony J. | PARALEGAL | $0.00 | $190.00 | 47.70 | $7,505.00 |
| KLS | Sudol, Karen L. | PARALEGAL | $0.00 | $215.00 | 33.40 | $6,858.50 |
| MNF | Flores, Melissa N. | PARALEGAL | $195.00 | $195.00 | 3.00 | $585.00 |
| LMN | Noel, Lisa M. | PARALEGAL | $165.00 | $165.00 | 3.50 | $577.50 |

No. of Billers for Position: 13    Blended Rate for Position: $197.33    1,863.60    $367,753.00

% of Total:    18.58%    % of Total:    11.23%

| LKM | Miller, Larry K. | LIT SUPP SPEC | $225.00 | $225.00 | 200.50 | $45,112.50 |
| JJW | Woodlon, Jill J. | LIT SUPP SPEC | $155.00 | $155.00 | 161.70 | $25,063.50 |
| CAM | Mears, Corey A. | LIT SUPP SPEC | $150.00 | $150.00 | 12.60 | $1,890.00 |

No. of Billers for Position: 3    Blended Rate for Position: $192.28    374.80    $72,066.00

% of Total:    3.74%    % of Total:    2.20%

| MR | Rasing, Margarita | CLERICAL | $110.00 | $110.00 | 163.50 | $17,985.00 |
| REW | Warren, Robyn E. | CLERICAL | $180.00 | $180.00 | 28.40 | $5,112.00 |
| BLD | Davis, Bonnie L. | CLERICAL | $0.00 | $0.00 | 6.00 | $0.00 |

No. of Billers for Position: 3    Blended Rate for Position: $116.71    197.90    $23,097.00

% of Total:    1.97%    % of Total:    0.71%

Total No. of Billers: 62    Blended Rate for Report: $326.44    10,027.55    $3,273,373.50

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bale, J | 0.20 | 39.00 |
| Bonniwell, J | 54.20 | 15,447.00 |
| Borger, B | 2.50 | 712.50 |
| Callahan II, T | 49.60 | 28,768.00 |
| Crampton, K | 0.80 | 152.00 |
| Deeney, W | 0.20 | 51.00 |
| Devlin, C | 13.30 | 5,852.00 |
| Farnan, M | 15.40 | 3,927.00 |
| Hall, C | 32.80 | 16,072.00 |
| Himbert, J | 2.90 | 609.00 |
| Lacey, S | 35.00 | 8,925.00 |
| Lane, L | 8.60 | 1,849.00 |
| Liberato, B | 21.00 | 4,515.00 |
| Minuti, M | 2.80 | 1,600.00 |
| Monahan, J | 2.70 | 1,161.00 |
| Monk II, C | 9.10 | 6,370.00 |
| Nastasi, N | 97.80 | 41,565.00 |
| O'Neill, S | 51.10 | 13,030.50 |
| Piccarello, C | 93.10 | 25,602.50 |
| Rogers, N | 0.10 | 28.50 |
| Schwab, G | 82.10 | 24,630.00 |
| Stumpf, P | 9.50 | 1,852.50 |
| Taylor Jr., J | 3.60 | 1,242.00 |
| Zima, S | 31.70 | 11,887.50 |
| | 620.10 | $215,888.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Drafting Report | 13.10 | 4,390.50 |
| Investigation | 607.00 | 211,497.50 |
| | 620.10 | $215,888.00 |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/07/10 Fri | Minuti, M 2104161/300 | 0.10 | 0.10 | 56.00 | 1 | MATTER NAME: Investigation E-MAIL WITH KLEE FIRM RE: POTENTIAL WITNESSES TO BE INTERVIEWED |
| 05/11/10 Tue | Minuti, M 2104161/347 | 0.30 | 0.30 | 168.00 | 1 | MATTER NAME: Investigation REVIEW OF DRAFT 2004 MOTION |
| 05/11/10 Tue | Minuti, M 2104161/348 | 0.20 | 0.20 | 112.00 | 1 | MATTER NAME: Investigation E-MAILS WITH M. BARASH RE: 2004 MOTION |
| 05/11/10 Tue | Monk II, C 2104161/378 | 1.20 | 1.20 | 840.00 | 1 | MATTER NAME: Investigation REVIEW MATERIALS RE: POTENTIAL INTERVIEWEES |
| 05/11/10 Tue | Nastasi, N 2104161/353 | 0.50 | 0.50 | 212.50 | 1 | MATTER NAME: Investigation REVIEW DOCUMENTS TO IDENTIFY POTENTIAL INTERVIEWEES |
| 05/11/10 Tue | Nastasi, N 2104161/356 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation MEETING WITH G. SCHWAB RE: PREPARING FOR INTERVIEWS |
| 05/11/10 Tue | Nastasi, N 2104161/357 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation MEETING WITH S. O'NEILL RE: PREPARING FOR INTERVIEWS |
| 05/11/10 Tue | Nastasi, N 2104161/358 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation TELEPHONE CALL WITH J. BONNIWELL RE: PREPARING FOR INTERVIEWS |
| 05/11/10 Tue | Nastasi, N 2104161/359 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation MEETING WITH C. HALL RE: PREPARING FOR INTERVIEWS |
| 05/12/10 Wed | Minuti, M 2104161/392 | 0.30 | 0.30 | 168.00 | 1 | MATTER NAME: Investigation REVIEW OF 2004 MOTION |
| 05/12/10 Wed | Minuti, M 2104161/393 | 0.70 | 0.70 | 392.00 | 1 | MATTER NAME: Investigation DRAFT MOTION TO EXPEDITE 2004 MOTION |
| 05/12/10 Wed | Nastasi, N 2104161/397 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation MEETING WITH C. PICCARELLO RE: PREPARING FOR INTERVIEWS |
| 05/12/10 Wed | Nastasi, N 2104161/414 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation TELEPHONE CALL WITH S. ZIMA RE: PREPARATION FOR INTERVIEWS |

EXHIBIT H

WITNESS IDENTIFICATION

Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/13/10 Thu | Farnan, M 2104161/476 | 0.60 | 0.60 | 153.00 | MATTER NAME: *Investigation* 1 DRAFT MEMO TO ALL ATTORNEYS RE: INTERVIEWS AND DOCUMENTS REVIEWED DURING INTERVIEWS |
| 05/13/10 Thu | Farnan, M 2104161/477 | 0.40 | 0.40 | 102.00 | MATTER NAME: *Investigation* 1 EDIT INTERVIEWEE SPREADSHEET |
| 05/13/10 Thu | Minuti, M 2104161/443 | 0.20 | 0.20 | 112.00 | MATTER NAME: *Investigation* 1 REVIEW AND EXECUTE NOTICE OF HEARING ON 2004 MOTION |
| 05/13/10 Thu | Nastasi, N 2104161/455 | 0.50 | 0.50 | 212.50 | MATTER NAME: *Investigation* 1 EMAILS TO C. MONK AND R. PFISTER RE: INTERVIEWS |
| 05/13/10 Thu | Nastasi, N 2104161/456 | 0.50 | 0.50 | 212.50 | MATTER NAME: *Investigation* 1 EMAILS TO M. FARNAN RE: LOG MEMO AND INTERVIEW CHART |
| 05/14/10 Fri | Farnan, M 2104161/514 | 1.10 | 1.10 | 280.50 | MATTER NAME: *Investigation* 1 UPDATE AND EDIT TRIBUNE INTERVIEWEE LIST |
| 05/14/10 Fri | Nastasi, N 2104161/494 | 0.30 | 0.30 | 127.50 | MATTER NAME: *Investigation* 1 REVIEW G. BUSH SUGGESTED INTERVIEW LIST |
| 05/14/10 Fri | Nastasi, N 2104161/495 | 0.40 | 0.40 | 170.00 | MATTER NAME: *Investigation* 1 TELEPHONE CALL WITH C. MONK AND R. PFISTER RE: CALL WITH G. BUSH |
| 05/14/10 Fri | Nastasi, N 2104161/497 | 0.30 | 0.30 | 127.50 | MATTER NAME: *Investigation* 1 EMAILS WITH M. FARNAN RE: WITNESS AND INTERVIEW TRANSCRIPTS |
| 05/15/10 Sat | Nastasi, N 2104161/520 | 4.30 | 4.30 | 1,827.50 | MATTER NAME: *Investigation* 1 REVIEW INTERVIEW TRANSCRIPTS IN PREPARATION FOR IDENTIFYING WITNESSES |
| 05/16/10 Sun | Nastasi, N 2104161/525 | 2.30 | 2.30 | 977.50 | MATTER NAME: *Investigation* 1 REVIEW DOCUMENTS FROM ZUCKERMAN SPAEDER RE: SUGGESTED INTERVIEWS |
| 05/17/10 Mon | Bonniwell, J 2104161/547 | 0.50 | 0.50 | 142.50 | MATTER NAME: *Investigation* 1 PARTICIPATE BY TELEPHONE IN MEETING WITH N. NASTASI, S. O'NEILL, C. PICCARELLO, AND COUNSEL FOR THE EXAMINER RE: WITNESS INTERVIEWS |
| 05/17/10 Mon | Farnan, M 2104161/558 | 0.20 | 0.20 | 51.00 | MATTER NAME: *Investigation* 1 TELEPHONE CALL WITH N. NASTASI RE: INTERVIEWEE LIST |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/17/10 Mon | Farnan, M 2104161/559 | 0.90 | 0.90 | 229.50 | MATTER NAME: Investigation<br>1 UPDATE INTERVIEWEE LIST WITH NEW INFORMATION |
| 05/17/10 Mon | Farnan, M 2104161/562 | 0.60 | 0.60 | 153.00 | MATTER NAME: Investigation<br>1 DRAFT MEMO RE: PROCEDURES DURING INTERVIEW PROCESS |
| 05/17/10 Mon | Monk II, C 2104161/544 | 1.00 | 1.00 | 700.00 | MATTER NAME: Investigation<br>1 CONFERENCE CALL WITH N. NASTASI RE: DELAWARE LAW AND STRATEGY FOR INTERVIEWS |
| 05/17/10 Mon | Nastasi, N 2104161/535 | 1.80 | 1.80 | 765.00 | MATTER NAME: Investigation<br>1 DRAFT INTERVIEW MEMO |
| 05/17/10 Mon | Nastasi, N 2104161/536 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation<br>1 CONFERENCE CALL WITH ASSOCIATES RE: INTERVIEWS |
| 05/17/10 Mon | Nastasi, N 2104161/539 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1 MEETING WITH C. PICCARELLO RE: J. BONNIWELL AND S. O'NEILL PREPARING INTERVIEW FILES |
| 05/17/10 Mon | Nastasi, N 2104161/540 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH R. PFISTER RE: INTERVIEWS |
| 05/17/10 Mon | Nastasi, N 2104161/542 | 1.00 | 1.00 | 425.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH C. MONK RE: DE LAW AND STRATEGY FOR INTERVIEWS |
| 05/17/10 Mon | O'Neill, S 2104161/551 | 0.50 | 0.50 | 127.50 | MATTER NAME: Investigation<br>1 MEETING WITH N. NASTASI, C. PICCARELLO AND J. BONNIWELL RE: REVIEW OF DOCUMENTS TO IDENTIFY WITNESSES TO INTERVIEW |
| 05/17/10 Mon | Piccarello, C 2104161/548 | 0.50 | 0.50 | 137.50 | MATTER NAME: Investigation<br>1 MEETING WITH N. NASTASI, S. O'NEILL, AND J. BONNIWELL RE: POTENTIAL WITNESS INTERVIEW ASSESSMENT |
| 05/18/10 Tue | Bonniwell, J 2104161/605 | 0.10 | 0.10 | 28.50 | MATTER NAME: Investigation<br>1 MEETING WITH N. NASTASI RE: IDENTIFICATION OF WITNESSES |
| 05/18/10 Tue | Bonniwell, J 2104161/606 | 5.60 | 5.60 | 1,596.00 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS, PARTY SUBMISSIONS RE: IDENTIFICATION OF WITNESSES |
| 05/18/10 Tue | Farnan, M 2104161/623 | 0.50 | 0.50 | 127.50 | MATTER NAME: Investigation<br>1 EDIT MEMO ON WHO CAN ATTEND INTERVIEWS |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/18/10 Tue | Farnan, M 2104161/625 | 0.50 | 0.50 | 127.50 | *MATTER NAME: Investigation* 1  UPDATE INTERVIEWEE LIST |
| 05/18/10 Tue | Nastasi, N 2104161/579 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation* 1  TELEPHONE CALL WITH D. GLAZER RE: INTERVIEW SCHEDULING |
| 05/18/10 Tue | Nastasi, N 2104161/580 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation* 1  TELEPHONE CALL TO DEBTOR'S COUNSEL RE: INTERVIEW SCHEDULING |
| 05/18/10 Tue | Nastasi, N 2104161/581 | 0.20 | 0.20 | 85.00 | *MATTER NAME: Investigation* 1  TELEPHONE CALL TO S. ZELL'S COUNSEL RE: INTERVIEW SCHEDULING |
| 05/18/10 Tue | Nastasi, N 2104161/584 | 0.50 | 0.50 | 212.50 | *MATTER NAME: Investigation* 1  DRAFT MEMO RE: INTERVIEW ATTENDEES |
| 05/18/10 Tue | Nastasi, N 2104161/585 | 0.20 | 0.20 | 85.00 | *MATTER NAME: Investigation* 1  TELEPHONE CALL WITH R. PFISTER RE: INTERVIEWS |
| 05/18/10 Tue | Nastasi, N 2104161/586 | 0.40 | 0.40 | 170.00 | *MATTER NAME: Investigation* 1  TELEPHONE CALL WITH M. BARASH RE: CONCORDANCE AND INTERVIEWS |
| 05/18/10 Tue | Nastasi, N 2104161/587 | 0.50 | 0.50 | 212.50 | *MATTER NAME: Investigation* 1  EMAILS WITH L. BOGDANOFF RE: INTERVIEWS |
| 05/18/10 Tue | Nastasi, N 2104161/591 | 0.30 | 0.30 | 127.50 | *MATTER NAME: Investigation* 1  EMAILS WITH C. PICCARELLO, J. BONNIWELL, S. O'NEILL RE: WITNESS PROJECT |
| 05/18/10 Tue | Nastasi, N 2104161/594 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation* 1  MEETING WITH J. BONNIWELL RE: WITNESS PROJECT |
| 05/18/10 Tue | Nastasi, N 2104161/595 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation* 1  MEETING WITH S. O'NEILL RE: WITNESS PROJECT |
| 05/18/10 Tue | Nastasi, N 2104161/596 | 1.30 | 1.30 | 552.50 | *MATTER NAME: Investigation* 1  PREPARE FOR MEETING WITH INTERVIEW ATTORNEYS |
| 05/18/10 Tue | Nastasi, N 2104161/598 | 0.20 | 0.20 | 85.00 | *MATTER NAME: Investigation* 1  MEETING WITH C. PICCARELLO RE: WITNESS PROJECT |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/18/10 Tue | O'Neill, S 2104161/612 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation<br>1 EMAILS WITH N. NASTASI RE: POTENTIAL WITNESSES |
| 05/18/10 Tue | O'Neill, S 2104161/614 | 1.20 | 1.20 | 306.00 | MATTER NAME: Investigation<br>1 REVIEW AND ANALYZE DOCUMENTS ON ELECTRONIC DATABASE TO IDENTIFY AND RESEARCH POTENTIAL WITNESSES TO INTERVIEW |
| 05/18/10 Tue | Piccarello, C 2104161/607 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation<br>1 MEETING WITH N. NASTASI RE: POTENTIAL WITNESS INTERVIEW ASSESSMENT |
| 05/18/10 Tue | Piccarello, C 2104161/608 | 2.60 | 2.60 | 715.00 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS FOR POTENTIAL WITNESS INTERVIEW ASSESSMENT |
| 05/19/10 Wed | Bonniwell, J 2104161/670 | 2.20 | 2.20 | 627.00 | MATTER NAME: Investigation<br>1 MEETING WITH M. MINUTI, C. MONK, N. NASTASI RE: CASE PRESENTATION AND INVESTIGATION PROTOCOL |
| 05/19/10 Wed | Bonniwell, J 2104161/671 | 0.20 | 0.20 | 57.00 | MATTER NAME: Investigation<br>1 MEETING WITH C. MONK, N. NASTASI RE: IDENTIFICATION OF FACT WITNESSES |
| 05/19/10 Wed | Bonniwell, J 2104161/672 | 3.00 | 3.00 | 855.00 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS, FILINGS OF PARTIES RE: IDENTIFICATION OF WITNESSES |
| 05/19/10 Wed | Devlin, C 2104161/636 | 1.10 | 1.10 | 484.00 | MATTER NAME: Investigation<br>1 DRAFT INTERVIEW MEMO TEMPLATE FOR USE BY TEAMS |
| 05/19/10 Wed | Devlin, C 2104161/637 | 0.20 | 0.20 | 88.00 | MATTER NAME: Investigation<br>1 DRAFT EMAIL TO N. NASTASI TRANSMITTING INTERVIEW MEMO TEMPLATE FOR REVIEW AND COMMENTS |
| 05/19/10 Wed | Himbert, J 2104161/628 | 0.10 | 0.10 | 21.00 | MATTER NAME: Investigation<br>1 REVIEW E-MAIL FROM B. LIBERATO RE: PRINTING AND ASSEMBLING INTERVIEW TRANSCRIPTS WITH EXHIBITS |
| 05/19/10 Wed | Liberato, B 2104161/629 | 0.30 | 0.30 | 64.50 | MATTER NAME: Investigation<br>1 MEETING WITH N. NASTASI RE: PREPARATION FOR INTERVIEWS |
| 05/19/10 Wed | Liberato, B 2104161/630 | 0.40 | 0.40 | 86.00 | MATTER NAME: Investigation<br>1 MEETING WITH N. NASTASI AND S. ZIMA RE: ASSISTANCE WITH INTERVIEWS |
| 05/19/10 Wed | Minuti, M 2104161/635 | 0.20 | 0.20 | 112.00 | MATTER NAME: Investigation<br>1 REVIEW OF REVISED 2004 ORDER |

EXHIBIT H

WITNESS IDENTIFICATION

Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/19/10 Wed | Monk II, C 2104161/665 | 0.50 | 0.50 | 350.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL TO N. NASTASI RE: INTERVIEWS |
| 05/19/10 Wed | Nastasi, N 2104161/644 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>EMAIL TO D. GLAZER RE: INTERVIEWS |
| 05/19/10 Wed | Nastasi, N 2104161/645 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>MEETING WITH S. ZIMA AND B. LIBERATO RE: WITNESS FILES |
| 05/19/10 Wed | Nastasi, N 2104161/646 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>MEETING WITH B. LIBERATO RE: PREPARATION FOR INTERVIEWS |
| 05/19/10 Wed | Nastasi, N 2104161/651 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH C. MONK RE: INTERVIEWS |
| 05/19/10 Wed | Nastasi, N 2104161/652 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH R. PFISTER RE: INTERVIEWS |
| 05/19/10 Wed | Nastasi, N 2104161/653 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>EMAILS FROM R. PFISTER RE: INTERVIEWS |
| 05/19/10 Wed | Nastasi, N 2104161/654 | 2.30 | 2.30 | 977.50 | 1 | MATTER NAME: Investigation<br>REVIEW BUETTELL INTERVIEW AND EXHIBITS |
| 05/19/10 Wed | Nastasi, N 2104161/655 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH C. PICCARELLO RE: WITNESS PROJECT |
| 05/19/10 Wed | Nastasi, N 2104161/656 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>MEETING WITH S. O'NEILL RE: WITNESS PROJECT |
| 05/19/10 Wed | Nastasi, N 2104161/657 | 2.20 | 2.20 | 935.00 | 1 | MATTER NAME: Investigation<br>REVIEW DOCUMENTS IN CONCORDANCE DATABASE IN PREPARATION FOR INTERVIEWS |
| 05/19/10 Wed | Nastasi, N 2104161/658 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>REVIEW AND EDIT MEMO ON INTERVIEW MEMO FORMAT |
| 05/19/10 Wed | Nastasi, N 2104161/661 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>MEETING WITH C. MONK, C. PICCARELLO, S. O'NEILL, J. BONNIWELL RE: POTENTIAL WITNESS CANDIDATES |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/19/10 Wed | O'Neill, S 2104161/680 | 6.00 | 6.00 | 1,530.00 | 1 | MATTER NAME: Investigation<br>REVIEW AND ANALYZE DOCUMENTS ON ELECTRONIC DATABASE TO IDENTIFY AND RESEARCH POTENTIAL WITNESSES TO INTERVIEW |
| 05/19/10 Wed | O'Neill, S 2104161/682 | 0.20 | 0.20 | 51.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH N. NASTASI, C. MONK, J. BONNIWELL AND C. PICCARELLO RE: RESEARCH OF POTENTIAL WITNESSES |
| 05/19/10 Wed | Piccarello, C 2104161/674 | 0.30 | 0.30 | 82.50 | 1 | MATTER NAME: Investigation<br>MEETING WITH N. NASTASI, C. MONK, J. BONNIWELL AND S. O'NEILL RE: POTENTIAL WITNESS INTERVIEW ASSESSMENT |
| 05/19/10 Wed | Piccarello, C 2104161/675 | 6.00 | 6.00 | 1,650.00 | 1 | MATTER NAME: Investigation<br>REVIEW DOCUMENTS RE: POTENTIAL WITNESS INTERVIEW ASSESSMENT |
| 05/19/10 Wed | Piccarello, C 2104161/676 | 2.00 | 2.00 | 550.00 | 1 | MATTER NAME: Investigation<br>PREPARE MEMORANDA RE: POTENTIAL WITNESS INTERVIEW ASSESSMENT |
| 05/19/10 Wed | Schwab, G 2104161/679 | 2.10 | 2.10 | 630.00 | 1 | MATTER NAME: Investigation<br>REVIEW OF DOCUMENTS FOR POTENTIAL WITNESS |
| 05/20/10 Thu | Bonniwell, J 2104161/729 | 0.10 | 0.10 | 28.50 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL TO S. O'NEILL RE: IDENTIFICATION OF WITNESSES |
| 05/20/10 Thu | Bonniwell, J 2104161/730 | 7.50 | 7.50 | 2,137.50 | 1 | MATTER NAME: Investigation<br>REVIEW DOCUMENTS PRODUCED BY THE PARTIES RE: IDENTIFICATION OF POTENTIAL WITNESSES |
| 05/20/10 Thu | Bonniwell, J 2104161/731 | 0.40 | 0.40 | 114.00 | 1 | MATTER NAME: Investigation<br>MULTIPLE TELEPHONE CALLS FROM N. NASTASI RE: IDENTIFICATION OF WITNESSES |
| 05/20/10 Thu | Bonniwell, J 2104161/732 | 1.60 | 1.60 | 456.00 | 1 | MATTER NAME: Investigation<br>MEMO TO N. NASTASI, C. MONK RE: IDENTIFICATION OF POTENTIAL WITNESSES |
| 05/20/10 Thu | Devlin, C 2104161/698 | 0.40 | 0.40 | 176.00 | 1 | MATTER NAME: Investigation<br>REVIEW, REVISE AND EDIT INTERVIEW MEMO TEMPLATE |
| 05/20/10 Thu | Devlin, C 2104161/701 | 0.60 | 0.60 | 264.00 | 1 | MATTER NAME: Investigation<br>MEETINGS WITH N. NASTASI RE: INTERVIEW TIMING AND SCHEDULE |
| 05/20/10 Thu | Farnan, M 2104161/745 | 0.50 | 0.50 | 127.50 | 1 | MATTER NAME: Investigation<br>RESEARCH LOCATION OF POSSIBLE INTERVIEWEE |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/20/10 Thu | Farnan, M 2104161/747 | 0.90 | 0.90 | 229.50 | 1 | MATTER NAME: Investigation UPDATE INTERVIEWEE LIST |
| 05/20/10 Thu | Farnan, M 2104161/748 | 0.20 | 0.20 | 51.00 | 1 | MATTER NAME: Investigation FURTHER UPDATE INTERVIEWEE LIST |
| 05/20/10 Thu | Monk II, C 2104161/727 | 0.30 | 0.30 | 210.00 | 1 | MATTER NAME: Investigation TELEPHONE CALL WITH N. NASTASI RE: INTERVIEWS |
| 05/20/10 Thu | Nastasi, N 2104161/703 | 1.30 | 1.30 | 552.50 | 1 | MATTER NAME: Investigation REVIEW DOCUMENTS RE: POTENTIAL WITNESSES |
| 05/20/10 Thu | Nastasi, N 2104161/704 | 0.50 | 0.50 | 212.50 | 1 | MATTER NAME: Investigation EMAILS TO C. MONK RE: STRATEGY AND POTENTIAL WITNESSES |
| 05/20/10 Thu | Nastasi, N 2104161/711 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation MEETING WITH C. HALL RE: INTERVIEW PREPARATION |
| 05/20/10 Thu | Nastasi, N 2104161/712 | 2.80 | 2.80 | 1,190.00 | 1 | MATTER NAME: Investigation REVIEW MEMOS RE: POTENTIAL WITNESSES |
| 05/20/10 Thu | Nastasi, N 2104161/713 | 0.10 | 0.10 | 42.50 | 1 | MATTER NAME: Investigation EMAIL FROM M. FARNAN RE: POTENTIAL DEBTOR WITNESS |
| 05/20/10 Thu | Nastasi, N 2104161/714 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation TELEPHONE CALL FROM S. KATZ RE: JP MORGAN INTERVIEWS |
| 05/20/10 Thu | Nastasi, N 2104161/715 | 0.10 | 0.10 | 42.50 | 1 | MATTER NAME: Investigation TELEPHONE CALL TO S. KATZ RE: JP MORGAN INTERVIEWS |
| 05/20/10 Thu | Nastasi, N 2104161/717 | 0.50 | 0.50 | 212.50 | 1 | MATTER NAME: Investigation MEETING WITH L. LANE RE: PREPARING WITNESS FILES FOR INTERVIEWS |
| 05/20/10 Thu | Nastasi, N 2104161/719 | 0.10 | 0.10 | 42.50 | 1 | MATTER NAME: Investigation TELEPHONE CALL WITH M. FARNAN RE: WITNESSES |
| 05/20/10 Thu | Nastasi, N 2104161/722 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation TELEPHONE CALL WITH J. BENDERNAGLE RE: INTERVIEWS |

EXHIBIT H

WITNESS IDENTIFICATION

Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/20/10 Thu | Nastasi, N 2104161/723 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH J. BONNIWELL RE: POTENTIAL WITNESS |
| 05/20/10 Thu | Nastasi, N 2104161/726 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL TO M. FARNAN RE: POTENTIAL DEBTOR WITNESS |
| 05/20/10 Thu | O'Neill, S 2104161/737 | 5.80 | 5.80 | 1,479.00 | MATTER NAME: Investigation<br>1 DRAFT AND REVISE MEMORANDUMS MAKING RECOMMENDATIONS OF INDIVIDUALS TO INTERVIEW AND SUMMARIZING KEY ISSUES FOR INTERVIEW, AND REVIEW KEY DOCUMENTS AS NECESSARY |
| 05/20/10 Thu | O'Neill, S 2104161/738 | 2.60 | 2.60 | 663.00 | MATTER NAME: Investigation<br>1 REVIEW AND ANALYZE DOCUMENTS IN ELECTRONIC DATABASE TO IDENTIFY AND RESEARCH POTENTIAL WITNESSES TO INTERVIEW |
| 05/20/10 Thu | Piccarello, C 2104161/733 | 4.50 | 4.50 | 1,237.50 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS RE: POTENTIAL WITNESS INTERVIEW ASSESSMENT |
| 05/20/10 Thu | Piccarello, C 2104161/734 | 5.40 | 5.40 | 1,485.00 | MATTER NAME: Investigation<br>1 DRAFT MEMORANDA RE: POTENTIAL WITNESS INTERVIEW ASSESSMENT |
| 05/20/10 Thu | Piccarello, C 2104161/735 | 0.20 | 0.20 | 55.00 | MATTER NAME: Investigation<br>1 DRAFT E-MAILS TO N. NASTASI RE: POTENTIAL WITNESS INTERVIEW ASSESSMENT |
| 05/20/10 Thu | Schwab, G 2104161/736 | 4.80 | 4.80 | 1,440.00 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS OF POTENTIAL WITNESS FOR RECOMMENDATION TO C. MONK AND N. NASTASI |
| 05/21/10 Fri | Bonniwell, J 2104161/794 | 2.70 | 2.70 | 769.50 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS RE: INVESTIGATION OF POTENTIAL WITNESSES |
| 05/21/10 Fri | Bonniwell, J 2104161/795 | 0.20 | 0.20 | 57.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL FROM G. SCHWAB RE: PREP FOR INTERVIEW OF WITNESS |
| 05/21/10 Fri | Callahan II, T 2104161/754 | 0.30 | 0.30 | 174.00 | MATTER NAME: Investigation<br>1 REVIEW E-MAILS FROM C. DEVLIN AND C. HALL RE: INTERVIEW PREPARATION AND RESPOND |
| 05/21/10 Fri | Callahan II, T 2104161/755 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL FROM N. NASTASI RE: HELP C. PICCARELLO PREPARE WITNESS OUTLINE AND PACKAGE AND STATUS OF EXAMINATION |
| 05/21/10 Fri | Devlin, C 2104161/761 | 0.30 | 0.30 | 132.00 | MATTER NAME: Investigation<br>1 DRAFT EMAIL TO T. CALLAHAN RE: INTERVIEW PREP STRATEGY AND REVIEW RESPONSES |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/21/10 Fri | Devlin, C 2104161/762 | 0.70 | 0.70 | 308.00 | 1 | MATTER NAME: Investigation<br>MEET WITH N. NASTASI AND C. PICCARELLO RE: INTERVIEW SCHEDULING, STATUS AND STRATEGY |
| 05/21/10 Fri | Hall, C 2104161/811 | 0.20 | 0.20 | 98.00 | 1 | MATTER NAME: Investigation<br>EMAIL TO WITNESS INTERVIEW TEAM RE: ASSIGNMENTS STEMMING FROM SAME |
| 05/21/10 Fri | Hall, C 2104161/813 | 0.10 | 0.10 | 49.00 | 1 | MATTER NAME: Investigation<br>EMAIL TO COORDINATE PREPARATION FOR INTERVIEW OF WITNESS WITH INTERVIEW TEAM |
| 05/21/10 Fri | Liberato, B 2104161/751 | 3.90 | 3.90 | 838.50 | 1 | MATTER NAME: Investigation<br>ASSIST N. NASTASI IN REVIEWING AND REVISING MEMOS RE: POTENTIAL INTERVIEWS |
| 05/21/10 Fri | Liberato, B 2104161/752 | 0.40 | 0.40 | 86.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH C. PICCARELLO RE: PREPARATION FOR POTENTIAL INTERVIEW |
| 05/21/10 Fri | Liberato, B 2104161/753 | 1.90 | 1.90 | 408.50 | 1 | MATTER NAME: Investigation<br>PREPARATION OF MATERIAL FOR POTENTIAL INTERVIEW |
| 05/21/10 Fri | Monk II, C 2104161/788 | 0.60 | 0.60 | 420.00 | 1 | MATTER NAME: Investigation<br>REVIEW INTERVIEW MEMOS |
| 05/21/10 Fri | Nastasi, N 2104161/764 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>MEETING WITH S. O'NEILL RE: POTENTIAL WITNESSES |
| 05/21/10 Fri | Nastasi, N 2104161/766 | 3.80 | 3.80 | 1,615.00 | 1 | MATTER NAME: Investigation<br>REVIEW MEMOS RE: POTENTIAL WITNESSES |
| 05/21/10 Fri | Nastasi, N 2104161/767 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH C. MONK RE: INTERVIEWS |
| 05/21/10 Fri | Nastasi, N 2104161/769 | 2.50 | 2.50 | 1,062.50 | 1 | MATTER NAME: Investigation<br>DRAFT MEMO RE: INTERVIEWS |
| 05/21/10 Fri | Nastasi, N 2104161/770 | 0.50 | 0.50 | 212.50 | 1 | MATTER NAME: Investigation<br>EMAIL TO EXAMINER RE: INTERVIEWS |
| 05/21/10 Fri | Nastasi, N 2104161/771 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>EMAILS WITH R. PFISTER RE: INTERVIEW |

EXHIBIT H

WITNESS IDENTIFICATION

Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/21/10 Fri | Nastasi, N 2104161/772 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation*<br>1 EMAILS TO DEBTORS' COUNSEL RE: INTERVIEWS |
| 05/21/10 Fri | Nastasi, N 2104161/773 | 0.20 | 0.20 | 85.00 | *MATTER NAME: Investigation*<br>1 TELEPHONE CALL WITH T. CALLAHAN RE: POTENTIAL INTERVIEWER |
| 05/21/10 Fri | Nastasi, N 2104161/774 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation*<br>1 TELEPHONE CALL WITH S. LACEY RE: POTENTIAL INTERVIEWS |
| 05/21/10 Fri | Nastasi, N 2104161/776 | 1.30 | 1.30 | 552.50 | *MATTER NAME: Investigation*<br>1 REVIEW DOCUMENTS IN DATABASE IN PREPARATION FOR INTERVIEWS |
| 05/21/10 Fri | Nastasi, N 2104161/780 | 0.30 | 0.30 | 127.50 | *MATTER NAME: Investigation*<br>1 EMAILS FROM L. BOGDANOFF RE: POTENTIAL WITNESS |
| 05/21/10 Fri | Nastasi, N 2104161/782 | 0.30 | 0.30 | 127.50 | *MATTER NAME: Investigation*<br>1 TELEPHONE CALL WITH R. PFISTER RE: POTENTIAL WITNESSES |
| 05/21/10 Fri | Nastasi, N 2104161/784 | 0.30 | 0.30 | 127.50 | *MATTER NAME: Investigation*<br>1 MEETING WITH C. HALL RE: POTENTIAL INTERVIEWERS |
| 05/21/10 Fri | O'Neill, S 2104161/807 | 0.90 | 0.90 | 229.50 | *MATTER NAME: Investigation*<br>1 REVISE AND FINALIZE MEMOS RE: POTENTIAL WITNESSES AND COLLECT KEY DOCUMENTS FOR EACH POTENTIAL WITNESS |
| 05/21/10 Fri | O'Neill, S 2104161/808 | 4.00 | 4.00 | 1,020.00 | *MATTER NAME: Investigation*<br>1 DRAFT AND REVISE MEMOS RE: POTENTIAL WITNESSES FOR INTERVIEWS AND SUMMARIES OF KEY INFORMATION AND DOCUMENTS RELATING TO EACH POTENTIAL WITNESS AND REVIEW DOCUMENTS IN ELECTRONIC DATABASE AS NECESSARY TO PREPARE MEMOS |
| 05/21/10 Fri | O'Neill, S 2104161/809 | 0.20 | 0.20 | 51.00 | *MATTER NAME: Investigation*<br>1 EMAILS FROM N. NASTASI RE: DEBTORS' STATEMENT OF FACTS AND MEMOS ON POTENTIAL WITNESSES |
| 05/21/10 Fri | Piccarello, C 2104161/797 | 1.10 | 1.10 | 302.50 | *MATTER NAME: Investigation*<br>1 MEETING WITH T. CALLAHAN RE: WITNESS INTERVIEW PREPARATION |
| 05/21/10 Fri | Piccarello, C 2104161/798 | 0.70 | 0.70 | 192.50 | *MATTER NAME: Investigation*<br>1 MEETING WITH N. NASTASI RE: POTENTIAL WITNESS INTERVIEW PREPARATION |
| 05/21/10 Fri | Piccarello, C 2104161/799 | 0.40 | 0.40 | 110.00 | *MATTER NAME: Investigation*<br>1 MEETING WITH B. LIBERATO RE: WITNESS INTERVIEW PREPARATION |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 05/21/10 Fri | Piccarello, C 2104161/800 | 1.90 | 1.90 | 522.50 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS AND PREPARE OUTLINE FOR WITNESS INTERVIEW |
| 05/21/10 Fri | Piccarello, C 2104161/801 | 0.30 | 0.30 | 82.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH C. MONK RE: WITNESS INTERVIEW |
| 05/21/10 Fri | Piccarello, C 2104161/802 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH N. NASTASI RE: POTENTIAL WITNESS INTERVIEW ASSESSMENT |
| 05/21/10 Fri | Piccarello, C 2104161/803 | 0.70 | 0.70 | 192.50 | MATTER NAME: Investigation<br>1 MEETING WITH C. DEVLIN AND N. NASTASI RE: WITNESS INTERVIEW STATUS AND STRATEGY |
| 05/21/10 Fri | Schwab, G 2104161/804 | 4.30 | 4.30 | 1,290.00 | MATTER NAME: Investigation<br>1 DRAFT MEMO SUMMARIZING INFORMATION RE: POTENTIAL WITNESS |
| 05/21/10 Fri | Schwab, G 2104161/805 | 0.50 | 0.50 | 150.00 | MATTER NAME: Investigation<br>1 MEETINGS WITH N. NASTASI AND J. BONNIWELL RE: PREPARING FOR WITNESS INTERVIEW |
| 05/21/10 Fri | Schwab, G 2104161/806 | 1.50 | 1.50 | 450.00 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS RE: PREPARING FOR WITNESS INTERVIEW |
| 05/22/10 Sat | Callahan II, T 2104161/825 | 0.30 | 0.30 | 174.00 | MATTER NAME: Investigation<br>1 PREPARE E-MAIL TO C. HALL RESPONDING TO HIS REQUEST TO SUMMARIZE ITEMS COVERED IN INTERVIEW PREPARATIONS SESSION WITH C. PICCARELLO FOR INTERVIEW(S) |
| 05/22/10 Sat | Callahan II, T 2104161/826 | 0.30 | 0.30 | 174.00 | MATTER NAME: Investigation<br>1 REVIEW SPREADSHEET OF INTERVIEW ASSIGNMENTS AND ASK N. NASTASI FOR INFORMATION ON THOSE ASSIGNED TO ME AND ORGANIZE RESPONSE FROM N. NASTASI |
| 05/22/10 Sat | Callahan II, T 2104161/827 | 0.70 | 0.70 | 406.00 | MATTER NAME: Investigation<br>1 REVIEW TEMPLATE FOR INTERVIEW MEMORANDA |
| 05/22/10 Sat | Callahan II, T 2104161/828 | 0.40 | 0.40 | 232.00 | MATTER NAME: Investigation<br>1 PREPARE E-MAIL TO C. DEVLIN WITH COMMENTS TO TEMPLATE |
| 05/22/10 Sat | Callahan II, T 2104161/830 | 0.30 | 0.30 | 174.00 | MATTER NAME: Investigation<br>1 ADD TO TEMPLATE E-MAIL TO C. DEVLIN |
| 05/22/10 Sat | Callahan II, T 2104161/831 | 0.40 | 0.40 | 232.00 | MATTER NAME: Investigation<br>1 REVIEW INTERVIEW PREPARATION CHECKLIST |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/22/10 Sat | Hall, C 2104161/848 | 0.30 | 0.30 | 147.00 | *MATTER NAME: Investigation*<br>1 DRAFT TASK LIST TO S. LACEY RE: PREP FOR INTERVIEW |
| 05/22/10 Sat | Hall, C 2104161/849 | 0.20 | 0.20 | 98.00 | *MATTER NAME: Investigation*<br>1 EMAIL EXCHANGES WITH N. NASTASI AND S. LACEY RE: INTERVIEW PREP |
| 05/22/10 Sat | Hall, C 2104161/850 | 0.30 | 0.30 | 147.00 | *MATTER NAME: Investigation*<br>1 REVIEWING INTERNAL MEMORANDUM AND DOCUMENTS IN PREPARATION FOR INTERVIEW |
| 05/22/10 Sat | Lacey, S 2104161/855 | 4.80 | 4.80 | 1,224.00 | *MATTER NAME: Investigation*<br>1 RESEARCH ON WITNESS FOR WITNESS FILE/MEMORANDUM |
| 05/22/10 Sat | Nastasi, N 2104161/832 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation*<br>1 EMAIL TO M. FARNAN RE: RULE 2004 MOTION |
| 05/22/10 Sat | Nastasi, N 2104161/834 | 0.30 | 0.30 | 127.50 | *MATTER NAME: Investigation*<br>1 EMAILS TO C. HALL RE: INTERVIEW |
| 05/22/10 Sat | Nastasi, N 2104161/835 | 0.50 | 0.50 | 212.50 | *MATTER NAME: Investigation*<br>1 EMAILS WITH C. PICCARELLO RE: INTERVIEWS |
| 05/22/10 Sat | Nastasi, N 2104161/836 | 0.30 | 0.30 | 127.50 | *MATTER NAME: Investigation*<br>1 EMAILS TO T. CALLAHAN RE: INTERVIEWS |
| 05/22/10 Sat | Nastasi, N 2104161/837 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation*<br>1 EMAIL TO M. MINUTI RE: INTERVIEWS REGARDING BANKRUPTCY ISSUES |
| 05/22/10 Sat | Nastasi, N 2104161/839 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation*<br>1 EMAIL FROM EXAMINER RE: INTERVIEWS |
| 05/22/10 Sat | Nastasi, N 2104161/840 | 0.30 | 0.30 | 127.50 | *MATTER NAME: Investigation*<br>1 EMAIL TO EXAMINER RE: INTERVIEWS |
| 05/22/10 Sat | Nastasi, N 2104161/841 | 0.20 | 0.20 | 85.00 | *MATTER NAME: Investigation*<br>1 EMAIL TO SAUL EWING TEAM RE: DOCUMENT REQUESTS |
| 05/22/10 Sat | O'Neill, S 2104161/847 | 0.20 | 0.20 | 51.00 | *MATTER NAME: Investigation*<br>1 EMAILS FROM N. NASTASI RE: INTERVIEW PREPARATION, DOCUMENT REQUESTS AND KEY DOCUMENTS FROM COMMITTEE |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/22/10 Sat | Piccarello, C 2104161/844 | 4.00 | 4.00 | 1,100.00 | 1 | MATTER NAME: Investigation PREPARE OUTLINE FOR WITNESS INTERVIEW |
| 05/22/10 Sat | Piccarello, C 2104161/845 | 6.00 | 6.00 | 1,650.00 | 1 | MATTER NAME: Investigation REVIEW DOCUMENTS FOR WITNESS INTERVIEW |
| 05/23/10 Sun | Callahan II, T 2104161/858 | 1.00 | 1.00 | 580.00 | 1 | MATTER NAME: Investigation REVIEW POTENTIAL WITNESS MATERIALS |
| 05/23/10 Sun | Devlin, C 2104161/860 | 0.30 | 0.30 | 132.00 | 1 | MATTER NAME: Investigation TELEPHONE CALL FROM AND TO N. NASTASI RE: STATUS AND STRATEGY FOR PROTOCOL FOR WITNESS INTERVIEW PREP AND INTERVIEW MEMO TEMPLATE |
| 05/23/10 Sun | Devlin, C 2104161/861 | 0.30 | 0.30 | 132.00 | 1 | MATTER NAME: Investigation REVIEW AND RESPOND TO N. NASTASI EMAIL RE: PROTOCOL FOR WITNESS INTERVIEW PREP |
| 05/23/10 Sun | Devlin, C 2104161/862 | 0.20 | 0.20 | 88.00 | 1 | MATTER NAME: Investigation REVIEW OF T. CALLAHAN EMAIL RE: INPUT FOR PROTOCOL FOR WITNESS INTERVIEW PREP |
| 05/23/10 Sun | Devlin, C 2104161/863 | 0.20 | 0.20 | 88.00 | 1 | MATTER NAME: Investigation REVIEW SPREADSHEET OF POTENTIAL INTERVIEWS |
| 05/23/10 Sun | Devlin, C 2104161/866 | 1.90 | 1.90 | 836.00 | 1 | MATTER NAME: Investigation DRAFT AND REVISE PROTOCOL FOR WITNESS INTERVIEW PREP |
| 05/23/10 Sun | Hall, C 2104161/915 | 0.10 | 0.10 | 49.00 | 1 | MATTER NAME: Investigation REVIEWING INTERNAL MEMORANDA RE: WITNESSES |
| 05/23/10 Sun | Lacey, S 2104161/916 | 7.60 | 7.60 | 1,938.00 | 1 | MATTER NAME: Investigation RESEARCH RE: WITNESS FOR WITNESS FILE/MEMORANDUM |
| 05/23/10 Sun | Monahan, J 2104161/909 | 0.30 | 0.30 | 129.00 | 1 | MATTER NAME: Investigation ANALYZE LIST OF INTERVIEWEES |
| 05/23/10 Sun | Nastasi, N 2104161/879 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation EMAIL TO J. BENDERNAGLE RE: DEBTOR INTERVIEWS |
| 05/23/10 Sun | Nastasi, N 2104161/880 | 0.10 | 0.10 | 42.50 | 1 | MATTER NAME: Investigation EMAIL TO B. LIBERATO RE: PARALEGAL ASSISTANCE WITH WITNESS FILES |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/23/10 Sun | Nastasi, N 2104161/883 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>REVIEW R. PFISTER ANALYSIS OF KEY WITNESS EMAILS |
| 05/23/10 Sun | Nastasi, N 2104161/885 | 0.10 | 0.10 | 42.50 | 1 | MATTER NAME: Investigation<br>EMAIL TO ASSOCIATES RE: INTERVIEW MEMOS |
| 05/23/10 Sun | Nastasi, N 2104161/886 | 0.10 | 0.10 | 42.50 | 1 | MATTER NAME: Investigation<br>EMAIL TO S. ZIMA RE: INTERVIEWS |
| 05/23/10 Sun | Nastasi, N 2104161/887 | 0.10 | 0.10 | 42.50 | 1 | MATTER NAME: Investigation<br>EMAIL TO C. PICCARELLO RE: INTERVIEWS |
| 05/23/10 Sun | Nastasi, N 2104161/888 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>EMAIL TO C. MONK, T. CALLAHAN, C. HALL, J. MONAHAN RE: REVIEWING WITNESS LIST |
| 05/23/10 Sun | Nastasi, N 2104161/889 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>EMAILS TO S. O'NEILL RE: INTERVIEWS |
| 05/23/10 Sun | Nastasi, N 2104161/890 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>EMAILS WITH R. PFISTER RE: INTERVIEWS |
| 05/23/10 Sun | Nastasi, N 2104161/892 | 0.50 | 0.50 | 212.50 | 1 | MATTER NAME: Investigation<br>REVIEW CENTERBRIDGE ANALYSIS IN PREPARATION FOR INTERVIEWS |
| 05/23/10 Sun | Nastasi, N 2104161/893 | 0.80 | 0.80 | 340.00 | 1 | MATTER NAME: Investigation<br>REVIEW LAZARD ANALYSIS IN PREPARATION FOR INTERVIEW |
| 05/23/10 Sun | Nastasi, N 2104161/895 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>EMAIL TO C. PICCARELLO RE: POTENTIAL WITNESS |
| 05/23/10 Sun | Nastasi, N 2104161/896 | 0.10 | 0.10 | 42.50 | 1 | MATTER NAME: Investigation<br>EMAIL TO M. PRIMOFF RE: INTERVIEWS |
| 05/23/10 Sun | Nastasi, N 2104161/900 | 0.10 | 0.10 | 42.50 | 1 | MATTER NAME: Investigation<br>EMAIL TO C. HALL RE: KEY WITNESS EMAILS |
| 05/23/10 Sun | Nastasi, N 2104161/901 | 0.10 | 0.10 | 42.50 | 1 | MATTER NAME: Investigation<br>EMAIL TO D. BROWN RE: INTERVIEWS |

EXHIBIT H

WITNESS IDENTIFICATION

Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/23/10 Sun | Nastasi, N 2104161/902 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1  EMAIL TO S. KATZ RE: INTERVIEWS |
| 05/23/10 Sun | Nastasi, N 2104161/904 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1  EMAIL TO J. KEUER RE: INTERVIEW |
| 05/23/10 Sun | Nastasi, N 2104161/905 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1  EMAIL TO J. POLKES RE: INTERVIEWS |
| 05/23/10 Sun | O'Neill, S 2104161/914 | 0.30 | 0.30 | 76.50 | MATTER NAME: Investigation<br>1  EMAILS WITH N. NASTASI RE: INTERVIEWS OF WITNESSES RE: MOTION FOR SANCTIONS, DOCUMENTS ADDED TO DEPOSITORY AND PREPARATION FOR INTERVIEWS |
| 05/23/10 Sun | Piccarello, C 2104161/910 | 3.40 | 3.40 | 935.00 | MATTER NAME: Investigation<br>1  DRAFT J. SELL WITNESS INTERVIEW OUTLINE |
| 05/23/10 Sun | Piccarello, C 2104161/911 | 0.30 | 0.30 | 82.50 | MATTER NAME: Investigation<br>1  DRAFT E-MAIL TO N. NASTASI RE: INTERVIEW PREPARATION |
| 05/23/10 Sun | Zima, S 2104161/868 | 0.20 | 0.20 | 75.00 | MATTER NAME: Investigation<br>1  REVIEW OF E-MAIL FROM N. NASTASI RE: INTERVIEW ASSIGNMENT AND ATTACHED SPREADSHEET |
| 05/23/10 Sun | Zima, S 2104161/869 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1  REVIEW OF MEMO FROM C. PICCARELLO TO C. MONK AND N. NASTASI RE: POTENTIAL WITNESS |
| 05/23/10 Sun | Zima, S 2104161/870 | 0.30 | 0.30 | 112.50 | MATTER NAME: Investigation<br>1  REVIEW OF MEMOS FROM J. BONNIWELL TO C. MONK AND N. NASTASI RE: POTENTIAL WITNESS |
| 05/23/10 Sun | Zima, S 2104161/871 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1  REVIEW OF BUSINESS WEEK ARTICLE RE: TRIBUNE TO SEEK CREDITOR VOTE ON FRAUDULENT-CONVEYANCE CLAIMS AND E-MAIL FROM N. NASTASI ATTACHING SAME |
| 05/23/10 Sun | Zima, S 2104161/872 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1  REVIEW OF E-MAIL FROM N. NASTASI RE: OPTION TO REQUEST OR SUBPOENA DOCUMENTS IF NECESSARY FOR WITNESS INTERVIEWS |
| 05/23/10 Sun | Zima, S 2104161/874 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1  REVIEW OF E-MAIL FROM N. NASTASI ATTACHING POTENTIAL WITNESS INVESTIGATION MEMOS |
| 05/23/10 Sun | Zima, S 2104161/875 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1  REVIEW OF MEMO FROM C. PICCARELLO TO C. MONK AND N. NASTASI RE: POTENTIAL WITNESS |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|--|-------------|
| 05/24/10 Mon | Bonniwell, J 2104161/1026 | 0.60 | 0.60 | 171.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH T. CALLAHAN RE: INTERVIEWS WE ARE PREPARING FOR |
| 05/24/10 Mon | Bonniwell, J 2104161/1027 | 0.30 | 0.30 | 85.50 | 1 | MATTER NAME: Investigation<br>MEETING WITH N. NASTASI RE: SUBPOENA |
| 05/24/10 Mon | Bonniwell, J 2104161/1028 | 0.30 | 0.30 | 85.50 | 1<br>2 | MATTER NAME: Investigation<br>REVIEW EMAILS FROM N. NASTASI RE: WITNESSES, SCHEDULING, FACTS, LAW, AVAILABILITY OF DOCUMENTS TO REVIEW:<br>ASSIGNMENTS |
| 05/24/10 Mon | Bonniwell, J 2104161/1030 | 1.60 | 1.60 | 456.00 | 1 | MATTER NAME: Investigation<br>REVIEW MEMOS RE: WITNESSES THAT I WILL BE PREPARING TO INTERVIEW |
| 05/24/10 Mon | Bonniwell, J 2104161/1031 | 1.50 | 1.50 | 427.50 | 1 | MATTER NAME: Investigation<br>MEETING WITH N. NASTASI, PARALEGALS, ASSOCIATES RE: INTERVIEW PREP, SCHEDULING, DOCUMENT ORGANIZATION, FORM AND<br>PROTOCOL OF INTERVIEWS |
| 05/24/10 Mon | Bonniwell, J 2104161/1033 | 0.20 | 0.20 | 57.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH T. CALLAHAN RE: PREP OF INTERVIEW WITNESS |
| 05/24/10 Mon | Bonniwell, J 2104161/1034 | 1.80 | 1.80 | 513.00 | 1 | MATTER NAME: Investigation<br>PREPARE SUBPOENA FOR DOCUMENTS |
| 05/24/10 Mon | Callahan II, T 2104161/939 | 0.60 | 0.60 | 348.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH J. BONNIWELL RE: PREPARATION FOR WITNESS INTERVIEWS |
| 05/24/10 Mon | Callahan II, T 2104161/940 | 0.20 | 0.20 | 116.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH J. BONNIWELL RE: REPORT ON PREPARATION FOR WITNESS INTERVIEWS |
| 05/24/10 Mon | Callahan II, T 2104161/942 | 1.00 | 1.00 | 580.00 | 1 | MATTER NAME: Investigation<br>MEETING / CALL WITH N. NASTASI, C. MONK, C. HALL AND J. MONAHAN RE: REVIEW REASONS FOR INTERVIEWING SELECTED<br>WITNESSES AND RELATED ISSUES |
| 05/24/10 Mon | Devlin, C 2104161/946 | 0.40 | 0.40 | 176.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALLS FROM AND TO N. NASTASI RE: STRATEGY FOR INTERVIEW PREP |
| 05/24/10 Mon | Devlin, C 2104161/947 | 0.20 | 0.20 | 88.00 | 1 | MATTER NAME: Investigation<br>REVIEW DISCOVERY ORDER AND SUBPOENA ORDER |
| 05/24/10 Mon | Devlin, C 2104161/948 | 0.30 | 0.30 | 132.00 | 1 | MATTER NAME: Investigation<br>REVIEW S. LACEY MEMO RE: SUMMARY OF L. BOGDANOFF ANALYSIS |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/24/10 Mon | Farnan, M 2104161/1086 | 0.10 | 0.10 | 25.50 | *MATTER NAME: Investigation* <br> 1 E-MAIL N. NASTASI RE: NEED TO CONTACT COUNSEL FOR POTENTIAL INTERVIEWEES REGARDING INTERVIEWS |
| 05/24/10 Mon | Farnan, M 2104161/1087 | 0.20 | 0.20 | 51.00 | *MATTER NAME: Investigation* <br> 1 E-MAIL LITIGATION TEAM MEMO RE: WHO MAY ATTEND INTERVIEWS |
| 05/24/10 Mon | Farnan, M 2104161/1089 | 1.50 | 1.50 | 382.50 | *MATTER NAME: Investigation* <br> 1 ATTEND MEETING WITH N. NASTASI RE: PREPARING FOR INTERVIEWS AND GENERAL PROCESS OF INTERVIEWS |
| 05/24/10 Mon | Farnan, M 2104161/1092 | 0.40 | 0.40 | 102.00 | *MATTER NAME: Investigation* <br> 1 RESEARCH WHO FROM A CERTAIN FINANCIAL INSTITUTION HAVE BEEN DEPOSED |
| 05/24/10 Mon | Farnan, M 2104161/1093 | 0.70 | 0.70 | 178.50 | *MATTER NAME: Investigation* <br> 1 REVIEW MOTION AND ORDER GRANTING EXAMINER SUBPOENA RIGHTS |
| 05/24/10 Mon | Farnan, M 2104161/1094 | 0.10 | 0.10 | 25.50 | *MATTER NAME: Investigation* <br> 1 E-MAIL N. NASTASI RE: MEMO ON PERMISSIBLE ATTENDEES AT INTERVIEWS |
| 05/24/10 Mon | Hall, C 2104161/1056 | 0.10 | 0.10 | 49.00 | *MATTER NAME: Investigation* <br> 1 REVIEWING MEMORANDA IN PREPARATION FOR THE WITNESS INTERVIEW |
| 05/24/10 Mon | Hall, C 2104161/1057 | 1.00 | 1.00 | 490.00 | *MATTER NAME: Investigation* <br> 1 CONFERENCE CALL WITH N. NASTASI, C. MONK, J. MONAHAN AND T. CALLAHAN RE: WITNESS INTERVIEWS-STRATEGY AND SUBSTANCE |
| 05/24/10 Mon | Hall, C 2104161/1058 | 0.10 | 0.10 | 49.00 | *MATTER NAME: Investigation* <br> 1 PREPARING TASK OUTLINE FOR INTERVIEW TEAM |
| 05/24/10 Mon | Hall, C 2104161/1059 | 0.50 | 0.50 | 245.00 | *MATTER NAME: Investigation* <br> 1 TELEPHONE CALL WITH S. LACEY AND G. SCHWAB TO DISCUSS TASKS FOR WITNESS INTERVIEW |
| 05/24/10 Mon | Hall, C 2104161/1060 | 0.20 | 0.20 | 98.00 | *MATTER NAME: Investigation* <br> 1 REVIEWING S. LACEY'S MEMO RE: POTENTIAL WITNESS |
| 05/24/10 Mon | Hall, C 2104161/1061 | 0.10 | 0.10 | 49.00 | *MATTER NAME: Investigation* <br> 1 REVIEWING EMAIL DIRECTIVES FROM N. NASTASI RE: INTERVIEWS |
| 05/24/10 Mon | Himbert, J 2104161/917 | 1.00 | 1.00 | 210.00 | *MATTER NAME: Investigation* <br> 1 RESEARCH PUBLIC RECORDS ON INTERNET RE: WITNESS FOR C. PICCARELLO IN PREPARATION FOR INTERVIEW |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/24/10 Mon | Himbert, J 2104161/926 | 1.00 | 1.00 | 210.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH N. NASTASI AND TEAM RE: INTERVIEW SCHEDULE AND STRATEGY |
| 05/24/10 Mon | Lacey, S 2104161/1063 | 1.40 | 1.40 | 357.00 | 1 | MATTER NAME: Investigation<br>DRAFT OUTLINE OF WITNESS INTERVIEW |
| 05/24/10 Mon | Lacey, S 2104161/1065 | 0.50 | 0.50 | 127.50 | 1 | MATTER NAME: Investigation<br>MEET WITH P. COOLBAUGH AND P. STUMPF RE: ASSISTING WITH PULLING DOCUMENTS FOR WITNESS INTERVIEW |
| 05/24/10 Mon | Lacey, S 2104161/1067 | 0.30 | 0.30 | 76.50 | 1 | MATTER NAME: Investigation<br>E-MAILS TO C. HALL RE: KEY DOCUMENTS AND PRESS RE: WITNESS |
| 05/24/10 Mon | Lacey, S 2104161/1068 | 1.20 | 1.20 | 306.00 | 1 | MATTER NAME: Investigation<br>DRAFT MEMORANDUM TO C. HALL RE: INVESTIGATION OF WITNESS FOR INTERVIEW |
| 05/24/10 Mon | Lacey, S 2104161/1069 | 1.60 | 1.60 | 408.00 | 1 | MATTER NAME: Investigation<br>RESEARCH AND PREPARE MATERIALS FOR MEMORANDUM TO EXAMINER RE: INTERVIEW OF POTENTIAL WITNESS |
| 05/24/10 Mon | Lacey, S 2104161/1070 | 1.00 | 1.00 | 255.00 | 1 | MATTER NAME: Investigation<br>CONFERENCE CALL LED BY N. NASTASI RE: TEAM INTERVIEW PROTOCOL AND STRATEGY |
| 05/24/10 Mon | Lane, L 2104161/930 | 0.20 | 0.20 | 43.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH C. PICCARELLO RE: WITNESS FILE DOCUMENTS FROM CONCORDANCE DATABASE |
| 05/24/10 Mon | Lane, L 2104161/931 | 1.00 | 1.00 | 215.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH N. NASTASI AND TEAM RE: WITNESS INTERVIEWS |
| 05/24/10 Mon | Liberato, B 2104161/933 | 1.00 | 1.00 | 215.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH N. NASTASI AND TEAM RE: WITNESS INTERVIEWS |
| 05/24/10 Mon | Monahan, J 2104161/1024 | 1.00 | 1.00 | 430.00 | 1 | MATTER NAME: Investigation<br>CONFERENCE CALL WITH N. NASTASI, C. MONK, T. CALLAHAN AND C. HALL RE: STRATEGY FOR INTERVIEWS |
| 05/24/10 Mon | Monk II, C 2104161/1014 | 0.40 | 0.40 | 280.00 | 1 | MATTER NAME: Investigation<br>E-MAILS TO/FROM K. KLEE RE: INTERVIEWS |
| 05/24/10 Mon | Monk II, C 2104161/1017 | 0.50 | 0.50 | 350.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE MEETING WITH N. NASTASI RE: INTERVIEW LIST |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/24/10 Mon | Monk II, C 2104161/1018 | 0.90 | 0.90 | 630.00 | 1 | *MATTER NAME: Investigation*<br>READ AND RESPOND TO E-MAILS FROM L. BOGDANOFF, R. PFISTER, N. NASTASI AND C. PICCARELLO RE: WITNESS INTERVIEWS |
| 05/24/10 Mon | Nastasi, N 2104161/980 | 0.20 | 0.20 | 85.00 | 1 | *MATTER NAME: Investigation*<br>MEETING WITH S. O'NEILL RE: INTERVIEWS |
| 05/24/10 Mon | Nastasi, N 2104161/981 | 1.00 | 1.00 | 425.00 | 1 | *MATTER NAME: Investigation*<br>MEETING WITH PARALEGALS RE: ASSIGNMENT FOR WITNESS INTERVIEWS |
| 05/24/10 Mon | Nastasi, N 2104161/984 | 0.30 | 0.30 | 127.50 | 1 | *MATTER NAME: Investigation*<br>EMAILS WITH L. BOGDANOFF AND EXAMINER RE: WITNESS SUBPOENA |
| 05/24/10 Mon | Nastasi, N 2104161/985 | 1.50 | 1.50 | 637.50 | 1 | *MATTER NAME: Investigation*<br>MEETING WITH J. BONNIWELL, S. O'NEILL, S. ZIMA, C. PICCARELLO RE: INTERVIEW PREP AND STRATEGY |
| 05/24/10 Mon | Nastasi, N 2104161/986 | 1.00 | 1.00 | 425.00 | 1 | *MATTER NAME: Investigation*<br>MEETING WITH C. MONK, C. HALL, T. CALLAHAN AND J. MONAHAN RE: INTERVIEW PREP AND STRATEGY |
| 05/24/10 Mon | Nastasi, N 2104161/987 | 1.00 | 1.00 | 425.00 | 1 | *MATTER NAME: Investigation*<br>MEETING WITH B. LIBERATO, L. LANE AND J. HIMBERT RE: WITNESS FILES, PREP FOR INTERVIEWS |
| 05/24/10 Mon | Nastasi, N 2104161/988 | 0.50 | 0.50 | 212.50 | 1 | *MATTER NAME: Investigation*<br>TELEPHONE CALL WITH S. KATZ RE: WITNESSES |
| 05/24/10 Mon | Nastasi, N 2104161/989 | 0.50 | 0.50 | 212.50 | 1 | *MATTER NAME: Investigation*<br>EMAILS WITH EXAMINER RE: INTERVIEWS |
| 05/24/10 Mon | Nastasi, N 2104161/990 | 0.10 | 0.10 | 42.50 | 1 | *MATTER NAME: Investigation*<br>TELEPHONE CALL WITH L. BOGDANOFF RE: INTERVIEWS |
| 05/24/10 Mon | Nastasi, N 2104161/991 | 0.10 | 0.10 | 42.50 | 1 | *MATTER NAME: Investigation*<br>EMAILS WITH R. PFISTER RE: INTERVIEWS |
| 05/24/10 Mon | Nastasi, N 2104161/992 | 0.20 | 0.20 | 85.00 | 1 | *MATTER NAME: Investigation*<br>MEETING WITH C. PICCARELLO RE: INTERVIEW |
| 05/24/10 Mon | Nastasi, N 2104161/993 | 0.30 | 0.30 | 127.50 | 1 | *MATTER NAME: Investigation*<br>TELEPHONE CALL WITH C. MONK RE: WITNESS PREP AND STRATEGY |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/24/10 Mon | Nastasi, N 2104161/994 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH J. BONNIWELL RE: SUBPOENA OF WITNESS |
| 05/24/10 Mon | Nastasi, N 2104161/995 | 1.20 | 1.20 | 510.00 | 1 | MATTER NAME: Investigation<br>DRAFT INTERVIEW PROTOCOL MEMO |
| 05/24/10 Mon | Nastasi, N 2104161/996 | 0.50 | 0.50 | 212.50 | 1 | MATTER NAME: Investigation<br>REVIEW DOCUMENT COLLECTED IN PREPARATION FOR INTERVIEW |
| 05/24/10 Mon | Nastasi, N 2104161/1002 | 0.10 | 0.10 | 42.50 | 1 | MATTER NAME: Investigation<br>EMAIL FROM M. PRIMOFF RE: INTERVIEW |
| 05/24/10 Mon | Nastasi, N 2104161/1007 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>EMAILS WITH C. PICCARELLO RE: WHO MAY ATTEND INTERVIEWS ON BEHALF OF WITNESS |
| 05/24/10 Mon | Nastasi, N 2104161/1009 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>EMAILS FROM EXAMINER RE: SUBPOENA OF WITNESSES |
| 05/24/10 Mon | Nastasi, N 2104161/1010 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>EMAIL FROM M. FARNAN RE: SUBPOENAS AND DISCOVERY DEADLINE |
| 05/24/10 Mon | Nastasi, N 2104161/1011 | 1.00 | 1.00 | 425.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH S. ZIMA RE: INTERVIEW PREP |
| 05/24/10 Mon | Nastasi, N 2104161/1012 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>MEETING WITH B. LIBERATO RE: INTERVIEW PREP |
| 05/24/10 Mon | O'Neill, S 2104161/1053 | 1.50 | 1.50 | 382.50 | 1 | MATTER NAME: Investigation<br>MEETING WITH N. NASTASI AND INVESTIGATION TEAM RE: INTERVIEW PROTOCOL AND STRATEGY |
| 05/24/10 Mon | O'Neill, S 2104161/1054 | 0.40 | 0.40 | 102.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH N. NASTASI RE: INTERVIEWS IN NEW YORK OF WITNESSES REGARDING MOTION FOR SANCTIONS AGAINST WILMINGTON TRUST |
| 05/24/10 Mon | O'Neill, S 2104161/1055 | 5.40 | 5.40 | 1,377.00 | 1 | MATTER NAME: Investigation<br>READ AND ANALYZE MOTION FOR SANCTIONS AND RELATED DOCUMENTS SUBMITTED TO EXAMINER TO PREPARE FOR INTERVIEWS OF WITNESSES RE: MOTION FOR SANCTIONS |
| 05/24/10 Mon | Piccarello, C 2104161/1035 | 0.10 | 0.10 | 27.50 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL FROM N. NASTASI RE: WITNESS PREP |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/24/10 Mon | Piccarello, C 2104161/1037 | 0.20 | 0.20 | 55.00 | MATTER NAME: Investigation<br>1 REVIEW AND RESPOND TO E-MAIL FROM N. NASTASI RE: WITNESS INTERVIEW PROTOCOL |
| 05/24/10 Mon | Piccarello, C 2104161/1038 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH N. NASTASI RE: WITNESS INTERVIEW PROTOCOL AND PROCEDURE |
| 05/24/10 Mon | Piccarello, C 2104161/1039 | 0.30 | 0.30 | 82.50 | MATTER NAME: Investigation<br>1 CONFERENCE CALL WITH N. NASTASI AND C. MONK RE: WITNESS INTERVIEW |
| 05/24/10 Mon | Piccarello, C 2104161/1040 | 7.10 | 7.10 | 1,952.50 | MATTER NAME: Investigation<br>1 PREPARE WITNESS INTERVIEW OUTLINE |
| 05/24/10 Mon | Piccarello, C 2104161/1042 | 0.50 | 0.50 | 137.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH R. PFISTER RE: WITNESS INTERVIEW |
| 05/24/10 Mon | Piccarello, C 2104161/1043 | 0.20 | 0.20 | 55.00 | MATTER NAME: Investigation<br>1 MEETING WITH N. NASTASI RE: WITNESS INTERVIEW |
| 05/24/10 Mon | Piccarello, C 2104161/1044 | 1.50 | 1.50 | 412.50 | MATTER NAME: Investigation<br>1 TEAM MEETING RE: WITNESS INTERVIEW PREPARATION AND STRATEGY |
| 05/24/10 Mon | Piccarello, C 2104161/1045 | 0.20 | 0.20 | 55.00 | MATTER NAME: Investigation<br>1 DRAFT E-MAIL TO C. MONK RE: WITNESS INTERVIEW |
| 05/24/10 Mon | Schwab, G 2104161/1047 | 1.00 | 1.00 | 300.00 | MATTER NAME: Investigation<br>1 REVIEW MATERIALS FOR TEAM MEETING RE: WITNESS PREPARATION STRATEGY |
| 05/24/10 Mon | Schwab, G 2104161/1048 | 0.60 | 0.60 | 180.00 | MATTER NAME: Investigation<br>1 CONFERENCE CALL WITH C. HALL AND S. LACEY RE: WITNESS INTERVIEW PREPARATION |
| 05/24/10 Mon | Schwab, G 2104161/1049 | 0.20 | 0.20 | 60.00 | MATTER NAME: Investigation<br>1 MEETING WITH N. NASTASI RE: WITNESS INTERVIEW PREPARATION |
| 05/24/10 Mon | Schwab, G 2104161/1050 | 1.50 | 1.50 | 450.00 | MATTER NAME: Investigation<br>1 MEETING WITH N. NASTASI RE: INTERVIEW STRATEGY AND PROCEDURE |
| 05/24/10 Mon | Taylor Jr., J 2104161/1077 | 1.50 | 1.50 | 517.50 | MATTER NAME: Investigation<br>1 TEAM MEETING REGARDING INTERVIEW STRATEGY |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 05/24/10 Mon | Taylor Jr., J 2104161/1078 | 0.30 | 0.30 | 103.50 | MATTER NAME: Investigation<br>1  REVIEWING MEMORANDA REGARDING WITNESS INTERVIEWS AND STRATEGY FOR SAME |
| 05/24/10 Mon | Zima, S 2104161/949 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1  REVIEW OF E-MAIL FROM M. FARNAN ATTACHING MEMO RE: PERMISSIBLE ATTENDEES TO INTERVIEWS |
| 05/24/10 Mon | Zima, S 2104161/950 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1  REVIEW OF E-MAIL FROM R. BENOIT ATTACHING DOCUMENTS RELATING TO POTENTIAL WITNESS IN PREPARATION FOR INTERVIEW |
| 05/24/10 Mon | Zima, S 2104161/951 | 1.50 | 1.50 | 562.50 | MATTER NAME: Investigation<br>1  MEETING WITH N. NASTASI RE: INTERVIEW ATTENDEE MEMO;<br>2  DISCOVERY ORDER, SUBPOENA ORDER AND MEMO RE: INTERVIEW MEMO TEMPLATE AND PROTOCOL FOR WITNESS INTERVIEW PREP |
| 05/24/10 Mon | Zima, S 2104161/959 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1  REVIEW OF E-MAIL FROM N. NASTASI ATTACHING MAY 14 MEMO FROM ZUCKERMAN FIRM |
| 05/24/10 Mon | Zima, S 2104161/960 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1  REVIEW OF E-MAIL FROM N. NASTASI RE: CONFIRMATION OF REPRESENTATION FOR ALL COUNSEL ATTENDING WITNESS INTERVIEWS |
| 05/24/10 Mon | Zima, S 2104161/965 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1  REVIEW OF E-MAIL FROM A. GORDON TO N. NASTASI RE: SCHEDULING INTERVIEW |
| 05/24/10 Mon | Zima, S 2104161/971 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1  REVIEW OF E-MAIL FROM K. JONES ATTACHING INTERVIEW MEMO TEMPLATE AND PROTOCOL FOR WITNESS INTERVIEW PREP |
| 05/24/10 Mon | Zima, S 2104161/972 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1  REVIEW OF E-MAIL FROM M. FARNAN ATTACHING DISCOVERY ORDER AND SUBPOENA ORDER, AND REVIEW ATTACHMENTS |
| 05/24/10 Mon | Zima, S 2104161/974 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1  REVIEW OF E-MAIL FROM J. BONNIWELL ATTACHING E-MAILS RELATING TO WITNESS RE: PREPARATION FOR WITNESS INTERVIEW AND REVIEW OF ATTACHMENTS |
| 05/24/10 Mon | Zima, S 2104161/976 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1  REVIEW OF E-MAIL FROM N. NASTASI FORWARDING E-MAILS TO AND FROM C. MONK RE: POTENTIAL CLAIM TARGETS |
| 05/24/10 Mon | Zima, S 2104161/977 | 1.00 | 1.00 | 375.00 | MATTER NAME: Investigation<br>1  MEETING WITH N. NASTASI RE: INTERVIEW PREP |
| 05/25/10 Tue | Bonniwell, J 2104161/1167 | 0.60 | 0.60 | 171.00 | MATTER NAME: Investigation<br>1  MEETING WITH T. CALLAHAN, S. LACEY RE: PREPARING FOR INTERVIEWS |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/25/10 Tue | Bonniwell, J 2104161/1168 | 3.60 | 3.60 | 1,026.00 | 1 | MATTER NAME: Investigation<br>REVIEW PARTY SUBMISSIONS, EXHIBITS RE: PREPARATION FOR INTERVIEWS |
| 05/25/10 Tue | Bonniwell, J 2104161/1169 | 0.20 | 0.20 | 57.00 | 1 | MATTER NAME: Investigation<br>EMAIL AND TELEPHONE CALL TO M. FARNAN RE: ORGANIZATION OF INTERVIEW MEMOS, OUTLINES |
| 05/25/10 Tue | Bonniwell, J 2104161/1170 | 0.30 | 0.30 | 85.50 | 1 | MATTER NAME: Investigation<br>REVISE SUBPOENA TO JP MORGAN FOR DOCUMENTS AND EMAIL TO N. NASTASI FOR REVIEW |
| 05/25/10 Tue | Bonniwell, J 2104161/1171 | 0.10 | 0.10 | 28.50 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL FROM N. NASTASI RE: AMENDED ORDER ON SUBPOENA |
| 05/25/10 Tue | Bonniwell, J 2104161/1172 | 0.50 | 0.50 | 142.50 | 1 | MATTER NAME: Investigation<br>PREPARE INTERVIEW BINDERS |
| 05/25/10 Tue | Bonniwell, J 2104161/1174 | 1.20 | 1.20 | 342.00 | 1 | MATTER NAME: Investigation<br>DRAFT MEMO RE: SUMMARY OF BOARD OF DIRECTOR MEETINGS IN PREPARATION FOR INTERVIEWS |
| 05/25/10 Tue | Bonniwell, J 2104161/1175 | 0.30 | 0.30 | 85.50 | 1 | MATTER NAME: Investigation<br>MEETING WITH S. ZIMA RE: PREP FOR INTERVIEWS |
| 05/25/10 Tue | Callahan II, T 2104161/1108 | 0.10 | 0.10 | 58.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL FROM N. NASTASI RE: THOUGHTS ABOUT WITNESS OUTLINE |
| 05/25/10 Tue | Callahan II, T 2104161/1109 | 0.80 | 0.80 | 464.00 | 1 | MATTER NAME: Investigation<br>REVIEW DRAFT OF WITNESS OUTLINE PREPARED BY C. PICCARELLO |
| 05/25/10 Tue | Callahan II, T 2104161/1110 | 0.40 | 0.40 | 232.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH C. PICCARELLO RE: COMMENTS ON DRAFT WITNESS OUTLINE |
| 05/25/10 Tue | Callahan II, T 2104161/1111 | 0.10 | 0.10 | 58.00 | 1 | MATTER NAME: Investigation<br>REVIEW AMENDED ORDER GRANTING EXAMINER'S MOTION TO DEMAND AND ISSUE SUBPOENAS |
| 05/25/10 Tue | Callahan II, T 2104161/1112 | 0.80 | 0.80 | 464.00 | 1 | MATTER NAME: Investigation<br>CONSIDER HOW TO PREPARE FOR ASSIGNED INTERVIEWEES AND HOW TO DIRECT THE TEAM ASSIGNED TO THE INTERVIEWS TO PREPARE FOR SAME |
| 05/25/10 Tue | Callahan II, T 2104161/1113 | 0.60 | 0.60 | 348.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH S. LACEY WITH J. BONNIWELL TO GO OVER HOW TO PREPARE FOR ASSIGNED INTERVIEWS |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/25/10 Tue | Devlin, C 2104161/1117 | 0.20 | 0.20 | 88.00 | 1 | MATTER NAME: Investigation REVIEW AMENDED SUBPOENA ORDER |
| 05/25/10 Tue | Farnan, M 2104161/1212 | 0.10 | 0.10 | 25.50 | 1 | MATTER NAME: Investigation TELEPHONE CALL WITH N. NASTASI RE: AMENDED SUBPOENA ORDER |
| 05/25/10 Tue | Farnan, M 2104161/1213 | 0.10 | 0.10 | 25.50 | 1 | MATTER NAME: Investigation E-MAIL N. NASTASI RE: AMENDED ORDER |
| 05/25/10 Tue | Hall, C 2104161/1194 | 0.10 | 0.10 | 49.00 | 1 | MATTER NAME: Investigation EMAIL EXCHANGE WITH N. NASTASI RE: WITNESS INTERVIEW |
| 05/25/10 Tue | Hall, C 2104161/1195 | 0.10 | 0.10 | 49.00 | 1 | MATTER NAME: Investigation TELEPHONE CALL WITH G. SCHWAB RE: WITNESS INTERVIEW |
| 05/25/10 Tue | Lacey, S 2104161/1196 | 3.70 | 3.70 | 943.50 | 1 | MATTER NAME: Investigation PREPARE INTERVIEW OUTLINE FOR WITNESS |
| 05/25/10 Tue | Lacey, S 2104161/1197 | 0.10 | 0.10 | 25.50 | 1 | MATTER NAME: Investigation E-MAIL TO C. HALL AND G. SCHWAB RE: SAME IN VIEW OF INTERVIEW SCHEDULING |
| 05/25/10 Tue | Lacey, S 2104161/1198 | 0.80 | 0.80 | 204.00 | 1 | MATTER NAME: Investigation REVIEW OF INTERVIEW TRANSCRIPT |
| 05/25/10 Tue | Lacey, S 2104161/1199 | 0.30 | 0.30 | 76.50 | 1 | MATTER NAME: Investigation MEETING WITH P. COOLBAUGH AND P. STUMPF RE: ASSIGNMENT TO TAG DOCUMENTS CONCERNING WITNESS INTERVIEWS |
| 05/25/10 Tue | Lacey, S 2104161/1200 | 0.40 | 0.40 | 102.00 | 1 | MATTER NAME: Investigation MEETING WITH P. STUMPF RE: KEY DOCUMENTS FOR INTERVIEW (FOUR TIMES) |
| 05/25/10 Tue | Lacey, S 2104161/1201 | 0.10 | 0.10 | 25.50 | 1 | MATTER NAME: Investigation MEETING WITH C. HALL RE: PROGRESS ON INTERVIEW OUTLINE PREPARATION |
| 05/25/10 Tue | Lacey, S 2104161/1202 | 0.10 | 0.10 | 25.50 | 1 | MATTER NAME: Investigation MEETING WITH J. BONNIWELL RE: WORK PLAN FOR PREPARING FOR WITNESS INTERVIEWS |
| 05/25/10 Tue | Lacey, S 2104161/1204 | 0.60 | 0.60 | 153.00 | 1 | MATTER NAME: Investigation CONFERENCE CALL WITH T. CALLAHAN AND J. BONNIWELL RE: PREPARATION STRATEGY FOR WITNESS INTERVIEW |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/25/10 Tue | Lane, L 2104161/1104 | 0.20 | 0.20 | 43.00 | MATTER NAME: Investigation<br>1 MEETING WITH C. PICCARELLO REGARDING EXHIBITS TO INTERVIEW MEMO FOR WITNESS |
| 05/25/10 Tue | Monk II, C 2104161/1159 | 0.20 | 0.20 | 140.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL TO N. NASTASI RE: STATUS (.2):<br>2 TELEPHONE CALL FROM C. PICCARELLO RE: INTERVIEW OUTLINE |
| 05/25/10 Tue | Nastasi, N 2104161/1130 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 EMAILS WITH J. POLKS RE: POTENTIAL WITNESS |
| 05/25/10 Tue | Nastasi, N 2104161/1131 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 EMAILS TO D. BRADFORD RE: INTERVIEW EXHIBITS |
| 05/25/10 Tue | Nastasi, N 2104161/1132 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 EMAIL TO BARASH RE: INTERVIEW EXHIBITS |
| 05/25/10 Tue | Nastasi, N 2104161/1133 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 EDIT SUBPOENA OF WITNESS |
| 05/25/10 Tue | Nastasi, N 2104161/1134 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL TO L. BOGDANOFF RE: POTENTIAL WITNESS |
| 05/25/10 Tue | Nastasi, N 2104161/1135 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL FROM D. BRADFORD RE: POTENTIAL WITNESSES |
| 05/25/10 Tue | Nastasi, N 2104161/1136 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 EMAIL TO S. KATZ RE: POTENTIAL WITNESS |
| 05/25/10 Tue | Nastasi, N 2104161/1137 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 EMAIL TO EXAMINER RE: POTENTIAL WITNESS |
| 05/25/10 Tue | Nastasi, N 2104161/1138 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL TO T. CALLAHAN RE: INTERVIEW |
| 05/25/10 Tue | Nastasi, N 2104161/1139 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL FROM D. BRADFORD RE: POTENTIAL WITNESS |
| 05/25/10 Tue | Nastasi, N 2104161/1141 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 EMAILS FROM C. ELSON RE: INTERVIEWS |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/25/10 Tue | Nastasi, N 2104161/1142 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1 EMAILS WITH R. PFISTER RE: POTENTIAL WITNESS |
| 05/25/10 Tue | Nastasi, N 2104161/1145 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation<br>1 MEETING WITH S. ZIMA RE: INTERVIEW OUTLINES |
| 05/25/10 Tue | Nastasi, N 2104161/1146 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH G. SCHWAB RE: POTENTIAL WITNESS |
| 05/25/10 Tue | Nastasi, N 2104161/1147 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1 EMAILS WITH R. PFISTER RE: INTERVIEW STRATEGY |
| 05/25/10 Tue | Nastasi, N 2104161/1150 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 REVIEW ORDER RE: EXAMINER SUBPOENAS |
| 05/25/10 Tue | Nastasi, N 2104161/1151 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL TO E. LEDERMAN RE: POTENTIAL WITNESS |
| 05/25/10 Tue | Nastasi, N 2104161/1152 | 1.50 | 1.50 | 637.50 | MATTER NAME: Investigation<br>1 REVISE INTERVIEW PROTOCOL MEMO;<br>2 DISTRIBUTE SAME |
| 05/25/10 Tue | Nastasi, N 2104161/1153 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL TO T. CALLAHAN RE: POTENTIAL WITNESS |
| 05/25/10 Tue | Nastasi, N 2104161/1154 | 1.00 | 1.00 | 425.00 | MATTER NAME: Investigation<br>1 REVIEW INTERVIEW OUTLINE |
| 05/25/10 Tue | Nastasi, N 2104161/1155 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL TO T. CALLAHAN RE: POTENTIAL WITNESS |
| 05/25/10 Tue | Nastasi, N 2104161/1156 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 EMAIL TO EXAMINER RE: POTENTIAL WITNESS |
| 05/25/10 Tue | Nastasi, N 2104161/1157 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH M. MINUTI RE: SUBPOENA ORDER |
| 05/25/10 Tue | Nastasi, N 2104161/1158 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 REVIEW AMENDED SUBPOENA ORDER |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/25/10 Tue | O'Neill, S 2104161/1191 | 0.20 | 0.20 | 51.00 | 1 | MATTER NAME: Investigation EMAILS FROM N. NASTASI AND C. PICCARELLO RE: INTERVIEW PROTOCOLS |
| 05/25/10 Tue | Piccarello, C 2104161/1176 | 0.40 | 0.40 | 110.00 | 1 | MATTER NAME: Investigation MEETING WITH T. CALLAHAN RE: WITNESS INTERVIEW OUTLINE |
| 05/25/10 Tue | Piccarello, C 2104161/1177 | 0.10 | 0.10 | 27.50 | 1 | MATTER NAME: Investigation DRAFT E-MAIL TO R. PFISTER RE: WITNESS INTERVIEW OUTLINE |
| 05/25/10 Tue | Piccarello, C 2104161/1179 | 0.20 | 0.20 | 55.00 | 1 | MATTER NAME: Investigation MEETING WITH L. LANE RE: WITNESS INTERVIEW PREPARATION |
| 05/25/10 Tue | Piccarello, C 2104161/1180 | 8.10 | 8.10 | 2,227.50 | 1 | MATTER NAME: Investigation REVIEW AND REVISE OUTLINE |
| 05/25/10 Tue | Piccarello, C 2104161/1181 | 0.40 | 0.40 | 110.00 | 1 | MATTER NAME: Investigation TELEPHONE CALLS WITH L. LANE RE: WITNESS PREPARATION |
| 05/25/10 Tue | Piccarello, C 2104161/1182 | 0.20 | 0.20 | 55.00 | 1 | MATTER NAME: Investigation REVIEW AND RESPOND TO E-MAILS FROM R. PFISTER RE: WITNESS OUTLINE |
| 05/25/10 Tue | Piccarello, C 2104161/1183 | 0.30 | 0.30 | 82.50 | 1 | MATTER NAME: Investigation MEETING WITH T. CALLAHAN RE: WITNESS PREPARATION |
| 05/25/10 Tue | Piccarello, C 2104161/1184 | 0.40 | 0.40 | 110.00 | 1 | MATTER NAME: Investigation TELEPHONE CALL WITH C. MONK RE: WITNESS INTERVIEW PREP |
| 05/25/10 Tue | Piccarello, C 2104161/1185 | 0.40 | 0.40 | 110.00 | 1 | MATTER NAME: Investigation DRAFT E-MAILS TO C. ELSON AND D. WENSEL RE: ASSISTANCE WITH WITNESS PREPARATION |
| 05/25/10 Tue | Piccarello, C 2104161/1186 | 0.10 | 0.10 | 27.50 | 1 | MATTER NAME: Investigation TELEPHONE CALL TO N. NASTASI RE: WITNESS PREPARATION |
| 05/25/10 Tue | Piccarello, C 2104161/1188 | 0.10 | 0.10 | 27.50 | 1 | MATTER NAME: Investigation TELEPHONE CALL WITH N. NASTASI RE: WITNESS INTERVIEW PROTOCOL |
| 05/25/10 Tue | Schwab, G 2104161/1189 | 2.00 | 2.00 | 600.00 | 1 | MATTER NAME: Investigation REVIEW OF DOCUMENTS FOR WITNESS INTERVIEW |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 05/25/10 Tue | Schwab, G 2104161/1190 | 0.20 | 0.20 | 60.00 | MATTER NAME: Investigation 1 MEETING WITH N. NASTASI RE: WITNESS INTERVIEW PREPARATION |
| 05/25/10 Tue | Zima, S 2104161/1119 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation 1 REVIEW OF E-MAIL FROM P. STUMPF RE: ATTACHING E-MAIL FROM KEY WITNESS |
| 05/25/10 Tue | Zima, S 2104161/1120 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation 1 REVIEW OF E-MAIL FROM M. FARNAN RE: AMENDED SUBPOENA ORDER |
| 05/25/10 Tue | Zima, S 2104161/1121 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation 1 REVIEW OF E-MAIL FROM P. STUMPF ATTACHING ADDITIONAL KEY WITNESS DOCUMENTS |
| 05/25/10 Tue | Zima, S 2104161/1123 | 0.20 | 0.20 | 75.00 | MATTER NAME: Investigation 1 MEETING WITH J. BONNIWELL RE: PREPARATION OF EXAMINATION OUTLINES |
| 05/25/10 Tue | Zima, S 2104161/1124 | 0.30 | 0.30 | 112.50 | MATTER NAME: Investigation 1 MEETING WITH N. NASTASI RE: CLAIM TARGET |
| 05/25/10 Tue | Zima, S 2104161/1125 | 5.00 | 5.00 | 1,875.00 | MATTER NAME: Investigation 1 REVIEW OF SPECIAL COMMITTEE MEETING MINUTES, BOARD MEETING MINUTES, VARIOUS PRESENTATIONS PREPARED FOR THE BOARD AND SPECIAL COMMITTEE AND JPM HOT DOCS FOR PREPARATION OF OUTLINE FOR WITNESS INTERVIEW |
| 05/25/10 Tue | Zima, S 2104161/1127 | 1.30 | 1.30 | 487.50 | MATTER NAME: Investigation 1 BEGIN REVIEWING INTERVIEW OF AND INSERT RELEVANT QUESTIONS AND ANSWERS INTO OUTLINE FOR INTERVIEW |
| 05/25/10 Tue | Zima, S 2104161/1128 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation 1 REVIEW OF E-MAIL FROM N. NASTASI RE: SCHEDULING INTERVIEW |
| 05/25/10 Tue | Zima, S 2104161/1129 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation 1 REVIEW OF E-MAIL FROM N. NASTASI RE: UPDATED PROTOCOL FOR WITNESS INTERVIEWS WITH ATTACHMENTS |
| 05/26/10 Wed | Bale, J 2104161/1385 | 0.20 | 0.20 | 39.00 | MATTER NAME: Investigation 1 E-MAIL LIST OF POSSIBLE INTERVIEWS TO S. ZIMA |
| 05/26/10 Wed | Callahan II, T 2104161/1242 | 0.40 | 0.40 | 232.00 | MATTER NAME: Investigation 1 REVIEW EMAIL FROM N. NASTASI REGARDING QUESTION ABOUT ACKNOWLEDGEMENT AND RESPOND TO SAME |
| 05/26/10 Wed | Devlin, C 2104161/1251 | 0.30 | 0.30 | 132.00 | MATTER NAME: Investigation 1 REVIEW OUTLINE OF ISSUES PREPARED BY L. BOGDANOFF |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|------------------|-------------|-------|------|-------------|
| 05/26/10 Wed | Devlin, C 2104161/1252 | 0.20 | 0.20 | 88.00 | MATTER NAME: Investigation 1  REVIEW FACT SILOS MEMO PREPARED BY L. BOGDANOFF |
| 05/26/10 Wed | Hall, C 2104161/1343 | 0.40 | 0.40 | 196.00 | MATTER NAME: Investigation 1  REVIEWING BACKGROUND ARTICLE ON WITNESS IN PREPARATION FOR INTERVIEW |
| 05/26/10 Wed | Hall, C 2104161/1345 | 0.30 | 0.30 | 147.00 | MATTER NAME: Investigation 1  REVIEW TOPICAL OUTLINE |
| 05/26/10 Wed | Hall, C 2104161/1347 | 0.30 | 0.30 | 147.00 | MATTER NAME: Investigation 1  MEETING WITH G. SCHWAB RE: ML SUBMISSION AS PART OF PREP FOR WITNESS INTERVIEW |
| 05/26/10 Wed | Hall, C 2104161/1348 | 0.10 | 0.10 | 49.00 | MATTER NAME: Investigation 1  REVIEW J. BONNIWELL'S MEMO RE: KEY WITNESS IN PREPARATION FOR INTERVIEW |
| 05/26/10 Wed | Hall, C 2104161/1349 | 0.10 | 0.10 | 49.00 | MATTER NAME: Investigation 1  REVIEW WITNESS EMAILS |
| 05/26/10 Wed | Hall, C 2104161/1350 | 0.10 | 0.10 | 49.00 | MATTER NAME: Investigation 1  REVIEW KEY DOCUMENTS |
| 05/26/10 Wed | Hall, C 2104161/1351 | 0.10 | 0.10 | 49.00 | MATTER NAME: Investigation 1  REVIEW EMAILS PERTAINING TO WITNESS |
| 05/26/10 Wed | Hall, C 2104161/1352 | 0.20 | 0.20 | 98.00 | MATTER NAME: Investigation 1  REVIEW KEY DOCUMENTS |
| 05/26/10 Wed | Hall, C 2104161/1353 | 0.50 | 0.50 | 245.00 | MATTER NAME: Investigation 1  REVIEW INTERVIEW OUTLINE IN PREPARATION FOR INTERVIEW |
| 05/26/10 Wed | Hall, C 2104161/1354 | 0.10 | 0.10 | 49.00 | MATTER NAME: Investigation 1  TELEPHONE CALL WITH N. NASTASI RE: PRELIMINARY QUESTIONS |
| 05/26/10 Wed | Hall, C 2104161/1355 | 0.20 | 0.20 | 98.00 | MATTER NAME: Investigation 1  MEETING WITH G. SCHWAB RE: WITNESS OUTLINE |
| 05/26/10 Wed | Hall, C 2104161/1356 | 0.10 | 0.10 | 49.00 | MATTER NAME: Investigation 1  TELEPHONE CALL WITH N. NASTASI AND G. SCHWAB RE: LECG SUPPORT FOR INTERVIEW |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/26/10 Wed | Hall, C 2104161/1357 | 1.20 | 1.20 | 588.00 | MATTER NAME: Investigation<br>1 DRAFT EMAIL TO N. NASTASI RE: REQUEST FOR LECG SUPPORT FOR WITNESS INTERVIEW |
| 05/26/10 Wed | Hall, C 2104161/1358 | 0.10 | 0.10 | 49.00 | MATTER NAME: Investigation<br>1 EMAIL EXCHANGE WITH G. SCHWAB RE: LECG ASSISTANCE |
| 05/26/10 Wed | Hall, C 2104161/1359 | 0.50 | 0.50 | 245.00 | MATTER NAME: Investigation<br>1 REVISE EMAIL TO N. NASTASI REQUESTING LECG ASSISTANCE |
| 05/26/10 Wed | Lacey, S 2104161/1360 | 0.10 | 0.10 | 25.50 | MATTER NAME: Investigation<br>1 MEETING WITH P. STUMPF RE: DOCUMENTS CONCERNING KEY WITNESS |
| 05/26/10 Wed | Lacey, S 2104161/1365 | 0.10 | 0.10 | 25.50 | MATTER NAME: Investigation<br>1 MEETING WITH P. STUMPF RE: E-MAILS CONCERNING KEY WITNESS |
| 05/26/10 Wed | Lane, L 2104161/1230 | 0.20 | 0.20 | 43.00 | MATTER NAME: Investigation<br>1 MEETINGS WITH C. PICCARELLO RE: EXHIBITS TO INTERVIEW MEMO |
| 05/26/10 Wed | Lane, L 2104161/1235 | 0.20 | 0.20 | 43.00 | MATTER NAME: Investigation<br>1 MEETING WITH R. MERRYFIELD RE: CREATING EXHIBIT PDFS |
| 05/26/10 Wed | Liberato, B 2104161/1239 | 0.30 | 0.30 | 64.50 | MATTER NAME: Investigation<br>1 MEETING WITH G. SCHWAB RE: PREPARATION OF WITNESS FILE |
| 05/26/10 Wed | Monahan, J 2104161/1312 | 0.30 | 0.30 | 129.00 | MATTER NAME: Investigation<br>1 MEETING WITH S. O'NEILL RE: STRATEGY FOR PREPARING FOR INTERVIEWS |
| 05/26/10 Wed | Monk II, C 2104161/1307 | 0.80 | 0.80 | 560.00 | MATTER NAME: Investigation<br>1 REVIEW DRAFT OUTLINE OF INTERVIEW |
| 05/26/10 Wed | Monk II, C 2104161/1308 | 0.30 | 0.30 | 210.00 | MATTER NAME: Investigation<br>1 ATTENTION TO E-MAILS FROM K. KLEE AND N. NASTASI RE: INTERVIEWS |
| 05/26/10 Wed | Nastasi, N 2104161/1274 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 EMAIL TO SAUL EWING TEAM RE: FACT SILOS |
| 05/26/10 Wed | Nastasi, N 2104161/1275 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 EMAIL FROM C. HALL RE: KEY WITNESS |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/26/10 Wed | Nastasi, N 2104161/1276 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1  EMAIL TO LECG RE: KEY WITNESS |
| 05/26/10 Wed | Nastasi, N 2104161/1277 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1  EMAILS TO EXAMINER RE: KEY WITNESS |
| 05/26/10 Wed | Nastasi, N 2104161/1283 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1  EMAILS FROM R. PFISTER RE: INTERVIEW |
| 05/26/10 Wed | Nastasi, N 2104161/1286 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation<br>1  REVIEW REVISED INTERVIEW OUTLINE |
| 05/26/10 Wed | Nastasi, N 2104161/1293 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1  EMAIL FROM C. MONK RE: WITNESS OUTLINE |
| 05/26/10 Wed | Nastasi, N 2104161/1295 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1  EMAIL FROM L. BOGDANOFF RE: KEY WITNESS |
| 05/26/10 Wed | Nastasi, N 2104161/1301 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1  TELEPHONE CALL FROM J. FEUER RE: POTENTIAL WITNESS |
| 05/26/10 Wed | Nastasi, N 2104161/1302 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1  EMAILS TO EXAMINER RE: POTENTIAL WITNESS |
| 05/26/10 Wed | Nastasi, N 2104161/1303 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1  EMAIL TO J. FEUER RE: POTENTIAL WITNESS |
| 05/26/10 Wed | Nastasi, N 2104161/1304 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1  EMAILS TO S. KATZ RE: KEY WITNESS |
| 05/26/10 Wed | Nastasi, N 2104161/1305 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALLS WITH S. KATZ RE: KEY WITNESS |
| 05/26/10 Wed | O'Neill, S 2104161/1328 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation<br>1  REVIEW MEMO RE: FACTUAL ISSUES TO EXPLORE WITH INTERVIEWERS |
| 05/26/10 Wed | O'Neill, S 2104161/1329 | 0.40 | 0.40 | 102.00 | MATTER NAME: Investigation<br>1  REVIEW FINAL INTERVIEW OUTLINE FOR INTERVIEW TO IDENTIFY ANY POTENTIAL OVERLAPS FOR OTHER INTERVIEWS |

EXHIBIT H

WITNESS IDENTIFICATION

Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/26/10 Wed | O'Neill, S 2104161/1332 | 0.20 | 0.20 | 51.00 | 1 | *MATTER NAME: Investigation* TELEPHONE CALL WITH B. LIBERATO RE: GATHERING DOCUMENTS TO PREPARE FOR INTERVIEWS |
| 05/26/10 Wed | O'Neill, S 2104161/1335 | 0.30 | 0.30 | 76.50 | 1 | *MATTER NAME: Investigation* MEETING WITH J. MONAHAN RE: INTERVIEW STRATEGY AND PREPARATION |
| 05/26/10 Wed | Piccarello, C 2104161/1318 | 0.20 | 0.20 | 55.00 | 1 | *MATTER NAME: Investigation* TELEPHONE CALL WITH S. ZIMA RE: WITNESS INTERVIEW STRATEGY |
| 05/26/10 Wed | Piccarello, C 2104161/1319 | 0.20 | 0.20 | 55.00 | 1 | *MATTER NAME: Investigation* TELEPHONE CALL WITH C. MONK RE: WITNESS OUTLINE |
| 05/26/10 Wed | Piccarello, C 2104161/1320 | 0.30 | 0.30 | 82.50 | 1 | *MATTER NAME: Investigation* REVIEW AND RESPOND TO E-MAILS FROM R. PFISTER RE: WITNESS OUTLINE |
| 05/26/10 Wed | Piccarello, C 2104161/1321 | 5.00 | 5.00 | 1,375.00 | 1 | *MATTER NAME: Investigation* REVISE WITNESS OUTLINE |
| 05/26/10 Wed | Piccarello, C 2104161/1322 | 0.40 | 0.40 | 110.00 | 1 | *MATTER NAME: Investigation* TELEPHONE CALLS WITH L. LANE RE: WITNESS PREPARATION |
| 05/26/10 Wed | Schwab, G 2104161/1324 | 10.90 | 10.90 | 3,270.00 | 1 | *MATTER NAME: Investigation* REVIEW DOCUMENTS FOR WITNESS INTERVIEW |
| 05/26/10 Wed | Schwab, G 2104161/1325 | 0.30 | 0.30 | 90.00 | 1 | *MATTER NAME: Investigation* MEETING WITH C. HALL RE: STRATEGY FOR OUTLINE OF WITNESS INTERVIEW |
| 05/26/10 Wed | Stumpf, P 2104161/1311 | 4.70 | 4.70 | 916.50 | 1 | *MATTER NAME: Investigation* SEARCH DATABASES FOR DOCUMENTS PERTAINING KEY WITNESSES |
| 05/26/10 Wed | Zima, S 2104161/1256 | 0.10 | 0.10 | 37.50 | 1 | *MATTER NAME: Investigation* REVIEW EMAIL FROM C. PICCARELLO ATTACHING FINAL WITNESS OUTLINE |
| 05/26/10 Wed | Zima, S 2104161/1259 | 0.10 | 0.10 | 37.50 | 1 | *MATTER NAME: Investigation* REVIEW EMAIL FROM C. PICCARELLO FORWARDING EMAIL FROM EXAMINER RE: KEY WITNESSES |
| 05/26/10 Wed | Zima, S 2104161/1264 | 0.10 | 0.10 | 37.50 | 1 | *MATTER NAME: Investigation* REVIEW EMAIL FROM G. BALE AND MEMO LISTING WITNESS DOCUMENTS TAGGED BUT NOT PRINTED |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/26/10 Wed | Zima, S 2104161/1266 | 0.10 | 0.10 | 37.50 | 1 | MATTER NAME: Investigation<br>REVIEW EMAIL FROM N. NASTASI UPDATING INTERVIEW SCHEDULING STATUS |
| 05/26/10 Wed | Zima, S 2104161/1267 | 3.20 | 3.20 | 1,200.00 | 1 | MATTER NAME: Investigation<br>CONTINUE REVIEWING INTERVIEW TRANSCRIPT AND EXHIBITS FOR PREPARATION OF INTERVIEW OUTLINE |
| 05/26/10 Wed | Zima, S 2104161/1268 | 1.00 | 1.00 | 375.00 | 1 | MATTER NAME: Investigation<br>REVIEW INTERVIEW TRANSCRIPT OF D. FITZSIMONS FOR PREPARATION OF WITNESS OUTLINE |
| 05/26/10 Wed | Zima, S 2104161/1269 | 0.80 | 0.80 | 300.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH B. LIBERATO RE: PREPARATION OF WITNESS OUTLINES AND CONCORDANCE REVIEW FOR SAME |
| 05/27/10 Thu | Bonniwell, J 2104161/1461 | 0.40 | 0.40 | 114.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL FROM N. NASTASI RE: CONTACTING POTENTIAL WITNESSES |
| 05/27/10 Thu | Callahan II, T 2104161/1407 | 0.10 | 0.10 | 58.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH N. NASTASI RE: HOW TO RESPOND TO S. KATZ REGARDING INTERVIEWEE AND CONFIDENTIALITY REQUIREMENTS |
| 05/27/10 Thu | Callahan II, T 2104161/1410 | 0.90 | 0.90 | 522.00 | 1 | MATTER NAME: Investigation<br>REVIEW INTERVIEWS TO DECIDE WHICH SHOULD BE REVIEWED MORE DEEPLY FOR INTERVIEW PREPARATION |
| 05/27/10 Thu | Callahan II, T 2104161/1412 | 0.30 | 0.30 | 174.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH J. BONNIWELL RE: ITEMS FOR INTERVIEW PREPARATION |
| 05/27/10 Thu | Devlin, C 2104161/1414 | 0.20 | 0.20 | 88.00 | 1 | MATTER NAME: Investigation<br>REVIEW INTERVIEW SCHEDULE SPREADSHEET FROM N. NASTASI |
| 05/27/10 Thu | Hall, C 2104161/1480 | 0.10 | 0.10 | 49.00 | 1 | MATTER NAME: Investigation<br>TASKING J. HIMBERT WITH CV FOR KEY WITNESS |
| 05/27/10 Thu | Hall, C 2104161/1482 | 0.70 | 0.70 | 343.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH G. SCHWAB RE: WITNESS OUTLINE |
| 05/27/10 Thu | Hall, C 2104161/1483 | 9.20 | 9.20 | 4,508.00 | 1 | MATTER NAME: Investigation<br>REVISE AND DRAFT INTERVIEW OUTLINE |
| 05/27/10 Thu | Hall, C 2104161/1484 | 0.90 | 0.90 | 441.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH C. ELLISON AND D. WENSEL OF LECG RE: EXPERT FINANCIAL ANALYSIS SUPPORT |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/27/10 Thu | Lacey, S 2104161/1486 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation<br>1 MEETING WITH P. STUMPF RE: DOCUMENTS BEARING ON SENIOR EXECUTIVE COMPENSATION ISSUE AND INTERVIEW PREPARATION |
| 05/27/10 Thu | Lacey, S 2104161/1490 | 0.10 | 0.10 | 25.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL FROM N. NASTASI RE: WITNESS INTERVIEW TEAMS |
| 05/27/10 Thu | Lacey, S 2104161/1491 | 0.30 | 0.30 | 76.50 | MATTER NAME: Investigation<br>1 E-MAILS WITH J. BONNIWELL, S. DIGAN, P. STUMPF AND P. COOLBAUGH RE: PUBLIC RECORDS SEARCH OF KEY WITNESSES FOR INTERVIEW PREPARATION |
| 05/27/10 Thu | Lane, L 2104161/1399 | 0.30 | 0.30 | 64.50 | MATTER NAME: Investigation<br>1 MEETING WITH C. HALL RE: INTERVIEW MEMO EXHIBITS |
| 05/27/10 Thu | Liberato, B 2104161/1402 | 0.30 | 0.30 | 64.50 | MATTER NAME: Investigation<br>1 MEETING WITH C. HALL, G. SCHWAB, L. LANE AND J. HIMBERT RE: INTERVIEW EXHIBITS |
| 05/27/10 Thu | Nastasi, N 2104161/1427 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 EMAILS WITH EXAMINER RE: KEY WITNESS |
| 05/27/10 Thu | Nastasi, N 2104161/1429 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 EMAIL TO INTERVIEW TEAM RE: REVISED INTERVIEW SCHEDULE |
| 05/27/10 Thu | Nastasi, N 2104161/1431 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 EMAIL TO S. KATZ RE: KEY WITNESSES |
| 05/27/10 Thu | Nastasi, N 2104161/1439 | 1.50 | 1.50 | 637.50 | MATTER NAME: Investigation<br>1 PREPARE FOR INTERVIEW |
| 05/27/10 Thu | Nastasi, N 2104161/1440 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 EMAILS WITH EXAMINER AND S. KATZ RE: VIDEO MEETING |
| 05/27/10 Thu | Nastasi, N 2104161/1441 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH S. LACEY RE: ATTENDING INTERVIEWS |
| 05/27/10 Thu | Nastasi, N 2104161/1442 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation<br>1 REVIEW KEY EXHIBITS |
| 05/27/10 Thu | Nastasi, N 2104161/1443 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH S. KATZ RE: KEY WITNESS |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|----------------|-------------|-------|------|-------------|
| 05/27/10 Thu | Nastasi, N 2104161/1444 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation 1 EMAILS TO EXAMINER RE: INTERVIEWS |
| 05/27/10 Thu | Nastasi, N 2104161/1445 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation 1 EMAILS TO LECG RE: INTERVIEWS |
| 05/27/10 Thu | Nastasi, N 2104161/1446 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation 1 EMAILS RE: INTERVIEWS |
| 05/27/10 Thu | O'Neill, S 2104161/1474 | 0.50 | 0.50 | 127.50 | MATTER NAME: Investigation 1 REVIEW MATERIALS FROM DOCUMENT DEPOSITORY TO PREPARE FOR INTERVIEW |
| 05/27/10 Thu | O'Neill, S 2104161/1476 | 0.50 | 0.50 | 127.50 | MATTER NAME: Investigation 1 REVIEW AND ANALYZE DRAFT INTERVIEW OUTLINE FOR PRONG 2 AND 3 INTERVIEWS |
| 05/27/10 Thu | O'Neill, S 2104161/1479 | 1.00 | 1.00 | 255.00 | MATTER NAME: Investigation 1 READ, ANALYZE AND ANNOTATE INTERVIEW FROM GARAMELLA ACTION |
| 05/27/10 Thu | Piccarello, C 2104161/1462 | 0.50 | 0.50 | 137.50 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH C. ELESON, D. WENSEL, G. SCHWAB, C. HALL, AND N. NASTASI RE: WITNESS INTERVIEW PREPARATION |
| 05/27/10 Thu | Piccarello, C 2104161/1463 | 0.20 | 0.20 | 55.00 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH C. HALL RE: WITNESS INTERVIEW PREPARATION |
| 05/27/10 Thu | Schwab, G 2104161/1468 | 0.30 | 0.30 | 90.00 | MATTER NAME: Investigation 1 MEETING WITH C. HALL AND PARALEGALS RE: INTERVIEW PREPARATION |
| 05/27/10 Thu | Schwab, G 2104161/1469 | 1.00 | 1.00 | 300.00 | MATTER NAME: Investigation 1 MEETING WITH N. NASTASI AND C. HALL RE: INTERVIEW PREPARATION |
| 05/27/10 Thu | Schwab, G 2104161/1470 | 0.70 | 0.70 | 210.00 | MATTER NAME: Investigation 1 MEETINGS WITH C. HALL RE: INTERVIEW OUTLINE |
| 05/27/10 Thu | Schwab, G 2104161/1471 | 4.20 | 4.20 | 1,260.00 | MATTER NAME: Investigation 1 REVIEW OF DOCUMENTS FOR INTERVIEW |
| 05/27/10 Thu | Schwab, G 2104161/1472 | 0.50 | 0.50 | 150.00 | MATTER NAME: Investigation 1 CONFERENCE CALL WITH LECG RE: INTERVIEW PREPARATION |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/27/10 Thu | Schwab, G 2104161/1473 | 7.00 | 7.00 | 2,100.00 | 1 | *MATTER NAME: Investigation*<br>DRAFT AND REVISE OUTLINE FOR INTERVIEW |
| 05/27/10 Thu | Zima, S 2104161/1416 | 0.10 | 0.10 | 37.50 | 1 | *MATTER NAME: Investigation*<br>REVIEW EMAIL FROM N. NASTASI RE: EXAMINER'S SUPPLEMENTAL OUTLINE QUESTIONS |
| 05/27/10 Thu | Zima, S 2104161/1418 | 0.10 | 0.10 | 37.50 | 1 | *MATTER NAME: Investigation*<br>REVIEW EMAIL FROM S. O'NEILL RE: INTERVIEW TRANSCRIPT AND REPLY TO SAME |
| 05/27/10 Thu | Zima, S 2104161/1423 | 2.20 | 2.20 | 825.00 | 1<br>2 | *MATTER NAME: Investigation*<br>CONTINUE REVIEWING INTERVIEW TRANSCRIPT FOR OUTLINE PREPARATION;<br>NOTE REFERENCES |
| 05/27/10 Thu | Zima, S 2104161/1425 | 0.40 | 0.40 | 150.00 | 1 | *MATTER NAME: Investigation*<br>MEETING WITH N. NASTASI RE: WITNESS INTERVIEW OUTLINE |
| 05/28/10 Fri | Bonniwell, J 2104161/1583 | 0.50 | 0.50 | 142.50 | 1 | *MATTER NAME: Investigation*<br>COMPILE RELEVANT DOCUMENTS FOR INTERVIEW |
| 05/28/10 Fri | Bonniwell, J 2104161/1584 | 0.30 | 0.30 | 85.50 | 1 | *MATTER NAME: Investigation*<br>MEETING WITH N. NASTASI, C. MONK, ET AL. RE: INTERVIEW PREP AND RESEARCH MEMOS, TIMELINE |
| 05/28/10 Fri | Bonniwell, J 2104161/1587 | 0.30 | 0.30 | 85.50 | 1 | *MATTER NAME: Investigation*<br>MEETING WITH T. CALLAHAN, S. LACEY RE: INTERVIEW OUTLINES |
| 05/28/10 Fri | Callahan II, T 2104161/1529 | 0.20 | 0.20 | 116.00 | 1 | *MATTER NAME: Investigation*<br>MEETING WITH J. O'DEA AND N. NASTASI RE: MY INTERVIEW ASSIGNMENTS AND TEAM |
| 05/28/10 Fri | Callahan II, T 2104161/1530 | 0.30 | 0.30 | 174.00 | 1 | *MATTER NAME: Investigation*<br>MEETING WITH J. MONAHAN RE: INTERVIEW PREPARATION TECHNIQUES AND POINTERS |
| 05/28/10 Fri | Callahan II, T 2104161/1531 | 0.20 | 0.20 | 116.00 | 1 | *MATTER NAME: Investigation*<br>MEETING WITH J. BONNIWELL RE: INTERVIEW ASSIGNMENT |
| 05/28/10 Fri | Callahan II, T 2104161/1532 | 0.50 | 0.50 | 290.00 | 1 | *MATTER NAME: Investigation*<br>PREPARE ASSIGNMENTS FOR CALL WITH INTERVIEW TEAM J. BONNIWELL AND S. LACEY |
| 05/28/10 Fri | Callahan II, T 2104161/1533 | 0.30 | 0.30 | 174.00 | 1 | *MATTER NAME: Investigation*<br>TELEPHONE CALL WITH INTERVIEW TEAM J. BONNIWELL AND S. LACEY TO CHECK ON WHAT HAS BEEN DONE SO FAR AND COORDINATE ASSIGNMENTS |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 05/28/10 Fri | Callahan II, T 2104161/1534 | 2.50 | 2.50 | 1,450.00 | MATTER NAME: Investigation 1 BEGIN REVIEW OF INTERVIEW AS PART OF INTERVIEW PREPARATION |
| 05/28/10 Fri | Deeney, W 2104161/1619 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation 1 MEETING WITH J. TAYLOR REGARDING PREPARATION FOR INTERVIEW |
| 05/28/10 Fri | Devlin, C 2104161/1537 | 0.40 | 0.40 | 176.00 | MATTER NAME: Investigation 1 REVIEW N. NASTASI EMAILS RE: INTERVIEW AND REPORT STRATEGY AND PREPARATION |
| 05/28/10 Fri | Farnan, M 2104161/1634 | 0.10 | 0.10 | 25.50 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH J. TAYLOR RE: INTERVIEW OF INDIVIDUAL |
| 05/28/10 Fri | Farnan, M 2104161/1636 | 0.10 | 0.10 | 25.50 | MATTER NAME: Investigation 1 REVIEW E-MAIL REGARDING ESSENTIAL FACTS TO PROPE THROUGH INTERVIEWS |
| 05/28/10 Fri | Farnan, M 2104161/1638 | 0.30 | 0.30 | 76.50 | MATTER NAME: Investigation 1 REVIEW E-MAILS FOR DOCUMENTS TO USE IN INTERVIEW FOR J. TAYLOR |
| 05/28/10 Fri | Hall, C 2104161/1608 | 1.30 | 1.30 | 637.00 | MATTER NAME: Investigation 1 PROOF WITNESS INTERVIEW OUTLINE AND EXHIBITS |
| 05/28/10 Fri | Hall, C 2104161/1609 | 0.30 | 0.30 | 147.00 | MATTER NAME: Investigation 1 TEAM MEETING RE: PROCEDURES |
| 05/28/10 Fri | Lacey, S 2104161/1610 | 0.30 | 0.30 | 76.50 | MATTER NAME: Investigation 1 CONFERENCE CALL WITH T. CALLAHAN AND J. BONNIWELL RE: PLAN FOR PREPARING WITNESS OUTLINES |
| 05/28/10 Fri | Lacey, S 2104161/1611 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation 1 MEETING WITH P. STUMPF RE: PRIORITY AND PROCESS FOR PREPARING FOR INTERVIEWS (2 TIMES) |
| 05/28/10 Fri | Liberato, B 2104161/1526 | 0.40 | 0.40 | 86.00 | MATTER NAME: Investigation 1 MEETING WITH S. ZIMA RE: POTENTIAL INTERVIEWS |
| 05/28/10 Fri | Nastasi, N 2104161/1560 | 0.40 | 0.40 | 170.00 | MATTER NAME: Investigation 1 MEETING WITH S. ZIMA RE: INTERVIEW PREPARATION |
| 05/28/10 Fri | Nastasi, N 2104161/1563 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation 1 TELEPHONE CALLS WITH R. PFISTER RE: INTERVIEWS |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/28/10 Fri | Nastasi, N 2104161/1564 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation EMAILS WITH R. PFISTER RE: INTERVIEWS |
| 05/28/10 Fri | Nastasi, N 2104161/1565 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation EMAILS WITH EXAMINER RE: SUBPOENAS |
| 05/28/10 Fri | Nastasi, N 2104161/1566 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation MEETING WITH T. CALLAHAN RE: PREPARATION AND STRATEGY FOR INTERVIEWS |
| 05/28/10 Fri | Nastasi, N 2104161/1567 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation TELEPHONE CALLS WITH J. TAYLOR RE: KEY WITNESS |
| 05/28/10 Fri | Nastasi, N 2104161/1568 | 0.50 | 0.50 | 212.50 | 1 | MATTER NAME: Investigation MEETING WITH C. HALL AND G. SCHWAB RE: INTERVIEW |
| 05/28/10 Fri | Nastasi, N 2104161/1571 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation TELEPHONE CALLS WITH T. CALLAHAN RE: INTERVIEWS |
| 05/28/10 Fri | Nastasi, N 2104161/1572 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation TELEPHONE CALL WITH SAUL EWING TEAM RE: INTERVIEW STRATEGY AND DEADLINES |
| 05/28/10 Fri | Nastasi, N 2104161/1574 | 0.80 | 0.80 | 340.00 | 1 | MATTER NAME: Investigation TELEPHONE CALLS AND EMAILS SCHEDULING INTERVIEWS OF LENDER WITNESSES |
| 05/28/10 Fri | O'Neill, S 2104161/1607 | 0.40 | 0.40 | 102.00 | 1 | MATTER NAME: Investigation MEETINGS WITH J. MONAHAN RE: PREPARATION FOR INTERVIEWS |
| 05/28/10 Fri | Piccarello, C 2104161/1590 | 0.30 | 0.30 | 82.50 | 1 | MATTER NAME: Investigation REVIEW DOCUMENTS FOR INTERVIEW PREPARATION |
| 05/28/10 Fri | Piccarello, C 2104161/1591 | 0.10 | 0.10 | 27.50 | 1 | MATTER NAME: Investigation REVIEW E-MAILS RE: WITNESS INTERVIEWS |
| 05/28/10 Fri | Piccarello, C 2104161/1592 | 0.20 | 0.20 | 55.00 | 1 | MATTER NAME: Investigation TELEPHONE CALLS WITH N. NASTASI RE: WITNESS INTERVIEW PREPARATION |
| 05/28/10 Fri | Piccarello, C 2104161/1593 | 0.30 | 0.30 | 82.50 | 1 | MATTER NAME: Investigation ATTEND TEAM MEETING RE: INTERVIEW PREPARATION |

EXHIBIT H

WITNESS IDENTIFICATION

Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/28/10 Fri | Piccarello, C 2104161/1594 | 0.20 | 0.20 | 55.00 | *MATTER NAME: Investigation*<br>1  TELEPHONE CALL WITH R. PFISTER RE: INTERVIEW PREPARATION |
| 05/28/10 Fri | Piccarello, C 2104161/1595 | 3.20 | 3.20 | 880.00 | *MATTER NAME: Investigation*<br>1  REVIEW DOCUMENTS IN PREPARATION FOR INTERVIEW |
| 05/28/10 Fri | Piccarello, C 2104161/1596 | 0.20 | 0.20 | 55.00 | *MATTER NAME: Investigation*<br>1  MEETING WITH T. CALLAHAN RE: DOCUMENTS FOR INTERVIEW |
| 05/28/10 Fri | Schwab, G 2104161/1597 | 0.50 | 0.50 | 150.00 | *MATTER NAME: Investigation*<br>1  CONFERENCE CALL WITH N. NASTASI RE: INTERVIEW PROTOCOL |
| 05/28/10 Fri | Schwab, G 2104161/1598 | 0.30 | 0.30 | 90.00 | *MATTER NAME: Investigation*<br>1  MEETING WITH N. NASTASI AND C. HALL RE: STRATEGY FOR INTERVIEW PREPARATION |
| 05/28/10 Fri | Schwab, G 2104161/1599 | 0.20 | 0.20 | 60.00 | *MATTER NAME: Investigation*<br>1  MEETING WITH S. ZIMA RE: KEY FACTS AND DOCUMENTS |
| 05/28/10 Fri | Schwab, G 2104161/1600 | 0.30 | 0.30 | 90.00 | *MATTER NAME: Investigation*<br>1  MEETINGS WITH B. LIBERATO RE: WITNESS PREPARATION |
| 05/28/10 Fri | Schwab, G 2104161/1601 | 1.50 | 1.50 | 450.00 | *MATTER NAME: Investigation*<br>1  REVISE OUTLINE FOR INTERVIEW AND PREPARE EXHIBITS FOR SAME |
| 05/28/10 Fri | Stumpf, P 2104161/1577 | 1.00 | 1.00 | 195.00 | *MATTER NAME: Investigation*<br>1  REVIEW NEW DOCUMENTS ON CONCORDANCE THAT MENTION KEY WITNESS |
| 05/28/10 Fri | Taylor Jr., J 2104161/1628 | 0.50 | 0.50 | 172.50 | *MATTER NAME: Investigation*<br>1  TELEPHONE CALL WITH N. NASTASI REGARDING INTERVIEW |
| 05/28/10 Fri | Zima, S 2104161/1540 | 0.20 | 0.20 | 75.00 | *MATTER NAME: Investigation*<br>1  MEETING WITH N. NASTASI RE: INTERVIEW |
| 05/28/10 Fri | Zima, S 2104161/1547 | 0.30 | 0.30 | 112.50 | *MATTER NAME: Investigation*<br>1  TELEPHONE CALL TO G. BALE RE: PREPARATION OF WITNESSES OUTLINE WITH EXHIBITS FOR SUBMISSION TO EXAMINER |
| 05/28/10 Fri | Zima, S 2104161/1548 | 0.40 | 0.40 | 150.00 | *MATTER NAME: Investigation*<br>1  MEETING WITH B. LIBERATO RE: PREPARATION OF WITNESSES OUTLINES FOR SUBMISSION TO EXAMINER |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/28/10 Fri | Zima, S 2104161/1550 | 0.10 | 0.10 | 37.50 | 1 | MATTER NAME: *Investigation*<br>MEETING WITH J. BONNIWELL RE: OUTLINE PREPARATION FOR INTERVIEWS |
| 05/28/10 Fri | Zima, S 2104161/1551 | 0.40 | 0.40 | 150.00 | 1 | MATTER NAME: *Investigation*<br>MEETING WITH N. NASTASI RE: OUTLINE PREPARATION FOR INTERVIEW |
| 05/29/10 Sat | Callahan II, T 2104161/1650 | 1.50 | 1.50 | 870.00 | 1 | MATTER NAME: *Investigation*<br>COMPLETE REVIEW OF INTERVIEW FOR INTERVIEW PREPARATION AND SELECT KEY EXHIBITS |
| 05/29/10 Sat | Hall, C 2104161/1678 | 0.30 | 0.30 | 147.00 | 1 | MATTER NAME: *Investigation*<br>TELEPHONE CALL WITH G. SCHWAB RE: TASKS FOR REWRITE OF OUTLINE |
| 05/29/10 Sat | Hall, C 2104161/1679 | 0.30 | 0.30 | 147.00 | 1 | MATTER NAME: *Investigation*<br>REVIEW ""FACT SILO"" MEMO |
| 05/29/10 Sat | Hall, C 2104161/1680 | 0.60 | 0.60 | 294.00 | 1 | MATTER NAME: *Investigation*<br>REVISE INTERVIEW OUTLINE |
| 05/29/10 Sat | Hall, C 2104161/1681 | 0.30 | 0.30 | 147.00 | 1 | MATTER NAME: *Investigation*<br>TELEPHONE CALL WITH G. SCHWAB RE: DOCUMENTS AND WITNESS OUTLINE |
| 05/29/10 Sat | Hall, C 2104161/1682 | 0.20 | 0.20 | 98.00 | 1 | MATTER NAME: *Investigation*<br>REVIEW EMAIL FROM G. SCHWAB RE: QUESTION WHETHER TO INTERVIEW AN ADDITIONAL WITNESS |
| 05/29/10 Sat | Hall, C 2104161/1683 | 0.20 | 0.20 | 98.00 | 1 | MATTER NAME: *Investigation*<br>DRAFT EMAIL TO N. NASTASI RE: WHETHER TO ADD A WITNESS ON CERTAIN ISSUES |
| 05/29/10 Sat | Piccarello, C 2104161/1672 | 4.50 | 4.50 | 1,237.50 | 1 | MATTER NAME: *Investigation*<br>REVIEW DOCUMENTS AND PREPARE WITNESS INTERVIEW OUTLINE |
| 05/29/10 Sat | Schwab, G 2104161/1673 | 4.60 | 4.60 | 1,380.00 | 1 | MATTER NAME: *Investigation*<br>REVIEW DOCUMENTS FOR WITNESS INTERVIEW |
| 05/29/10 Sat | Schwab, G 2104161/1674 | 1.00 | 1.00 | 300.00 | 1 | MATTER NAME: *Investigation*<br>REVISE OUTLINE FOR INTERVIEW |
| 05/29/10 Sat | Schwab, G 2104161/1675 | 0.60 | 0.60 | 180.00 | 1 | MATTER NAME: *Investigation*<br>MEETINGS WITH C. HALL REGARDING REVISIONS TO WITNESS OUTLINE |

EXHIBIT H

WITNESS IDENTIFICATION

Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/29/10 Sat | Schwab, G 2104161/1676 | 0.30 | 0.30 | 90.00 | MATTER NAME: Investigation 1 MEETING WITH S. ZIMA RE: INTERVIEW AND RELEVANT EXHIBITS FOR INTERVIEW |
| 05/29/10 Sat | Stumpf, P 2104161/1668 | 3.80 | 3.80 | 741.00 | MATTER NAME: Investigation 1 SEARCH FOR, REVIEW, ASSEMBLE, AND ORGANIZE DOCUMENTS RE: KEY WITNESS |
| 05/29/10 Sat | Zima, S 2104161/1655 | 0.90 | 0.90 | 337.50 | MATTER NAME: Investigation 1 FINISH REVIEWING INTERVIEW EXHIBITS FOR REFERENCES TO KEY WITNESSES AND KEY ISSUES FOR PREPARING WITNESS INTERVIEW OUTLINES |
| 05/29/10 Sat | Zima, S 2104161/1657 | 0.50 | 0.50 | 187.50 | MATTER NAME: Investigation 1 MEETING WITH T. CALLAHAN RE: REVIEW OF TRANSACTION ISSUES FOR PREPARING WITNESS INTERVIEW OUTLINES |
| 05/29/10 Sat | Zima, S 2104161/1658 | 0.30 | 0.30 | 112.50 | MATTER NAME: Investigation 1 MEETING WITH G. SCHWAB RE: INTERVIEW EXHIBITS REFERENCING WITNESS |
| 05/29/10 Sat | Zima, S 2104161/1659 | 2.20 | 2.20 | 825.00 | MATTER NAME: Investigation 1 DRAFT OUTLINE FOR WITNESS INTERVIEW |
| 05/29/10 Sat | Zima, S 2104161/1661 | 1.50 | 1.50 | 562.50 | MATTER NAME: Investigation 1 REVIEW OF KEY DOCUMENTS AND EXAMINER'S COMMENTS RE: SAME IN PREPARATION FOR DRAFTING WITNESS INTERVIEW OUTLINES |
| 05/30/10 Sun | Bonniwell, J 2104161/1724 | 5.50 | 5.50 | 1,567.50 | MATTER NAME: Investigation 1 REVIEW DOCUMENTS AND TAKE NOTES IN PREPARATION FOR DRAFTING INTERVIEW OUTLINE FOR WITNESS |
| 05/30/10 Sun | Callahan II, T 2104161/1696 | 0.50 | 0.50 | 290.00 | MATTER NAME: Investigation 1 REVIEW SELECTED EXHIBITS FROM INTERVIEW FOR USE IN WITNESS PREPARATION |
| 05/30/10 Sun | Callahan II, T 2104161/1697 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation 1 REVIEW EMAIL FROM C. PICCARELLO RE: LOCATION OF WITNESS, RESEARCH SAME AND PREPARE EMAIL RESPONDING |
| 05/30/10 Sun | Callahan II, T 2104161/1698 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation 1 REVIEW AND RESPOND TO EMAILS REGARDING INTERVIEW SCHEDULE |
| 05/30/10 Sun | Hall, C 2104161/1735 | 0.30 | 0.30 | 147.00 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH G. SCHWAB RE: TASKS AND STRATEGY FOR WITNESS OUTLINE |
| 05/30/10 Sun | Hall, C 2104161/1736 | 0.20 | 0.20 | 98.00 | MATTER NAME: Investigation 1 EMAIL TO N. NASTASI RE: WITNESS OUTLINE |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 05/30/10 Sun | Hall, C 2104161/1737 | 4.80 | 4.80 | 2,352.00 | MATTER NAME: Investigation<br>1 REVISE WITNESS OUTLINE |
| 05/30/10 Sun | Hall, C 2104161/1738 | 0.50 | 0.50 | 245.00 | MATTER NAME: Investigation<br>1 DRAFT EMAIL TO G. SCHWAB WITH ANALYSIS OF INTERVIEW AND EMAILS |
| 05/30/10 Sun | Hall, C 2104161/1743 | 0.80 | 0.80 | 392.00 | MATTER NAME: Investigation<br>1 DRAFT COMMENTS AND TASKS TO G. SCHWAB RE: INTERVIEW BASED ON ASSESSMENT OF LAW DEBENTURE BRIEF |
| 05/30/10 Sun | Hall, C 2104161/1744 | 0.30 | 0.30 | 147.00 | MATTER NAME: Investigation<br>1 REVIEW TRANSCRIPT |
| 05/30/10 Sun | Hall, C 2104161/1745 | 0.50 | 0.50 | 245.00 | MATTER NAME: Investigation<br>1 REVIEW EXHIBITS FROM INTERVIEW |
| 05/30/10 Sun | Himbert, J 2104161/1689 | 0.40 | 0.40 | 84.00 | MATTER NAME: Investigation<br>1 RESEARCH ON LEXIS TO CONFIRM ADDRESSES OF WITNESSES TO BE SUBPOENAED |
| 05/30/10 Sun | Himbert, J 2104161/1692 | 0.30 | 0.30 | 63.00 | MATTER NAME: Investigation<br>1 PREPARE E-MAIL TO C. PICCARELLO WITH RELEVANT INFORMATION FOR WITNESSES AND TRIBUNE CO. (ADDRESSES, DISTANCE TO COURTHOUSE) FOR PREPARATION OF SUBPOENAS |
| 05/30/10 Sun | Lacey, S 2104161/1748 | 0.10 | 0.10 | 25.50 | MATTER NAME: Investigation<br>1 E-MAILS WITH P. STUMPF RE: DOCUMENTS FOR INTERVIEW PREPARATION |
| 05/30/10 Sun | Lacey, S 2104161/1749 | 2.80 | 2.80 | 714.00 | MATTER NAME: Investigation<br>1 PREPARE WITNESS INTERVIEW OUTLINE |
| 05/30/10 Sun | Monahan, J 2104161/1722 | 0.50 | 0.50 | 215.00 | MATTER NAME: Investigation<br>1 MEETING WITH S. O'NEILL RE: STRATEGY FOR WITNESS INTERVIEWS AND OUTLINES FOR SAME |
| 05/30/10 Sun | Nastasi, N 2104161/1704 | 1.00 | 1.00 | 425.00 | MATTER NAME: Investigation<br>1 REVIEW AND EDIT INTERVIEW OUTLINE |
| 05/30/10 Sun | Nastasi, N 2104161/1705 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation<br>1 EMAILS AND TELEPHONE CALLS WITH C. HALL RE: WITNESS OUTLINE |
| 05/30/10 Sun | Nastasi, N 2104161/1706 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1 EMAILS WITH G. SCHWAB RE: WITNESS OUTLINE |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/30/10 Sun | Nastasi, N 2104161/1709 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>EMAILS WITH C. PICCARELLO RE: SUBPOENAS |
| 05/30/10 Sun | Nastasi, N 2104161/1713 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>EMAILS TO AND FROM C. HALL RE: WITNESS |
| 05/30/10 Sun | O'Neill, S 2104161/1730 | 1.50 | 1.50 | 382.50 | 1 | MATTER NAME: Investigation<br>MEETINGS AND CALLS WITH J. MONAHAN RE: INTERVIEW STRATEGY AND PREPARATION FOR INTERVIEWS |
| 05/30/10 Sun | O'Neill, S 2104161/1731 | 0.90 | 0.90 | 229.50 | 1 | MATTER NAME: Investigation<br>RESEARCH INTERVIEW WITNESSES TO DETERMINE WHETHER THEY ARE CURRENT OR FORMER EMPLOYEES OF TRIBUNE FOR SUBPOENA PURPOSES AND TO IDENTIFY ADDRESSES FOR SERVICE OF SUBPOENAS, AS WELL AS DETERMINING WHICH DISTRICT COURT HAS JURISDICTION FOR CERTAIN ADDRESSES |
| 05/30/10 Sun | O'Neill, S 2104161/1732 | 5.50 | 5.50 | 1,402.50 | 1 | MATTER NAME: Investigation<br>READ AND ANALYZE BRIEFS AND COMPLAINTS AND ATTACHED EXHIBITS TO IDENTIFY POTENTIAL LINES OF QUESTIONING FOR WITNESSES AND TO ANALYZE FACTS AND ARGUMENTS RE: TOPICS RELEVANT TO WITNESSES |
| 05/30/10 Sun | O'Neill, S 2104161/1733 | 1.40 | 1.40 | 357.00 | 1 | MATTER NAME: Investigation<br>READ, ANALYZE AND ANNOTATE INTERVIEW FROM GARAMELLA ACTION TO PREPARE FOR INTERVIEW OF WITNESS |
| 05/30/10 Sun | Piccarello, C 2104161/1727 | 1.50 | 1.50 | 412.50 | 1 | MATTER NAME: Investigation<br>DRAFT AND RESPOND TO E-MAILS FROM N. NASTASI, T. CALLAHAN, J. MONAHAN, S. O'NEILL, J. BONNIWELL, J. TAYLOR AND J. HIMBERT RE: LOGISTICAL INFORMATION FOR SUBPOENAS |
| 05/30/10 Sun | Piccarello, C 2104161/1728 | 3.80 | 3.80 | 1,045.00 | 1 | MATTER NAME: Investigation<br>DRAFT SUBPOENAS AND NOTICE OF ISSUANCE OF SUBPOENAS |
| 05/30/10 Sun | Schwab, G 2104161/1729 | 6.10 | 6.10 | 1,830.00 | 1 | MATTER NAME: Investigation<br>REVISE WITNESS OUTLINE PER C. HALL |
| 05/31/10 Mon | Bonniwell, J 2104161/1790 | 9.50 | 9.50 | 2,707.50 | 1 | MATTER NAME: Investigation<br>REVIEW DOCUMENTS AND DRAFT INTERVIEW OUTLINE FOR WITNESS |
| 05/31/10 Mon | Callahan II, T 2104161/1754 | 1.40 | 1.40 | 812.00 | 1 | MATTER NAME: Investigation<br>BEGIN REVIEW OF WITNESS INTERVIEW FOR WITNESS PREPARATION |
| 05/31/10 Mon | Hall, C 2104161/1806 | 0.40 | 0.40 | 196.00 | 1 | MATTER NAME: Investigation<br>PREPARE FOR WITNESS INTERVIEW |
| 05/31/10 Mon | Hall, C 2104161/1807 | 0.60 | 0.60 | 294.00 | 1 | MATTER NAME: Investigation<br>REVIEW KEY DOCUMENTS |

EXHIBIT H

WITNESS IDENTIFICATION

Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/31/10 Mon | Hall, C 2104161/1808 | 1.50 | 1.50 | 735.00 | *MATTER NAME: Investigation* <br> 1 REVIEW AND REVISE WITNESS INTERVIEW OUTLINE |
| 05/31/10 Mon | Hall, C 2104161/1809 | 0.30 | 0.30 | 147.00 | *MATTER NAME: Investigation* <br> 1 REVIEW N. NASTASI'S EDITS TO WITNESS OUTLINE |
| 05/31/10 Mon | Lacey, S 2104161/1810 | 3.40 | 3.40 | 867.00 | *MATTER NAME: Investigation* <br> 1 REVIEW AND ANALYZE KEY DOCUMENTS FOR INTERVIEW |
| 05/31/10 Mon | Lacey, S 2104161/1811 | 2.20 | 2.20 | 561.00 | *MATTER NAME: Investigation* <br> 1 DRAFT WITNESS INTERVIEW OUTLINE |
| 05/31/10 Mon | Monahan, J 2104161/1786 | 0.20 | 0.20 | 86.00 | *MATTER NAME: Investigation* <br> 1 REVIEW MEMO RE: INTERVIEW PROTOCOL CHECKLIST |
| 05/31/10 Mon | Nastasi, N 2104161/1775 | 0.50 | 0.50 | 212.50 | *MATTER NAME: Investigation* <br> 1 TELEPHONE CALLS AND EMAILS WITH G. SCHWAB RE: WITNESS OUTLINE EDITS |
| 05/31/10 Mon | Nastasi, N 2104161/1777 | 0.80 | 0.80 | 340.00 | *MATTER NAME: Investigation* <br> 1 REVIEW INTERVIEW OUTLINE AND MAKE EDITS |
| 05/31/10 Mon | Nastasi, N 2104161/1778 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation* <br> 1 TELEPHONE CALL WITH B. BORGER RE: INTERVIEW MEMORANDA |
| 05/31/10 Mon | Nastasi, N 2104161/1780 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation* <br> 1 TELEPHONE CALL WITH C. PICCARELLO RE: INTERVIEW |
| 05/31/10 Mon | O'Neill, S 2104161/1800 | 0.20 | 0.20 | 51.00 | *MATTER NAME: Investigation* <br> 1 MEETING WITH B. BORGER RE: BACKGROUND FOR PRONG 2 AND 3 INTERVIEWS AND INTERVIEW STRATEGY |
| 05/31/10 Mon | O'Neill, S 2104161/1801 | 1.00 | 1.00 | 255.00 | *MATTER NAME: Investigation* <br> 1 READ, ANALYZE AND ANNOTATE INTERVIEWS TO PREPARE FOR INTERVIEWS |
| 05/31/10 Mon | O'Neill, S 2104161/1802 | 1.00 | 1.00 | 255.00 | *MATTER NAME: Investigation* <br> 1 MEETINGS WITH J. MONAHAN RE: INTERVIEW STRATEGY AND PREPARATION FOR INTERVIEWS OF KEY WITNESSES |
| 05/31/10 Mon | O'Neill, S 2104161/1803 | 0.20 | 0.20 | 51.00 | *MATTER NAME: Investigation* <br> 1 CONFERENCE CALL WITH B. METCALF, J. SHENSON AND N. NASTASI RE: PRONG 2 AND 3 INTERVIEWS IN NEW YORK CITY |

EXHIBIT H

WITNESS IDENTIFICATION

Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/31/10 Mon | O'Neill, S 2104161/1804 | 3.70 | 3.70 | 943.50 | 1 | MATTER NAME: Investigation<br>PREPARE FOR INTERVIEWS OF KEY WITNESSES BY REVIEWING SUBMISSIONS, AS WELL AS KLEE FIRM COMMENTS RE: SAME, AND ORGANIZING WITNESS FOLDERS WITH KEY EXHIBITS FROM THE SUBMISSIONS OF THE PARTIES TO USE DURING INTERVIEWS |
| 05/31/10 Mon | Piccarello, C 2104161/1791 | 0.20 | 0.20 | 55.00 | 1 | MATTER NAME: Investigation<br>DRAFT E-MAIL TO C. MONK AND N. NASTASI RE: WITNESS INTERVIEW OUTLINE |
| 05/31/10 Mon | Piccarello, C 2104161/1792 | 0.10 | 0.10 | 27.50 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH N. NASTASI RE: WITNESS INTERVIEW PREPARATION |
| 05/31/10 Mon | Piccarello, C 2104161/1793 | 0.30 | 0.30 | 82.50 | 1 | MATTER NAME: Investigation<br>REVIEW AND RESPOND TO E-MAILS FROM G. SCHWAB, J. BONNIWELL, S. O'NEILL RE: WITNESS INTERVIEW PREPARATION |
| 05/31/10 Mon | Piccarello, C 2104161/1794 | 0.50 | 0.50 | 137.50 | 1 | MATTER NAME: Investigation<br>REVIEW ADDITIONAL DOCUMENTS FOR WITNESS INTERVIEW |
| 05/31/10 Mon | Schwab, G 2104161/1795 | 0.80 | 0.80 | 240.00 | 1 | MATTER NAME: Investigation<br>MULTIPLE MEETINGS WITH C. HALL RE: REVISIONS TO OUTLINE |
| 05/31/10 Mon | Schwab, G 2104161/1796 | 2.20 | 2.20 | 660.00 | 1 | MATTER NAME: Investigation<br>REVISE WITNESS OUTLINE PER N. NASTASI |
| 05/31/10 Mon | Schwab, G 2104161/1797 | 0.30 | 0.30 | 90.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH B. LIBERATO RE: COLLECTION OF EXHIBITS FOR INTERVIEW |
| 05/31/10 Mon | Schwab, G 2104161/1798 | 6.00 | 6.00 | 1,800.00 | 1 | MATTER NAME: Investigation<br>REVIEW DOCUMENTS FOR INTERVIEW |
| 05/31/10 Mon | Schwab, G 2104161/1799 | 0.50 | 0.50 | 150.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH N. NASTASI RE: REVISIONS TO OUTLINE AND STRATEGY FOR INTERVIEW |
| 05/31/10 Mon | Taylor Jr., J 2104161/1814 | 1.30 | 1.30 | 448.50 | 1 | MATTER NAME: Investigation<br>REVIEW STATEMENT OF FACTS AND BRIEFS IN CONNECTION WITH FACTS AND INTERVIEW |
| 05/31/10 Mon | Zima, S 2104161/1767 | 0.90 | 0.90 | 337.50 | 1 | MATTER NAME: Investigation<br>REVIEW OF INTERVIEW AND DECLARATION FOR REFERENCES TO KEY WITNESSES AND KEY ISSUES IN PREPARATION FOR DRAFTING WITNESS INTERVIEW OUTLINES |
| 05/31/10 Mon | Zima, S 2104161/1768 | 1.50 | 1.50 | 562.50 | 1 | MATTER NAME: Investigation<br>REVIEW OF INTERVIEW AND DECLARATION FOR REFERENCES TO KEY WITNESSES AND KEY ISSUES IN PREPARATION FOR DRAFTING WITNESS INTERVIEW OUTLINES |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/31/10 Mon | Zima, S 2104161/1769 | 1.00 | 1.00 | 375.00 | MATTER NAME: Investigation<br>1 REVIEW OF INTERVIEW OF B. BRAINING FOR REFERENCES TO KEY WITNESSES AND KEY ISSUES IN PREPARATION FOR DRAFTING WITNESS OUTLINES |
| 05/31/10 Mon | Zima, S 2104161/1770 | 0.60 | 0.60 | 225.00 | MATTER NAME: Investigation<br>1 REVIEW OF INTERVIEW FOR REFERENCES TO KEY WITNESSES AND KEY ISSUES IN PREPARATION FOR DRAFTING WITNESS OUTLINES |
| 06/01/10 Tue | Borger, B 2104646/85 | 0.80 | 0.80 | 228.00 | MATTER NAME: Investigation<br>1 MEETING WITH K. KLEE, J. SHONSON AND S. O'NEILL RE: INTERVIEW STRATEGY |
| 06/01/10 Tue | Callahan II, T 2104646/35 | 0.40 | 0.40 | 232.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH S. LACEY AND J. BONNIWELL RE: ISSUES FOR INTERVIEW OUTLINES |
| 06/01/10 Tue | Callahan II, T 2104646/36 | 0.40 | 0.40 | 232.00 | MATTER NAME: Investigation<br>1 PREPARE FOR CALL WITH S. LACEY AND J. BONNIWELL RE: INTERVIEW OUTLINE ISSUES |
| 06/01/10 Tue | Farnan, M 2104646/154 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation<br>1 EMAIL WITH W. DEENEY RE: AFFIDAVIT OF POTENTIAL INTERVIEWEE |
| 06/01/10 Tue | Farnan, M 2104646/158 | 0.60 | 0.60 | 153.00 | MATTER NAME: Investigation<br>1 UPDATE POTENTIAL INTERVIEWEE SPREADSHEET |
| 06/01/10 Tue | Farnan, M 2104646/159 | 0.50 | 0.50 | 127.50 | MATTER NAME: Investigation<br>1 LOCATE AFFIDAVIT SUBMITTED BY A POTENTIAL INTERVIEWEE |
| 06/01/10 Tue | Farnan, M 2104646/164 | 0.30 | 0.30 | 76.50 | MATTER NAME: Investigation<br>1 MEETING WITH W. DEENEY RE: INTEL ON POTENTIAL INTERVIEWEE |
| 06/01/10 Tue | Hall, C 2104646/120 | 0.10 | 0.10 | 49.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL FROM A. PECK AT LECG RE: ASSISTANCE RE: ACCOUNTING ISSUES |
| 06/01/10 Tue | Hall, C 2104646/121 | 0.10 | 0.10 | 49.00 | MATTER NAME: Investigation<br>1 EMAIL TO C. ELSON RE: LECG SUPPORT RE: ACCOUNTING ISSUES |
| 06/01/10 Tue | Hall, C 2104646/125 | 0.10 | 0.10 | 49.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL TO C. ELSON RE: LECG SUPPORT RE: ACCOUNTING ISSUES |
| 06/01/10 Tue | Nastasi, N 2104646/54 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH M. BARASH RE: FACT SILOS |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|------|------|------|------|------|
| 06/01/10 Tue | Nastasi, N 2104646/55 | 0.80 | 0.80 | 340.00 | *MATTER NAME: Investigation*<br>1 CONFERENCE CALL WITH BROWN AND RUDNICK RE: LAT1 |
| 06/01/10 Tue | Nastasi, N 2104646/56 | 0.30 | 0.30 | 127.50 | *MATTER NAME: Investigation*<br>1 TELEPHONE CALL WITH C. PICCARELLO RE: LAT1 |
| 06/01/10 Tue | Nastasi, N 2104646/57 | 0.20 | 0.20 | 85.00 | *MATTER NAME: Investigation*<br>1 EMAILS WITH B. LIBERATO RE: LATI |
| 06/01/10 Tue | Nastasi, N 2104646/60 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation*<br>1 REVIEW EMAIL FROM M. MINUTI RE: FACT SILOS |
| 06/01/10 Tue | O'Neill, S 2104646/116 | 0.20 | 0.20 | 51.00 | *MATTER NAME: Investigation*<br>1 EMAILS WITH J. SHENSON RE: PREPARATIONS FOR INTERVIEWS |
| 06/01/10 Tue | Piccarello, C 2104646/96 | 0.40 | 0.40 | 110.00 | *MATTER NAME: Investigation*<br>1 ASSEMBLE ADDITIONAL INFORMATION FOR COMPLETIONS OF SUBPOENAS |
| 06/02/10 Wed | Borger, B 2104646/301 | 0.10 | 0.10 | 28.50 | *MATTER NAME: Investigation*<br>1 TELEPHONE CALL FROM N. NASTASI RE: STATUS OF INTERVIEWS |
| 06/02/10 Wed | Callahan II, T 2104646/202 | 1.20 | 1.20 | 696.00 | *MATTER NAME: Investigation*<br>1 REVIEW OUTLINE OF ISSUES FOR WITNESS INTERVIEW PREPARED BY S. LACEY AND A SELECTION OF THE SUGGESTED DOCUMENTS |
| 06/02/10 Wed | Callahan II, T 2104646/203 | 0.60 | 0.60 | 348.00 | *MATTER NAME: Investigation*<br>1 REVIEW OUTLINE OF ISSUES FOR WITNESS INTERVIEW PREPARED BY J. BONNIWELL |
| 06/02/10 Wed | Callahan II, T 2104646/206 | 3.70 | 3.70 | 2,146.00 | *MATTER NAME: Investigation*<br>1 PREPARE MEMORANDUM ANALYZING INTERCOMPANY TRANSACTIONS INVOLVING LATI AND SUGGEST ISSUES FOR INTERVIEWS |
| 06/02/10 Wed | Callahan II, T 2104646/207 | 0.20 | 0.20 | 116.00 | *MATTER NAME: Investigation*<br>1 MEETING WITH C. HALL RE: POSSIBLE ISSUES FOR INTERVIEWS INCLUDING LATI AND EXHIBITS |
| 06/02/10 Wed | Callahan II, T 2104646/210 | 0.20 | 0.20 | 116.00 | *MATTER NAME: Investigation*<br>1 TELEPHONE CALL TO J. BONNIWELL RE: COMMENTS ON INTERVIEW OUTLINE |
| 06/02/10 Wed | Callahan II, T 2104646/211 | 3.20 | 3.20 | 1,856.00 | *MATTER NAME: Investigation*<br>1 ATTEND TEAM MEETING REGARDING INTERVIEWS, INTERVIEW MEMORANDA, KEY LEGAL THEORIES AND HOW TEAM WILL DEVELOP REPORT |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/02/10 Wed | Callahan II, T 2104646/212 | 0.30 | 0.30 | 174.00 | MATTER NAME: Investigation<br>1 MEETING WITH S. LACEY RE:<br>2 COMMENTS ON INTERVIEW OUTLINE |
| 06/02/10 Wed | Devlin, C 2104646/225 | 0.40 | 0.40 | 176.00 | MATTER NAME: Investigation<br>1 REVISE INTERVIEW MEMO TEMPLATE TO INCLUDE STYLE CONVENTIONS CONSISTENT WITH REPORT AND CIRCULATE TO TEAM |
| 06/02/10 Wed | Hall, C 2104646/325 | 0.20 | 0.20 | 98.00 | MATTER NAME: Investigation<br>1 REVIEW T. CALLAHAN'S MEMO RE: THE LATI TRANSFERS AND THE QUESTIONS WE SHOULD ASK |
| 06/02/10 Wed | Monahan, J 2104646/283 | 0.40 | 0.40 | 172.00 | MATTER NAME: Investigation<br>1 MEETING WITH S. O'NEILL RE: INTERVIEW STRATEGY |
| 06/02/10 Wed | Nastasi, N 2104646/246 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH K. KLEE RE: INTERVIEWS |
| 06/02/10 Wed | Nastasi, N 2104646/249 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation<br>1 MEETING WITH S. ZIMA RE: INTERVIEW SCHEDULING |
| 06/02/10 Wed | Nastasi, N 2104646/251 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH B. BORGER RE: INTERVIEW RESULTS |
| 06/02/10 Wed | Nastasi, N 2104646/254 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 MEETING WITH T. CALLAHAN RE: LATI |
| 06/02/10 Wed | Nastasi, N 2104646/255 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 REVIEW EMAIL FROM T. CALLAHAN RE: LATI |
| 06/02/10 Wed | Nastasi, N 2104646/257 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH M. MINUTI RE: INTERVIEWS |
| 06/02/10 Wed | Nastasi, N 2104646/260 | 3.20 | 3.20 | 1,360.00 | MATTER NAME: Investigation<br>1 MEETING WITH SAUL EWING TEAM RE: EXAMINER REPORT DRAFTING AND INTERVIEW STRATEGY |
| 06/02/10 Wed | Nastasi, N 2104646/269 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation<br>1 DRAFT TRIBUNE INTERVIEW SPREADSHEET |
| 06/02/10 Wed | O'Neill, S 2104646/320 | 0.40 | 0.40 | 102.00 | MATTER NAME: Investigation<br>1 MEETING WITH J. MONAHAN RE: INTERVIEW STRATEGY AND TOPICS RAISED AT TEAM MEETING RELEVANT TO SAME |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/02/10 Wed | Piccarello, C 2104646/304 | 1.20 | 1.20 | 330.00 | 1 | MATTER NAME: Investigation DRAFT EMAILS TO TEAM RE: WITNESS INTERVIEW OUTLINE STRATEGY |
| 06/02/10 Wed | Piccarello, C 2104646/306 | 0.20 | 0.20 | 55.00 | 1 | MATTER NAME: Investigation TELEPHONE CALL TO W. DEENEY RE: WITNESS INTERVIEW PREPARATION STRATEGY |
| 06/02/10 Wed | Schwab, G 2104646/312 | 3.20 | 3.20 | 960.00 | 1 | MATTER NAME: Investigation ATTEND MEETING WITH N. NASTASI AND C. MONK RE: OVERVIEW OF LEGAL CLAIMS AND STRATEGY FOR WITNESS INTERVIEWS AND FACT SECTIONS OF REPORT |
| 06/02/10 Wed | Zima, S 2104646/235 | 0.30 | 0.30 | 112.50 | 1 | MATTER NAME: Investigation TELEPHONE CALLS WITH T. CALLAHAN AND J. MONAHAN AND DRAFT PROPOSED WITNESS SCHEDULE FOR INTERVIEW |
| 06/02/10 Wed | Zima, S 2104646/239 | 0.10 | 0.10 | 37.50 | 1 | MATTER NAME: Investigation REVIEW OF EMAILS FROM C. DEVLIN RE: INTERVIEW MEMO TEMPLATE AND EXAMINATION REPORT TEMPLATE |
| 06/02/10 Wed | Zima, S 2104646/242 | 0.10 | 0.10 | 37.50 | 1 | MATTER NAME: Investigation REVIEW OF EMAIL FROM C. PICCARELLO RE: ADDITIONAL QUESTIONS/TOPICS FOR WITNESS INTERVIEWS |
| 06/02/10 Wed | Zima, S 2104646/243 | 0.20 | 0.20 | 75.00 | 1 | MATTER NAME: Investigation MEETING WITH N. NASTASI RE: REVIEW AND REVISE PROPOSED WITNESS SCHEDULE FOR INTERVIEWS |
| 06/03/10 Thu | Callahan II, T 2104646/399 | 5.10 | 5.10 | 2,958.00 | 1 | MATTER NAME: Investigation RESEARCH LAW ON DRAWING AN ADVERSE INFERENCE FROM A REFUSAL TO ANSWER AN INTERVIEW QUESTION AND IMPACT OF AN ASSERTION OF PRIVILEGE |
| 06/03/10 Thu | Callahan II, T 2104646/400 | 1.80 | 1.80 | 1,044.00 | 1 | MATTER NAME: Investigation PREPARE EMAIL TO L. BOGDANOFF AND N. NASTASI REGARDING ADVERSE INFERENCE RESEARCH |
| 06/03/10 Thu | Callahan II, T 2104646/402 | 0.20 | 0.20 | 116.00 | 1 | MATTER NAME: Investigation TELEPHONE CALL FROM N. NASTASI WITH QUESTION REGARDING CONFIDENTIALITY OF DOCUMENTS USED DURING INTERVIEWS |
| 06/03/10 Thu | Crampton, K 2104646/456 | 0.20 | 0.20 | 38.00 | 1 | MATTER NAME: Investigation TELEPHONE CALL WITH B. LIBERATO RE: WITNESS PREPARATION |
| 06/03/10 Thu | Crampton, K 2104646/457 | 0.30 | 0.30 | 57.00 | 1 | MATTER NAME: Investigation REVIEW WITNESS CHART AND ASSIGNMENTS |
| 06/03/10 Thu | Crampton, K 2104646/458 | 0.30 | 0.30 | 57.00 | 1 | MATTER NAME: Investigation REVIEW GENERAL INDEX OF DATABASES AVAILABLE FOR WITNESS PREPARATION |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/03/10 Thu | Liberato, B 2104646/390 | 0.10 | 0.10 | 21.50 | MATTER NAME: Investigation 1 MEETING WITH S. ZIMA RE: POTENTIAL EXHIBITS |
| 06/03/10 Thu | Liberato, B 2104646/391 | 0.20 | 0.20 | 43.00 | MATTER NAME: Investigation 1 REVIEW OF EMAILS FROM N. NASTASI RE: PROTOCOL FOR INTERVIEW EXHIBITS |
| 06/03/10 Thu | Piccarello, C 2104646/476 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation 1 DRAFT EMAIL TO TEAM RE: WITNESS INTERVIEW PROTOCOL |
| 06/03/10 Thu | Piccarello, C 2104646/477 | 0.20 | 0.20 | 55.00 | MATTER NAME: Investigation 1 REVIEW EMAILS FROM N. NASTASI RE: INFORMATION TO INCORPORATE IN WITNESS INTERVIEW OUTLINES |
| 06/03/10 Thu | Zima, S 2104646/416 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation 1 REVIEW OF EMAILS FROM N. NASTASI AND C. PICCARELLO RE: PREPARATION OF EXHIBITS FOR INTERVIEWS |
| 06/03/10 Thu | Zima, S 2104646/427 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation 1 EMAILS TO AND FROM C. PICCARELLO RE: EXHIBITS FOR INTERVIEWS |
| 06/04/10 Fri | Callahan II, T 2104646/555 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation 1 TELEPHONE CALL FROM S. LACEY RE: NEED GUIDANCE FOR PULLING DOCUMENTS FOR WITNESS PREP |
| 06/04/10 Fri | Callahan II, T 2104646/556 | 0.10 | 0.10 | 58.00 | MATTER NAME: Investigation 1 SET UP CONFERENCE CALL WITH S. LACEY AND J. BONNIWELL TO DISCUSS TOPICS FOR WITNESS PREP |
| 06/04/10 Fri | Callahan II, T 2104646/557 | 2.80 | 2.80 | 1,624.00 | MATTER NAME: Investigation 1 PREPARE OUTLINE OF TOPICS FOR WITNESS PREP CALL WITH S. LACEY AND J. BONNIWELL |
| 06/04/10 Fri | Callahan II, T 2104646/558 | 0.60 | 0.60 | 348.00 | MATTER NAME: Investigation 1 REVIEW TOPICS FOR WITNESS PREP WITH J. BONNIWELL AND S. LACEY |
| 06/04/10 Fri | Callahan II, T 2104646/559 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation 1 REVIEW ARTICLE ABOUT POTENTIAL WITNESS |
| 06/04/10 Fri | Lacey, S 2104646/647 | 0.30 | 0.30 | 76.50 | MATTER NAME: Investigation 1 MEETING WITH C. MONK RE: INTERVIEW PREPARATION AND BADGES OF FRAUD |
| 06/04/10 Fri | Liberato, B 2104646/550 | 0.30 | 0.30 | 64.50 | MATTER NAME: Investigation 1 MEETINGS WITH G. BALE RE: WITNESS PREPARATION |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/04/10 Fri | Nastasi, N 2104646/582 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 CALL WITH C. MONK RE: INTERVIEW STRATEGY |
| 06/04/10 Fri | Nastasi, N 2104646/588 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALLS WITH C. MONK RE: INTERVIEWS |
| 06/04/10 Fri | Nastasi, N 2104646/591 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH J. BENDERNAGEL RE: INTERVIEWS |
| 06/04/10 Fri | O'Neill, S 2104646/636 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation<br>1 MEETING AND CALL WITH J. MONAHAN RE: INTERVIEW PREPARATIONS |
| 06/04/10 Fri | Piccarello, C 2104646/628 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation<br>1 REVIEW AND RESPOND TO EMAIL FROM B. LIBERATO RE: D. FITZSIMONS INTERVIEW PREPARATION |
| 06/04/10 Fri | Piccarello, C 2104646/629 | 0.20 | 0.20 | 55.00 | MATTER NAME: Investigation<br>1 REVIEW EMAILS FROM N. NASTASI RE: WITNESS INTERVIEW LOGISTICS |
| 06/05/10 Sat | Borger, B 2104646/714 | 1.60 | 1.60 | 456.00 | MATTER NAME: Investigation<br>1 REVIEW OF RELEVANT BACKGROUND DOCUMENTATION IN PREPARATION FOR UPCOMING WITNESS INTERVIEWS |
| 06/05/10 Sat | Callahan II, T 2104646/687 | 0.10 | 0.10 | 58.00 | MATTER NAME: Investigation<br>1 EMAILS WITH N. NASTASI RE: DEBTORS' COUNSEL REPRESENTING POTENTIAL TARGET WITNESSES |
| 06/05/10 Sat | Callahan II, T 2104646/688 | 0.10 | 0.10 | 58.00 | MATTER NAME: Investigation<br>1 PREPARE EMAIL TO S. LACEY AND J. BONNIWELL ABOUT POINT FOR INTERVIEWS |
| 06/05/10 Sat | Devlin, C 2104615/71 | 0.40 | 0.40 | 176.00 | MATTER NAME: Drafting Report<br>1 REVIEW AND RESPOND TO N. NASTASI, G. SCHWAB AND C. PICCARELLO EMAILS RE: CITATION FORM FOR INTERVIEW MEMOS |
| 06/05/10 Sat | Devlin, C 2104615/73 | 0.80 | 0.80 | 352.00 | MATTER NAME: Drafting Report<br>1 EDIT INTERVIEW MEMO TEMPLATE PER COMMENTS FROM N. NASTASI RE: CITATION FORMS AND SUMMARY MEMO/NOTES FORMAT AND CIRCULATE SAME |
| 06/05/10 Sat | Nastasi, N 2104646/693 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1 EMAILS WITH C. DEVLIN AND C. PICCARELLO RE: INTERVIEW MEMOS |
| 06/05/10 Sat | Nastasi, N 2104646/695 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 EMAILS WITH J. MONAHAN RE: INTERVIEW SCHEDULE |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/05/10 Sat | Nastasi, N 2104646/697 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation<br>1  DRAFT INTERVIEW MEMO CHART |
| 06/05/10 Sat | Nastasi, N 2104646/700 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation<br>1  EMAILS TO C. MONK RE: INTERVIEW STRATEGY |
| 06/05/10 Sat | O'Neill, S 2104646/724 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation<br>1  EMAILS AND CALL WITH C. DEVLIN RE: INTERVIEW MEMORANDUMS |
| 06/05/10 Sat | O'Neill, S 2104646/727 | 0.80 | 0.80 | 204.00 | MATTER NAME: Investigation<br>1  CALLS AND MEETINGS WITH J. MONAHAN RE: INTERVIEW PREPARATION AND STRATEGY |
| 06/05/10 Sat | Piccarello, C 2104646/715 | 0.40 | 0.40 | 110.00 | MATTER NAME: Investigation<br>1  REVIEW AND RESPOND TO EMAILS FROM C. DEVLIN & N. NASTASI RE: WITNESS INTERVIEW MEMORANDUM PROTOCOL |
| 06/05/10 Sat | Piccarello, C 2104646/717 | 0.20 | 0.20 | 55.00 | MATTER NAME: Investigation<br>1  REVIEW AND RESPOND TO EMAILS FROM B. BORGER, S. ZIMA, S. O'NEILL AND G. SCHWAB RE: WITNESS INTERVIEW PREPARATION |
| 06/05/10 Sat | Piccarello, C 2104646/718 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation<br>1  REVIEW AND RESPOND TO EMAIL FROM N. NASTASI RE: WITNESS INTERVIEW LOGISTICS |
| 06/06/10 Sun | Bonniwell, J 2104646/790 | 0.50 | 0.50 | 142.50 | MATTER NAME: Investigation<br>1  REVIEW EMAILS RE: INTERVIEW PROTOCOL, KEY ISSUES, SCHEDULING |
| 06/06/10 Sun | Callahan II, T 2104646/743 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation<br>1  EMAILS WITH J. BONNIWELL RE: QUESTION ABOUT INTERVIEW MATERIALS |
| 06/06/10 Sun | Callahan II, T 2104646/747 | 3.40 | 3.40 | 1,972.00 | MATTER NAME: Investigation<br>1  REVIEW MATERIALS AND OUTLINE FOR WITNESS PREPARED BY J. BONNIWELL |
| 06/06/10 Sun | Callahan II, T 2104646/748 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALL WITH J. BONNIWELL RE: QUESTIONS ABOUT INTERVIEW MATERIALS |
| 06/06/10 Sun | Devlin, C 2104646/750 | 0.20 | 0.20 | 88.00 | MATTER NAME: Investigation<br>1  REVIEW UPDATED INTERVIEW SPREADSHEET |
| 06/06/10 Sun | Devlin, C 2104646/751 | 0.70 | 0.70 | 308.00 | MATTER NAME: Investigation<br>1  REVIEW J. SELL INTERVIEW MEMO AND EXHIBIT CHART AND EDIT SAME |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/06/10 Sun | Devlin, C 2104646/752 | 0.30 | 0.30 | 132.00 | *MATTER NAME: Investigation*<br>1 REVIEW AND RESPOND TO C. PICCARELLO EMAILS RE: INTERVIEW MEMO CONTENTS |
| 06/06/10 Sun | Nastasi, N 2104646/771 | 0.20 | 0.20 | 85.00 | *MATTER NAME: Investigation*<br>1 EMAILS TO J. BENDERNAGEL RE: INTERVIEW SCHEDULE |
| 06/06/10 Sun | Nastasi, N 2104646/773 | 0.20 | 0.20 | 85.00 | *MATTER NAME: Investigation*<br>1 EMAILS FROM C. HALL RE: INTERVIEW MEMOS |
| 06/06/10 Sun | O'Neill, S 2104646/812 | 0.20 | 0.20 | 51.00 | *MATTER NAME: Investigation*<br>1 MEETING WITH J. MONAHAN RE: INTERVIEW STRATEGY AND OUTLINE |
| 06/06/10 Sun | Piccarello, C 2104646/800 | 0.20 | 0.20 | 55.00 | *MATTER NAME: Investigation*<br>1 TELEPHONE CALL FROM N. NASTASI RE: WITNESS INTERVIEW LOGISTICS |
| 06/06/10 Sun | Schwab, G 2104646/806 | 0.40 | 0.40 | 120.00 | *MATTER NAME: Investigation*<br>1 MEETING WITH N. NASTASI RE: INTERVIEW MEMO PROCEDURE |
| 06/07/10 Mon | Callahan II, T 2104646/843 | 0.10 | 0.10 | 58.00 | *MATTER NAME: Investigation*<br>1 TELEPHONE CALL FROM N. NASTASI RE: INTERVIEW SCHEDULES |
| 06/07/10 Mon | Callahan II, T 2104646/846 | 3.10 | 3.10 | 1,798.00 | *MATTER NAME: Investigation*<br>1 CONTINUE REVIEW OF EXHIBITS AND INTERVIEW TRANSCRIPT AND REVISE INTERVIEW OUTLINE |
| 06/07/10 Mon | Callahan II, T 2104646/847 | 0.10 | 0.10 | 58.00 | *MATTER NAME: Investigation*<br>1 MEETING WITH J. BONNIWELL RE: INTERVIEW SCHEDULES |
| 06/07/10 Mon | Devlin, C 2104615/117 | 0.20 | 0.20 | 88.00 | *MATTER NAME: Drafting Report*<br>1 TELEPHONE CALL FROM M. BARASH RE: TRANSMITTAL OF INTERVIEW EXHIBITS |
| 06/07/10 Mon | Devlin, C 2104615/118 | 0.20 | 0.20 | 88.00 | *MATTER NAME: Drafting Report*<br>1 DRAFT EMAIL TO C. PICCARELLO AND N. NASTASI RE: INTERVIEW EXHIBIT CONVENTIONS |
| 06/07/10 Mon | Devlin, C 2104615/119 | 0.20 | 0.20 | 88.00 | *MATTER NAME: Drafting Report*<br>1 TELEPHONE CALLS FROM N. NASTASI RE: CITATION FORM IN INTERVIEW MEMOS AND REPORT SECTIONS |
| 06/07/10 Mon | Piccarello, C 2104646/904 | 1.00 | 1.00 | 275.00 | *MATTER NAME: Investigation*<br>1 COORDINATE LOGISTICS FOR WITNESS INTERVIEWS IN CHICAGO, NEW YORK AND LOS ANGELES |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 06/07/10 Mon | Piccarello, C 2104646/905 | 0.80 | 0.80 | 220.00 | MATTER NAME: Investigation<br>1 REVIEW AND RESPOND TO EMAILS FROM J. BONNIWELL AND B. LIBERATO RE: WITNESS INTERVIEW PREPARATION |
| 06/08/10 Tue | Callahan II, T 2104646/966 | 0.30 | 0.30 | 174.00 | MATTER NAME: Investigation<br>1 MEETING WITH N. NASTASI RE: WITNESS INTERVIEW SCHEDULE |
| 06/08/10 Tue | Devlin, C 2104615/158 | 1.00 | 1.00 | 440.00 | MATTER NAME: Drafting Report<br>1 MEET WITH INTERVIEW NOTE TAKERS AND N. NASTASI RE: STRATEGY |
| 06/08/10 Tue | Devlin, C 2104615/165 | 0.30 | 0.30 | 132.00 | MATTER NAME: Drafting Report<br>1 PREPARE MASTER CALENDAR OF INTERVIEWS AND REPORT SECTION DEADLINES FOR TEAM USE |
| 06/08/10 Tue | Liberato, B 2104646/960 | 10.40 | 10.40 | 2,236.00 | MATTER NAME: Investigation<br>1 PREPARATION OF KLEE OUTLINE AND EXHIBITS INCLUDING SEARCHES IN DATABASES |
| 06/08/10 Tue | Liberato, B 2104646/961 | 0.10 | 0.10 | 21.50 | MATTER NAME: Investigation<br>1 MEETING WITH L. LANE RE: REQUIRED CITATION RULES |
| 06/08/10 Tue | Piccarello, C 2104646/1014 | 0.20 | 0.20 | 55.00 | MATTER NAME: Investigation<br>1 REVIEW AND RESPOND TO EMAILS FROM N. NASTASI, K. JENKINS, AND J. BONNIWELL RE: WITNESS INTERVIEW LOGISTICS |
| 06/09/10 Wed | Piccarello, C 2104646/1154 | 0.20 | 0.20 | 55.00 | MATTER NAME: Investigation<br>1 REVIEW AND RESPOND TO EMAILS FROM N. NASTASI AND D. SMITH RE: WITNESS INTERVIEW LOGISTICS |
| 06/10/10 Thu | Nastasi, N 2104646/1246 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 REVISE INTERVIEW SCHEDULE |
| 06/12/10 Sat | Piccarello, C 2104646/1428 | 0.30 | 0.30 | 82.50 | MATTER NAME: Investigation<br>1 REVIEW AND RESPOND TO EMAILS FROM N. NASTASI, T. CALLAHAN AND J. BONNIWELL RE: WITNESS INTERVIEW LOGISTICS |
| 06/12/10 Sat | Piccarello, C 2104646/1429 | 0.50 | 0.50 | 137.50 | MATTER NAME: Investigation<br>1 CONFERENCE CALL WITH TEAM RE: WITNESS INTERVIEW PREPARATION |
| 06/14/10 Mon | Liberato, B 2104646/1504 | 0.50 | 0.50 | 107.50 | MATTER NAME: Investigation<br>1 EMAILS WITH L. LANE RE: STATUS OF INTERVIEW PREPARATION AND PRIORITIES |
| 06/14/10 Mon | Piccarello, C 2104646/1549 | 0.20 | 0.20 | 55.00 | MATTER NAME: Investigation<br>1 COORDINATE LOGISTICS FOR CHICAGO INTERVIEWS |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/15/10 Tue | Piccarello, C 2104646/1647 | 0.20 | 0.20 | 55.00 | 1 | *MATTER NAME: Investigation* <br> REVIEW OF EMAILS FROM N. NASTASI RE: WITNESS INTERVIEW LOGISTICS |
| 06/15/10 Tue | Piccarello, C 2104646/1648 | 0.20 | 0.20 | 55.00 | 1 | *MATTER NAME: Investigation* <br> REVIEW AND RESPOND TO EMAILS FROM N. NASTASI AND A. FIELD RE: WITNESS INTERVIEW LOGISTICS |
| 06/16/10 Wed | Lane, L 2104646/1706 | 0.50 | 0.50 | 107.50 | 1 | *MATTER NAME: Investigation* <br> MEETING WITH B. BORGER AND D. ANDERSON RE: INTERVIEW EXHIBITS |
| 06/16/10 Wed | Lane, L 2104646/1708 | 0.90 | 0.90 | 193.50 | 1 | *MATTER NAME: Investigation* <br> MEETING WITH B. LIBERATO RE: STATUS OF INTERVIEW MEMOS/EXHIBITS AND ASSIGNMENTS |
| 06/17/10 Thu | O'Neill, S 2104646/1880 | 0.60 | 0.60 | 153.00 | 1 | *MATTER NAME: Investigation* <br> MEETINGS WITH N. NASTASI, K. KLEE AND INVESTIGATION TEAM RE: INTERVIEW STRATEGY |
| 06/17/10 Thu | Zima, S 2104646/1827 | 0.10 | 0.10 | 37.50 | 1 | *MATTER NAME: Investigation* <br> REVIEW NEW INTERVIEW SCHEDULE |
| 06/20/10 Sun | Callahan II, T 2104646/2023 | 0.30 | 0.30 | 174.00 | 1 | *MATTER NAME: Investigation* <br> MEETING WITH N. NASTASI RE: STATUS OF CASE AND UPDATE ON INTERVIEW SCHEDULE |
| 06/20/10 Sun | Callahan II, T 2104646/2024 | 2.50 | 2.50 | 1,450.00 | 1 | *MATTER NAME: Investigation* <br> REVIEW AND REVISE LANDON AND UPDATE EXHIBITS INCLUDING CREATION OF SUMMARY EXHIBIT ON INTERACTIVE PROJECTIONS |
| 06/20/10 Sun | Lacey, S 2104646/2041 | 0.10 | 0.10 | 25.50 | 1 | *MATTER NAME: Investigation* <br> EMAIL TO N. NASTASI RE: ADDITIONAL POTENTIAL INTERVIEWS |
| 06/21/10 Mon | Lacey, S 2104646/2121 | 0.20 | 0.20 | 51.00 | 1 | *MATTER NAME: Investigation* <br> MEETING WITH C. MONK RE: UPCOMING INTERVIEWS AND OUTSTANDING DOCUMENTS |
| 06/21/10 Mon | Nastasi, N 2104646/2087 | 0.20 | 0.20 | 85.00 | 1 | *MATTER NAME: Investigation* <br> EMAILS TO M. BARASH RE: INTERVIEW SCHEDULE |
| 06/21/10 Mon | Nastasi, N 2104646/2096 | 0.50 | 0.50 | 212.50 | 1 | *MATTER NAME: Investigation* <br> EMAILS WITH KLEE FIRM RE: STATUS OF INTERVIEWS |
| 06/22/10 Tue | Liberato, B 2104646/2147 | 0.30 | 0.30 | 64.50 | 1 | *MATTER NAME: Investigation* <br> REVIEW OF EMAILS RE: ASSIGNMENTS FOR PREPARATION FOR INTERVIEWS |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/22/10 Tue | Nastasi, N 2104646/2172 | 1.80 | 1.80 | 765.00 | MATTER NAME: Investigation<br>1  SUPPORT TRIBUNE TEAM RE: UPCOMING INTERVIEWS AND OUTLINE |
| 06/22/10 Tue | Nastasi, N 2104646/2174 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1  TELEPHONE CALL WITH C. MONK RE: INTERVIEWS AND STRATEGY |
| 06/22/10 Tue | Piccarello, C 2104646/2202 | 0.40 | 0.40 | 110.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALLS AND EMAILS WITH N. NASTASI AND M. GUGIG RE: DRAFT SUBPOENA |
| 06/22/10 Tue | Piccarello, C 2104646/2203 | 1.90 | 1.90 | 522.50 | MATTER NAME: Investigation<br>1  RESEARCH AND PREPARE DRAFT SUBPOENA |
| 06/22/10 Tue | Piccarello, C 2104646/2204 | 0.30 | 0.30 | 82.50 | MATTER NAME: Investigation<br>1  COORDINATE LOGISTICS FOR WITNESS INTERVIEWS |
| 06/23/10 Wed | Monk II, C 2104646/2278 | 0.40 | 0.40 | 280.00 | MATTER NAME: Investigation<br>1  EMAILS TO SAUL EWING TEAM RE: SOLVING ISSUE WITH DOCUMENTS AND WITNESS PREPARATION |
| 06/23/10 Wed | Monk II, C 2104646/2281 | 0.40 | 0.40 | 280.00 | MATTER NAME: Investigation<br>1  SEVERAL CALLS WITH N. NASTASI RE: STATUS, NEXT STEPS, INTERVIEW PREPARATION, ETC. |
| 06/28/10 Mon | Nastasi, N 2104646/2536 | 1.30 | 1.30 | 552.50 | MATTER NAME: Investigation<br>1  REVIEW AND REVISE INTERVIEW MEMOS |
| 06/28/10 Mon | Nastasi, N 2104646/2537 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALL WITH M. MINUTI RE: INTERVIEW PROGRESS |
| 06/28/10 Mon | Nastasi, N 2104646/2540 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1  MEETING WITH G. SCHWAB RE: INTERVIEW SCHEDULE |
| 07/01/10 Thu | Devlin, C 2105170/984 | 0.20 | 0.20 | 88.00 | MATTER NAME: Drafting Report<br>1  REVIEW UPDATED INTERVIEW SPREADSHEET |
| 07/01/10 Thu | Farnan, M 2105169/65 | 3.70 | 3.70 | 943.50 | MATTER NAME: Investigation<br>1  UPDATE INTERVIEWEE SPREADSHEET |
| 07/01/10 Thu | Minuti, M 2105169/16 | 0.20 | 0.20 | 120.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALLS / E-MAILS WITH M. BARASH RE: DEADLINE TO TURN AROUND INTERVIEW NOTES |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/01/10 Thu | Nastasi, N 2105169/22 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALLS WITH S. LACEY RE: INTERVIEW SCHEDULE |
| 07/01/10 Thu | Nastasi, N 2105169/23 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH M. FARNAN RE: INTERVIEW SCHEDULE |
| 07/02/10 Fri | Lacey, S 2105169/146 | 0.10 | 0.10 | 25.50 | MATTER NAME: Investigation<br>1 REVIEW E-MAILS FROM N. NASTASI AND C. MONK RE: FINAL INTERVIEWS |
| 07/02/10 Fri | Minuti, M 2105169/91 | 0.10 | 0.10 | 60.00 | MATTER NAME: Investigation<br>1 E-MAIL WITH TEAM RE: INTERVIEW SCHEDULE |
| 07/02/10 Fri | Minuti, M 2105169/92 | 0.10 | 0.10 | 60.00 | MATTER NAME: Investigation<br>1 E-MAIL WITH TEAM RE: DECISION TO TRANSCRIBE ALL FUTURE INTERVIEWS |
| 07/02/10 Fri | Minuti, M 2105169/98 | 0.20 | 0.20 | 120.00 | MATTER NAME: Investigation<br>1 E-MAILS WITH TEAM RE: INTERVIEW NOTES |
| 07/02/10 Fri | Monk II, C 2105169/120 | 0.20 | 0.20 | 140.00 | MATTER NAME: Investigation<br>1 E-MAIL FROM N. NASTASI WITH UPDATED INTERVIEW SCHEDULE |
| 07/02/10 Fri | Nastasi, N 2105169/101 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH J. BONNIWELL RE: INTERVIEW PREP |
| 07/02/10 Fri | Nastasi, N 2105169/106 | 1.10 | 1.10 | 467.50 | MATTER NAME: Investigation<br>1 REVIEW AND REVISE INTERVIEW SCHEDULE |
| 07/06/10 Tue | Liberato, B 2105169/228 | 0.20 | 0.20 | 43.00 | MATTER NAME: Investigation<br>1 EMAILS WITH N. NASTASI RE: INTERVIEW TRANSCRIPTS AND STATUS |
| 07/06/10 Tue | Minuti, M 2105169/229 | 0.20 | 0.20 | 120.00 | MATTER NAME: Investigation<br>1 MEETING WITH N. NASTASI RE: INTERVIEW SCHEDULE/STATUS |
| 07/06/10 Tue | Nastasi, N 2105169/236 | 1.80 | 1.80 | 765.00 | MATTER NAME: Investigation<br>1 REVIEW INTERVIEW RECORDS |
| 07/07/10 Wed | Rogers, N 2105170/1086 | 0.10 | 0.10 | 28.50 | MATTER NAME: Drafting Report<br>1 REVIEW INTERVIEW SCHEDULE |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/08/10 Thu | Himbert, J 2105169/350 | 0.10 | 0.10 | 21.00 | MATTER NAME: Investigation 1 MEETING WITH B. LIBERATO RE: ASSIGNMENTS AND STATUS OF DOCUMENT COLLECTION FOR INTERVIEWS |
| 07/13/10 Tue | Lane, L 2105169/490 | 5.10 | 5.10 | 1,096.50 | MATTER NAME: Investigation 1 ASSIST J. BONNIWELL RE: ASSEMBLING EXHIBITS REGARDING PERSONAL EXHIBIT LIST AND FACT CHECKING CHANGES TO AUCTION REPORT SECTION PROCESS |
| 07/13/10 Tue | Monk II, C 2105169/505 | 0.30 | 0.30 | 210.00 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH M. MINUTI AND N. NASTASI RE: INTERVIEW TRANSCRIPTS. |
| 07/13/10 Tue | Monk II, C 2105169/507 | 0.30 | 0.30 | 210.00 | MATTER NAME: Investigation 1 CONFERENCE CALL WITH J. PARVER, M. PRIMOFF, N. NASTASI, D. CANTOR AND A. GORDON RE: INTERVIEW TRANSCRIPTS |
| 07/13/10 Tue | Monk II, C 2105169/508 | 0.80 | 0.80 | 560.00 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH N. NASTASI RE: INTERVIEW TRANSCRIPTS |
| 07/13/10 Tue | Nastasi, N 2105169/496 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation 1 EMAIL TO L. MILLER RE: TRANSCRIPTS. |
| 07/13/10 Tue | Nastasi, N 2105169/497 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH EXAMINER RE: TRANSCRIPTS AND PROPOSED MOTION. |
| 07/13/10 Tue | Nastasi, N 2105169/498 | 0.80 | 0.80 | 340.00 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH C. MONK RE: INTERVIEW TRANSCRIPTS. |
| 07/13/10 Tue | Nastasi, N 2105169/500 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation 1 CONFERENCE CALL WITH J. PARVER, M. PRIMOFF, C. MONK, D. CANTOR AND A. GORDON RE: INTERVIEW TRANSCRIPTS. |
| 07/13/10 Tue | Nastasi, N 2105169/501 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH M. PRIMOFF AND J. PARVER RE: INTERVIEW TRANSCRIPTS. |
| 07/13/10 Tue | Nastasi, N 2105169/502 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH M. MINUTI AND C. MONK RE: INTERVIEW TRANSCRIPTS. |
| 07/13/10 Tue | Nastasi, N 2105169/503 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH M. BARASH RE: MORGAN STANLEY AND BANK OF AMERICA. |
| 07/13/10 Tue | Schwab, G 2105170/1304 | 9.70 | 9.70 | 2,910.00 | MATTER NAME: Drafting Report 1 REVIEW INTERVIEW RECORDS AND TRANSCRIPTS FOR FACTS RELEVANT TO FACT SECTIONS. |

EXHIBIT H
WITNESS IDENTIFICATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/21/10 Wed | Nastasi, N 2105169/824 | 0.20 | 0.20 | 85.00 | | *MATTER NAME: Investigation*<br>1  TELEPHONE CALL WITH M. BARASH AND M. MINUTI RE: INTERVIEW RECORDS. |
| 07/21/10 Wed | Nastasi, N 2105169/825 | 0.30 | 0.30 | 127.50 | | *MATTER NAME: Investigation*<br>1  EMAILS TO C. PICCARELLO, G. SCHWAB, S. O'NEILL RE: INTERVIEW RECORDS. |
| Total | | | 620.10 | $215,888.00 | | |
| Number of Entries: | 769 | | | | | |

EXHIBIT H

WITNESS IDENTIFICATION

Saul Ewing LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bale, J | 0.20 | 39.00 |
| Bonniwell, J | 54.20 | 15,447.00 |
| Borger, B | 2.50 | 712.50 |
| Callahan II, T | 49.60 | 28,768.00 |
| Crampton, K | 0.80 | 152.00 |
| Deeney, W | 0.20 | 51.00 |
| Devlin, C | 13.30 | 5,852.00 |
| Farnan, M | 15.40 | 3,927.00 |
| Hall, C | 32.80 | 16,072.00 |
| Himbert, J | 2.90 | 609.00 |
| Lacey, S | 35.00 | 8,925.00 |
| Lane, L | 8.60 | 1,849.00 |
| Liberato, B | 21.00 | 4,515.00 |
| Minuti, M | 2.80 | 1,600.00 |
| Monahan, J | 2.70 | 1,161.00 |
| Monk II, C | 9.10 | 6,370.00 |
| Nastasi, N | 97.80 | 41,565.00 |
| O'Neill, S | 51.10 | 13,030.50 |
| Piccarello, C | 93.10 | 25,602.50 |
| Rogers, N | 0.10 | 28.50 |
| Schwab, G | 82.10 | 24,630.00 |
| Stumpf, P | 9.50 | 1,852.50 |
| Taylor Jr., J | 3.60 | 1,242.00 |
| Zima, S | 31.70 | 11,887.50 |
| | 620.10 | $215,888.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Drafting Report | 13.10 | 4,390.50 |
| Investigation | 607.00 | 211,497.50 |
| | 620.10 | $215,888.00 |

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bass, J | 31.40 | 6,123.00 |
| Becnel-Guzzo, J | 72.40 | 21,358.00 |
| Bonniwell, J | 270.35 | 77,049.75 |
| Borger, B | 27.50 | 7,837.50 |
| Callahan II, T | 143.50 | 83,230.00 |
| Considine, M | 17.60 | 7,216.00 |
| Deeney, W | 75.40 | 19,227.00 |
| Devlin, C | 8.30 | 3,652.00 |
| Farnan, M | 6.80 | 1,734.00 |
| Gill, R | 0.20 | 98.00 |
| Hall, C | 84.70 | 41,503.00 |
| Himbert, J | 40.00 | 8,400.00 |
| Kline, A | 0.10 | 39.00 |
| Lacey, S | 108.90 | 27,769.50 |
| Lane, L | 13.20 | 2,838.00 |
| Leigh, R | 0.60 | 171.00 |
| Liberato, B | 64.70 | 13,910.50 |
| Manuelides, K | 0.50 | 222.50 |
| Miller, L | 0.20 | 45.00 |
| Minuti, M | 34.10 | 20,284.00 |
| Monahan, J | 82.20 | 35,346.00 |
| Monk II, C | 142.45 | 99,715.00 |
| Murley, L | 2.20 | 605.00 |
| Nastasi, N | 298.10 | 126,692.50 |
| O'Neill, S | 297.70 | 75,913.50 |
| Piccarello, C | 250.70 | 68,942.50 |
| Rogers, N | 0.30 | 85.50 |
| Sadowsky, J | 0.30 | 78.00 |
| Schwab, G | 274.55 | 82,365.00 |
| Stumpf, P | 9.30 | 1,813.50 |
| Sudol, K | 6.00 | 1,290.00 |
| Taylor Jr., J | 81.60 | 28,152.00 |
| Zima, S | 160.90 | 60,337.50 |
| | 2,606.75 | $924,043.75 |

EXHIBIT I  PAGE 1 of  141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.20 | 45.00 |
| Drafting Report | 84.70 | 27,426.00 |
| Investigation | 2,508.50 | 892,071.50 |
| Non-Working Travel | 13.35 | 4,501.25 |
| | 2,606.75 | $924,043.75 |

EXHIBIT I  PAGE 2 of  141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/20/10 Thu | Nastasi, N 2104161/706 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 MEETING WITH C. PICCARELLO RE: J. SELL INTERVIEWS |
| 05/20/10 Thu | Nastasi, N 2104161/707 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 EMAIL FROM DEBTOR RE: STINEHART INTERVIEW |
| 05/20/10 Thu | Nastasi, N 2104161/710 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH S. KATZ RE: INTERVIEWS |
| 05/21/10 Fri | Hall, C 2104161/812 | 0.10 | 0.10 | 49.00 | MATTER NAME: Investigation<br>1 EMAILS TO ORGANIZE DIMON INTERVIEW TEAM |
| 05/21/10 Fri | Hall, C 2104161/814 | 0.20 | 0.20 | 98.00 | MATTER NAME: Investigation<br>1 REVIEWING DOCUMENTS PERTAINING TO DIMON INTERVIEW |
| 05/21/10 Fri | Monk II, C 2104161/790 | 0.30 | 0.30 | 210.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH C. PICCARELLO RE: SELL INTERVIEW OUTLINE |
| 05/21/10 Fri | Nastasi, N 2104161/765 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH C. PICCARELLO RE: SELL INTERVIEW |
| 05/21/10 Fri | Nastasi, N 2104161/768 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1 MEETING WITH C. DEVLIN AND C. PICCARELLO RE: DIAMOND AND SELL INTERVIEWS |
| 05/21/10 Fri | Nastasi, N 2104161/775 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 EMAILS TO LECG, W. ELGGREN RE: DIAMOND AND SELL INTERVIEWS |
| 05/24/10 Mon | Himbert, J 2104161/918 | 0.40 | 0.40 | 84.00 | MATTER NAME: Investigation<br>1 RESEARCH PUBLIC RECORDS ON LEXIS RE: J. SELL IN PREPARATION FOR INTERVIEW |
| 05/24/10 Mon | Piccarello, C 2104161/1041 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation<br>1 DRAFT E-MAIL TO N. NASTASI AND T. CALLAHAN RE: J. SELL WITNESS INTERVIEW |
| 05/25/10 Tue | Bonniwell, J 2104161/1166 | 0.20 | 0.20 | 57.00 | MATTER NAME: Investigation<br>1 DRAFT COVER LETTER TO JP MORGAN ENCLOSING SUBPOENA DOCUMENTS |
| 05/25/10 Tue | Nastasi, N 2104161/1140 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 LETTER TO S. KATZ RE: B. BARTER |

EXHIBIT I PAGE 3 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/30/10 Sun | Hall, C 2104161/1734 | 0.10 | 0.10 | 49.00 | 1 | MATTER NAME: Investigation<br>ARRANGE CONFERENCE CALL WITH BROWN RUDNICK RE: CLAIM TARGET |
| 06/01/10 Tue | Bonniwell, J 2104646/81 | 0.40 | 0.40 | 114.00 | 1 | MATTER NAME: Investigation<br>CONFERENCE CALL WITH T. CALLAHAN, S. LACEY RE: STATUS OF INTERVIEW PREP FOR LANDON, KAZAN |
| 06/01/10 Tue | Bonniwell, J 2104646/82 | 4.60 | 4.60 | 1,311.00 | 1 | MATTER NAME: Investigation<br>REVIEW DOCUMENTS AND DRAFT OUTLINE FOR T. LANDON INTERVIEW |
| 06/01/10 Tue | Borger, B 2104646/84 | 1.00 | 1.00 | 285.00 | 1 | MATTER NAME: Investigation<br>LUNCH MEETING WITH S. O'NEILL RE: INTERVIEW STRATEGY FOR PRONG 2 AND 3 INTERVIEWERS AND KEY ISSUES |
| 06/01/10 Tue | Borger, B 2104646/86 | 2.20 | 2.20 | 627.00 | 1 | MATTER NAME: Investigation<br>INTERVIEW WITH K. BROMBERG OF BROWN RUDNICK |
| 06/01/10 Tue | Borger, B 2104646/87 | 3.30 | 3.30 | 940.50 | 1 | MATTER NAME: Investigation<br>PREPARATION FOR UPCOMING PRONG 2 AND 3 INTERVIEWS AND TRIP TO NY |
| 06/01/10 Tue | Borger, B 2104646/89 | 0.70 | 0.70 | 199.50 | 1 | MATTER NAME: Investigation<br>DINNER MEETING WITH S. O'NEILL RE: COMPILING NOTES FROM K. BROMBERG INTERVIEW AND REVIEWING SAME |
| 06/01/10 Tue | Deeney, W 2104646/138 | 0.30 | 0.30 | 76.50 | 1 | MATTER NAME: Investigation<br>EMAIL CORRESPONDENCE WITH J. TAYLOR AND J. BECNEL-GUZZO REGARDING MEETING IN PREPARATION FOR C. BIGELOW INTERVIEW |
| 06/01/10 Tue | Deeney, W 2104646/139 | 0.40 | 0.40 | 102.00 | 1 | MATTER NAME: Investigation<br>EMAIL CORRESPONDENCE WITH J. TAYLOR, J. BECNEL-GUZZO, AND M. FARNAN REGARDING AFFIDAVIT OF C. BIGELOW |
| 06/01/10 Tue | Deeney, W 2104646/140 | 0.30 | 0.30 | 76.50 | 1 | MATTER NAME: Investigation<br>MEETING WITH J. TAYLOR REGARDING PREPARATION FOR INTERVIEW OF C. BIGELOW |
| 06/01/10 Tue | Deeney, W 2104646/141 | 0.60 | 0.60 | 153.00 | 1 | MATTER NAME: Investigation<br>REVIEW INTERVIEW OUTLINES AND GUIDELINES IN PREPARATION OF INTERVIEW OF C. BIGELOW |
| 06/01/10 Tue | Deeney, W 2104646/142 | 1.60 | 1.60 | 408.00 | 1 | MATTER NAME: Investigation<br>REVIEW SUBMISSIONS TO EXAMINER FOR DETAILS REGARDING C. BIGELOW AND HIS INVOLVEMENT IN BUYOUT IN PREPARATION FOR INTERVIEW |
| 06/01/10 Tue | Deeney, W 2104646/143 | 1.90 | 1.90 | 484.50 | 1 | MATTER NAME: Investigation<br>CONTINUE TO REVIEW SUBMISSIONS TO EXAMINER FOR DETAILS REGARDING C. BIGELOW AND HIS INVOLVEMENT IN BUYOUT IN PREPARATION FOR INTERVIEW |

EXHIBIT I PAGE 4 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/01/10 Tue | Deeney, W 2104646/149 | 0.30 | 0.30 | 76.50 | MATTER NAME: Investigation<br>1 MEETING WITH M. FARNAN REGARDING PREPARATION FOR INTERVIEW OF C. BIGELOW |
| 06/01/10 Tue | Hall, C 2104646/123 | 0.20 | 0.20 | 98.00 | MATTER NAME: Investigation<br>1 REVIEWING DOCUMENTS AND REVISING OUTLINE IN PREPARATION FOR COSTA INTERVIEW |
| 06/01/10 Tue | Hall, C 2104646/124 | 0.20 | 0.20 | 98.00 | MATTER NAME: Investigation<br>1 MEETING WITH G. SCHWAB RE: COSTA EXHIBITS |
| 06/01/10 Tue | Hall, C 2104646/129 | 1.40 | 1.40 | 686.00 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS FOR USE DURING COSTA INTERVIEW |
| 06/01/10 Tue | Himbert, J 2104646/10 | 0.10 | 0.10 | 21.00 | MATTER NAME: Investigation<br>1 EMAIL TO T. CALLAHAN RE: AMSDEN DOCUMENTS AND SUMMARY OF INTERVIEW |
| 06/01/10 Tue | Lacey, S 2104646/132 | 1.50 | 1.50 | 382.50 | MATTER NAME: Investigation<br>1 REVIEW H. AMSDEN INTERVIEW TRANSCRIPT RE: FINANCIAL PROJECTIONS DEVELOPMENT FOR D. KAZAN INTERVIEW |
| 06/01/10 Tue | Lacey, S 2104646/134 | 0.40 | 0.40 | 102.00 | MATTER NAME: Investigation<br>1 ANALYZE FACT SILOS APPLICABLE TO D. GRENESKO, D. KAZAN, AND J. DIMON |
| 06/01/10 Tue | Lacey, S 2104646/135 | 5.70 | 5.70 | 1,453.50 | MATTER NAME: Investigation<br>1 PREPARE/DRAFT K. KAZAN INTERVIEW OUTLINE |
| 06/01/10 Tue | Lacey, S 2104646/136 | 0.40 | 0.40 | 102.00 | MATTER NAME: Investigation<br>1 CONFERENCE CALL WITH T. CALLAHAN AND J. BONNIWELL RE: KAZAN, LANDON, AND GRENESKO INTERVIEW PREPARATION |
| 06/01/10 Tue | Lane, L 2104646/22 | 0.20 | 0.20 | 43.00 | MATTER NAME: Investigation<br>1 REVIEW EMAIL FROM C. PICCARELLO RE: ADDITIONAL SELL EXHIBIT |
| 06/01/10 Tue | Liberato, B 2104646/30 | 2.50 | 2.50 | 537.50 | MATTER NAME: Investigation<br>1 MEETING WITH G. SCHWAB RE: REVISED COSTA OUTLINE AND PREPARATION OF REVISED SET OF EXHIBITS |
| 06/01/10 Tue | Monk II, C 2104646/73 | 1.70 | 1.70 | 1,190.00 | MATTER NAME: Investigation<br>1 REVIEW EXHIBITS FOR J. SELL INTERVIEW |
| 06/01/10 Tue | Nastasi, N 2104646/52 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation<br>1 EMAILS FROM A. GORDON RE: CHRISTINA MOHR |

EXHIBIT I PAGE 5 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/01/10 Tue | Nastasi, N 2104646/62 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1 EMAILS WITH C. PICCARELLO RE: JEFF SELL |
| 06/01/10 Tue | Nastasi, N 2104646/63 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation<br>1 EMAILS WITH G. SCHWAB AND C. HALL RE: COSTA |
| 06/01/10 Tue | O'Neill, S 2104646/110 | 2.60 | 2.60 | 663.00 | MATTER NAME: Investigation<br>1 PREPARE FOR PRONG 2 AND 3 INTERVIEWS |
| 06/01/10 Tue | O'Neill, S 2104646/111 | 1.00 | 1.00 | 255.00 | MATTER NAME: Investigation<br>1 LUNCH MEETING WITH B. BORGER RE: INTERVIEW STRATEGY FOR PRONG 2 AND 3 INTERVIEWS AND KEY ISSUES |
| 06/01/10 Tue | O'Neill, S 2104646/113 | 2.20 | 2.20 | 561.00 | MATTER NAME: Investigation<br>1 INTERVIEW OF K. BROMBERG FROM WITH K. KLEE, J. SHENSON, B. BORGER, S. O'NEILL AND A. DASH PRESENT |
| 06/01/10 Tue | O'Neill, S 2104646/114 | 0.70 | 0.70 | 178.50 | MATTER NAME: Investigation<br>1 DINNER MEETING WITH B. BORGER RE: COMPILING NOTES FROM INTERVIEW AND REVIEWING SAME |
| 06/01/10 Tue | O'Neill, S 2104646/115 | 3.20 | 3.20 | 816.00 | MATTER NAME: Investigation<br>1 REVIEW AND ANALYZE INTERVIEW OUTLINE, WITNESS DOCUMENTS AND SUBMISSIONS FROM THE PARTIES REGARDING THE MOTION FOR SANCTIONS AGAINST WILMINGTON TRUST TO PREPARE FOR PRONG 2 AND 3 INTERVIEWS |
| 06/01/10 Tue | Piccarello, C 2104646/90 | 0.30 | 0.30 | 82.50 | MATTER NAME: Investigation<br>1 REVIEW AND RESPOND TO EMAILS FROM R. PFISTER RE: J. SELL OUTLINE REVISIONS |
| 06/01/10 Tue | Piccarello, C 2104646/91 | 2.00 | 2.00 | 550.00 | MATTER NAME: Investigation<br>1 REVISE J. SELL INTERVIEW OUTLINE |
| 06/01/10 Tue | Piccarello, C 2104646/92 | 0.80 | 0.80 | 220.00 | MATTER NAME: Investigation<br>1 REVIEW AND RESPOND TO EMAILS FROM D. WENSEL RE: JP MORGAN WITNESS INTERVIEW PREPARATION |
| 06/01/10 Tue | Piccarello, C 2104646/93 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH B. LIBERATO RE: B. BARTTER WITNESS INTERVIEW OUTLINE |
| 06/01/10 Tue | Piccarello, C 2104646/94 | 1.40 | 1.40 | 385.00 | MATTER NAME: Investigation<br>1 REVIEW AND RESPOND TO EMAILS FROM N. NASTASI, R. PFISTER, C. MONK, C. HALL, G. SCHWAB, AND B. BORGER RE: WITNESS INTERVIEW LOGISTICS |
| 06/01/10 Tue | Piccarello, C 2104646/97 | 3.20 | 3.20 | 880.00 | MATTER NAME: Investigation<br>1 DRAFT B. BARTTER WITNESS OUTLINE |

EXHIBIT I PAGE 6 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/01/10 Tue | Piccarello, C 2104646/98 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL FROM D. WENSEL RE: J. SELL WITNESS INTERVIEW PREPARATION |
| 06/01/10 Tue | Piccarello, C 2104646/101 | 0.20 | 0.20 | 55.00 | MATTER NAME: Investigation<br>1 MEETING WITH T. CALLAHAN RE: JP MORGAN WITNESS INTERVIEW PREPARATION |
| 06/01/10 Tue | Piccarello, C 2104646/102 | 0.20 | 0.20 | 55.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH R. PFISTER RE: J. SELL WITNESS PREPARATION |
| 06/01/10 Tue | Piccarello, C 2104646/103 | 0.80 | 0.80 | 220.00 | MATTER NAME: Investigation<br>1 CONFERENCE CALL WITH M. SIEGEL, G. NOVOD (BROWN RUDNICK LLP, COUNSEL FOR WILMINGTON TRUST COMPANY AS SUCCESSOR INDENTURE TRUSTEE), N. NASTASI, R. PFISTER, D. FIDLER RE: JP MORGAN WITNESS INTERVIEWS |
| 06/01/10 Tue | Piccarello, C 2104646/104 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL FROM M. SIEGEL (BROWN RUDNICK LLP, COUNSEL FOR WILMINGTON TRUST COMPANY AS SUCCESSOR INDENTURE TRUSTEE) RE: JP MORGAN WITNESS INTERVIEWS |
| 06/01/10 Tue | Piccarello, C 2104646/105 | 0.50 | 0.50 | 137.50 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS FOR B. BARTTER WITNESS OUTLINE |
| 06/01/10 Tue | Schwab, G 2104646/108 | 4.80 | 4.80 | 1,440.00 | MATTER NAME: Investigation<br>1 MEETING WITH B. LIBERATO AND REVIEW OF COSTA EXHIBITS |
| 06/01/10 Tue | Schwab, G 2104646/109 | 6.30 | 6.30 | 1,890.00 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS AND REVISE OUTLINE FOR COSTA INTERVIEW |
| 06/01/10 Tue | Taylor Jr., J 2104646/151 | 0.20 | 0.20 | 69.00 | MATTER NAME: Investigation<br>1 EMAILS WITH N. NASTASI REGARDING INTERVIEW SCHEDULE AND TASKS RE: C. BIGELOW INTERVIEW |
| 06/01/10 Tue | Taylor Jr., J 2104646/152 | 0.40 | 0.40 | 138.00 | MATTER NAME: Investigation<br>1 MEETING WITH J. BECNEL-GUZZO, W. DEENEY AND M. FARNAN RE: C. BIGELOW INVESTIGATION AND INTERVIEW |
| 06/01/10 Tue | Taylor Jr., J 2104646/153 | 2.40 | 2.40 | 828.00 | MATTER NAME: Investigation<br>1 REVIEW MATERIALS, BRIEFS AND DOCUMENTS REGARDING C. BIGELOW |
| 06/01/10 Tue | Zima, S 2104646/45 | 13.50 | 13.50 | 5,062.50 | MATTER NAME: Investigation<br>1 DRAFT WHAYNE INTERVIEW OUTLINE |
| 06/01/10 Tue | Zima, S 2104646/47 | 0.20 | 0.20 | 75.00 | MATTER NAME: Investigation<br>1 EMAILS TO G. SCHWAB RE: COSTA DOCUMENTS FOR PREPARING WITNESS OUTLINE |

EXHIBIT I PAGE 7 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/02/10 Wed | Becnel-Guzzo, J 2104646/357 | 1.30 | 1.30 | 383.50 | MATTER NAME: Investigation<br>1  REVIEW DOCUMENTS TO PREPARE FOR C. BIGELOW INTERVIEW |
| 06/02/10 Wed | Bonniwell, J 2104646/287 | 3.20 | 3.20 | 912.00 | MATTER NAME: Investigation<br>1  REVISE LANDON INTERVIEW OUTLINE PER T. CALLAHAN TO ADD CITATIONS TO DOCUMENTS, INTERVIEW, EXHIBITS |
| 06/02/10 Wed | Bonniwell, J 2104646/289 | 0.10 | 0.10 | 28.50 | MATTER NAME: Investigation<br>1  TELEPHONE CALL FROM T. CALLAHAN RE: INITIAL COMMENTS ON LANDON OUTLINE |
| 06/02/10 Wed | Bonniwell, J 2104646/290 | 0.30 | 0.30 | 85.50 | MATTER NAME: Investigation<br>1  TELEPHONE CALL TO P. COOLBAUGH RE: COLLECTING, COMPILING EXHIBITS FOR LANDON INTERVIEW OUTLINE |
| 06/02/10 Wed | Bonniwell, J 2104646/291 | 0.10 | 0.10 | 28.50 | MATTER NAME: Investigation<br>1  TELEPHONE CALL FROM T. CALLAHAN RE: LANDON INTERVIEW OUTLINE |
| 06/02/10 Wed | Bonniwell, J 2104646/292 | 0.10 | 0.10 | 28.50 | MATTER NAME: Investigation<br>1  EMAIL WITH P. COOLBAUGH, R. BENOIT RE: PREPARING EXHIBIT BOOK FOR LANDON INTERVIEW |
| 06/02/10 Wed | Borger, B 2104646/300 | 6.70 | 6.70 | 1,909.50 | MATTER NAME: Investigation<br>1  REVIEW OF WITNESS INTERVIEWS OF J. HOOVER, W. DOLAN, R. STARK AND M. SEIGEL |
| 06/02/10 Wed | Borger, B 2104646/302 | 3.20 | 3.20 | 912.00 | MATTER NAME: Investigation<br>1  PREPARATION/STRATEGY SESSION WITH K. KLEE, C. MONK, C. PICCARELLO AND R. PFISTER FOR J. SELL INTERVIEW |
| 06/02/10 Wed | Deeney, W 2104646/344 | 0.30 | 0.30 | 76.50 | MATTER NAME: Investigation<br>1  MEETING WITH J. BECNEL-GUZZO AND G. BALE REGARDING BIGELOW INTERVIEW |
| 06/02/10 Wed | Deeney, W 2104646/345 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation<br>1  MEETING WITH C. PICCARELLO REGARDING BIGELOW INTERVIEW PREPARATION |
| 06/02/10 Wed | Deeney, W 2104646/346 | 0.70 | 0.70 | 178.50 | MATTER NAME: Investigation<br>1  REVIEW OF CONCORDANCE DATABASE FOR DOCUMENTS RELEVANT TO C. BIGELOW IN PREPARATION OF INTERVIEW WITH SAME |
| 06/02/10 Wed | Hall, C 2104646/326 | 0.80 | 0.80 | 392.00 | MATTER NAME: Investigation<br>1  REVISE COSTA OUTLINE |
| 06/02/10 Wed | Hall, C 2104646/328 | 0.10 | 0.10 | 49.00 | MATTER NAME: Investigation<br>1  MEETING WITH G. SCHWAB RE: ADDITIONAL DOCUMENT REVIEW FOR COSTA INTERVIEW |

EXHIBIT I PAGE 8 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/02/10 Wed | Hall, C 2104646/329 | 0.20 | 0.20 | 98.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH G. SCHWAB RE: ADDITIONAL EXHIBITS FOR COSTA INTERVIEW |
| 06/02/10 Wed | Hall, C 2104646/330 | 1.30 | 1.30 | 637.00 | 1 | MATTER NAME: Investigation<br>CONFERENCE CALL WITH COUNSEL FOR WTC RE: KEY DOCUMENTS FROM THEIR PERSPECTIVE |
| 06/02/10 Wed | Hall, C 2104646/331 | 0.50 | 0.50 | 245.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH N. NASTASI RE: STRATEGY FOR COSTA INTERVIEW |
| 06/02/10 Wed | Lacey, S 2104646/335 | 0.20 | 0.20 | 51.00 | 1 | MATTER NAME: Investigation<br>REVIEW EMAIL FROM WILMINGTON TRUST RE: FLOW OF FUNDS, TO PREPARE FOR J. DIMON, D. KAZAN, AND D. GRENESKO INTERVIEWS |
| 06/02/10 Wed | Lacey, S 2104646/337 | 0.20 | 0.20 | 51.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH T. CALLAHAN RE: D. KAZAN INTERVIEW OUTLINE |
| 06/02/10 Wed | Lacey, S 2104646/338 | 1.90 | 1.90 | 484.50 | 1 | MATTER NAME: Investigation<br>REVIEW AND ANALYZE ADDITIONAL DOCUMENTS FOR SUPPLEMENTING D. KAZAN INTERVIEW OUTLINE |
| 06/02/10 Wed | Lacey, S 2104646/341 | 1.30 | 1.30 | 331.50 | 1 | MATTER NAME: Investigation<br>REVIEW INTERVIEW OF W. OSBORN RE: FACTS PERTINENT TO D. KAZAN INTERVIEW OUTLINE |
| 06/02/10 Wed | Liberato, B 2104646/191 | 0.20 | 0.20 | 43.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH S. ZIMA RE: LARSEN/ZELL INTERVIEWS |
| 06/02/10 Wed | Liberato, B 2104646/193 | 2.80 | 2.80 | 602.00 | 1 | MATTER NAME: Investigation<br>PREPARATION OF INDEX OF COSTA EXHIBITS INDICATING LEVEL OF CONFIDENTIALITY |
| 06/02/10 Wed | Monk II, C 2104646/277 | 2.00 | 2.00 | 1,400.00 | 1 | MATTER NAME: Investigation<br>PREPARE FOR J. SELL INTERVIEW |
| 06/02/10 Wed | Monk II, C 2104646/278 | 0.90 | 0.90 | 630.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH C. PICCARELLO IN PREPARATION FOR J. SELL INTERVIEW |
| 06/02/10 Wed | Monk II, C 2104646/279 | 3.50 | 3.50 | 2,450.00 | 1 | MATTER NAME: Investigation<br>MEET WITH KLEE FIRM RE: J. SELL INTERVIEW |
| 06/02/10 Wed | Nastasi, N 2104646/247 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH J. BENDEMAGLE RE: DEBTOR WITNESSES |

EXHIBIT I  PAGE 9 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/02/10 Wed | Nastasi, N 2104646/250 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH S. ZIMA RE: MORGAN STANLEY |
| 06/02/10 Wed | Nastasi, N 2104646/252 | 0.50 | 0.50 | 212.50 | 1 | MATTER NAME: Investigation<br>MEETING WITH C. HALL AND G. SCHWAB RE: COSTA |
| 06/02/10 Wed | Nastasi, N 2104646/253 | 2.50 | 2.50 | 1,062.50 | 1 | MATTER NAME: Investigation<br>REVIEW COSTA OUTLINE AND EXHIBITS |
| 06/02/10 Wed | Nastasi, N 2104646/256 | 0.10 | 0.10 | 42.50 | 1 | MATTER NAME: Investigation<br>EMAILS WITH J. BENDERNAGLE RE: DEBTOR WITNESSES |
| 06/02/10 Wed | Nastasi, N 2104646/258 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH C. MONK RE: INTERVIEW PREP FOR SELL |
| 06/02/10 Wed | Nastasi, N 2104646/262 | 0.10 | 0.10 | 42.50 | 1 | MATTER NAME: Investigation<br>EMAIL TO L. BOGDANOFF RE: INTERVIEWS OF STINEHART AND ZELL |
| 06/02/10 Wed | Nastasi, N 2104646/268 | 0.10 | 0.10 | 42.50 | 1 | MATTER NAME: Investigation<br>EMAILS WITH A. GORDON RE: C. MOHR |
| 06/02/10 Wed | Nastasi, N 2104646/270 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL FROM BROWN RUDNICK RE: LATI |
| 06/02/10 Wed | O'Neill, S 2104646/321 | 6.70 | 6.70 | 1,708.50 | 1 | MATTER NAME: Investigation<br>INTERVIEWS OF J. HOOVER, W. DOLAN, R. STARK AND M. SIEGEL WITH K. KLEE, J. SHENSON, B. BORGER AND A. DASH PRESENT |
| 06/02/10 Wed | O'Neill, S 2104646/322 | 0.90 | 0.90 | 229.50 | 1 | MATTER NAME: Investigation<br>CLEAN UP AND FINALIZE INTERVIEW NOTES FROM J. HOOVER, W. DOLAN, R. STARK AND M. SIEGEL INTERVIEWS |
| 06/02/10 Wed | Piccarello, C 2104646/303 | 3.20 | 3.20 | 880.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH K. KLEE, R. PFISTER, C. MONK AND B. BORGER RE: PREPARATION FOR J. SELL INTERVIEW |
| 06/02/10 Wed | Piccarello, C 2104646/305 | 0.50 | 0.50 | 137.50 | 1 | MATTER NAME: Investigation<br>REVIEW AND RESPOND TO EMAILS FROM LECG RE: J. SELL INTERVIEW PREPARATION |
| 06/02/10 Wed | Piccarello, C 2104646/307 | 0.10 | 0.10 | 27.50 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH L. LANE RE: B. BARTTER WITNESS INTERVIEW PREPARATION |

EXHIBIT I PAGE 10 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|------|------|------|------|------|------|
| 06/02/10 Wed | Piccarello, C 2104646/308 | 0.30 | 0.30 | 82.50 | 1 | *MATTER NAME: Investigation* <br> REVIEW AND RESPOND TO EMAILS FROM L. LANE RE: B. BARTTER INTERVIEW PREPARATION |
| 06/02/10 Wed | Piccarello, C 2104646/309 | 2.70 | 2.70 | 742.50 | 1 | *MATTER NAME: Investigation* <br> REVIEW DOCUMENTS IN PREPARATION FOR B. BARTTER INTERVIEW |
| 06/02/10 Wed | Piccarello, C 2104646/311 | 2.50 | 2.50 | 687.50 | 1 | *MATTER NAME: Investigation* <br> PREPARE FOR J. SELL INTERVIEW WHILE TRAVELING TO NEW YORK TO ATTEND J. SELL INTERVIEW |
| 06/02/10 Wed | Schwab, G 2104646/313 | 1.80 | 1.80 | 540.00 | 1 | *MATTER NAME: Investigation* <br> COLLECT DOCUMENTS AND EXHIBITS AND REVISE INDEX OF SAME IN PREPARATION FOR COSTA INTERVIEW |
| 06/02/10 Wed | Schwab, G 2104646/315 | 0.50 | 0.50 | 150.00 | 1 | *MATTER NAME: Investigation* <br> MEETING WITH N. NASTASI RE: COSTA INTERVIEW PREPARATION |
| 06/02/10 Wed | Schwab, G 2104646/318 | 4.30 | 4.30 | 1,290.00 | 1 | *MATTER NAME: Investigation* <br> CONTINUE TO REVIEW DOCUMENTS FOR COSTA INTERVIEW |
| 06/02/10 Wed | Taylor Jr., J 2104646/351 | 3.80 | 3.80 | 1,311.00 | 1 | *MATTER NAME: Investigation* <br> REVIEW DOCUMENTS AND AGREEMENTS RE: VRC IN CONNECTION WITH C BIGELOW INTERVIEW |
| 06/02/10 Wed | Zima, S 2104646/231 | 0.20 | 0.20 | 75.00 | 1 | *MATTER NAME: Investigation* <br> MEETING WITH N. NASTASI AND C. DEVLIN RE: ZELL/LARSEN EXAMINATION |
| 06/02/10 Wed | Zima, S 2104646/234 | 0.20 | 0.20 | 75.00 | 1 | *MATTER NAME: Investigation* <br> TELEPHONE CALL TO G. BALE RE: PREPARATION OF WHAYNE OUTLINE AND REVIEW OF LARSEN DOCUMENTS |
| 06/02/10 Wed | Zima, S 2104646/236 | 5.90 | 5.90 | 2,212.50 | 1 | *MATTER NAME: Investigation* <br> CONTINUE DRAFTING WHAYNE INTERVIEW OUTLINE |
| 06/02/10 Wed | Zima, S 2104646/238 | 0.10 | 0.10 | 37.50 | 1 | *MATTER NAME: Investigation* <br> REVIEW OF EMAIL FROM N. NASTASI RE: ARRANGING WHAYNE VIDEO CONFERENCING |
| 06/02/10 Wed | Zima, S 2104646/241 | 0.10 | 0.10 | 37.50 | 1 | *MATTER NAME: Investigation* <br> REVIEW OF EMAIL FROM C. PICCARELLO RE: ZELL AND LARSEN INTERVIEW TOPICS |
| 06/02/10 Wed | Zima, S 2104646/244 | 0.10 | 0.10 | 37.50 | 1 | *MATTER NAME: Investigation* <br> MEETING WITH N. NASTASI RE: ZELL INTERVIEW |

EXHIBIT I PAGE 11 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|-------------|
| 06/03/10 Thu | Becnel-Guzzo, J 2104646/526 | 0.30 | 0.30 | 88.50 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH J. TAYLOR TO DISCUSS C. BIGELOW INTERVIEW |
| 06/03/10 Thu | Becnel-Guzzo, J 2104646/527 | 0.70 | 0.70 | 206.50 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH J. TAYLOR AND W. DEENEY TO DISCUSS C. BIGELOW INTERVIEW AND COLLECTION OF DOCUMENTS FOR SAME |
| 06/03/10 Thu | Becnel-Guzzo, J 2104646/528 | 3.80 | 3.80 | 1,121.00 | 1 | MATTER NAME: Investigation<br>REVIEWING DOCUMENTS FOR C. BIGELOW INTERVIEW |
| 06/03/10 Thu | Borger, B 2104646/465 | 7.00 | 7.00 | 1,995.00 | 1 | MATTER NAME: Investigation<br>WITNESS INTERVIEW OF J. SELL AT DAVIS POLK |
| 06/03/10 Thu | Borger, B 2104646/466 | 2.50 | 2.50 | 712.50 | 1 | MATTER NAME: Investigation<br>FINALIZE/ORGANIZE/CONDENSE NOTES OF INTERVIEW OF J. SELL |
| 06/03/10 Thu | Borger, B 2104646/467 | 0.10 | 0.10 | 28.50 | 1 | MATTER NAME: Investigation<br>EMAIL CORRESPONDENCE WITH C. PICCARELLO RE: J. SELL INTERVIEW |
| 06/03/10 Thu | Deeney, W 2104646/509 | 0.50 | 0.50 | 127.50 | 1 | MATTER NAME: Investigation<br>EMAIL CORRESPONDENCE WITH J. BECNEL-GUZZO, J. TAYLOR, AND N. NASTASI REGARDING PREPARATION FOR INTERVIEW OF C. BIGELOW |
| 06/03/10 Thu | Deeney, W 2104646/510 | 0.20 | 0.20 | 51.00 | 1 | MATTER NAME: Investigation<br>REVIEW OF CONCORDANCE DATABASE FOR DOCUMENTS RELEVANT TO C. BIGELOW IN PREPARATION OF INTERVIEW WITH SAME |
| 06/03/10 Thu | Deeney, W 2104646/512 | 0.70 | 0.70 | 178.50 | 1 | MATTER NAME: Investigation<br>MEETING WITH J. TAYLOR AND J. BECNEL-GUZZO REGARDING PREPARATION FOR INTERVIEW OF C. BIGELOW |
| 06/03/10 Thu | Deeney, W 2104646/513 | 0.30 | 0.30 | 76.50 | 1 | MATTER NAME: Investigation<br>EMAIL CORRESPONDENCE WITH C. DEVLIN AND N. NASTASI REGARDING ADDITIONAL ISSUES FOR PREPARATION OF C. BIGELOW INTERVIEW |
| 06/03/10 Thu | Hall, C 2104646/494 | 0.50 | 0.50 | 245.00 | 1 | MATTER NAME: Investigation<br>REVIEW AND REVISE COSTA OUTLINE |
| 06/03/10 Thu | Hall, C 2104646/495 | 0.30 | 0.30 | 147.00 | 1 | MATTER NAME: Investigation<br>REVIEW LECG CASH FLOW ANALYSIS RE: PAYMENTS MADE BY TRIBUNE TO MERRILL |
| 06/03/10 Thu | Hall, C 2104646/496 | 4.80 | 4.80 | 2,352.00 | 1 | MATTER NAME: Investigation<br>REVIEW DOCUMENTS IN PREPARATION FOR COSTA INTERVIEW |

EXHIBIT I PAGE 12 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/03/10 Thu | Hall, C 2104646/497 | 0.30 | 0.30 | 147.00 | MATTER NAME: Investigation<br>1 MEETING WITH N. NASTASI AND G. SCHWAB TO PREP FOR MEETING WITH K. KLEE RE: COSTA INTERVIEW |
| 06/03/10 Thu | Hall, C 2104646/498 | 5.60 | 5.60 | 2,744.00 | MATTER NAME: Investigation<br>1 MEETING WITH K. KLEE TO PREPARE FOR COSTA INTERVIEW |
| 06/03/10 Thu | Hall, C 2104646/499 | 0.20 | 0.20 | 98.00 | MATTER NAME: Investigation<br>1 DRAFT EMAIL TO G. SCHWAB RE: REVISIONS TO COSTA OUTLINE AND LECG CASH FLOW ANALYSIS REGARDING PAYMENTS TO ML |
| 06/03/10 Thu | Hall, C 2104646/500 | 0.50 | 0.50 | 245.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH A. GOLDFARB FROM ZUCKERMAN, COUNSEL TO UCC RE: INFO FOR COSTA INTERVIEW |
| 06/03/10 Thu | Hall, C 2104646/501 | 0.20 | 0.20 | 98.00 | MATTER NAME: Investigation<br>1 MEETING WITH G. SCHWAB RE: NEW COSTA EMAILS |
| 06/03/10 Thu | Lacey, S 2104646/505 | 2.50 | 2.50 | 637.50 | MATTER NAME: Investigation<br>1 SUPPLEMENTAL REVIEW AND ANALYSIS FOR D. KAZAN INTERVIEW OUTLINE |
| 06/03/10 Thu | Lacey, S 2104646/506 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation<br>1 EMAILS TO T. CALLAHAN RE: SUPPLEMENTED DRAFT OF D. KAZAN INTERVIEW OUTLINE |
| 06/03/10 Thu | Lacey, S 2104646/507 | 0.30 | 0.30 | 76.50 | MATTER NAME: Investigation<br>1 MEETING WITH P. STUMPF RE: SEARCH TERMS TO LIMIT DOCUMENTS FOR D. KAZAN INTERVIEW |
| 06/03/10 Thu | Liberato, B 2104646/392 | 0.10 | 0.10 | 21.50 | MATTER NAME: Investigation<br>1 REVIEW OF COSTA EXHIBIT LIST AND FORWARD TO S. ZIMA |
| 06/03/10 Thu | Monk II, C 2104646/452 | 1.60 | 1.60 | 1,120.00 | MATTER NAME: Investigation<br>1 WITNESS PREPARATION (J. SELL INTERVIEW) |
| 06/03/10 Thu | Monk II, C 2104646/453 | 7.00 | 7.00 | 4,900.00 | MATTER NAME: Investigation<br>1 J. SELL INTERVIEW |
| 06/03/10 Thu | Nastasi, N 2104646/434 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH G. SCHWAB RE: COSTA |
| 06/03/10 Thu | Nastasi, N 2104646/435 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 EMAIL WITH C. MONK RE: COSTA EXHIBITS |

EXHIBIT I PAGE 13 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/03/10 Thu | Nastasi, N 2104646/437 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 EMAIL TO C. PICCARELLO RE: CHOI |
| 06/03/10 Thu | Nastasi, N 2104646/439 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH C. PICCARELLO RE: SELL DOCUMENTS |
| 06/03/10 Thu | Nastasi, N 2104646/440 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 EMAIL FROM L. BOGDANOFF RE: BROWN RUDNICK |
| 06/03/10 Thu | Nastasi, N 2104646/441 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 EMAIL FROM L. BOGDANOFF RE: BROWN RUDNICK |
| 06/03/10 Thu | Nastasi, N 2104646/443 | 1.20 | 1.20 | 510.00 | MATTER NAME: Investigation<br>1 MEETING WITH G. SCHWAB RE: COSTA INTERVIEW |
| 06/03/10 Thu | Nastasi, N 2104646/444 | 5.70 | 5.70 | 2,422.50 | MATTER NAME: Investigation<br>1 MEETING WITH EXAMINER IN PREPARATION FOR COSTA INTERVIEW |
| 06/03/10 Thu | Nastasi, N 2104646/446 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1 EMAILS WITH S. KATZ RE: CHOI |
| 06/03/10 Thu | Nastasi, N 2104646/447 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALLS AND EMAILS WITH D. BRADFORD RE: ZELL AND LARSEN INTERVIEWS |
| 06/03/10 Thu | O'Neill, S 2104646/490 | 8.00 | 8.00 | 2,040.00 | MATTER NAME: Investigation<br>1 REVIEW AND MERGE INTERVIEW NOTES FROM S. O'NEILL, B. BORGER, K. KLEE AND J. SHENSON INTO ONE MASTER SET FOR EACH OF THE FIVE BROWN RUDNICK (PRONG 2 AND 3) INTERVIEWS AND CLEAN UP AND FINALIZE EACH SET TO BE UPLOADED FOR GENERAL VIEWING BY INVESTIGATION TEAM |
| 06/03/10 Thu | O'Neill, S 2104646/491 | 0.30 | 0.30 | 76.50 | MATTER NAME: Investigation<br>1 REVIEW AND MERGE INTERVIEW NOTES FROM S. O'NEILL, B. BORGER, K. REVIEW EMAILS RE: LATI TRANSACTION |
| 06/03/10 Thu | O'Neill, S 2104646/492 | 1.20 | 1.20 | 306.00 | MATTER NAME: Investigation<br>1 REVIEW AND ANALYZE DOCUMENTS RELATING TO W. OSBORN TO PREPARE FOR INTERVIEW |
| 06/03/10 Thu | Piccarello, C 2104646/470 | 7.00 | 7.00 | 1,925.00 | MATTER NAME: Investigation<br>1 ATTEND AND TAKE NOTES OF J. SELL INTERVIEW |
| 06/03/10 Thu | Piccarello, C 2104646/471 | 1.30 | 1.30 | 357.50 | MATTER NAME: Investigation<br>1 PREPARE DOCUMENTS FOR J. SELL INTERVIEW |

EXHIBIT I PAGE 14 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/03/10 Thu | Piccarello, C 2104646/472 | 2.90 | 2.90 | 797.50 | MATTER NAME: Investigation 1 DRAFT J. SELL INTERVIEW MEMORANDUM |
| 06/03/10 Thu | Piccarello, C 2104646/473 | 0.30 | 0.30 | 82.50 | MATTER NAME: Investigation 1 DRAFT EMAIL TO N. NASTASI, C. MONK AND C. DEVLIN RE: J. SELL INTERVIEW MEMORANDUM |
| 06/03/10 Thu | Piccarello, C 2104646/475 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation 1 REVIEW EMAIL FROM S. ZIMA RE: D. FITZSIMONS WITNESS INTERVIEW |
| 06/03/10 Thu | Piccarello, C 2104646/478 | 0.60 | 0.60 | 165.00 | MATTER NAME: Investigation 1 MEETING WITH C. HALL, G. SCHWAB, N. NASTASI, K. KLEE, AND R. PFISTER RE: M. COSTA INTERVIEW PREPARATION |
| 06/03/10 Thu | Piccarello, C 2104646/479 | 1.90 | 1.90 | 522.50 | MATTER NAME: Investigation 1 PREPARE EXHIBITS FOR M. COSTA INTERVIEW |
| 06/03/10 Thu | Piccarello, C 2104646/480 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation 1 TELEPHONE CALL TO J. CHOI RE: INTERVIEW SCHEDULING |
| 06/03/10 Thu | Piccarello, C 2104646/482 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation 1 TELEPHONE CALL TO L. LANE RE: B. BARTTER INTERVIEW PREPARATION |
| 06/03/10 Thu | Piccarello, C 2104646/483 | 0.60 | 0.60 | 165.00 | MATTER NAME: Investigation 1 REVIEW AND RESPOND TO EMAILS FROM L. LANE RE: B. BARTTER WITNESS INTERVIEW PREPARATION |
| 06/03/10 Thu | Piccarello, C 2104646/484 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation 1 RESPOND TO EMAIL FROM B. LIBERATO RE: D. FITZSIMONS WITNESS INTERVIEW PREPARATION |
| 06/03/10 Thu | Piccarello, C 2104646/485 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation 1 DRAFT EMAIL TO C. ELSON RE: J. SELL INTERVIEW |
| 06/03/10 Thu | Schwab, G 2104646/487 | 5.70 | 5.70 | 1,710.00 | MATTER NAME: Investigation 1 ATTEND MEETING WITH EXAMINER TO PREPARE FOR COSTA INTERVIEW |
| 06/03/10 Thu | Schwab, G 2104646/488 | 1.00 | 1.00 | 300.00 | MATTER NAME: Investigation 1 REVISE COSTA INTERVIEW OUTLINE |
| 06/03/10 Thu | Schwab, G 2104646/489 | 0.30 | 0.30 | 90.00 | MATTER NAME: Investigation 1 MULTIPLE CORRESPONDENCE TO AND FROM N. NASTASI RE: COSTA INTERVIEW |

EXHIBIT I PAGE 15 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/03/10 Thu | Taylor Jr., J 2104646/523 | 0.70 | 0.70 | 241.50 | *MATTER NAME: Investigation*<br>1  TELEPHONE CALL WITH W. DEENEY AND J. BECNEL-GUZZO TO DISCUSS BIGELOW INTERVIEW AND COLLECTION OF DOCUMENTS FOR SAME |
| 06/03/10 Thu | Taylor Jr., J 2104646/524 | 2.20 | 2.20 | 759.00 | *MATTER NAME: Investigation*<br>1  REVIEW DOCUMENTS REGARDING BIGELOW INTERVIEW AND INVOLVEMENT |
| 06/03/10 Thu | Taylor Jr., J 2104646/525 | 0.30 | 0.30 | 103.50 | *MATTER NAME: Investigation*<br>1  TELEPHONE CALL WITH J. BECNEL-GUZZO TO DISCUSS BIGELOW INTERVIEW |
| 06/03/10 Thu | Zima, S 2104646/415 | 0.10 | 0.10 | 37.50 | *MATTER NAME: Investigation*<br>1  MEETING WITH B. LIBERATO RE: EXHIBITS FOR ZELL INTERVIEW |
| 06/03/10 Thu | Zima, S 2104646/424 | 0.10 | 0.10 | 37.50 | *MATTER NAME: Investigation*<br>1  REVIEW OF EMAIL FROM N. NASTASI RE: VIDEO MEETING ARRANGEMENTS FOR WHAYNE INTERVIEW |
| 06/03/10 Thu | Zima, S 2104646/425 | 0.10 | 0.10 | 37.50 | *MATTER NAME: Investigation*<br>1  EMAIL WITH E. LEDERMAN RE: CONFERENCING WHAYNE INTERVIEW AND ARRANGING VIDEO |
| 06/03/10 Thu | Zima, S 2104646/429 | 10.00 | 10.00 | 3,750.00 | *MATTER NAME: Investigation*<br>1  DRAFT OUTLINE FOR WITNESS INTERVIEW OF T. WHAYNE |
| 06/04/10 Fri | Bonniwell, J 2104646/616 | 0.60 | 0.60 | 171.00 | *MATTER NAME: Investigation*<br>1  MEETING WITH T. CALLAHAN, S. LACEY RE: GRENESKO INTERVIEW |
| 06/04/10 Fri | Bonniwell, J 2104646/617 | 0.10 | 0.10 | 28.50 | *MATTER NAME: Investigation*<br>1  REVIEW MEMO FROM T. CALLAHAN RE: GRENESKO INTERVIEW |
| 06/04/10 Fri | Borger, B 2104646/619 | 0.30 | 0.30 | 85.50 | *MATTER NAME: Investigation*<br>1  MEETING WITH S. ZIMA RE: RECENT NEW YORK CITY INTERVIEWS AND STRATEGY MOVING FORWARD |
| 06/04/10 Fri | Borger, B 2104646/620 | 0.20 | 0.20 | 57.00 | *MATTER NAME: Investigation*<br>1  REVIEW OF EMAIL CORRESPONDENCE FROM C. PICCARELLO RE: INTERVIEW MEMOS |
| 06/04/10 Fri | Borger, B 2104646/621 | 0.30 | 0.30 | 85.50 | *MATTER NAME: Investigation*<br>1  EMAIL CORRESPONDENCE WITH N. NASTASI AND C. PICCARELLO RE: INTERVIEW SCHEDULING AND STRATEGY MOVING FORWARD |
| 06/04/10 Fri | Callahan II, T 2104646/553 | 0.10 | 0.10 | 58.00 | *MATTER NAME: Investigation*<br>1  REVIEW EMAIL FROM N. NASTASI ASKING WHETHER DEBTORS' COUNSEL SUGGESTION THAT IT CAN REPRESENT CERTAIN WITNESSES PRESENTS A CONFLICT OF INTEREST |

EXHIBIT I PAGE 16 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/04/10 Fri | Deeney, W 2104646/656 | 0.20 | 0.20 | 51.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH J. TAYLOR REGARDING PREPARATION FOR INTERVIEW OF C. BIGELOW |
| 06/04/10 Fri | Hall, C 2104646/640 | 0.20 | 0.20 | 98.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH N. NASTASI AND OTHERS ON TEAM RE: COSTA INTERVIEW RESULTS |
| 06/04/10 Fri | Hall, C 2104646/641 | 0.50 | 0.50 | 245.00 | 1 | MATTER NAME: Investigation<br>REVIEWING COSTA INTERVIEW WITH G. SCHWAB RE: HIGHLIGHTS |
| 06/04/10 Fri | Hall, C 2104646/642 | 4.50 | 4.50 | 2,205.00 | 1 | MATTER NAME: Investigation<br>INTERVIEW M. COSTA AT LAW OFFICES OF KAYE SCHOLER IN NEW YORK CITY |
| 06/04/10 Fri | Hall, C 2104646/643 | 1.80 | 1.80 | 882.00 | 1 | MATTER NAME: Investigation<br>REVISE COSTA INTERVIEW OUTLINE |
| 06/04/10 Fri | Hall, C 2104646/644 | 1.10 | 1.10 | 539.00 | 1 | MATTER NAME: Investigation<br>REVIEW DOCUMENTS WITH G. SCHWAB PERTAINING TO COSTA INTERVIEW |
| 06/04/10 Fri | Lacey, S 2104646/645 | 0.90 | 0.90 | 229.50 | 1 | MATTER NAME: Investigation<br>REVIEW DOCUMENTS AND SUPPLEMENT PRELIMINARY OUTLINE FOR D. GRENESKO INTERVIEW |
| 06/04/10 Fri | Lacey, S 2104646/646 | 0.30 | 0.30 | 76.50 | 1 | MATTER NAME: Investigation<br>MEETING WITH P. STUMPF RE: FYI REVIEWER DOCUMENT SEARCHES FOR D. KAZAN OUTLINE |
| 06/04/10 Fri | Lacey, S 2104646/648 | 0.10 | 0.10 | 25.50 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL TO T. CALLAHAN RE: KEY FACTS TO INVESTIGATE TO PREPARE FOR D. GRENESKO INTERVIEW |
| 06/04/10 Fri | Lacey, S 2104646/649 | 1.10 | 1.10 | 280.50 | 1 | MATTER NAME: Investigation<br>MEETING WITH P. COOLBAUGH, D. FARMER, AND P. STUMPF RE: BACKGROUND AND KEY TOPICS FOR D. GRENESKO INTERVIEW AND DATABASE SEARCHES REQUIRED |
| 06/04/10 Fri | Lacey, S 2104646/651 | 0.20 | 0.20 | 51.00 | 1 | MATTER NAME: Investigation<br>REVIEW MATERIALS FROM T. CALLAHAN RE: APPROACHES TO KEY ISSUES FOR D. GRENESKO INTERVIEW |
| 06/04/10 Fri | Lacey, S 2104646/652 | 0.60 | 0.60 | 153.00 | 1 | MATTER NAME: Investigation<br>CONFERENCE CALL WITH T. CALLAHAN AND J. BONNIWELL RE: KEY ISSUES FOR D. GRENESKO INTERVIEW |
| 06/04/10 Fri | Monk II, C 2104646/595 | 0.70 | 0.70 | 490.00 | 1 | MATTER NAME: Investigation<br>EMAIL TO C. PICCARELLO RE: ""KEY"" TAKE AWAYS FROM J. SELL INTERVIEW |

EXHIBIT I PAGE 17 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/04/10 Fri | Monk II, C 2104646/597 | 0.30 | 0.30 | 210.00 | | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH N. NASTASI, C. DEVLIN RE: J. SELL MEMO |
| 06/04/10 Fri | Monk II, C 2104646/598 | 0.20 | 0.20 | 140.00 | | MATTER NAME: Investigation<br>1 MEETING WITH S. LACEY RE: J. SELL MEMO |
| 06/04/10 Fri | Nastasi, N 2104646/574 | 0.20 | 0.20 | 85.00 | | MATTER NAME: Investigation<br>1 MEETING WITH C. PICCARELLO RE: SELL |
| 06/04/10 Fri | Nastasi, N 2104646/575 | 0.20 | 0.20 | 85.00 | | MATTER NAME: Investigation<br>1 MEETING WITH C. HALL, R. PHISTER, C. PICCARELLO AND G. SCHWAB RE: RESULT OF M. COSTA INTERVIEW |
| 06/04/10 Fri | Nastasi, N 2104646/578 | 0.20 | 0.20 | 85.00 | | MATTER NAME: Investigation<br>1 MEETING WITH EXAMINER RE: CITI AND INTERVIEW STRATEGY |
| 06/04/10 Fri | Nastasi, N 2104646/579 | 0.10 | 0.10 | 42.50 | | MATTER NAME: Investigation<br>1 EMAILS TO C. MONK AND C. PICCARELLO RE: SELL INTERVIEW MEMO |
| 06/04/10 Fri | Nastasi, N 2104646/580 | 0.30 | 0.30 | 127.50 | | MATTER NAME: Investigation<br>1 REVIEW SELL INTERVIEW NOTES |
| 06/04/10 Fri | Nastasi, N 2104646/584 | 0.10 | 0.10 | 42.50 | | MATTER NAME: Investigation<br>1 TELEPHONE CALLS WITH G. SCHWAB RE: COSTA INTERVIEW PREP |
| 06/04/10 Fri | Nastasi, N 2104646/590 | 0.20 | 0.20 | 85.00 | | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH M. BARASH RE: DEBTOR INTERVIEWS |
| 06/04/10 Fri | Nastasi, N 2104646/592 | 0.10 | 0.10 | 42.50 | | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH S. KATZ RE: CHOI |
| 06/04/10 Fri | Nastasi, N 2104646/593 | 1.50 | 1.50 | 637.50 | | MATTER NAME: Investigation<br>1 PREPARE FOR COSTA INTERVIEW |
| 06/04/10 Fri | O'Neill, S 2104646/635 | 4.40 | 4.40 | 1,122.00 | | MATTER NAME: Investigation<br>1 REVIEW AND MERGE INTERVIEW NOTES FROM S. O'NEILL, B. BORGER, K. KLEE AND J. SHENSON INTO ONE MASTER SET FOR EACH OF THE FIVE BROWN RUDNICK (PRONG 2 AND 3) INTERVIEWS AND CLEAN UP AND FINALIZE EACH SET TO BE UPLOADED FOR GENERAL VIEWING BY INVESTIGATION TEAM |
| 06/04/10 Fri | O'Neill, S 2104646/638 | 2.80 | 2.80 | 714.00 | | MATTER NAME: Investigation<br>1 REVIEW AND ANALYZE MATERIALS RELATING TO W. OSBORN IN ELECTRONIC DATABASE TO PREPARE INTERVIEW OUTLINE FOR SAME |

EXHIBIT I PAGE 18 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/04/10 Fri | O'Neill, S 2104646/639 | 4.60 | 4.60 | 1,173.00 | MATTER NAME: Investigation<br>1 REVIEW AND MERGE INTERVIEW NOTES FROM S. O'NEILL, B. BORGER, K. KLEE AND J. SHENSON INTO ONE MASTER SET FOR EACH OF THE FIVE BROWN RUDNICK (PRONG 2 AND 3) INTERVIEWS AND CLEAN UP AND FINALIZE EACH SET TO BE UPLOADED FOR GENERAL VIEWING BY INVESTIGATION TEAM |
| 06/04/10 Fri | Piccarello, C 2104646/625 | 5.20 | 5.20 | 1,430.00 | MATTER NAME: Investigation<br>1 DRAFT J. SELL INTERVIEW MEMORANDUM |
| 06/04/10 Fri | Piccarello, C 2104646/626 | 4.50 | 4.50 | 1,237.50 | MATTER NAME: Investigation<br>1 ATTEND M. COSTA INTERVIEW |
| 06/04/10 Fri | Piccarello, C 2104646/627 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation<br>1 REVIEW AND RESPOND TO EMAIL FROM C. MONK RE: J. SELL INTERVIEW MEMORANDUM |
| 06/04/10 Fri | Piccarello, C 2104646/630 | 0.20 | 0.20 | 55.00 | MATTER NAME: Investigation<br>1 REVIEW AND RESPOND TO EMAILS FROM L. LANE RE: B. BARTTER WITNESS INTERVIEW PREPARATION |
| 06/04/10 Fri | Schwab, G 2104645/1607 | 0.75 | 0.75 | 225.00 | MATTER NAME: Non-Working Travel<br>1 TRAVEL TO AND FROM COSTA INTERVIEW |
| 06/04/10 Fri | Schwab, G 2104646/631 | 3.50 | 3.50 | 1,050.00 | MATTER NAME: Investigation<br>1 PREPARE FOR COSTA INTERVIEW INCLUDING FINAL REVISIONS TO OUTLINE AND GATHERING OF ADDITIONAL EXHIBITS |
| 06/04/10 Fri | Schwab, G 2104646/632 | 0.50 | 0.50 | 150.00 | MATTER NAME: Investigation<br>1 MEETING WITH C. HALL RE: FOLLOW UP FROM COSTA INTERVIEW |
| 06/04/10 Fri | Schwab, G 2104646/633 | 4.50 | 4.50 | 1,350.00 | MATTER NAME: Investigation<br>1 ATTEND M. COSTA WITNESS INTERVIEW |
| 06/04/10 Fri | Schwab, G 2104646/634 | 1.30 | 1.30 | 390.00 | MATTER NAME: Investigation<br>1 REVIEW AND REVISE NOTES FROM COSTA INTERVIEW |
| 06/04/10 Fri | Taylor Jr., J 2104646/661 | 0.50 | 0.50 | 172.50 | MATTER NAME: Investigation<br>1 DISCUSS DOCUMENT REVIEW AND INTERVIEW OUTLINE PREPARATION WITH W. DEENEY |
| 06/04/10 Fri | Taylor Jr., J 2104646/662 | 2.30 | 2.30 | 793.50 | MATTER NAME: Investigation<br>1 REVIEWING DOCUMENTS RE BIGELOW INTERVIEW |
| 06/04/10 Fri | Taylor Jr., J 2104646/663 | 1.20 | 1.20 | 414.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH C. MONK RE: ISSUES AND STRATEGY FOR C BIGELOW INTERVIEW |

EXHIBIT I PAGE 19 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/04/10 Fri | Zima, S 2104646/565 | 0.20 | 0.20 | 75.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL TO G. BALE RE: PREPARATION OF EXHIBITS FOR WHAYNE OUTLINE |
| 06/04/10 Fri | Zima, S 2104646/567 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1 REVIEW OF EMAIL FROM N. NASTASI RE: CONFIRMING TIME AND DURATION OF INTERVIEW WITH COUNSEL |
| 06/04/10 Fri | Zima, S 2104646/568 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1 DRAFT EMAIL TO B. LEDERMAN RE: DURATION OF T. WHAYNE INTERVIEW |
| 06/04/10 Fri | Zima, S 2104646/569 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1 DRAFT EMAIL TO M. BARASH RE: CONTACT INFORMATION FOR COUNSEL FOR T. WHAYNE |
| 06/04/10 Fri | Zima, S 2104646/570 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1 EMAILS WITH C. PICCARELLO RE: PREPARATION OF EXHIBITS FOR EXAMINER |
| 06/04/10 Fri | Zima, S 2104646/571 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1 EMAILS TO AND FROM J. WOODLON RE: DATABASE FOR T. WHAYNE INTERVIEW EXHIBITS |
| 06/04/10 Fri | Zima, S 2104646/572 | 0.30 | 0.30 | 112.50 | MATTER NAME: Investigation<br>1 MEETING WITH G. BALE RE: WHAYNE EXHIBIT PREPARATION |
| 06/04/10 Fri | Zima, S 2104646/573 | 6.80 | 6.80 | 2,550.00 | MATTER NAME: Investigation<br>1 REVISE INTERVIEW OUTLINE FOR T. WHAYNE |
| 06/05/10 Sat | Bonniwell, J 2104646/711 | 1.50 | 1.50 | 427.50 | MATTER NAME: Investigation<br>1 REVIEW BOD AND SC MEETING MINUTES RE: PREP FOR GRENESKO INTERVIEW |
| 06/05/10 Sat | Callahan II, T 2104646/681 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation<br>1 REVIEW MAIL FROM C. PICCARELLO REGARDING ASSERTION OF PRIVILEGE DURING INTERVIEWS THUS FAR |
| 06/05/10 Sat | Callahan II, T 2104646/682 | 1.00 | 1.00 | 580.00 | MATTER NAME: Investigation<br>1 REVISE DRAFT LETTER TO DEBTORS' COUNSEL REQUESTING PRODUCTION AND DEALING WITH ASSERTION OF PRIVILEGE REGARDING MURRAY, DEVINE & COMPANY, INC. MATERIALS |
| 06/05/10 Sat | Callahan II, T 2104646/683 | 0.10 | 0.10 | 58.00 | MATTER NAME: Investigation<br>1 REVIEW AND RESPOND TO EMAIL FROM N. NASTASI REGARDING ASSERTION OF PRIVILEGE WITH REGARD TO MURRAY, DEVINE & COMPANY, INC. DOCUMENTS AND REQUEST TO PREPARE LETTER TO DEBTORS' COUNSEL REGARDING SAME |
| 06/05/10 Sat | Callahan II, T 2104646/684 | 1.10 | 1.10 | 638.00 | MATTER NAME: Investigation<br>1 RESEARCH POSSIBLE GROUNDS FOR ASSERTION OF PRIVILEGES WITH REGARD TO MURRAY, DEVINE & COMPANY, INC. DOCUMENTS |

EXHIBIT I PAGE 20 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 06/05/10 Sat | Callahan II, T 2104646/685 | 1.90 | 1.90 | 1,102.00 | MATTER NAME: Investigation<br>1 PREPARE DRAFT LETTER FOR N. NASTASI TO SEND TO DEBTORS' COUNSEL REQUESTING PRODUCTION AND DEALING WITH ASSERTION OF PRIVILEGE REGARDING MURRAY, DEVINE & COMPANY, INC. |
| 06/05/10 Sat | Callahan II, T 2104646/686 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation<br>1 REVIEW EMAIL COMMENTS ON DRAFT LETTER TO DEBTOR'S COUNSEL FROM K. KLEE AND CONSIDER SAME |
| 06/05/10 Sat | Devlin, C 2104646/689 | 0.10 | 0.10 | 44.00 | MATTER NAME: Investigation<br>1 REVIEW OF N. NASTASI EMAIL RE: S. O'NEILL DRAFTS OF BROWN RUDNICK INTERVIEW MEMORANDUMS |
| 06/05/10 Sat | Devlin, C 2104646/690 | 0.30 | 0.30 | 132.00 | MATTER NAME: Investigation<br>1 DRAFT EMAIL TO S. O'NEILL RE: INTERVIEW MEMORANDUM STRATEGY AND TELEPHONE FROM S. O'NEILL RE: SAME |
| 06/05/10 Sat | Lacey, S 2104646/728 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS PULLED BY P. STUMPF FROM REPOSITORY RE: D. KAZAN |
| 06/05/10 Sat | Lacey, S 2104646/729 | 0.10 | 0.10 | 25.50 | MATTER NAME: Investigation<br>1 REVIEW EMAIL FROM T. CALLAHAN RE: TOPICS TO ADD TO D. GRENESKO INTERVIEW OUTLINE |
| 06/05/10 Sat | Liberato, B 2104646/679 | 0.50 | 0.50 | 107.50 | MATTER NAME: Investigation<br>1 MEETING WITH S. ZIMA RE: N. LARSEN AND S. ZELL EXHIBITS |
| 06/05/10 Sat | Monahan, J 2104646/706 | 0.40 | 0.40 | 172.00 | MATTER NAME: Investigation<br>1 MEETING WITH S. O'NEILL RE: STRATEGY FOR INTERVIEW OUTLINES FOR OSBORNE, HIANIK AND WILLIAMS |
| 06/05/10 Sat | Monahan, J 2104646/708 | 1.30 | 1.30 | 559.00 | MATTER NAME: Investigation<br>1 REVIEW OSBORNE DOCUMENTS IN DATABASE IN PREPARATION FOR WITNESS INTERVIEW |
| 06/05/10 Sat | Monahan, J 2104646/709 | 0.40 | 0.40 | 172.00 | MATTER NAME: Investigation<br>1 REVIEW HIANIK DOCUMENTS IN DATABASE IN PREPARATION FOR WITNESS INTERVIEW |
| 06/05/10 Sat | Monahan, J 2104646/710 | 0.30 | 0.30 | 129.00 | MATTER NAME: Investigation<br>1 REVIEW WILLIAMS DOCUMENTS IN DATABASE IN PREPARATION FOR WITNESS INTERVIEW |
| 06/05/10 Sat | Nastasi, N 2104646/694 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation<br>1 REVIEW DRAFT LETTER TO S. KATZ RE: MURRAY AND DEVINE AND EMAILS REGARDING SAME |
| 06/05/10 Sat | Nastasi, N 2104646/696 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 EMAILS WITH E. LEDERMAN RE: T. WHAYNE |

EXHIBIT I PAGE 21 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/05/10 Sat | Nastasi, N 2104646/699 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALL WITH EXAMINER RE: WHAYNE INTERVIEW |
| 06/05/10 Sat | O'Neill, S 2104646/722 | 2.40 | 2.40 | 612.00 | MATTER NAME: Investigation<br>1  READ AND ANALYZE INTERVIEWS OF M. RUCKER AND B. BROWNING TO PREPARE FOR INTERVIEW OF M. HIANIK |
| 06/05/10 Sat | O'Neill, S 2104646/725 | 1.50 | 1.50 | 382.50 | MATTER NAME: Investigation<br>1  DRAFT AND REVISE MEMORANDUMS FOR EACH OF THE FIVE PRONG 2 AND 3 INTERVIEWS AT THE OFFICES OF BROWN RUDNICK |
| 06/05/10 Sat | O'Neill, S 2104646/726 | 5.20 | 5.20 | 1,326.00 | MATTER NAME: Investigation<br>1  REVIEW AND ANALYZE MATERIALS RE: HIANIK TO PREPARE FOR INTERVIEWS |
| 06/05/10 Sat | Piccarello, C 2104646/716 | 0.40 | 0.40 | 110.00 | MATTER NAME: Investigation<br>1  REVIEW AND RESPOND TO EMAIL FROM T. CALLAHAN RE: MURRAY DEVINE |
| 06/05/10 Sat | Piccarello, C 2104646/719 | 6.70 | 6.70 | 1,842.50 | MATTER NAME: Investigation<br>1  DRAFT J. SELL WITNESS INTERVIEW MEMORANDUM |
| 06/05/10 Sat | Schwab, G 2104646/720 | 3.70 | 3.70 | 1,110.00 | MATTER NAME: Investigation<br>1  DRAFT SUMMARY MEMORANDUM OF M. COSTA INTERVIEW |
| 06/05/10 Sat | Zima, S 2104646/691 | 7.00 | 7.00 | 2,625.00 | MATTER NAME: Investigation<br>1  REVIEW OF DOCUMENTS FOR PREPARATION OF N. LARSEN AND S. ZELL WITNESS OUTLINES |
| 06/05/10 Sat | Zima, S 2104646/692 | 0.50 | 0.50 | 187.50 | MATTER NAME: Investigation<br>1  MEETING WITH B. LIBERATO RE: PREPARATION OF EXHIBITS FOR T. WHAYNE OUTLINE |
| 06/06/10 Sun | Bonniwell, J 2104646/791 | 0.20 | 0.20 | 57.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALLS TO S. ZIMA RE: PREP FOR S. ZELL AND N. LARSON INTERVIEWS |
| 06/06/10 Sun | Bonniwell, J 2104646/792 | 1.20 | 1.20 | 342.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALL FROM C. MONK RE: OUTLINE AND KEY ISSUES FOR SAM ZELL INTERVIEW |
| 06/06/10 Sun | Bonniwell, J 2104646/793 | 0.20 | 0.20 | 57.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALL FROM T. CALLAHAN RE: INTERVIEW OF T. LANDON |
| 06/06/10 Sun | Bonniwell, J 2104646/794 | 2.90 | 2.90 | 826.50 | MATTER NAME: Investigation<br>1  REVIEW DOCUMENTS AND DRAFT OUTLINE FOR S. ZELL INTERVIEW |

EXHIBIT I  PAGE 22 of  141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/06/10 Sun | Callahan II, T 2104646/744 | 0.80 | 0.80 | 464.00 | MATTER NAME: *Investigation* 1 REVIEW DRAFT OF SELL INTERVIEW MEMO |
| 06/06/10 Sun | Devlin, C 2104646/749 | 5.90 | 5.90 | 2,596.00 | MATTER NAME: *Investigation* 1 REVIEW, REVISE AND EDIT DRAFT INTERVIEW MEMOS OF BROWN RUDNICK ATTORNEYS PREPARED BY S. O'NEILL |
| 06/06/10 Sun | Devlin, C 2104646/753 | 0.30 | 0.30 | 132.00 | MATTER NAME: *Investigation* 1 REVIEW C. MONK, C. PICCARELLO AND N. NASTASI EMAILS RE: J. SELL INTERVIEW MEMO |
| 06/06/10 Sun | Hall, C 2104646/814 | 0.20 | 0.20 | 98.00 | MATTER NAME: *Investigation* 1 REVIEW DOCUMENTS FROM ZUCKERMAN SPAEDER RE: MERRILL'S ATTEMPT TO RESTRUCTURE THE LOAN BEFORE STEP 2 CLOSED |
| 06/06/10 Sun | Hall, C 2104646/815 | 4.70 | 4.70 | 2,303.00 | MATTER NAME: *Investigation* 1 REVIEW AND REVISE DRAFT SUMMARY OF COSTA INTERVIEW PREPARED BY G. SCHWAB |
| 06/06/10 Sun | Hall, C 2104646/816 | 0.10 | 0.10 | 49.00 | MATTER NAME: *Investigation* 1 TELEPHONE CALL WITH G. SCHWAB RE: FORMAT OF INTERVIEW MEMORANDUM FOR COSTA |
| 06/06/10 Sun | Hall, C 2104646/817 | 0.20 | 0.20 | 98.00 | MATTER NAME: *Investigation* 1 DRAFT EMAIL TO N. NASTASI RE: PROPOSAL TO INTERVIEW KAPLAN |
| 06/06/10 Sun | Hall, C 2104646/818 | 0.20 | 0.20 | 98.00 | MATTER NAME: *Investigation* 1 TELEPHONE CALL WITH G. SCHWAB RE: COSTA COMMENT RE: (1) KAPLAN'S EMPLOYMENT BY ZELL AND (2) PROPOSAL TO INTERVIEW KAPLAN |
| 06/06/10 Sun | Lacey, S 2104646/819 | 2.00 | 2.00 | 510.00 | MATTER NAME: *Investigation* 1 REVIEW ADDITIONAL DOCUMENTS FOR D. KAZAN AND D. GRENESKO INTERVIEW OUTLINES |
| 06/06/10 Sun | Lacey, S 2104646/820 | 0.40 | 0.40 | 102.00 | MATTER NAME: *Investigation* 1 SEARCH DATABASE RE: D. KAZAN'S REPORTS FOR TRIBUNE BOARD MEETINGS |
| 06/06/10 Sun | Lacey, S 2104646/822 | 0.10 | 0.10 | 25.50 | MATTER NAME: *Investigation* 1 EMAIL WITH N. NASTASI RE: J. DIMON INTERVIEW |
| 06/06/10 Sun | Monahan, J 2104646/788 | 2.20 | 2.20 | 946.00 | MATTER NAME: *Investigation* 1 ANALYZE INTERVIEW OF B. BROWNING |
| 06/06/10 Sun | Monahan, J 2104646/789 | 1.80 | 1.80 | 774.00 | MATTER NAME: *Investigation* 1 ANALYZE INTERVIEW OF M. RUCKER |

EXHIBIT I PAGE 23 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|----------------|-------------|-------|------|-------------|
| 06/06/10 Sun | Monk II, C 2104646/782 | 1.20 | 1.20 | 840.00 | *MATTER NAME: Investigation* <br> 1  TELEPHONE CALL WITH J. BONNIWELL RE: S. ZELL INTERVIEW OUTLINE |
| 06/06/10 Sun | Monk II, C 2104646/786 | 0.20 | 0.20 | 140.00 | *MATTER NAME: Investigation* <br> 1  EMAIL TO C. PICCARELLO AND N. NASTASI RE: J. SELL WITNESS STATEMENT |
| 06/06/10 Sun | Monk II, C 2104646/787 | 0.40 | 0.40 | 280.00 | *MATTER NAME: Investigation* <br> 1  READ DRAFT OF J. SELL WITNESS STATEMENT AND REVISE SAME |
| 06/06/10 Sun | Nastasi, N 2104646/770 | 10.40 | 10.40 | 4,420.00 | *MATTER NAME: Investigation* <br> 1  REVIEW EXHIBITS IN PREPARATION FOR T. WHAYNE INTERVIEW |
| 06/06/10 Sun | Nastasi, N 2104646/772 | 0.20 | 0.20 | 85.00 | *MATTER NAME: Investigation* <br> 1  EMAILS FROM EXAMINER RE: MORGAN STANLEY |
| 06/06/10 Sun | Nastasi, N 2104646/774 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation* <br> 1  TELEPHONE CALL WITH T. CALLAHAN RE: LANDON & GAZAN |
| 06/06/10 Sun | Nastasi, N 2104646/775 | 0.20 | 0.20 | 85.00 | *MATTER NAME: Investigation* <br> 1  TELEPHONE CALL WITH C. MONK RE: WHAYNE & ZELL |
| 06/06/10 Sun | Nastasi, N 2104646/776 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation* <br> 1  TELEPHONE CALL WITH C. PICCARELLO RE: SELL |
| 06/06/10 Sun | Nastasi, N 2104646/777 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation* <br> 1  TELEPHONE CALL WITH G. SCHWAB RE: COSTA MEMO |
| 06/06/10 Sun | Nastasi, N 2104646/779 | 1.00 | 1.00 | 425.00 | *MATTER NAME: Investigation* <br> 1  MEETING WITH S. ZIMA RE: WHAYNE |
| 06/06/10 Sun | Nastasi, N 2104646/780 | 0.20 | 0.20 | 85.00 | *MATTER NAME: Investigation* <br> 1  EMAILS FROM L. BOGDANOFF RE: MERRILL, CITI AND BANK OF AMERICA |
| 06/06/10 Sun | O'Neill, S 2104646/809 | 1.50 | 1.50 | 382.50 | *MATTER NAME: Investigation* <br> 1  REVIEW MATERIALS RELATING TO HIANIK AND DRAFT HIANIK INTERVIEW OUTLINE |
| 06/06/10 Sun | O'Neill, S 2104646/811 | 2.80 | 2.80 | 714.00 | *MATTER NAME: Investigation* <br> 1  REVIEW AND ANALYZE MATERIALS RELATING TO M. HIANIK AND VRC SOLVENCY OPINION, INCLUDING ENGAGEMENT LETTER AND INTERVIEWS OF M. RUCKER AND B. BROWNING, TO PREPARE FOR INTERVIEW OF M. HIANIK |

EXHIBIT I PAGE 24 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/06/10 Sun | O'Neill, S 2104646/813 | 1.00 | 1.00 | 255.00 | 1 | MATTER NAME: Investigation DRAFT INTERVIEW OUTLINE FOR M. HIANIK |
| 06/06/10 Sun | Piccarello, C 2104646/799 | 0.10 | 0.10 | 27.50 | 1 | MATTER NAME: Investigation TELEPHONE CALL FROM N. NASTASI RE: J. SELL INTERVIEW MEMORANDUM |
| 06/06/10 Sun | Piccarello, C 2104646/801 | 2.90 | 2.90 | 797.50 | 1 | MATTER NAME: Investigation REVISE J. SELL INTERVIEW MEMORANDUM |
| 06/06/10 Sun | Piccarello, C 2104646/802 | 2.80 | 2.80 | 770.00 | 1 | MATTER NAME: Investigation REVIEW DOCUMENTS FOR B. BARTTER WITNESS INTERVIEW |
| 06/06/10 Sun | Schwab, G 2104646/804 | 0.30 | 0.30 | 90.00 | 1 | MATTER NAME: Investigation MEETING WITH C. HALL RE: COSTA INTERVIEW MEMO FURTHER REVISIONS |
| 06/06/10 Sun | Schwab, G 2104646/805 | 0.10 | 0.10 | 30.00 | 1 | MATTER NAME: Investigation MEETING WITH C. HALL RE: COSTA INTERVIEW MEMO REVISIONS |
| 06/06/10 Sun | Schwab, G 2104646/807 | 3.70 | 3.70 | 1,110.00 | 1 | MATTER NAME: Investigation REVISE NOTES FROM COSTA INTERVIEW |
| 06/06/10 Sun | Schwab, G 2104646/808 | 2.60 | 2.60 | 780.00 | 1 | MATTER NAME: Investigation REVISE SUMMARY MEMORANDUM OF COSTA INTERVIEW |
| 06/06/10 Sun | Taylor Jr., J 2104646/828 | 2.40 | 2.40 | 828.00 | 1 | MATTER NAME: Investigation REVIEW C BIGELOW EMAILS IN PREPARATION FOR INTERVIEW |
| 06/06/10 Sun | Zima, S 2104646/754 | 2.70 | 2.70 | 1,012.50 | 1 | MATTER NAME: Investigation CONTINUE REVISING INTERVIEW OUTLINE FOR T. WHAYNE |
| 06/06/10 Sun | Zima, S 2104646/756 | 0.20 | 0.20 | 75.00 | 1 | MATTER NAME: Investigation TELEPHONE CALL TO K. MANUELIDES RE: CITIGROUP AND CHRISTINA MOHR |
| 06/06/10 Sun | Zima, S 2104646/757 | 0.10 | 0.10 | 37.50 | 1 | MATTER NAME: Investigation TELEPHONE CALL TO J. BONNIWELL RE: S. ZELL INTERVIEW |
| 06/06/10 Sun | Zima, S 2104646/758 | 0.10 | 0.10 | 37.50 | 1 | MATTER NAME: Investigation REVIEW OF DRAFT S. ZELL INTERVIEW OUTLINE |

EXHIBIT I PAGE 25 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/06/10 Sun | Zima, S 2104646/760 | 1.00 | 1.00 | 375.00 | MATTER NAME: Investigation<br>1 MEETING WITH N. NASTASI RE: REVIEW OF SELECTED T. WHAYNE INTERVIEW EXHIBITS AND OUTLINE |
| 06/06/10 Sun | Zima, S 2104646/761 | 0.30 | 0.30 | 112.50 | MATTER NAME: Investigation<br>1 MEETING WITH G. BALE RE: T. WHAYNE INTERVIEW EXHIBITS |
| 06/06/10 Sun | Zima, S 2104646/763 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL TO J. BONNIWELL RE: S. ZELL INTERVIEW OUTLINE |
| 06/06/10 Sun | Zima, S 2104646/765 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1 REVIEW OF EMAIL FROM N. NASTASI TO E. LEDERMAN RE: T. WHAYNE INTERVIEW TRANSCRIPT |
| 06/06/10 Sun | Zima, S 2104646/766 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1 EMAIL K. KLEE RE: LARSEN INTERVIEW THEMES |
| 06/06/10 Sun | Zima, S 2104646/769 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1 REVIEW OF COSTA EXHIBITS ATTACHED TO EMAIL FROM G. SCHWAB FOR W. PATE EMAIL |
| 06/07/10 Mon | Bonniwell, J 2104646/894 | 8.90 | 8.90 | 2,536.50 | MATTER NAME: Investigation<br>1 REVIEW PARTY SUBMISSIONS, PRODUCTION RE: PREP FOR S. ZELL INTERVIEW |
| 06/07/10 Mon | Bonniwell, J 2104646/895 | 1.20 | 1.20 | 342.00 | MATTER NAME: Investigation<br>1 REVIEW AND CORRECT LANDON EXHIBITS PER T. CALLAHAN |
| 06/07/10 Mon | Bonniwell, J 2104646/896 | 0.50 | 0.50 | 142.50 | MATTER NAME: Investigation<br>1 MEETING WITH T. CALLAHAN RE: PREP FOR T. LANDON INTERVIEW |
| 06/07/10 Mon | Callahan II, T 2104646/842 | 0.10 | 0.10 | 58.00 | MATTER NAME: Investigation<br>1 REVIEW EMAILS FROM N. NASTASI AND L. BOGDANOFF RE: ZELL AND LARSEN INTERVIEWS |
| 06/07/10 Mon | Callahan II, T 2104646/844 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL TO C. MONK RE: ZELL INTERVIEW |
| 06/07/10 Mon | Callahan II, T 2104646/845 | 0.30 | 0.30 | 174.00 | MATTER NAME: Investigation<br>1 REVIEW EMAIL FROM C. MONK AND SUGGESTED CHANGES TO LETTER FROM N. NASTASI TO S. KATZ REGARDING MURRAY, DEVINE & COMPANY, INC. DOCUMENTS AND APPROVE SAME |
| 06/07/10 Mon | Callahan II, T 2104646/848 | 6.40 | 6.40 | 3,712.00 | MATTER NAME: Investigation<br>1 REVIEW EXHIBITS AND SELECTED INTERVIEW TRANSCRIPT AND REVISE INTERVIEW OUTLINE FOR T. LANDON INTERVIEW |

EXHIBIT I PAGE 26 of 141

EXHIBIT I

INTERVIEW PREPARATION

Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/07/10 Mon | Callahan II, T 2104646/849 | 0.40 | 0.40 | 232.00 | 1 | MATTER NAME: *Investigation* MEETINGS WITH J. BONNIWELL RE: T. LANDON INTERVIEW MATERIALS |
| 06/07/10 Mon | Devlin, C 2104615/116 | 0.20 | 0.20 | 88.00 | 1 | MATTER NAME: *Drafting Report* DRAFT EMAIL TO M. BARASH TRANSMITTING J. SELL INTERVIEW MEMO |
| 06/07/10 Mon | Hall, C 2104646/918 | 0.30 | 0.30 | 147.00 | 1 | MATTER NAME: *Investigation* MEETING WITH G. SCHWAB TO MAP OUT WORK FOR COHEN AND MOHR INTERVIEWS |
| 06/07/10 Mon | Lacey, S 2104646/919 | 0.20 | 0.20 | 51.00 | 1 | MATTER NAME: *Investigation* TELEPHONE CALL FROM D. FARMER RE: PROGRESS IN SEARCHING FOR D. GRENESKO DOCUMENTS |
| 06/07/10 Mon | Lacey, S 2104646/921 | 5.30 | 5.30 | 1,351.50 | 1 | MATTER NAME: *Investigation* REVIEW DOCUMENTS FOR D. KAZAN AND D. GRENESKO INTERVIEWS AND SUPPLEMENT OUTLINES |
| 06/07/10 Mon | Manuelides, K 2104646/882 | 0.20 | 0.20 | 89.00 | 1 | MATTER NAME: *Investigation* EMAIL AND TELEPHONE MEETING WITH C. MONK REGARDING COSTA INTERVIEW |
| 06/07/10 Mon | Manuelides, K 2104646/883 | 0.30 | 0.30 | 133.50 | 1 | MATTER NAME: *Investigation* EMAILS WITH G. SCHWAB AND C. HALL REGARDING COSTA INTERVIEW |
| 06/07/10 Mon | Monahan, J 2104646/889 | 2.30 | 2.30 | 989.00 | 1 | MATTER NAME: *Investigation* REVIEW OSBORNE INTERVIEW AND EXHIBITS |
| 06/07/10 Mon | Monahan, J 2104646/890 | 0.30 | 0.30 | 129.00 | 1 | MATTER NAME: *Investigation* EMAILS WITH C. MONK AND N. NASTASI RE: HIANIK |
| 06/07/10 Mon | Monahan, J 2104646/891 | 1.50 | 1.50 | 645.00 | 1 | MATTER NAME: *Investigation* PREPARE FOR HIANIK INTERVIEW WITH S. O'NEILL |
| 06/07/10 Mon | Monahan, J 2104646/892 | 0.30 | 0.30 | 129.00 | 1 | MATTER NAME: *Investigation* TELEPHONE CALL WITH J. TAYLOR RE: BIGELOW INTERVIEW |
| 06/07/10 Mon | Monk II, C 2104646/885 | 0.60 | 0.60 | 420.00 | 1 | MATTER NAME: *Investigation* EMAILS FROM/TO J. MONAHAN RE: HIANIK INTERVIEW AND EMAILS WITH N. NASTASI RE: LATEST DEVELOPMENTS AND SCHEDULING |
| 06/07/10 Mon | Monk II, C 2104646/886 | 0.40 | 0.40 | 280.00 | 1 | MATTER NAME: *Investigation* ATTENTION TO EMAILS FROM/TO N. NASTASI RE: ZELL INTERVIEW AND INTERVIEW OF TODD KAPLAN FROM MERRILL LYNCH |

EXHIBIT I PAGE 27 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/07/10 Mon | Monk II, C 2104646/887 | 0.50 | 0.50 | 350.00 | MATTER NAME: Investigation<br>1 REVIEW AND REVISE DRAFT LETTER TO S. KATZ RE: MURRAY DEVINE DOCUMENTS AND EMAILS RE: SAME |
| 06/07/10 Mon | Monk II, C 2104646/888 | 0.80 | 0.80 | 560.00 | MATTER NAME: Investigation<br>1 BEGIN READING PARTIES' RESPONSE SUBMISSION, INCLUDING GRENESKO'S CERTIFICATIONS |
| 06/07/10 Mon | Nastasi, N 2104646/867 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 EMAILS FROM D. BRADFORD RE: S. ZELL |
| 06/07/10 Mon | Nastasi, N 2104646/868 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 REVISE LETTER TO S. KATZ RE: MURRAY DEVINE |
| 06/07/10 Mon | Nastasi, N 2104646/869 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 EMAILS WITH C. MONK RE: S. ZELL |
| 06/07/10 Mon | Nastasi, N 2104646/871 | 2.50 | 2.50 | 1,062.50 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS IN PREPARATION FOR T. WHAYNE INTERVIEW |
| 06/07/10 Mon | Nastasi, N 2104646/872 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH C. ELSON RE: MORGAN STANLEY INTERVIEW |
| 06/07/10 Mon | Nastasi, N 2104646/874 | 3.50 | 3.50 | 1,487.50 | MATTER NAME: Investigation<br>1 MEETING WITH S. ZIMA IN PREPARATION FOR T. WHAYNE INTERVIEW |
| 06/07/10 Mon | Nastasi, N 2104646/875 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 EMAILS WITH EXAMINER RE: T. WHAYNE |
| 06/07/10 Mon | Nastasi, N 2104646/876 | 4.50 | 4.50 | 1,912.50 | MATTER NAME: Investigation<br>1 REVISE T. WHAYNE INTERVIEW MEMO |
| 06/07/10 Mon | Nastasi, N 2104646/877 | 0.40 | 0.40 | 170.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALLS WITH C. PICCARELLO RE: SELL MEMO |
| 06/07/10 Mon | Nastasi, N 2104646/878 | 0.40 | 0.40 | 170.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALLS WITH T. CALLAHAN RE: ZELL AND JPMC |
| 06/07/10 Mon | Nastasi, N 2104646/879 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1 MEETING WITH C. HALL AND G. SCHWAB RE: CITI |

EXHIBIT I PAGE 28 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/07/10 Mon | Nastasi, N 2104646/880 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1 EMAILS AND CALL WITH C. MONK RE: BIGELOW |
| 06/07/10 Mon | O'Neill, S 2104646/913 | 0.80 | 0.80 | 204.00 | MATTER NAME: Investigation<br>1 REVIEW AND ANALYZE MATERIALS RE: D. WILLIAMS TO PREPARE FOR INTERVIEW |
| 06/07/10 Mon | O'Neill, S 2104646/914 | 1.00 | 1.00 | 255.00 | MATTER NAME: Investigation<br>1 MEETINGS WITH J. MONAHAN RE: HIANIK INTERVIEW STRATEGY |
| 06/07/10 Mon | O'Neill, S 2104646/915 | 0.30 | 0.30 | 76.50 | MATTER NAME: Investigation<br>1 CONFERENCE CALL WITH J. MONAHAN, J. TAYLOR AND W. DEENEY RE: C. BIGELOW AND M. HIANIK INTERVIEWS |
| 06/07/10 Mon | O'Neill, S 2104646/916 | 7.50 | 7.50 | 1,912.50 | MATTER NAME: Investigation<br>1 DRAFT AND REVISE INTERVIEW OUTLINE FOR M. HIANIK, REVIEWING AND ANALYZING DOCUMENTS ON ELECTRONIC DATABASE AS NECESSARY |
| 06/07/10 Mon | O'Neill, S 2104646/917 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation<br>1 EMAILS WITH J. BONNIWELL AND J. TAYLOR RE: REPRESENTATION LETTERS |
| 06/07/10 Mon | Piccarello, C 2104646/902 | 0.40 | 0.40 | 110.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALLS AND EMAILS FROM C. DEVLIN RE: J. SELL INTERVIEW MEMORANDUM |
| 06/07/10 Mon | Piccarello, C 2104646/903 | 2.00 | 2.00 | 550.00 | MATTER NAME: Investigation<br>1 DRAFT B. BARTTER WITNESS INTERVIEW OUTLINE |
| 06/07/10 Mon | Piccarello, C 2104646/906 | 0.80 | 0.80 | 220.00 | MATTER NAME: Investigation<br>1 REVISE J. SELL WITNESS INTERVIEW MEMORANDUM |
| 06/07/10 Mon | Piccarello, C 2104646/907 | 6.30 | 6.30 | 1,732.50 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS FOR B. BARTTER WITNESS INTERVIEW |
| 06/07/10 Mon | Schwab, G 2104646/908 | 0.20 | 0.20 | 60.00 | MATTER NAME: Investigation<br>1 CORRESPONDENCE TO AND FROM K. MANUELIDES RE: DOCUMENTS FROM COSTA INTERVIEW AND GENERAL MERRILL BACKGROUND |
| 06/07/10 Mon | Schwab, G 2104646/909 | 0.30 | 0.30 | 90.00 | MATTER NAME: Investigation<br>1 MEETING WITH C. HALL AND N. NASTASI RE: STRATEGY FOR COHEN INTERVIEW PREPARATION |
| 06/07/10 Mon | Schwab, G 2104646/910 | 0.40 | 0.40 | 120.00 | MATTER NAME: Investigation<br>1 MEETINGS WITH L. LANE RE: EXHIBITS TO COSTA INTERVIEW MEMO |

EXHIBIT I PAGE 29 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|----------------|-------------|-------|------|-------------|
| 06/07/10 Mon | Schwab, G 2104646/911 | 7.70 | 7.70 | 2,310.00 | MATTER NAME: Investigation<br>1 CLEAN UP COSTA INTERVIEW NOTES |
| 06/07/10 Mon | Schwab, G 2104646/912 | 0.30 | 0.30 | 90.00 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS AND MATERIALS FROM COSTA INTERVIEW |
| 06/07/10 Mon | Taylor Jr., J 2104646/927 | 0.30 | 0.30 | 103.50 | MATTER NAME: Investigation<br>1 DISCUSSION WITH W. DEENEY RE: DOCUMENTS AND OUTLINE |
| 06/07/10 Mon | Taylor Jr., J 2104646/929 | 0.40 | 0.40 | 138.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH J. MONAHAN, S. O'NEILL AND W. DEENEY REGARDING AREAS OF INQUIRY FOR C BIGELOW |
| 06/07/10 Mon | Taylor Jr., J 2104646/930 | 1.40 | 1.40 | 483.00 | MATTER NAME: Investigation<br>1 REVIEWING VRC DOCUMENTS AND SOLVENCY OPINIONS IN PREPARATION FOR INTERVIEWS |
| 06/07/10 Mon | Zima, S 2104646/853 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1 MEETING WITH M. RASING RE: PREPARATION OF EXHIBIT LIST FOR T. WHAYNE |
| 06/07/10 Mon | Zima, S 2104646/854 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1 MEETING WITH L. LANE RE: PREPARATION OF EXHIBIT LIST FOR T. WHAYNE |
| 06/07/10 Mon | Zima, S 2104646/855 | 3.50 | 3.50 | 1,312.50 | MATTER NAME: Investigation<br>1 MEETING WITH N. NASTASI RE: REVIEW DRAFT INTERVIEW OUTLINE FOR T. WHAYNE |
| 06/07/10 Mon | Zima, S 2104646/856 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1 REVIEW OF EMAILS TO AND FROM N. NASTASI AND KLEE FIRM RE: DISCUSSING OF AUCTION PROCESS IN WHAYNE INTERVIEW |
| 06/07/10 Mon | Zima, S 2104646/858 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1 EMAIL TO AND FROM E. LEDEVIAN RE: ACKNOWLEDGEMENT FOR WHAYNE INTERVIEW |
| 06/07/10 Mon | Zima, S 2104646/859 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1 EMAILS TO AND FROM E. LEDEVIAN RE: EXHIBITS FOR WHAYNE INTERVIEW |
| 06/07/10 Mon | Zima, S 2104646/860 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL TO G. BALE RE: CONCORDANCE SEARCH FOR WHAYNE EXHIBITS |
| 06/07/10 Mon | Zima, S 2104646/861 | 0.20 | 0.20 | 75.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL TO J. BONNIWELL RE: ZELL AND LARSEN INTERVIEW OUTLINE |

EXHIBIT I PAGE 30 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/07/10 Mon | Zima, S 2104646/862 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1 REVIEW OF EMAIL FROM K. KLEE RE: LARSEN INTERVIEW |
| 06/08/10 Tue | Becnel-Guzzo, J 2104646/1045 | 0.40 | 0.40 | 118.00 | MATTER NAME: Investigation<br>1 MEETING WITH J. TAYLOR RE: BIGELOW INTERVIEW AND CHICAGO LOGISTICS |
| 06/08/10 Tue | Becnel-Guzzo, J 2104646/1046 | 1.10 | 1.10 | 324.50 | MATTER NAME: Investigation<br>1 MEETING WITH J. TAYLOR AND W. DEENEY RE: C. BIGELOW INTERVIEW |
| 06/08/10 Tue | Bonniwell, J 2104615/177 | 0.80 | 0.80 | 228.00 | MATTER NAME: Drafting Report<br>1 MEETING WITH N. NASTASI AND C. DEVLIN RE: CONFORMING FACT SECTIONS TO NOTES FROM INTERVIEWS AND INTERVIEW OUTLINES |
| 06/08/10 Tue | Bonniwell, J 2104646/1003 | 10.10 | 10.10 | 2,878.50 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS TO PREPARE S. ZELL INTERVIEW OUTLINE |
| 06/08/10 Tue | Bonniwell, J 2104646/1004 | 0.50 | 0.50 | 142.50 | MATTER NAME: Investigation<br>1 REVIEW AND EDIT T. LANDON INTERVIEW OUTLINE |
| 06/08/10 Tue | Callahan II, T 2104646/962 | 2.70 | 2.70 | 1,566.00 | MATTER NAME: Investigation<br>1 REVISE INTERVIEW OUTLINE OF T. LANDON |
| 06/08/10 Tue | Callahan II, T 2104646/963 | 1.30 | 1.30 | 754.00 | MATTER NAME: Investigation<br>1 BEGIN REVIEW OF MATERIALS FOR S. ZELL INTERVIEW |
| 06/08/10 Tue | Callahan II, T 2104646/965 | 1.50 | 1.50 | 870.00 | MATTER NAME: Investigation<br>1 CONTINUE REVIEW OF MATERIALS FOR T. LANDON FOR EXHIBITS |
| 06/08/10 Tue | Callahan II, T 2104646/967 | 0.40 | 0.40 | 232.00 | MATTER NAME: Investigation<br>1 MEETING WITH J. BONNIWELL RE: REVIEW T. LANDON INTERVIEW OUTLINE ORGANIZATION AND DISCUSS HOW TO SET UP INTERVIEW OUTLINE FOR S. ZELL |
| 06/08/10 Tue | Callahan II, T 2104646/968 | 0.80 | 0.80 | 464.00 | MATTER NAME: Investigation<br>1 PREPARE EXCERPTS OF KEY DOCUMENTS FOR EXHIBITS FOR T. LANDON INTERVIEW |
| 06/08/10 Tue | Deeney, W 2104646/1035 | 1.10 | 1.10 | 280.50 | MATTER NAME: Investigation<br>1 MEETING WITH J. BECNEL-GUZZO AND J. TAYLOR REGARDING PREPARATION FOR C. BIGELOW AND INTERVIEW AND DRAFT OF OUTLINE FOR SAME |
| 06/08/10 Tue | Devlin, C 2104615/159 | 0.20 | 0.20 | 88.00 | MATTER NAME: Drafting Report<br>1 DRAFT EMAIL TO M. BARASH TRANSMITTING M. COSTA INTERVIEW MEMO AND EXHIBIT CHART |

EXHIBIT I PAGE 31 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|-------------|
| 06/08/10 Tue | Devlin, C 2104615/167 | 0.70 | 0.70 | 308.00 | 1 | MATTER NAME: Drafting Report<br>REVIEW AND EDIT M. COSTA INTERVIEW MEMO |
| 06/08/10 Tue | Lacey, S 2104615/195 | 0.80 | 0.80 | 204.00 | 1 | MATTER NAME: Drafting Report<br>MEETING CALL WITH C. DEVLIN, N. NASTASI, AND PHILADELPHIA TEAM RE: INTERVIEW PREPARATION AND DRAFTING OF FACT SECTIONS OF REPORT |
| 06/08/10 Tue | Lacey, S 2104646/1031 | 0.10 | 0.10 | 25.50 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL FROM N. NASTASI RE: D. KAZAN INTERVIEW OUTLINE |
| 06/08/10 Tue | Lacey, S 2104646/1032 | 0.60 | 0.60 | 153.00 | 1 | MATTER NAME: Investigation<br>SUPPLEMENT D. KAZAN INTERVIEW OUTLINE |
| 06/08/10 Tue | Lacey, S 2104646/1033 | 2.80 | 2.80 | 714.00 | 1 | MATTER NAME: Investigation<br>PREPARE EXHIBITS FOR D. KAZAN INTERVIEW OUTLINE |
| 06/08/10 Tue | Lane, L 2104646/957 | 0.20 | 0.20 | 43.00 | 1 | MATTER NAME: Investigation<br>MEETINGS WITH S. ZIMA RE: WHAYNE EXHIBIT LIST |
| 06/08/10 Tue | Monahan, J 2104646/998 | 2.20 | 2.20 | 946.00 | 1 | MATTER NAME: Investigation<br>REVIEW INTERVIEW OF FITZSIMMONS |
| 06/08/10 Tue | Monahan, J 2104646/999 | 1.50 | 1.50 | 645.00 | 1 | MATTER NAME: Investigation<br>ANALYZE INTERVIEW OF OSBORNE AND EXHIBITS TO SAME |
| 06/08/10 Tue | Monahan, J 2104646/1000 | 0.80 | 0.80 | 344.00 | 1 | MATTER NAME: Investigation<br>REVIEW AND REVISE OUTLINE OF HIANIK INTERVIEW |
| 06/08/10 Tue | Monahan, J 2104646/1001 | 0.80 | 0.80 | 344.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH S. O'NEILL RE: WILLIAMS AND OSBORNE INTERVIEW STRATEGY |
| 06/08/10 Tue | Monahan, J 2104646/1002 | 1.00 | 1.00 | 430.00 | 1 | MATTER NAME: Investigation<br>WORK ON OSBORNE INTERVIEW OUTLINE |
| 06/08/10 Tue | Monk II, C 2104646/991 | 0.60 | 0.60 | 420.00 | 1 | MATTER NAME: Investigation<br>READ AND STUDY CHOI EVALUATION AND EMAIL TO N. NASTASI RE: CHOI EVALUATION |
| 06/08/10 Tue | Nastasi, N 2104615/169 | 0.80 | 0.80 | 340.00 | 1 | MATTER NAME: Drafting Report<br>MEETING WITH C. DEVLIN, G. SCHWAB, J. BONNIWELL, C. PICCARELLO AND S. O'NEIL RE: COORDINATING INTERVIEWS WITH EXAMINER REPORT DRAFTING |

EXHIBIT I PAGE 32 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/08/10 Tue | Nastasi, N 2104646/977 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH C. MONK RE: JPMC |
| 06/08/10 Tue | Nastasi, N 2104646/978 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation 1 EMAILS FROM K. MANUELIDES RE: MERRILL AND CITI |
| 06/08/10 Tue | Nastasi, N 2104646/980 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH T. CALLAHAN RE: INTERVIEWS |
| 06/08/10 Tue | Nastasi, N 2104646/981 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation 1 EMAILS WITH R. PFISTER RE: INTERVIEWS |
| 06/08/10 Tue | Nastasi, N 2104646/982 | 1.30 | 1.30 | 552.50 | MATTER NAME: Investigation 1 PREPARE FOR T. WHAYNE INTERVIEW |
| 06/08/10 Tue | Nastasi, N 2104646/983 | 1.80 | 1.80 | 765.00 | MATTER NAME: Investigation 1 PREPARE FOR N. LARSEN INTERVIEW |
| 06/08/10 Tue | Nastasi, N 2104646/984 | 3.20 | 3.20 | 1,360.00 | MATTER NAME: Investigation 1 REVIEW REPLY BRIEFS IN PREPARATION FOR INTERVIEWS |
| 06/08/10 Tue | Nastasi, N 2104646/985 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation 1 EMAILS WITH L. BOGDANOFF RE: CHOI |
| 06/08/10 Tue | Nastasi, N 2104646/986 | 1.20 | 1.20 | 510.00 | MATTER NAME: Investigation 1 REVIEW D. KAZAN INTERVIEW OUTLINE |
| 06/08/10 Tue | Nastasi, N 2104646/987 | 0.80 | 0.80 | 340.00 | MATTER NAME: Investigation 1 REVIEW HIANIK OUTLINE |
| 06/08/10 Tue | Nastasi, N 2104646/988 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation 1 EMAILS WITH S. KATZ RE: WITNESSES |
| 06/08/10 Tue | Nastasi, N 2104646/990 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation 1 TELEPHONE CALLS AND EMAILS WITH J. MONAHAN RE: INTERVIEWS |
| 06/08/10 Tue | O'Neill, S 2104646/1026 | 5.50 | 5.50 | 1,402.50 | MATTER NAME: Investigation 1 REVIEW DOCUMENTS RELATING TO HIANIK AND DRAFT AND REVISE INTERVIEW OUTLINE PER COMMENTS FROM J. MONAHAN AND TO INCORPORATE ADDITIONAL DOCUMENTS |

EXHIBIT I PAGE 33 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/08/10 Tue | O'Neill, S 2104646/1027 | 1.60 | 1.60 | 408.00 | MATTER NAME: Investigation<br>1  MEETINGS WITH J. MONAHAN RE: M. HIANIK INTERVIEW STRATEGY AND OUTLINE AND PREPARATION AND STRATEGY FOR D. WILLIAMS AND W. OSBORN INTERVIEWS |
| 06/08/10 Tue | O'Neill, S 2104646/1028 | 2.20 | 2.20 | 561.00 | MATTER NAME: Investigation<br>1  REVIEW AND ANALYZE MATERIALS RELATING TO D. WILLIAMS TO PREPARE FOR INTERVIEW |
| 06/08/10 Tue | Piccarello, C 2104646/1008 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation<br>1  MEETING WITH S. ZIMA RE: D. FITZSIMONS WITNESS INTERVIEW OUTLINE |
| 06/08/10 Tue | Piccarello, C 2104646/1009 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation<br>1  TELEPHONE CALL FROM N. NASTASI RE: D. FITZSIMONS WITNESS INTERVIEW PREPARATION |
| 06/08/10 Tue | Piccarello, C 2104646/1010 | 0.20 | 0.20 | 55.00 | MATTER NAME: Investigation<br>1  REVIEW AND RESPOND TO EMAILS FROM R. PFISTER RE: B. BARTTER WITNESS OUTLINE |
| 06/08/10 Tue | Piccarello, C 2104646/1011 | 0.20 | 0.20 | 55.00 | MATTER NAME: Investigation<br>1  DRAFT EMAILS TO C. MONK AND N. NASTASI RE: B. BARTTER WITNESS INTERVIEW OUTLINE |
| 06/08/10 Tue | Piccarello, C 2104646/1012 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation<br>1  REVIEW AND RESPOND TO EMAIL FROM C. MONK RE: JP MORGAN |
| 06/08/10 Tue | Piccarello, C 2104646/1013 | 2.00 | 2.00 | 550.00 | MATTER NAME: Investigation<br>1  REVIEW DOCUMENTS FOR D. FITZSIMONS WITNESS INTERVIEW OUTLINE |
| 06/08/10 Tue | Piccarello, C 2104646/1015 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation<br>1  TELEPHONE AND EMAIL WITH G. SCHWAB RE: D. FITZSIMONS WITNESS INTERVIEW OUTLINE |
| 06/08/10 Tue | Piccarello, C 2104646/1016 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation<br>1  TELEPHONE CALL FROM C. DEVLIN RE: M. COSTA WITNESS INTERVIEW OUTLINE |
| 06/08/10 Tue | Piccarello, C 2104646/1017 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation<br>1  MEETING WITH T. CALLAHAN RE: CAHILL ENGAGEMENT |
| 06/08/10 Tue | Piccarello, C 2104646/1018 | 4.00 | 4.00 | 1,100.00 | MATTER NAME: Investigation<br>1  REVISE B. BARTTER WITNESS INTERVIEW OUTLINE |
| 06/08/10 Tue | Piccarello, C 2104646/1019 | 2.90 | 2.90 | 797.50 | MATTER NAME: Investigation<br>1  REVIEW AND ASSEMBLE B. BARTTER WITNESS INTERVIEW EXHIBITS |

EXHIBIT I PAGE 34 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/08/10 Tue | Schwab, G 2104615/189 | 0.80 | 0.80 | 240.00 | *MATTER NAME: Drafting Report* <br> 1 MEETING WITH N. NASTASI AND C. DEVLIN RE: STRATEGY FOR INTERVIEWS AND ASSISTANCE WITH REVIEWING FACT SECTIONS |
| 06/08/10 Tue | Schwab, G 2104646/1020 | 1.40 | 1.40 | 420.00 | *MATTER NAME: Investigation* <br> 1 REVIEW OF DOCUMENTS FOR COHEN INTERVIEW |
| 06/08/10 Tue | Schwab, G 2104646/1021 | 1.60 | 1.60 | 480.00 | *MATTER NAME: Investigation* <br> 1 CLEAN UP FROM COSTA INTERVIEW |
| 06/08/10 Tue | Schwab, G 2104646/1023 | 0.10 | 0.10 | 30.00 | *MATTER NAME: Investigation* <br> 1 MEETING WITH C. PICCARELLO RE: PREPARATION FOR FITZSIMON INTERVIEW |
| 06/08/10 Tue | Schwab, G 2104646/1024 | 1.70 | 1.70 | 510.00 | *MATTER NAME: Investigation* <br> 1 REVISE MEMO OF COSTA INTERVIEW, INCLUDING MAKING CHANGES FROM R. PFISTER |
| 06/08/10 Tue | Schwab, G 2104646/1025 | 0.40 | 0.40 | 120.00 | *MATTER NAME: Investigation* <br> 1 REVISE EXHIBITS TO MEMO SUMMARIZING COSTA INTERVIEW AND PREPARE CHART OF SAME |
| 06/08/10 Tue | Taylor Jr., J 2104646/1039 | 4.10 | 4.10 | 1,414.50 | *MATTER NAME: Investigation* <br> 1 REVIEW DOCUMENTS AND MATERIALS RE: VRC, INCLUDING INTERVIEW TRANSCRIPTS OF VRC PERSONNEL. |
| 06/08/10 Tue | Taylor Jr., J 2104646/1040 | 0.20 | 0.20 | 69.00 | *MATTER NAME: Investigation* <br> 1 TELEPHONE CALL WITH N. NASTASI REGARDING CHICAGO LOGISTICS AND INTERVIEW OUTLINES. |
| 06/08/10 Tue | Taylor Jr., J 2104646/1041 | 1.10 | 1.10 | 379.50 | *MATTER NAME: Investigation* <br> 1 MEETING WITH W. DEENEY AND J. BECNEL-GUZZO REGARDING INVESTIGATION, DOCUMENT REVIEW AND PREPARATION FOR BIGELOW INTERVIEW |
| 06/08/10 Tue | Taylor Jr., J 2104646/1042 | 0.40 | 0.40 | 138.00 | *MATTER NAME: Investigation* <br> 1 MEETING WITH J. BECNEL-GUZZO REGARDING BIGELOW INTERVIEW AND CHICAGO LOGISTICS. |
| 06/08/10 Tue | Zima, S 2104646/972 | 0.20 | 0.20 | 75.00 | *MATTER NAME: Investigation* <br> 1 MEETING WITH G. BALE RE: ORGANIZATION OF EXHIBIT BINDERS FOR T. WHAYNE |
| 06/08/10 Tue | Zima, S 2104646/973 | 4.30 | 4.30 | 1,612.50 | *MATTER NAME: Investigation* <br> 1 REVISE T. WHAYNE INTERVIEW OUTLINE AND PREPARE EXHIBITS FOR SUBMISSION TO R. PFISTER AND K. KLEE |
| 06/08/10 Tue | Zima, S 2104646/974 | 0.20 | 0.20 | 75.00 | *MATTER NAME: Investigation* <br> 1 MEETING WITH J. BONNIWELL RE: ZELL INTERVIEW OUTLINE |

EXHIBIT I PAGE 35 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/08/10 Tue | Zima, S 2104646/975 | 6.20 | 6.20 | 2,325.00 | 1 | MATTER NAME: Investigation CONTINUE DRAFTING WITNESS OUTLINE FOR N. LARSEN |
| 06/08/10 Tue | Zima, S 2104646/976 | 0.20 | 0.20 | 75.00 | 1 | MATTER NAME: Investigation EMAILS R. PFISTER RE: WHAYNE EXHIBITS AND LARSEN OUTLINE |
| 06/09/10 Wed | Becnel-Guzzo, J 2104646/1188 | 7.40 | 7.40 | 2,183.00 | 1 | MATTER NAME: Investigation REVIEW DOCUMENTS AND BRIEFS FOR BIGELOW INTERVIEW |
| 06/09/10 Wed | Becnel-Guzzo, J 2104646/1189 | 1.30 | 1.30 | 383.50 | 1 | MATTER NAME: Investigation MEETING WITH J. TAYLOR AND W. DEENEY RE: BIGELOW OUTLINE |
| 06/09/10 Wed | Bonniwell, J 2104646/1144 | 0.30 | 0.30 | 85.50 | 1 | MATTER NAME: Investigation MEETING WITH T. CALLAHAN RE: PREP FOR ZELL INTERVIEW |
| 06/09/10 Wed | Bonniwell, J 2104646/1145 | 0.30 | 0.30 | 85.50 | 1 | MATTER NAME: Investigation TELEPHONE CALL TO S. LACEY RE: GRENESKO INTERVIEW OUTLINE |
| 06/09/10 Wed | Bonniwell, J 2104646/1146 | 0.80 | 0.80 | 228.00 | 1 | MATTER NAME: Investigation EMAILS TO/FROM B. LIBERATO, L. LANE, R. BENOIT RE: COMPILING AND REVIEWING EXHIBITS FOR ZELL INTERVIEW |
| 06/09/10 Wed | Bonniwell, J 2104646/1147 | 1.00 | 1.00 | 285.00 | 1 | MATTER NAME: Investigation DRAFT GRENESKO INTERVIEW OUTLINE |
| 06/09/10 Wed | Bonniwell, J 2104646/1148 | 2.90 | 2.90 | 826.50 | 1 | MATTER NAME: Investigation REVIEW ADDITIONAL DOCUMENTS FOR ZELL INTERVIEW |
| 06/09/10 Wed | Bonniwell, J 2104646/1149 | 0.30 | 0.30 | 85.50 | 1 | MATTER NAME: Investigation REVISE ZELL INTERVIEW OUTLINE WITH REVISED DOCUMENTS |
| 06/09/10 Wed | Callahan II, T 2104646/1078 | 0.30 | 0.30 | 174.00 | 1 | MATTER NAME: Investigation MEETINGS WITH J. BONNIWELL RE: S. ZELL INTERVIEW OUTLINE |
| 06/09/10 Wed | Callahan II, T 2104646/1079 | 0.40 | 0.40 | 232.00 | 1 | MATTER NAME: Investigation REVIEW LECG FLOW OF FUNDS SUMMARIES TO PREPARE FOR S. ZELL INTERVIEW |
| 06/09/10 Wed | Callahan II, T 2104646/1080 | 0.20 | 0.20 | 116.00 | 1 | MATTER NAME: Investigation MEETING WITH J. STOVIAK RE: BACKGROUND INFORMATION FROM R. GREEN ON S. ZELL |

EXHIBIT I PAGE 36 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/09/10 Wed | Callahan II, T 2104646/1081 | 0.10 | 0.10 | 58.00 | MATTER NAME: Investigation<br>1 REVIEW AND RESPOND TO EMAIL FROM N. NASTASI ASKING FOR GENERAL TOPICS FOR S. ZELL INTERVIEW TO SHARE WITH D. BRADFORD |
| 06/09/10 Wed | Callahan II, T 2104646/1083 | 0.90 | 0.90 | 522.00 | MATTER NAME: Investigation<br>1 REVIEW DRAFT OF S. ZELL INTERVIEW OUTLINE |
| 06/09/10 Wed | Callahan II, T 2104646/1084 | 0.10 | 0.10 | 58.00 | MATTER NAME: Investigation<br>1 REVIEW EMAIL FROM S. ZIMA WITH IDEAS FOR S. ZELL INTERVIEW FROM R. PFISTER |
| 06/09/10 Wed | Callahan II, T 2104646/1085 | 1.60 | 1.60 | 928.00 | MATTER NAME: Investigation<br>1 REVIEW STRUCTURE OF STEP 1 AND STEP 2 TRANSACTIONS TO USE IN ZELL INTERVIEW PREPARATION |
| 06/09/10 Wed | Deeney, W 2104646/1173 | 3.80 | 3.80 | 969.00 | MATTER NAME: Investigation<br>1 CONTINUE TO PREPARE CHRONOLOGICAL OUTLINE FOR INTERVIEW OF C. BIGELOW AND CREATE LIST OF NECESSARY DOCUMENTS FOR SAME. |
| 06/09/10 Wed | Deeney, W 2104646/1174 | 1.30 | 1.30 | 331.50 | MATTER NAME: Investigation<br>1 MEETING WITH J. TAYLOR AND J. BECNEL-GUZZO REGARDING PREPARATION FOR INTERVIEW OF C. BIGELOW AND OUTLINE FOR SAME. |
| 06/09/10 Wed | Deeney, W 2104646/1175 | 2.20 | 2.20 | 561.00 | MATTER NAME: Investigation<br>1 CONTINUE TO PREPARE CHRONOLOGICAL OUTLINE FOR INTERVIEW OF C. BIGELOW AND CREATE LIST OF NECESSARY DOCUMENTS FOR SAME. |
| 06/09/10 Wed | Deeney, W 2104646/1176 | 1.40 | 1.40 | 357.00 | MATTER NAME: Investigation<br>1 PREPARE OUTLINE FOR INTERVIEW OF C. BIGELOW. |
| 06/09/10 Wed | Deeney, W 2104646/1177 | 2.70 | 2.70 | 688.50 | MATTER NAME: Investigation<br>1 PREPARE OUTLINE FOR INTERVIEW OF C. BIGELOW AND CREATE LIST OF NECESSARY DOCUMENTS FOR SAME. |
| 06/09/10 Wed | Gill, R 2104646/1150 | 0.20 | 0.20 | 98.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH J. MONAHAN REGARDING ASSISTANCE WITH OSBORN INTERVIEW. |
| 06/09/10 Wed | Lacey, S 2104646/1171 | 0.30 | 0.30 | 76.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL FROM J. BONNIWELL RE: PREPARATION OF D. GRENESKO INTERVIEW OUTLINE |
| 06/09/10 Wed | Lacey, S 2104646/1172 | 4.00 | 4.00 | 1,020.00 | MATTER NAME: Investigation<br>1 DRAFT OUTLINE FOR D. GRENESKO INTERVIEW |
| 06/09/10 Wed | Lane, L 2104646/1069 | 0.50 | 0.50 | 107.50 | MATTER NAME: Investigation<br>1 EMAILS TO J. BONNIWELL AND T. CALLAHAN RE: ZELL EXHIBITS |

EXHIBIT I PAGE 37 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/09/10 Wed | Liberato, B 2104646/1073 | 0.20 | 0.20 | 43.00 | MATTER NAME: Investigation 1 MEETING WITH S. ZIMA RE: LARSEN INTERVIEW PREPARATION |
| 06/09/10 Wed | Minuti, M 2104646/1091 | 0.20 | 0.20 | 112.00 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH N. NASTASI RE: CHICAGO INTERVIEWS |
| 06/09/10 Wed | Monahan, J 2104646/1140 | 3.80 | 3.80 | 1,634.00 | MATTER NAME: Investigation 1 MEETING WITH S. O'NEILL RE: WILLIAMS INTERVIEW OUTLINE AND WORK ON OSBORN OUTLINE |
| 06/09/10 Wed | Monk II, C 2104646/1132 | 0.90 | 0.90 | 630.00 | MATTER NAME: Investigation 1 TELEPHONE CALL TO T. CALLAHAN RE: S. ZELL WITNESS PREPARATION |
| 06/09/10 Wed | Nastasi, N 2104646/1110 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation 1 EMAILS WITH EXAMINER RE: INTERVIEWS. |
| 06/09/10 Wed | Nastasi, N 2104646/1112 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH C. MONK RE: INTERVIEW STRATEGY. |
| 06/09/10 Wed | Nastasi, N 2104646/1115 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation 1 EMAIL FROM T. CALLAHAN RE: ZELL INTERVIEW AND ESOP TRANSACTION. |
| 06/09/10 Wed | Nastasi, N 2104646/1116 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH T. CALLAHAN RE: ZELL INTERVIEW. |
| 06/09/10 Wed | Nastasi, N 2104646/1117 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation 1 EMAILS WITH D. BRADFORD RE: ZELL INTERVIEW. |
| 06/09/10 Wed | Nastasi, N 2104646/1118 | 3.50 | 3.50 | 1,487.50 | MATTER NAME: Investigation 1 PREPARE FOR LARSEN INTERVIEW. |
| 06/09/10 Wed | Nastasi, N 2104646/1119 | 0.40 | 0.40 | 170.00 | MATTER NAME: Investigation 1 MEETINGS WITH S. ZIMA RE: LARSEN AND WHAYNE INTERVIEWS. |
| 06/09/10 Wed | Nastasi, N 2104646/1120 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation 1 EMAILS WITH E. LEDERMAN RE: WHAYNE INTERVIEW. |
| 06/09/10 Wed | Nastasi, N 2104646/1121 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH E. LEDERMAN RE: WHAYNE INTERVIEW. |

EXHIBIT I PAGE 38 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/09/10 Wed | Nastasi, N 2104646/1124 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation* 1 TELEPHONE CALL WITH L. BOGDANOFF RE: MERRILL & CITI. |
| 06/09/10 Wed | Nastasi, N 2104646/1125 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation* 1 EMAILS WITH R. PFISTER RE: PREP FOR INTERVIEWS. |
| 06/09/10 Wed | Nastasi, N 2104646/1126 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation* 1 EMAIL FROM R. PFISTER RE: ZELL AND LARSEN. |
| 06/09/10 Wed | O'Neill, S 2104646/1162 | 2.00 | 2.00 | 510.00 | *MATTER NAME: Investigation* 1 REVIEW AND ANALYZE DOCUMENTS RELATING TO D. WILLIAMS TO PREPARE FOR INTERVIEW |
| 06/09/10 Wed | O'Neill, S 2104646/1163 | 5.80 | 5.80 | 1,479.00 | *MATTER NAME: Investigation* 1 REVIEW AND ANALYZE DOCUMENTS RELATING TO D. WILLIAMS TO PREPARE FOR INTERVIEW AND IDENTIFY DOCUMENTS FOR QUESTIONING |
| 06/09/10 Wed | O'Neill, S 2104646/1164 | 1.10 | 1.10 | 280.50 | *MATTER NAME: Investigation* 1 MEETINGS WITH J. MONAHAN RE: D. WILLIAMS INTERVIEW STRATEGY |
| 06/09/10 Wed | O'Neill, S 2104646/1165 | 0.40 | 0.40 | 102.00 | *MATTER NAME: Investigation* 1 REVIEW MEMOS AND EMAILS RE: LATI TRANSACTION TO PREPARE FOR D. WILLIAMS INTERVIEW |
| 06/09/10 Wed | O'Neill, S 2104646/1166 | 1.50 | 1.50 | 382.50 | *MATTER NAME: Investigation* 1 REVIEW SUBMISSIONS ADDRESSING SUBSIDIARY GUARANTORS AND LBO TRANSACTION DOCUMENTS TO PREPARE FOR D. WILLIAMS INTERVIEW |
| 06/09/10 Wed | O'Neill, S 2104646/1167 | 0.50 | 0.50 | 127.50 | *MATTER NAME: Investigation* 1 DRAFT AND REVISE INTERVIEW OUTLINE FOR D. WILLIAMS |
| 06/09/10 Wed | Piccarello, C 2104646/1152 | 1.90 | 1.90 | 522.50 | *MATTER NAME: Investigation* 1 DRAFT D. FITZSIMONS INTERVIEW OUTLINE |
| 06/09/10 Wed | Piccarello, C 2104646/1153 | 3.00 | 3.00 | 825.00 | *MATTER NAME: Investigation* 1 REVIEW DOCUMENTS FOR D. FITZSIMONS WITNESS INTERVIEW OUTLINE |
| 06/09/10 Wed | Schwab, G 2104646/1155 | 0.20 | 0.20 | 60.00 | *MATTER NAME: Investigation* 1 MEETING WITH J. HIMBERT RE: STRATEGY FOR COHEN INTERVIEW PREPARATION |
| 06/09/10 Wed | Schwab, G 2104646/1156 | 0.20 | 0.20 | 60.00 | *MATTER NAME: Investigation* 1 REVIEW COSTA NOTES TO ANSWER QUESTION OF EXAMINER. |

EXHIBIT I  PAGE 39 of  141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/09/10 Wed | Schwab, G 2104646/1159 | 4.90 | 4.90 | 1,470.00 | MATTER NAME: Investigation 1 REVIEW OF DOCUMENTS FOR COHEN INTERVIEW PREPARATION |
| 06/09/10 Wed | Taylor Jr., J 2104646/1182 | 2.70 | 2.70 | 931.50 | MATTER NAME: Investigation 1 REVIEWING INTERVIEWS AND EXHIBITS FOR VRC AND OTHER SOLVENCY COMPANIES |
| 06/09/10 Wed | Taylor Jr., J 2104646/1183 | 0.30 | 0.30 | 103.50 | MATTER NAME: Investigation 1 MEETING WITH J. MONAHAN REGARDING VRC DOCUMENTS AND HIANIK INTERVIEW |
| 06/09/10 Wed | Taylor Jr., J 2104646/1184 | 1.30 | 1.30 | 448.50 | MATTER NAME: Investigation 1 MEETING WITH J. BECNEL-GUZZO AND W. DEENEY RE BIGELOW INTERVIEW OUTLINE |
| 06/09/10 Wed | Taylor Jr., J 2104646/1185 | 1.30 | 1.30 | 448.50 | MATTER NAME: Investigation 1 REVIEWING BIGELOW DOCUMENTS AND EMAILS IN PREPARATION FOR INTERVIEW AND OUTLINE |
| 06/09/10 Wed | Zima, S 2104646/1094 | 0.20 | 0.20 | 75.00 | MATTER NAME: Investigation 1 TELEPHONE CALL TO J. BONNIWELL RE: ZELL AND LARSEN EXHIBITS |
| 06/09/10 Wed | Zima, S 2104646/1095 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation 1 TELEPHONE CALL TO G. BALE RE: EXHIBITS FOR LARSEN OUTLINE |
| 06/09/10 Wed | Zima, S 2104646/1096 | 0.20 | 0.20 | 75.00 | MATTER NAME: Investigation 1 MEETING WITH B. LIBERATO RE: LARSEN INTERVIEW PREPARATION |
| 06/09/10 Wed | Zima, S 2104646/1097 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation 1 REPLY TO EMAIL FROM WEIL GOTSHAL RE: ARRANGING VIDEOCONFERENCING FOR T. WHAYNE INTERVIEW |
| 06/09/10 Wed | Zima, S 2104646/1098 | 5.30 | 5.30 | 1,987.50 | MATTER NAME: Investigation 1 REVIEW OF ZELL AND LARSEN DOCUMENTS FROM CONCORDANCE DATABASE FOR USE IN OUTLINE FOR LARSEN INTERVIEW |
| 06/09/10 Wed | Zima, S 2104646/1099 | 4.10 | 4.10 | 1,537.50 | MATTER NAME: Investigation 1 CONTINUE DRAFTING LARSEN OUTLINE |
| 06/09/10 Wed | Zima, S 2104646/1100 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation 1 REVIEW OF EMAIL FROM R. PFISTER RE: TOPICS FOR LARSEN OUTLINE |
| 06/09/10 Wed | Zima, S 2104646/1102 | 0.20 | 0.20 | 75.00 | MATTER NAME: Investigation 1 REVIEW OF MEMO FROM T. CALLAHAN RE: SUMMARY OF THE TRIBUNE LBO TRANSACTION STEPS 1 AND 2 |

EXHIBIT I PAGE 40 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/09/10 Wed | Zima, S 2104646/1103 | 0.10 | 0.10 | 37.50 | 1 | MATTER NAME: Investigation<br>REVIEW OF EMAIL FROM J. BONNIWELL RE: ADDITIONAL ZELL AND LARSEN EXHIBITS |
| 06/09/10 Wed | Zima, S 2104646/1104 | 0.10 | 0.10 | 37.50 | 1 | MATTER NAME: Investigation<br>EMAIL WITH B. ALBENO RE: VIDEOCONFERENCING ISSUES FOR T. WHAYNE INTERVIEW |
| 06/09/10 Wed | Zima, S 2104646/1105 | 0.20 | 0.20 | 75.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH N. NASTASI RE: WHAYNE INTERVIEW PREPARATION |
| 06/09/10 Wed | Zima, S 2104646/1106 | 0.20 | 0.20 | 75.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH N. NASTASI RE: LARSEN INTERVIEW PREPARATION |
| 06/09/10 Wed | Zima, S 2104646/1107 | 0.10 | 0.10 | 37.50 | 1 | MATTER NAME: Investigation<br>REVIEW OF EMAIL FROM G. BALE RE: COMPLETE COPIES OF TWO WHAYNE EXHIBITS |
| 06/09/10 Wed | Zima, S 2104646/1108 | 0.10 | 0.10 | 37.50 | 1 | MATTER NAME: Investigation<br>DRAFT EMAIL TO R. PFISTER ATTACHING REVISED WHAYNE EXHIBIT LIST AND SUBSTITUTE EXHIBITS |
| 06/09/10 Wed | Zima, S 2104646/1109 | 0.10 | 0.10 | 37.50 | 1 | MATTER NAME: Investigation<br>REVIEW OF EMAIL FROM E. LEDERMAN RE: WHAYNE SIGNING ACKNOWLEDGEMENT |
| 06/10/10 Thu | Becnel-Guzzo, J 2104646/1300 | 1.80 | 1.80 | 531.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH J. TAYLOR AND W. DEENEY RE: BIGELOW OUTLINE AND EXHIBITS |
| 06/10/10 Thu | Becnel-Guzzo, J 2104646/1301 | 1.50 | 1.50 | 442.50 | 1 | MATTER NAME: Investigation<br>REVISE BIGELOW OUTLINE |
| 06/10/10 Thu | Becnel-Guzzo, J 2104646/1302 | 1.70 | 1.70 | 501.50 | 1 | MATTER NAME: Investigation<br>REVIEW DOCUMENTS AND BRIEFS FOR BIGELOW OUTLINE |
| 06/10/10 Thu | Becnel-Guzzo, J 2104646/1303 | 3.40 | 3.40 | 1,003.00 | 1 | MATTER NAME: Investigation<br>REVIEW DOCUMENTS AND GATHERING EXHIBITS FOR BIGELOW OUTLINE WITH J. TAYLOR |
| 06/10/10 Thu | Becnel-Guzzo, J 2104646/1304 | 0.40 | 0.40 | 118.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH J. TAYLOR AND W. DEENEY RE: REVISIONS TO BIGELOW OUTLINE |
| 06/10/10 Thu | Bonniwell, J 2104646/1265 | 7.70 | 7.70 | 2,194.50 | 1 | MATTER NAME: Investigation<br>REVIEW DOCUMENTS TO PREPARE FOR D. GRENESKO INTERVIEW |

EXHIBIT I PAGE 41 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/10/10 Thu | Bonniwell, J 2104646/1266 | 1.50 | 1.50 | 427.50 | MATTER NAME: Investigation 1 REVIEW S. ZELL EXHIBITS FOR INTERVIEW PER T. CALLAHAN EDITS |
| 06/10/10 Thu | Callahan II, T 2104646/1225 | 3.50 | 3.50 | 2,030.00 | MATTER NAME: Investigation 1 REVISE DRAFT INTERVIEW OUTLINE FOR S. ZELL INTERVIEW |
| 06/10/10 Thu | Callahan II, T 2104646/1226 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation 1 MEETING WITH J. BONNIWELL RE: D. GENESKO INTERVIEW PREP AND LOGISTICS FOR S. ZELL INTERVIEW |
| 06/10/10 Thu | Callahan II, T 2104646/1231 | 3.70 | 3.70 | 2,146.00 | MATTER NAME: Investigation 1 REVIEW POTENTIAL EXHIBITS FOR S. ZELL INTERVIEW |
| 06/10/10 Thu | Deeney, W 2104646/1283 | 1.60 | 1.60 | 408.00 | MATTER NAME: Investigation 1 CONTINUE TO DRAFT OUTLINE FOR INTERVIEW OF C. BIGELOW |
| 06/10/10 Thu | Deeney, W 2104646/1284 | 2.30 | 2.30 | 586.50 | MATTER NAME: Investigation 1 DRAFT OUTLINE FOR INTERVIEW OF C. BIGELOW |
| 06/10/10 Thu | Deeney, W 2104646/1285 | 0.40 | 0.40 | 102.00 | MATTER NAME: Investigation 1 MEETING WITH J. TAYLOR AND J. BECNEL-GUZZO IN PREPARATION FOR INTERVIEW OF C. BIGELOW |
| 06/10/10 Thu | Deeney, W 2104646/1286 | 0.80 | 0.80 | 204.00 | MATTER NAME: Investigation 1 CONTINUE TO REVIEW AND REVISE OUTLINE FOR INTERVIEW OF C. BIGELOW |
| 06/10/10 Thu | Deeney, W 2104646/1287 | 1.30 | 1.30 | 331.50 | MATTER NAME: Investigation 1 CONTINUE TO REVIEW AND REVISE OUTLINE FOR INTERVIEW OF C. BIGELOW AND COMPILE EXHIBITS FOR SAME |
| 06/10/10 Thu | Deeney, W 2104646/1288 | 1.90 | 1.90 | 484.50 | MATTER NAME: Investigation 1 REVIEW AND REVISE OUTLINE FOR INTERVIEW OF C. BIGELOW |
| 06/10/10 Thu | Deeney, W 2104646/1289 | 1.80 | 1.80 | 459.00 | MATTER NAME: Investigation 1 MEETING WITH J. TAYLOR AND J. BECNEL-GUZZO IN PREPARATION FOR INTERVIEW OF C. BIGELOW AND OUTLINE FOR SAME |
| 06/10/10 Thu | Deeney, W 2104646/1290 | 2.60 | 2.60 | 663.00 | MATTER NAME: Investigation 1 CONTINUE TO DRAFT OUTLINE FOR INTERVIEW OF C. BIGELOW |
| 06/10/10 Thu | Devlin, C 2104615/260 | 0.60 | 0.60 | 264.00 | MATTER NAME: Drafting Report 1 MEETING WITH INTERVIEW NOTE TAKERS RE: STRATEGY FOR INTEGRATING INTERVIEW INFO INTO DRAFT REPORT SECTIONS |

EXHIBIT I PAGE 42 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/10/10 Thu | Lacey, S 2104646/1281 | 0.10 | 0.10 | 25.50 | MATTER NAME: Investigation 1 CORRESPONDENCE WITH J. BONNIWELL RE: D. GRENESKO INTERVIEW |
| 06/10/10 Thu | Lacey, S 2104646/1282 | 0.10 | 0.10 | 25.50 | MATTER NAME: Investigation 1 CORRESPONDENCE WITH W. DEENEY RE: C. BIGELOW INTERVIEW |
| 06/10/10 Thu | Lane, L 2104646/1211 | 0.30 | 0.30 | 64.50 | MATTER NAME: Investigation 1 MEETINGS WITH B. LIBERATO RE: INTERVIEW PREP AND ASSIGNMENTS |
| 06/10/10 Thu | Lane, L 2104646/1212 | 2.90 | 2.90 | 623.50 | MATTER NAME: Investigation 1 ASSIST T. CALLAHAN WITH PREPARATION OF KAZAN POTENTIAL INTERVIEW EXHIBITS |
| 06/10/10 Thu | Liberato, B 2104646/1216 | 0.10 | 0.10 | 21.50 | MATTER NAME: Investigation 1 TELEPHONE CALLS WITH J. BONNIWELL RE: LANDON OUTLINE AND EXHIBITS |
| 06/10/10 Thu | Liberato, B 2104646/1220 | 0.10 | 0.10 | 21.50 | MATTER NAME: Investigation 1 MEETING WITH N. NASTASI AND L. LANE RE: HIANIK AND KAZAN INTERVIEWS |
| 06/10/10 Thu | Liberato, B 2104646/1222 | 0.30 | 0.30 | 64.50 | MATTER NAME: Investigation 1 MEETINGS WITH L. LANE RE: STATUS OF OUTLINES/EXHIBITS FOR UPCOMING INTERVIEWS |
| 06/10/10 Thu | Monahan, J 2104646/1259 | 1.30 | 1.30 | 559.00 | MATTER NAME: Investigation 1 MEETING WITH S. O'NEILL RE: WILLIAMS OUTLINE |
| 06/10/10 Thu | Monahan, J 2104646/1262 | 1.20 | 1.20 | 516.00 | MATTER NAME: Investigation 1 DRAFT OSBORN OUTLINE |
| 06/10/10 Thu | Monahan, J 2104646/1263 | 0.20 | 0.20 | 86.00 | MATTER NAME: Investigation 1 EMAIL TO OSBORN COUNSEL RE: INTERVIEW PROCEDURE |
| 06/10/10 Thu | Monk II, C 2104646/1256 | 0.40 | 0.40 | 280.00 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH C. PICCARELLO RE: B. BARTTER OUTLINE AND RELATED MATTERS |
| 06/10/10 Thu | Nastasi, N 2104646/1244 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation 1 EMAIL TO J. BENDERNAGEL RE: INTERVIEWS |
| 06/10/10 Thu | Nastasi, N 2104646/1245 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation 1 EMAIL TO T. CALLAHAN RE: CHICAGO INTERVIEWS |

EXHIBIT I PAGE 43 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/10/10 Thu | Nastasi, N 2104646/1247 | 0.50 | 0.50 | 212.50 | 1 | MATTER NAME: Investigation<br>REVISE KAZAN OUTLINE AND EXHIBITS |
| 06/10/10 Thu | Nastasi, N 2104646/1248 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>EMAILS WITH D. BRADFORD RE: ZELL & LARSEN |
| 06/10/10 Thu | Nastasi, N 2104646/1249 | 0.50 | 0.50 | 212.50 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH D. BRADFORD RE: ZELL & LARSEN |
| 06/10/10 Thu | Nastasi, N 2104646/1250 | 1.80 | 1.80 | 765.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH K. KLEE RE: PREPARATION FOR T. WHAYNE |
| 06/10/10 Thu | Nastasi, N 2104646/1254 | 6.80 | 6.80 | 2,890.00 | 1 | MATTER NAME: Investigation<br>PREPARE FOR T. WHAYNE INTERVIEW |
| 06/10/10 Thu | O'Neill, S 2104646/1277 | 3.00 | 3.00 | 765.00 | 1 | MATTER NAME: Investigation<br>DRAFT AND REVISE INTERVIEW OUTLINE FOR D. WILLIAMS, REVIEWING DOCUMENTS AND PARTY SUBMISSIONS AS NECESSARY |
| 06/10/10 Thu | O'Neill, S 2104646/1278 | 1.30 | 1.30 | 331.50 | 1 | MATTER NAME: Investigation<br>MEETINGS WITH J. MONAHAN RE: INTERVIEW PREPARATION AND STRATEGY FOR D. WILLIAMS AND W. OSBORN |
| 06/10/10 Thu | O'Neill, S 2104646/1279 | 6.50 | 6.50 | 1,657.50 | 1 | MATTER NAME: Investigation<br>DRAFT AND REVISE INTERVIEW OUTLINE FOR D. WILLIAMS, REVIEWING AND ANALYZING RELEVANT DOCUMENTS AS NECESSARY |
| 06/10/10 Thu | O'Neill, S 2104646/1280 | 0.60 | 0.60 | 153.00 | 1 | MATTER NAME: Investigation<br>READ AND ANALYZE PORTIONS OF REPLY BRIEFS RE: LATI TRANSACTION AND SUBSIDIARY GUARANTORS TO PREPARE FOR D. WILLIAMS INTERVIEW |
| 06/10/10 Thu | Piccarello, C 2104646/1267 | 6.00 | 6.00 | 1,650.00 | 1 | MATTER NAME: Investigation<br>REVIEW DOCUMENTS FOR D. FITZSIMONS WITNESS INTERVIEW |
| 06/10/10 Thu | Piccarello, C 2104646/1268 | 1.00 | 1.00 | 275.00 | 1 | MATTER NAME: Investigation<br>DRAFT D. FITZSIMONS WITNESS INTERVIEW OUTLINE |
| 06/10/10 Thu | Piccarello, C 2104646/1269 | 0.40 | 0.40 | 110.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH C. MONK RE: D. FITZSIMONS AND B. BARTTER WITNESS INTERVIEW OUTLINES |
| 06/10/10 Thu | Piccarello, C 2104646/1270 | 0.50 | 0.50 | 137.50 | 1 | MATTER NAME: Investigation<br>MEETING WITH J. BONNIWELL RE: D. FITZSIMONS WITNESS INTERVIEW PREPARATION |

EXHIBIT I PAGE 44 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/10/10 Thu | Piccarello, C 2104646/1271 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH G. SCHWAB RE: D. FITZSIMONS WITNESS INTERVIEW PREPARATION |
| 06/10/10 Thu | Piccarello, C 2104646/1272 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation<br>1 DRAFT EMAIL TO R. PFISTER RE: B. BARTTER WITNESS INTERVIEW OUTLINE |
| 06/10/10 Thu | Piccarello, C 2104646/1273 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation<br>1 DRAFT AND RESPOND TO EMAILS FROM N. NASTASI RE: WITNESS INTERVIEW PREPARATION |
| 06/10/10 Thu | Schwab, G 2104646/1275 | 8.80 | 8.80 | 2,640.00 | MATTER NAME: Investigation<br>1 REVIEW AND ANALYSIS OF DOCUMENTS FOR COHEN INTERVIEW |
| 06/10/10 Thu | Schwab, G 2104646/1276 | 0.20 | 0.20 | 60.00 | MATTER NAME: Investigation<br>1 MEETING WITH K. MANUELIDES RE: TODD KAPLAN INFORMATION |
| 06/10/10 Thu | Taylor Jr., J 2104646/1295 | 0.40 | 0.40 | 138.00 | MATTER NAME: Investigation<br>1 MEETING WITH W. DEENEY AND J. BECNEL-GUZZO RE: REVISIONS TO BIGELOW OUTLINE |
| 06/10/10 Thu | Taylor Jr., J 2104646/1296 | 3.10 | 3.10 | 1,069.50 | MATTER NAME: Investigation<br>1 REVIEW INTERVIEWS, DOCUMENTS AND BRIEFS IN PREPARATION FOR BIGELOW OUTLINE AND EXHIBIT COMPILATION |
| 06/10/10 Thu | Taylor Jr., J 2104646/1297 | 1.80 | 1.80 | 621.00 | MATTER NAME: Investigation<br>1 MEETING WITH W. DEENEY AND J. BECNEL-GUZZO REGARDING REVISIONS TO BIGELOW OUTLINE AND DOCUMENT REVIEW AND EXHIBIT COMPILATION |
| 06/10/10 Thu | Taylor Jr., J 2104646/1299 | 1.50 | 1.50 | 517.50 | MATTER NAME: Investigation<br>1 REVIEW AND REVISE BIGELOW INTERVIEW |
| 06/10/10 Thu | Zima, S 2104646/1240 | 1.80 | 1.80 | 675.00 | MATTER NAME: Investigation<br>1 MEETING WITH N. NASTASI AND K. KLEE RE: PREPARATION FOR INTERVIEW OF T. WHAYNE |
| 06/10/10 Thu | Zima, S 2104646/1241 | 5.30 | 5.30 | 1,987.50 | MATTER NAME: Investigation<br>1 CONTINUE REVIEWING DOCUMENTS FOR EXHIBITS IN THE LARSEN INTERVIEW |
| 06/10/10 Thu | Zima, S 2104646/1242 | 5.90 | 5.90 | 2,212.50 | MATTER NAME: Investigation<br>1 CONTINUE DRAFTING OUTLINE FOR INTERVIEW OF N. LARSEN |
| 06/11/10 Fri | Becnel-Guzzo, J 2104646/1378 | 0.60 | 0.60 | 177.00 | MATTER NAME: Investigation<br>1 MEETING WITH J. TAYLOR AND W. DEENEY TO DISCUSS C. BIGELOW OUTLINE AND EXHIBITS |

EXHIBIT I PAGE 45 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/11/10 Fri | Becnel-Guzzo, J 2104646/1379 | 1.40 | 1.40 | 413.00 | 1 | MATTER NAME: Investigation<br>REVIEW DOCUMENTS FOR INTERVIEW PREP |
| 06/11/10 Fri | Bonniwell, J 2104646/1354 | 5.50 | 5.50 | 1,567.50 | 1 | MATTER NAME: Investigation<br>REVIEW DOCUMENTS TO PREPARE FOR D GRENESKO INTERVIEW |
| 06/11/10 Fri | Bonniwell, J 2104646/1355 | 6.00 | 6.00 | 1,710.00 | 1 | MATTER NAME: Investigation<br>REVISE OUTLINE FOR S. ZELL INTERVIEW |
| 06/11/10 Fri | Callahan II, T 2104646/1315 | 0.10 | 0.10 | 58.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL FROM N. NASTASI RE: UPCOMING TRIP TO CHICAGO |
| 06/11/10 Fri | Callahan II, T 2104646/1316 | 0.20 | 0.20 | 116.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL AND EMAIL TO J. BASS RE: MATERIALS FOR UPCOMING TRIP TO CHICAGO AND INTERVIEWS |
| 06/11/10 Fri | Callahan II, T 2104646/1317 | 3.90 | 3.90 | 2,262.00 | 1 | MATTER NAME: Investigation<br>CONTINUE REVISIONS ON ZELL INTERVIEW OUTLINE |
| 06/11/10 Fri | Callahan II, T 2104646/1318 | 0.20 | 0.20 | 116.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH J. BONNIWELL RE: EXHIBITS AND LOGISTICS FOR S. ZELL INTERVIEW |
| 06/11/10 Fri | Callahan II, T 2104646/1319 | 3.20 | 3.20 | 1,856.00 | 1 | MATTER NAME: Investigation<br>REVIEW DRAFT OF D. KAZAN INTERVIEW OUTLINE AND DOCUMENTS |
| 06/11/10 Fri | Deeney, W 2104646/1371 | 0.60 | 0.60 | 153.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH J. TAYLOR AND J. BECNEL-GUZZO REGARDING PREPARATION FOR INTERVIEW OF C. BIGELOW |
| 06/11/10 Fri | Deeney, W 2104646/1372 | 0.50 | 0.50 | 127.50 | 1 | MATTER NAME: Investigation<br>REVIEW AND REVISE OUTLINE PER MEETING WITH J. TAYLOR AND J. BECNEL-GUZZO |
| 06/11/10 Fri | Hall, C 2104646/1368 | 0.50 | 0.50 | 245.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH G. SCHWAB RE: TASKS FOR COHEN AND MOHR INTERVIEW |
| 06/11/10 Fri | Lacey, S 2104646/1370 | 0.10 | 0.10 | 25.50 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL FROM T. CALLAHAN RE: PREPARATION FOR D. KAZAN INTERVIEW |
| 06/11/10 Fri | Minuti, M 2104646/1324 | 0.20 | 0.20 | 112.00 | 1 | MATTER NAME: Investigation<br>EMAILS WITH KLEE FIRM RE: STATUS OF WITNESS INTERVIEW OUTLINES |

EXHIBIT I PAGE 46 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 06/11/10 Fri | Monahan, J 2104646/1351 | 0.80 | 0.80 | 344.00 | MATTER NAME: Investigation 1 REVIEW FINAL VERSIONS OF WILLIAMS OUTLINE OF REFERENCED DOCUMENTS |
| 06/11/10 Fri | Monk II, C 2104646/1348 | 0.20 | 0.20 | 140.00 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH N. NASTASI RE: RESULTS OF WHAYNE INTERVIEW AND NEXT STEPS |
| 06/11/10 Fri | Monk II, C 2104646/1349 | 0.30 | 0.30 | 210.00 | MATTER NAME: Investigation 1 REVIEW EMAILS RE: WITNESS OUTLINES |
| 06/11/10 Fri | Nastasi, N 2104646/1332 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH S. ZIMA RE: T. WHAYNE INTERVIEW |
| 06/11/10 Fri | Nastasi, N 2104646/1334 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH M. BARASH RE: INTERVIEWS |
| 06/11/10 Fri | Nastasi, N 2104646/1336 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation 1 MEETING WITH C. PICCARELLO RE: T. WHAYNE INTERVIEW PREPARATION |
| 06/11/10 Fri | Nastasi, N 2104646/1337 | 1.80 | 1.80 | 765.00 | MATTER NAME: Investigation 1 MEETING WITH S. ZIMA AND C. PICCARELLO RE: T. WHAYNE INTERVIEW |
| 06/11/10 Fri | Nastasi, N 2104646/1338 | 5.50 | 5.50 | 2,337.50 | MATTER NAME: Investigation 1 INTERVIEW OF T. WHAYNE |
| 06/11/10 Fri | Nastasi, N 2104646/1339 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation 1 TELEPHONE CALL FROM EXAMINER RE: T. WHAYNE INTERVIEW |
| 06/11/10 Fri | Nastasi, N 2104646/1340 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation 1 TELEPHONE CALL FROM C. MONK RE: T. WHAYNE INTERVIEW |
| 06/11/10 Fri | Nastasi, N 2104646/1341 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH T. CALLAHAN RE: T. WHAYNE INTERVIEW |
| 06/11/10 Fri | Nastasi, N 2104646/1342 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation 1 MEETING WITH S. ZIMA RE: T. WHAYNE INTERVIEW PREPARATION |
| 06/11/10 Fri | O'Neill, S 2104646/1363 | 0.90 | 0.90 | 229.50 | MATTER NAME: Investigation 1 REVISE AND FINALIZE D. WILLIAMS INTERVIEW OUTLINE |

EXHIBIT I PAGE 47 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/11/10 Fri | O'Neill, S 2104646/1364 | 2.00 | 2.00 | 510.00 | MATTER NAME: Investigation<br>1 GATHER EXHIBITS FOR D. WILLIAMS AND M. HIANIK INTERVIEWS, COORDINATE COPYING AND EXHIBIT BINDERS, AND FINAL PREPARATIONS FOR INTERVIEWS |
| 06/11/10 Fri | O'Neill, S 2104646/1365 | 0.80 | 0.80 | 204.00 | MATTER NAME: Investigation<br>1 MEETINGS WITH J. MONAHAN RE: D. WILLIAMS AND W. OSBORN INTERVIEW PREPARATION AND STRATEGY |
| 06/11/10 Fri | O'Neill, S 2104646/1366 | 4.50 | 4.50 | 1,147.50 | MATTER NAME: Investigation<br>1 REVIEW AND ANALYZE MATERIALS RE: W. OSBORN TO PREPARE FOR INTERVIEW |
| 06/11/10 Fri | O'Neill, S 2104646/1367 | 1.50 | 1.50 | 382.50 | MATTER NAME: Investigation<br>1 REVIEW W. OSBORN INTERVIEW WITH EXHIBITS TO PREPARE FOR INTERVIEW |
| 06/11/10 Fri | Piccarello, C 2104646/1356 | 5.50 | 5.50 | 1,512.50 | MATTER NAME: Investigation<br>1 ATTEND T. WHAYNE INTERVIEW |
| 06/11/10 Fri | Piccarello, C 2104646/1357 | 6.00 | 6.00 | 1,650.00 | MATTER NAME: Investigation<br>1 PREPARE FOR T. WHAYNE INTERVIEW |
| 06/11/10 Fri | Schwab, G 2104646/1358 | 4.10 | 4.10 | 1,230.00 | MATTER NAME: Investigation<br>1 REVIEW COHEN EMAIL FROM FYI DATABASE IN PREPARATION FOR COHEN INTERVIEW |
| 06/11/10 Fri | Schwab, G 2104646/1359 | 0.50 | 0.50 | 150.00 | MATTER NAME: Investigation<br>1 MEETING WITH C. HALL RE: STRATEGY FOR PREPARATION FOR COHEN AND MOHR INTERVIEWS |
| 06/11/10 Fri | Schwab, G 2104646/1360 | 0.50 | 0.50 | 150.00 | MATTER NAME: Investigation<br>1 DRAFT MEMO TO K. CRAMPTON RE: STRATEGY FOR PREPARATION FOR MOHR INTERVIEW |
| 06/11/10 Fri | Schwab, G 2104646/1361 | 0.30 | 0.30 | 90.00 | MATTER NAME: Investigation<br>1 MEETING WITH B. LIBERATO RE: PREPARATION FOR MOHR INTERVIEW |
| 06/11/10 Fri | Schwab, G 2104646/1362 | 0.30 | 0.30 | 90.00 | MATTER NAME: Investigation<br>1 CORRESPONDENCE WITH C. HALL RE: COHEN PREPARATION |
| 06/11/10 Fri | Taylor Jr., J 2104646/1375 | 0.50 | 0.50 | 172.50 | MATTER NAME: Investigation<br>1 REVIEW INTERVIEWS IN PREPARATION FOR BIGELOW EXAMINATION |
| 06/11/10 Fri | Taylor Jr., J 2104646/1376 | 0.40 | 0.40 | 138.00 | MATTER NAME: Investigation<br>1 MEETING WITH J. BECNEL-GUZZO RE: BIGELOW OUTLINE AND TASKS IN PREPARATION FOR INTERVIEW |

EXHIBIT I PAGE 48 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/11/10 Fri | Taylor Jr., J 2104646/1377 | 0.60 | 0.60 | 207.00 | MATTER NAME: Investigation<br>1  MEETING WITH W. DEENEY AND J. BECNEL-GUZZO RE EXHIBITS AND OUTLINE FOR BIGELOW |
| 06/11/10 Fri | Zima, S 2104646/1327 | 0.50 | 0.50 | 187.50 | MATTER NAME: Investigation<br>1  MEETING WITH N. NASTASI RE: T. WHAYNE INTERVIEW |
| 06/11/10 Fri | Zima, S 2104646/1328 | 1.80 | 1.80 | 675.00 | MATTER NAME: Investigation<br>1  MEETING WITH N. NASTASI AND C. PICCARELLO RE: T. WHAYNE INTERVIEW |
| 06/11/10 Fri | Zima, S 2104646/1329 | 5.50 | 5.50 | 2,062.50 | MATTER NAME: Investigation<br>1  INTERVIEW OF T. WHAYNE |
| 06/11/10 Fri | Zima, S 2104646/1330 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1  TELEPHONE CALL TO N. NASTASI RE: T. WHAYNE INTERVIEW |
| 06/11/10 Fri | Zima, S 2104646/1331 | 4.00 | 4.00 | 1,500.00 | MATTER NAME: Investigation<br>1  CONTINUE DRAFTING OUTLINE FOR INTERVIEW OF N. LARSEN |
| 06/12/10 Sat | Bonniwell, J 2104646/1423 | 0.20 | 0.20 | 57.00 | MATTER NAME: Investigation<br>1  REVIEW ZELL INTERVIEW EXHIBITS |
| 06/12/10 Sat | Bonniwell, J 2104646/1424 | 0.20 | 0.20 | 57.00 | MATTER NAME: Investigation<br>1  MEETING WITH T. CALLAHAN RE: PREP FOR ZELL INTERVIEW |
| 06/12/10 Sat | Bonniwell, J 2104646/1425 | 0.50 | 0.50 | 142.50 | MATTER NAME: Investigation<br>1  CONFERENCE CALL WITH N. NASTASI, ET AL. RE: WHAYNE INTERVIEW RECAP |
| 06/12/10 Sat | Bonniwell, J 2104646/1426 | 0.10 | 0.10 | 28.50 | MATTER NAME: Investigation<br>1  TELEPHONE CALL FROM T. CALLAHAN RE: WHAYNE INTERVIEW EXHIBITS IN PREP FOR ZELL INTERVIEW |
| 06/12/10 Sat | Bonniwell, J 2104646/1427 | 0.30 | 0.30 | 85.50 | MATTER NAME: Investigation<br>1  COLLECT WHAYNE INTERVIEW EXHIBITS IN PREPARATION FOR ZELL INTERVIEW |
| 06/12/10 Sat | Callahan II, T 2104646/1384 | 0.60 | 0.60 | 348.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALL WITH S. ZIMA RE: QUESTIONS ABOUT S. ZELL INTERVIEW FOR USE IN N. LARSEN INTERVIEW PREP |
| 06/12/10 Sat | Callahan II, T 2104646/1385 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation<br>1  MEETING WITH J. BONNIWELL RE: S. ZELL INTERVIEW PREPARATION |

EXHIBIT I PAGE 49 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/12/10 Sat | Callahan II, T 2104646/1386 | 0.30 | 0.30 | 174.00 | 1 | MATTER NAME: *Investigation*<br>REVIEW EMAILS AMONG K. KLEE, L. BOGDANOFF AND N. NASTASI REGARDING PRIVILEGE ISSUES AND WAIVER QUESTIONS |
| 06/12/10 Sat | Callahan II, T 2104646/1387 | 0.30 | 0.30 | 174.00 | 1 | MATTER NAME: *Investigation*<br>PREPARE EMAIL RE: THIRD CIRCUIT LAW ON ATTORNEY CLIENT AND WORK PRODUCT WAIVER |
| 06/12/10 Sat | Callahan II, T 2104646/1388 | 0.20 | 0.20 | 116.00 | 1 | MATTER NAME: *Investigation*<br>REVIEW EMAIL FROM L. BOGDANOFF RE: SOLVENCY OPINION ISSUES FOR INTERVIEWS AND CONSIDER HOW TO INCLUDE IN S. ZELL OUTLINE |
| 06/12/10 Sat | Callahan II, T 2104646/1389 | 0.20 | 0.20 | 116.00 | 1 | MATTER NAME: *Investigation*<br>REVIEW EMAIL FROM R. PFISTER RE: SOLVENCY OPINION ISSUES FOR INTERVIEWS AND CONSIDER HOW TO INCLUDE IN S. ZELL OUTLINE |
| 06/12/10 Sat | Callahan II, T 2104646/1390 | 0.10 | 0.10 | 58.00 | 1 | MATTER NAME: *Investigation*<br>REVIEW EMAIL FROM N. NASTASI TO S. KATZ RE: JP MORGAN CHASE USE OF SOLVENCY OPINION |
| 06/12/10 Sat | Callahan II, T 2104646/1391 | 0.50 | 0.50 | 290.00 | 1 | MATTER NAME: *Investigation*<br>TRIBUNE TEAM CONFERENCE CALL SO N. NASTASI CAN UPDATE TEAM ON KEY DEVELOPMENTS IN INTERVIEWS AND POINTS FOR UPCOMING INTERVIEWS |
| 06/12/10 Sat | Callahan II, T 2104646/1392 | 0.30 | 0.30 | 174.00 | 1 | MATTER NAME: *Investigation*<br>REVIEW AND RESPOND TO EMAILS RE: COURT REPORTERS FOR SELECTED INTERVIEWS |
| 06/12/10 Sat | Callahan II, T 2104646/1393 | 0.40 | 0.40 | 232.00 | 1 | MATTER NAME: *Investigation*<br>REVIEW UPDATED DRAFT OF S. ZELL INTERVIEW OUTLINE |
| 06/12/10 Sat | Callahan II, T 2104646/1396 | 0.60 | 0.60 | 348.00 | 1 | MATTER NAME: *Investigation*<br>OBTAIN AND REVIEW UPDATED S. ZELL INTERVIEW EXHIBITS |
| 06/12/10 Sat | Deeney, W 2104646/1438 | 0.30 | 0.30 | 76.50 | 1 | MATTER NAME: *Investigation*<br>LOCATE DOCUMENTS REFERENCED IN C. BIGELOW INTERVIEW OUTLINE AND EMAIL TO N. NASTASI |
| 06/12/10 Sat | Liberato, B 2104646/1383 | 0.30 | 0.30 | 64.50 | 1 | MATTER NAME: *Investigation*<br>REVIEW OF EMAILS FROM S. ZIMA RE: N. LARSEN INTERVIEW |
| 06/12/10 Sat | Monahan, J 2104646/1418 | 0.90 | 0.90 | 387.00 | 1 | MATTER NAME: *Investigation*<br>MEETING WITH S. O'NEILL RE: STRATEGY FOR OSBORN INTERVIEW |
| 06/12/10 Sat | Monahan, J 2104646/1419 | 0.30 | 0.30 | 129.00 | 1 | MATTER NAME: *Investigation*<br>MEETING WITH N. NASTASI AND S. ZIMA RE: WHAYNE INTERVIEW IN PREPARATION FOR OSBORN INTERVIEW |

EXHIBIT I PAGE 50 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/12/10 Sat | Monahan, J 2104646/1420 | 0.50 | 0.50 | 215.00 | 1 | MATTER NAME: *Investigation* <br> TELEPHONE CALL WITH TEAM RE: STRATEGY AND LOGISTICS FOR CHICAGO INTERVIEWS |
| 06/12/10 Sat | Monahan, J 2104646/1421 | 1.40 | 1.40 | 602.00 | 1 | MATTER NAME: *Investigation* <br> REVIEW C. PICCARELLO NOTES RE: WHAYNE INTERVIEW IN PREPARATION FOR OSBORN INTERVIEW |
| 06/12/10 Sat | Monahan, J 2104646/1422 | 4.50 | 4.50 | 1,935.00 | 1 | MATTER NAME: *Investigation* <br> ANALYZE SPECIAL COMMITTEE MEETING MINUTES AND PRESENTATIONS MADE THERETO IN PREPARING FOR OSBORN INTERVIEW |
| 06/12/10 Sat | Monk II, C 2104646/1417 | 0.40 | 0.40 | 280.00 | 1 | MATTER NAME: *Investigation* <br> BEGIN REVIEW OF ZELL OUTLINE |
| 06/12/10 Sat | Nastasi, N 2104646/1404 | 0.50 | 0.50 | 212.50 | 1 | MATTER NAME: *Investigation* <br> CONFERENCE CALL WITH SAUL EWING TEAM RE: INTERVIEW PREPARATION |
| 06/12/10 Sat | Nastasi, N 2104646/1405 | 0.50 | 0.50 | 212.50 | 1 | MATTER NAME: *Investigation* <br> TELEPHONE CALL WITH C. ELSON RE: ZELL AND LARSEN |
| 06/12/10 Sat | Nastasi, N 2104646/1406 | 0.10 | 0.10 | 42.50 | 1 | MATTER NAME: *Investigation* <br> TELEPHONE CALL FROM J. BENDERNAGEL RE: BIGELOW |
| 06/12/10 Sat | Nastasi, N 2104646/1407 | 0.10 | 0.10 | 42.50 | 1 | MATTER NAME: *Investigation* <br> TELEPHONE CALL TO L. BOGDANOFF RE: BIGELOW |
| 06/12/10 Sat | Nastasi, N 2104646/1408 | 7.50 | 7.50 | 3,187.50 | 1 | MATTER NAME: *Investigation* <br> PREPARE FOR LARSEN INTERVIEW |
| 06/12/10 Sat | Nastasi, N 2104646/1409 | 0.40 | 0.40 | 170.00 | 1 | MATTER NAME: *Investigation* <br> EMAILS WITH EXAMINER RE: INTERVIEWS |
| 06/12/10 Sat | Nastasi, N 2104646/1410 | 0.60 | 0.60 | 255.00 | 1 | MATTER NAME: *Investigation* <br> EMAILS WITH L. BOGDANOFF RE: INTERVIEWS |
| 06/12/10 Sat | Nastasi, N 2104646/1411 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: *Investigation* <br> EMAIL TO J. BENDERNAGEL RE: INTERVIEWS |
| 06/12/10 Sat | Nastasi, N 2104646/1412 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: *Investigation* <br> EMAIL TO S. MATZ RE: QUESTIONS TO VRC |

EXHIBIT I PAGE 51 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/12/10 Sat | Nastasi, N 2104646/1414 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1  EMAILS TO SAUL TEAM RE: COURT REPORTERS |
| 06/12/10 Sat | O'Neill, S 2104646/1433 | 2.00 | 2.00 | 510.00 | MATTER NAME: Investigation<br>1  DRAFT AND REVISE INTERVIEW OUTLINE FOR W. OSBORN |
| 06/12/10 Sat | O'Neill, S 2104646/1434 | 0.50 | 0.50 | 127.50 | MATTER NAME: Investigation<br>1  CONFERENCE CALL WITH N. NASTASI AND INVESTIGATION TEAM RE: INTERVIEW STRATEGY |
| 06/12/10 Sat | O'Neill, S 2104646/1435 | 4.00 | 4.00 | 1,020.00 | MATTER NAME: Investigation<br>1  REVIEW AND ANALYZE MATERIALS RE: W. OSBORN, INCLUDING SPECIAL COMMITTEE MINUTES AND PRESENTATIONS, TO PREPARE FOR INTERVIEW |
| 06/12/10 Sat | O'Neill, S 2104646/1436 | 0.90 | 0.90 | 229.50 | MATTER NAME: Investigation<br>1  MEETINGS WITH J. MONAHAN RE: W. OSBORN INTERVIEW STRATEGY |
| 06/12/10 Sat | O'Neill, S 2104646/1437 | 2.80 | 2.80 | 714.00 | MATTER NAME: Investigation<br>1  DRAFT AND REVISE INTERVIEW OUTLINE FOR W. OSBORN |
| 06/12/10 Sat | Piccarello, C 2104646/1430 | 6.70 | 6.70 | 1,842.50 | MATTER NAME: Investigation<br>1  DRAFT D. FITZSIMONS WITNESS INTERVIEW OUTLINE |
| 06/12/10 Sat | Piccarello, C 2104646/1432 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation<br>1  RESPOND TO EMAIL FROM S. O'NEILL RE: W. OSBORN INTERVIEW PREP |
| 06/12/10 Sat | Taylor Jr., J 2104646/1439 | 0.50 | 0.50 | 172.50 | MATTER NAME: Investigation<br>1  TELEPHONE CALL WITH N. NASTASI, J. BECNEL-GUZZO, T. CALLAHAN AND OTHER MEMBERS OF CHICAGO TEAM RE: INTERVIEWS, OUTLINES AND EXHIBITS. |
| 06/12/10 Sat | Taylor Jr., J 2104646/1440 | 1.80 | 1.80 | 621.00 | MATTER NAME: Investigation<br>1  REVIEW EMAILS AND EXHIBITS RE: BIGELOW INTERVIEW AND POTENTIAL CLAIMS. |
| 06/12/10 Sat | Zima, S 2104646/1397 | 0.50 | 0.50 | 187.50 | MATTER NAME: Investigation<br>1  CONFERENCE CALL WITH N. NASTASI AND TRIBUNE TEAM RE: PREPARATION FOR CHICAGO INTERVIEWS |
| 06/12/10 Sat | Zima, S 2104646/1401 | 13.80 | 13.80 | 5,175.00 | MATTER NAME: Investigation<br>1  CONTINUE DRAFTING LARSEN OUTLINE AND PREPARING EXHIBIT BINDERS |
| 06/12/10 Sat | Zima, S 2104646/1403 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1  EMAIL WITH B. LIBERATO RE: LARSEN EXHIBIT BINDERS |

EXHIBIT I PAGE 52 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 06/13/10 Sun | Bass, J 2104646/1488 | 1.00 | 1.00 | 195.00 | MATTER NAME: Investigation 1 MEETING WITH T. CALLAHAN, N. NASTASI AND S. ZIMA RE: LARSEN INTERVIEW |
| 06/13/10 Sun | Bass, J 2104646/1489 | 9.50 | 9.50 | 1,852.50 | MATTER NAME: Investigation 1 EDIT DOCUMENTS AND CONSTRUCTED EXHIBITS IN PREPARATION FOR LARSEN INTERVIEW |
| 06/13/10 Sun | Becnel-Guzzo, J 2104646/1487 | 2.20 | 2.20 | 649.00 | MATTER NAME: Investigation 1 REVIEWING DOCUMENTS FOR BIGELOW INTERVIEW |
| 06/13/10 Sun | Bonniwell, J 2104646/1475 | 1.00 | 1.00 | 285.00 | MATTER NAME: Investigation 1 MEETING WITH K. KLEE, T. CALLAHAN, ET AL. RE: PREP FOR ZELL INTERVIEW |
| 06/13/10 Sun | Bonniwell, J 2104646/1476 | 0.20 | 0.20 | 57.00 | MATTER NAME: Investigation 1 MEETING WITH N. NASTASI, T. CALLAHAN RE: PREP FOR ZELL AND LARSEN INTERVIEWS |
| 06/13/10 Sun | Bonniwell, J 2104646/1477 | 0.40 | 0.40 | 114.00 | MATTER NAME: Investigation 1 MEETING WITH T. CALLAHAN RE: PREPARATION FOR MEETING WITH K. KLEE CONCERNING ZELL INTERVIEW |
| 06/13/10 Sun | Bonniwell, J 2104646/1478 | 1.00 | 1.00 | 285.00 | MATTER NAME: Investigation 1 REVIEW DOCUMENTS RE: ZELL AND LARSEN INTERVIEWS |
| 06/13/10 Sun | Callahan II, T 2104645/1615 | 1.50 | 1.50 | 870.00 | MATTER NAME: Non-Working Travel 1 TRAVEL TO CHICAGO FOR S. ZELL INTERVIEW |
| 06/13/10 Sun | Callahan II, T 2104646/1442 | 3.90 | 3.90 | 2,262.00 | MATTER NAME: Investigation 1 REVIEW DRAFT INTERVIEW OUTLINE AND DOCUMENTS FOR D. KAZAN |
| 06/13/10 Sun | Callahan II, T 2104646/1443 | 1.00 | 1.00 | 580.00 | MATTER NAME: Investigation 1 MEETING WITH K. KLEE, N. NASTASI, ET AL RE: PREP FOR ZELL INTERVIEW |
| 06/13/10 Sun | Callahan II, T 2104646/1444 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation 1 MEETING WITH N. NASTASI AND J. BONNIWELL RE: PREP FOR ZELL AND LARSEN INTERVIEWS |
| 06/13/10 Sun | Callahan II, T 2104646/1445 | 0.50 | 0.50 | 290.00 | MATTER NAME: Investigation 1 MEETING WITH N. NASTASI RE: PREP FOR MEETING WITH K. KLEE CONCERNING ZELL INTERVIEW |
| 06/13/10 Sun | Callahan II, T 2104646/1446 | 0.80 | 0.80 | 464.00 | MATTER NAME: Investigation 1 REVIEW NEW POSSIBLE EXHIBITS FOR S. ZELL INTERVIEW |

EXHIBIT I PAGE 53 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/13/10 Sun | Callahan II, T 2104646/1447 | 0.70 | 0.70 | 406.00 | MATTER NAME: Investigation<br>1  REVIEW EMAIL FROM C. MONK WITH SUGGESTED CHANGES TO INTERVIEW OUTLINE FOR S. ZELL INTERVIEW AND INCORPORATE INTO NOTES |
| 06/13/10 Sun | Callahan II, T 2104646/1448 | 0.40 | 0.40 | 232.00 | MATTER NAME: Investigation<br>1  MEETINGS WITH N. NASTASI AND S. ZIMA RE: POSSIBLE S. ZELL INTERVIEW DOCUMENTS |
| 06/13/10 Sun | Liberato, B 2104646/1441 | 0.40 | 0.40 | 86.00 | MATTER NAME: Investigation<br>1  REVIEW OF EMAILS AND TELEPHONE MEETING WITH S. ZIMA RE: N. LARSEN EXHIBITS |
| 06/13/10 Sun | Monahan, J 2104646/1473 | 3.20 | 3.20 | 1,376.00 | MATTER NAME: Investigation<br>1  MEETING WITH S. O'NEILL RE: PREPARATION OF OSBORN INTERVIEW OUTLINE |
| 06/13/10 Sun | Monk II, C 2104646/1470 | 0.80 | 0.80 | 560.00 | MATTER NAME: Investigation<br>1  EMAIL TO C. PICCARELLO RE: COMMENTS ON FITZSIMMONS OUTLINE |
| 06/13/10 Sun | Monk II, C 2104646/1471 | 1.10 | 1.10 | 770.00 | MATTER NAME: Investigation<br>1  REVIEW AND REVISE S. ZELL INTERVIEW OUTLINE AND FORWARD TO T. CALLAHAN AND N. NASTASI |
| 06/13/10 Sun | Nastasi, N 2104646/1456 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1  TELEPHONE CALL WITH D. BRADFORD RE: N. LARSEN |
| 06/13/10 Sun | Nastasi, N 2104646/1457 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1  EMAILS WITH D. BRADFORD RE: ZELL AND LARSEN |
| 06/13/10 Sun | Nastasi, N 2104646/1458 | 0.80 | 0.80 | 340.00 | MATTER NAME: Investigation<br>1  MEETING WITH EXAMINER IN PREPARATION FOR S. ZELL INTERVIEW |
| 06/13/10 Sun | Nastasi, N 2104646/1459 | 5.50 | 5.50 | 2,337.50 | MATTER NAME: Investigation<br>1  PREPARE FOR N. LARSEN INTERVIEW |
| 06/13/10 Sun | Nastasi, N 2104646/1460 | 1.20 | 1.20 | 510.00 | MATTER NAME: Investigation<br>1  MEETING WITH S. ZIMA RE: W. LARSEN |
| 06/13/10 Sun | Nastasi, N 2104646/1462 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALLS WITH C. MONK RE: S. ZELL |
| 06/13/10 Sun | Nastasi, N 2104646/1464 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1  EMAILS TO SAUL EWING TEAM RE: CHICAGO INTERVIEWS |

EXHIBIT I PAGE 54 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|------|------|------|------|------|
| 06/13/10 Sun | Nastasi, N 2104646/1465 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation 1 REVIEW C. MONK COMMENTS TO S. ZELL INTERVIEW OUTLINE |
| 06/13/10 Sun | Nastasi, N 2104646/1466 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation 1 EMAILS FROM THE EXAMINER RE: SUBPOENAS |
| 06/13/10 Sun | Nastasi, N 2104646/1467 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation 1 TELEPHONE CALLS WITH C. PICCARELLO RE: SUBPOENAS |
| 06/13/10 Sun | Nastasi, N 2104646/1468 | 1.50 | 1.50 | 637.50 | MATTER NAME: Investigation 1 MEETING WITH T. CALLAHAN RE: S. ZELL INTERVIEW |
| 06/13/10 Sun | O'Neill, S 2104646/1483 | 5.00 | 5.00 | 1,275.00 | MATTER NAME: Investigation 1 DRAFT AND REVISE INTERVIEW OUTLINE FOR W. OSBORN AND SEARCH FOR EXHIBITS TO INCLUDE IN OUTLINE |
| 06/13/10 Sun | O'Neill, S 2104646/1484 | 2.30 | 2.30 | 586.50 | MATTER NAME: Investigation 1 DRAFT AND REVISE INTERVIEW OUTLINE FOR W. OSBORN |
| 06/13/10 Sun | O'Neill, S 2104646/1485 | 3.20 | 3.20 | 816.00 | MATTER NAME: Investigation 1 MEETING WITH J. MONAHAN RE: INTERVIEW STRATEGY |
| 06/13/10 Sun | Piccarello, C 2104646/1479 | 3.30 | 3.30 | 907.50 | MATTER NAME: Investigation 1 DRAFT D. FITZSIMONS WITNESS INTERVIEW OUTLINE |
| 06/13/10 Sun | Piccarello, C 2104646/1480 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation 1 TELEPHONE CALL FROM N. NASTASI RE: SUBPOENAS |
| 06/13/10 Sun | Piccarello, C 2104646/1481 | 0.30 | 0.30 | 82.50 | MATTER NAME: Investigation 1 DRAFT EMAILS TO B. LIBERATO, A. FIELD, C. MONK AND N. NASTASI RE: D. FITZSIMONS WITNESS INTERVIEW OUTLINE |
| 06/13/10 Sun | Piccarello, C 2104646/1482 | 1.50 | 1.50 | 412.50 | MATTER NAME: Investigation 1 DRAFT T. WHAYNE WITNESS INTERVIEW MEMORANDUM |
| 06/13/10 Sun | Taylor Jr., J 2104646/1486 | 2.40 | 2.40 | 828.00 | MATTER NAME: Investigation 1 REVIEW EXHIBITS AND DOCUMENTS IN PREPARATION FOR BIGELOW INTERVIEW |
| 06/13/10 Sun | Zima, S 2104646/1453 | 6.30 | 6.30 | 2,362.50 | MATTER NAME: Investigation 1 ADD EXHIBIT REFERENCES TO OUTLINE OF N. LARSEN |

EXHIBIT I PAGE 55 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/13/10 Sun | Zima, S 2104646/1454 | 3.20 | 3.20 | 1,200.00 | 1 | *MATTER NAME: Investigation* <br> ORGANIZE EXHIBIT BINDER FOR THE EXAMINER AND FINALIZE WORKING COPY OF N. LARSEN OUTLINE |
| 06/14/10 Mon | Bass, J 2104646/1586 | 7.00 | 7.00 | 1,365.00 | 1 | *MATTER NAME: Investigation* <br> RECREATE EXHIBITS AND OUTLINES IN PREPARATION FOR LARSEN INTERVIEW |
| 06/14/10 Mon | Bass, J 2104646/1587 | 1.90 | 1.90 | 370.50 | 1 | *MATTER NAME: Investigation* <br> ATTEND MEETING IN PREPARATION FOR LARSEN INTERVIEW |
| 06/14/10 Mon | Bass, J 2104646/1588 | 1.00 | 1.00 | 195.00 | 1 | *MATTER NAME: Investigation* <br> ATTEND INTERVIEW OF SAM ZELL AND OBSERVED INTERVIEW STRATEGIES |
| 06/14/10 Mon | Becnel-Guzzo, J 2104646/1583 | 8.20 | 8.20 | 2,419.00 | 1 | *MATTER NAME: Investigation* <br> PREPARING FOR C. BIGELOW INTERVIEW |
| 06/14/10 Mon | Bonniwell, J 2104646/1545 | 2.00 | 2.00 | 570.00 | 1 | *MATTER NAME: Investigation* <br> DRAFT MEMO SUMMARY OF S. ZELL INTERVIEW |
| 06/14/10 Mon | Bonniwell, J 2104646/1546 | 6.10 | 6.10 | 1,738.50 | 1 | *MATTER NAME: Investigation* <br> REVIEW DOCUMENTS IN PREPARATION FOR N. LARSEN INTERVIEW |
| 06/14/10 Mon | Bonniwell, J 2104646/1547 | 2.50 | 2.50 | 712.50 | 1 | *MATTER NAME: Investigation* <br> INTERVIEW SAM ZELL |
| 06/14/10 Mon | Bonniwell, J 2104646/1548 | 0.20 | 0.20 | 57.00 | 1 | *MATTER NAME: Investigation* <br> MEETING WITH K. KLEE, N. NASTASI, R. PFISTER TO DISCUSS MEMO AND SUMMARY OF S. ZELL INTERVIEW |
| 06/14/10 Mon | Callahan II, T 2104646/1507 | 3.00 | 3.00 | 1,740.00 | 1 | *MATTER NAME: Investigation* <br> CONDUCT S. ZELL INTERVIEW |
| 06/14/10 Mon | Callahan II, T 2104646/1508 | 2.70 | 2.70 | 1,566.00 | 1 | *MATTER NAME: Investigation* <br> PREPARE FOR S. ZELL INTERVIEW |
| 06/14/10 Mon | Deeney, W 2104646/1570 | 0.90 | 0.90 | 229.50 | 1 | *MATTER NAME: Investigation* <br> REVIEW BOARD OF DIRECTOR MINUTES FOR INFORMATION RELEVANT TO INTERVIEW OF C. BIGELOW. |
| 06/14/10 Mon | Deeney, W 2104646/1571 | 0.20 | 0.20 | 51.00 | 1 | *MATTER NAME: Investigation* <br> EMAIL CORRESPONDENCE AND TELEPHONE CALL WITH C. PICCARELLO REGARDING BINDERS AND EXHIBIT COPIES NECESSARY FOR EXAMINER INTERVIEWS. |

EXHIBIT I PAGE 56 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/14/10 Mon | Deeney, W 2104646/1572 | 1.40 | 1.40 | 357.00 | 1 | MATTER NAME: Investigation<br>REVIEW OF ADDITIONAL DOCUMENTS LOADED ON TO FYI DATABASE FOR DOCUMENTS RELEVANT TO INTERVIEW OF C. BIGELOW |
| 06/14/10 Mon | Deeney, W 2104646/1573 | 3.10 | 3.10 | 790.50 | 1 | MATTER NAME: Investigation<br>FINALIZE INTERVIEW OUTLINE AND CORRESPONDING EXHIBITS FOR INTERVIEW OF C. BIGELOW |
| 06/14/10 Mon | Deeney, W 2104646/1574 | 0.60 | 0.60 | 153.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH J. TAYLOR, J. BECNEL-GUZZO AND G. BALE REGARDING PREPARATION FOR INTERVIEW OF C. BIGELOW |
| 06/14/10 Mon | Deeney, W 2104646/1575 | 0.30 | 0.30 | 76.50 | 1 | MATTER NAME: Investigation<br>LOCATE ADDITIONAL EXHIBITS FOR C. BIGELOW INTERVIEW PURSUANT TO EMAIL FROM N. NASTASI |
| 06/14/10 Mon | Farnan, M 2104646/1582 | 1.10 | 1.10 | 280.50 | 1 | MATTER NAME: Investigation<br>SEARCH REGISTERED AGENTS OF PARTIES TO BE SENT SUBPOENAS. |
| 06/14/10 Mon | Kline, A 2104615/484 | 0.10 | 0.10 | 39.00 | 1 | MATTER NAME: Drafting Report<br>CORRESPONDENCE TO N. NASTASI RE: INTERVIEWS AND APPLICATION TO REPORT |
| 06/14/10 Mon | Lacey, S 2104646/1560 | 0.10 | 0.10 | 25.50 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL FROM T. CALLAHAN RE: EXHIBITS FOR D. KAZAN INTERVIEW |
| 06/14/10 Mon | Lacey, S 2104646/1561 | 0.90 | 0.90 | 229.50 | 1 | MATTER NAME: Investigation<br>WORK WITH P. STUMPF, L. LANE, AND M. HULL RE: PREPARING EXHIBITS FOR D. KAZAN INTERVIEW |
| 06/14/10 Mon | Lane, L 2104646/1500 | 0.10 | 0.10 | 21.50 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL TO S. O'NEILL RE: OSBORN EXHIBITS |
| 06/14/10 Mon | Lane, L 2104646/1501 | 0.30 | 0.30 | 64.50 | 1 | MATTER NAME: Investigation<br>MEETINGS WITH M. RASING RE: OSBORN EXHIBITS AND EMAILS FROM S. ZIMA RE: DOCUMENTS NEEDED IN CHICAGO |
| 06/14/10 Mon | Lane, L 2104646/1503 | 0.30 | 0.30 | 64.50 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL FROM S. LACEY RE: KAZAN EXHIBITS |
| 06/14/10 Mon | Monahan, J 2104646/1543 | 0.80 | 0.80 | 344.00 | 1 | MATTER NAME: Investigation<br>REVIEW REVISED OSBORN OUTLINE |
| 06/14/10 Mon | Monahan, J 2104646/1544 | 0.30 | 0.30 | 129.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH S. O'NEILL RE: ADDITIONS/REVISIONS TO OSBORN OUTLINE |

EXHIBIT I PAGE 57 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|----------------|-------------|-------|------|-------------|
| 06/14/10 Mon | Monk II, C 2104646/1529 | 0.90 | 0.90 | 630.00 | MATTER NAME: Investigation<br>1 EMAILS TO/FROM N. NASTASI RE: BIGELOW INTERVIEW OUTLINE |
| 06/14/10 Mon | Monk II, C 2104646/1530 | 0.40 | 0.40 | 280.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALLS TO J. TAYLOR RE: PREPARATION FOR BIGELOW INTERVIEW. INCLUDING INTERVIEW EXHIBITS |
| 06/14/10 Mon | Monk II, C 2104646/1531 | 0.40 | 0.40 | 280.00 | MATTER NAME: Investigation<br>1 DRAFT SUBPOENA RE: MURRAY DEVINE DOCUMENTS |
| 06/14/10 Mon | Monk II, C 2104646/1532 | 0.10 | 0.10 | 70.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH S. KATZ RE: DOCUMENT PRODUCTION EMAIL TO N. NASTASI, ET AL RE: S. KATZ DOCUMENT PRODUCTION |
| 06/14/10 Mon | Monk II, C 2104646/1535 | 0.60 | 0.60 | 420.00 | MATTER NAME: Investigation<br>1 EMAILS AND TELEPHONE CALLS WITH N. NASTASI RE: RESULTS OF INTERVIEWS AND NEW FACTS |
| 06/14/10 Mon | Monk II, C 2104646/1536 | 2.60 | 2.60 | 1,820.00 | MATTER NAME: Investigation<br>1 REVIEW DRAFT FITZSIMMONS OUTLINE AND COMMENTS RE: SAME |
| 06/14/10 Mon | Monk II, C 2104646/1537 | 0.20 | 0.20 | 140.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH S. KATZ RE: DOCUMENT PRODUCTION |
| 06/14/10 Mon | Monk II, C 2104646/1538 | 0.40 | 0.40 | 280.00 | MATTER NAME: Investigation<br>1 MEETING WITH S. LACEY RE: DOCUMENTS PRODUCTION |
| 06/14/10 Mon | Murley, L 2104646/1576 | 2.20 | 2.20 | 605.00 | MATTER NAME: Investigation<br>1 INVESTIGATION OF PUBLIC RECORDS RE CORPORATE INFORMATION RE SUBPOENA TARGETS |
| 06/14/10 Mon | Nastasi, N 2104646/1514 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1 EMAILS WITH C. PICCARELLO RE: T. KAPLAN |
| 06/14/10 Mon | Nastasi, N 2104646/1515 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH S. LACEY RE: SUBPOENAS |
| 06/14/10 Mon | Nastasi, N 2104646/1516 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 EMAILS WITH S. KATZ RE: CHOI |
| 06/14/10 Mon | Nastasi, N 2104646/1520 | 2.90 | 2.90 | 1,232.50 | MATTER NAME: Investigation<br>1 ATTEND S. ZELL INTERVIEW |

EXHIBIT I PAGE 58 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/14/10 Mon | Nastasi, N 2104646/1521 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation 1 MEETING WITH EXAMINER RE: HIANIK |
| 06/14/10 Mon | Nastasi, N 2104646/1523 | 2.50 | 2.50 | 1,062.50 | MATTER NAME: Investigation 1 MEETING WITH EXAMINER IN PREPARATION FOR N. LARSEN INTERVIEW |
| 06/14/10 Mon | Nastasi, N 2104646/1524 | 2.50 | 2.50 | 1,062.50 | MATTER NAME: Investigation 1 PREPARE FOR N. LARSEN INTERVIEW |
| 06/14/10 Mon | Nastasi, N 2104646/1525 | 1.50 | 1.50 | 637.50 | MATTER NAME: Investigation 1 PREPARE FOR S. ZELL INTERVIEW |
| 06/14/10 Mon | Nastasi, N 2104646/1527 | 0.60 | 0.60 | 255.00 | MATTER NAME: Investigation 1 EMAILS WITH C. MONK RE: S. ZELL |
| 06/14/10 Mon | Nastasi, N 2104646/1528 | 2.50 | 2.50 | 1,062.50 | MATTER NAME: Investigation 1 PREPARE FOR HIANIK INTERVIEW |
| 06/14/10 Mon | O'Neill, S 2104645/1622 | 3.00 | 3.00 | 765.00 | MATTER NAME: Non-Working Travel 1 TRAVEL FROM PHILADELPHIA TO CHICAGO FOR DEBTOR INTERVIEWS |
| 06/14/10 Mon | O'Neill, S 2104646/1554 | 8.50 | 8.50 | 2,167.50 | MATTER NAME: Investigation 1 DRAFT AND REVISE INTERVIEW OUTLINE FOR W. OSBORN, REVIEWING AND SEARCHING FOR EXHIBITS AS NECESSARY |
| 06/14/10 Mon | O'Neill, S 2104646/1555 | 0.30 | 0.30 | 76.50 | MATTER NAME: Investigation 1 MEETINGS WITH J. MONAHAN RE: INTERVIEW OUTLINE FOR W. OSBORN |
| 06/14/10 Mon | O'Neill, S 2104646/1556 | 0.70 | 0.70 | 178.50 | MATTER NAME: Investigation 1 REVIEW INTERVIEW OUTLINE AND EXHIBITS TO PREPARE FOR M. HIANIK INTERVIEW |
| 06/14/10 Mon | Piccarello, C 2104646/1550 | 1.30 | 1.30 | 357.50 | MATTER NAME: Investigation 1 DRAFT T. WHAYNE INTERVIEW MEMORANDUM |
| 06/14/10 Mon | Piccarello, C 2104646/1551 | 6.70 | 6.70 | 1,842.50 | MATTER NAME: Investigation 1 DRAFT AND REVISE T. WHAYNE INTERVIEW MEMORANDUM |
| 06/14/10 Mon | Piccarello, C 2104646/1552 | 0.20 | 0.20 | 55.00 | MATTER NAME: Investigation 1 REVIEW AND RESPOND TO EMAILS FROM N. NASTASI RE: WITNESS INTERVIEWS |

EXHIBIT I PAGE 59 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/14/10 Mon | Piccarello, C 2104646/1553 | 0.70 | 0.70 | 192.50 | MATTER NAME: Investigation 1 REVIEW DOCUMENTS FOR W. STINEHART INTERVIEW |
| 06/14/10 Mon | Stumpf, P 2104646/1542 | 1.20 | 1.20 | 234.00 | MATTER NAME: Investigation 1 LOCATE CLEAN COPIES OF DOCUMENTS FOR PREPARATION OF KAZAN INTERVIEW BINDERS AND FOLDERS OF PROPOSED EXHIBITS |
| 06/14/10 Mon | Taylor Jr., J 2104646/1578 | 2.20 | 2.20 | 759.00 | MATTER NAME: Investigation 1 REVIEW AND REVISE BIGELOW OUTLINE |
| 06/14/10 Mon | Taylor Jr., J 2104646/1579 | 1.80 | 1.80 | 621.00 | MATTER NAME: Investigation 1 REVIEW EXHIBITS AND DOCUMENTS RE: BIGELOW INTERVIEW |
| 06/14/10 Mon | Taylor Jr., J 2104646/1580 | 0.40 | 0.40 | 138.00 | MATTER NAME: Investigation 1 MEETING WITH C. MONK REGARDING BIGELOW INTERVIEW |
| 06/14/10 Mon | Taylor Jr., J 2104646/1581 | 0.60 | 0.60 | 207.00 | MATTER NAME: Investigation 1 DISCUSS EXHIBITS AND COMPILATION OF SAME FOR BIGELOW INTERVIEW WITH W. DEENEY AND J. BECNEL-GUZZO |
| 06/14/10 Mon | Zima, S 2104646/1511 | 2.50 | 2.50 | 937.50 | MATTER NAME: Investigation 1 INTERVIEW OF S. ZELL |
| 06/14/10 Mon | Zima, S 2104646/1512 | 2.50 | 2.50 | 937.50 | MATTER NAME: Investigation 1 ATTEND PREP SESSION FOR N. LARSEN INTERVIEW AT EXAMINER'S HOTEL WITH N. NASTASI AND R. PFISTER |
| 06/14/10 Mon | Zima, S 2104646/1513 | 1.00 | 1.00 | 375.00 | MATTER NAME: Investigation 1 FINISH OUTLINE FOR N. LARSEN INTERVIEW |
| 06/15/10 Tue | Bass, J 2104646/1692 | 3.20 | 3.20 | 624.00 | MATTER NAME: Investigation 1 EDIT AND CONSTRUCT EXHIBITS IN PREPARATION FOR HIANIK INTERVIEW |
| 06/15/10 Tue | Becnel-Guzzo, J 2104646/1684 | 0.80 | 0.80 | 236.00 | MATTER NAME: Investigation 1 MEETING WITH J. TAYLOR RE: PREPARATION FOR BIGELOW INTERVIEW |
| 06/15/10 Tue | Becnel-Guzzo, J 2104646/1685 | 1.40 | 1.40 | 413.00 | MATTER NAME: Investigation 1 UPDATE AND REVISE BIGELOW OUTLINE |
| 06/15/10 Tue | Becnel-Guzzo, J 2104646/1686 | 2.10 | 2.10 | 619.50 | MATTER NAME: Investigation 1 FINALIZE DOCUMENTS AND MATERIALS IN PREPARATION FOR BIGELOW 6/17/10 INTERVIEW IN CHICAGO |

EXHIBIT I PAGE 60 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/15/10 Tue | Becnel-Guzzo, J 2104646/1687 | 2.20 | 2.20 | 649.00 | 1 | MATTER NAME: Investigation ORGANIZE BIGELOW EXHIBITS RE: INTERVIEW |
| 06/15/10 Tue | Becnel-Guzzo, J 2104646/1688 | 2.50 | 2.50 | 737.50 | 1 | MATTER NAME: Investigation CONTINUE REVIEW OF BIGELOW DOCUMENTS IN PREPARATION FOR INTERVIEW |
| 06/15/10 Tue | Bonniwell, J 2104646/1634 | 4.60 | 4.60 | 1,311.00 | 1 | MATTER NAME: Investigation N. LARSEN INTERVIEW |
| 06/15/10 Tue | Bonniwell, J 2104646/1635 | 0.10 | 0.10 | 28.50 | 1 | MATTER NAME: Investigation EMAIL WITH N. NASTASI RE: LEGAL MEMO RE: CLAIMS ASSERTED |
| 06/15/10 Tue | Bonniwell, J 2104646/1636 | 0.20 | 0.20 | 57.00 | 1 | MATTER NAME: Investigation TELEPHONE CALL FROM S. LACEY RE: PREPARATION FOR KAZAN INTERVIEW |
| 06/15/10 Tue | Bonniwell, J 2104646/1637 | 0.10 | 0.10 | 28.50 | 1 | MATTER NAME: Investigation EMAIL TO S. LACEY, T. CALLAHAN RE: PREPARATION FOR KAZAN INTERVIEW |
| 06/15/10 Tue | Bonniwell, J 2104646/1638 | 0.20 | 0.20 | 57.00 | 1 | MATTER NAME: Investigation TELEPHONE CALL FROM T. CALLAHAN RE: PREPARATION FOR KAZAN, GRENESKO INTERVIEWS AND DISCUSSION OF ZELL INTERVIEW MEMO |
| 06/15/10 Tue | Bonniwell, J 2104646/1639 | 0.40 | 0.40 | 114.00 | 1 | MATTER NAME: Investigation TELEPHONE CALL TO C. PICCARELLO RE: REVIEW OF LARSEN, ZELL INTERVIEWS |
| 06/15/10 Tue | Bonniwell, J 2104646/1640 | 0.80 | 0.80 | 228.00 | 1 | MATTER NAME: Investigation EDIT NOTES FROM LARSEN INTERVIEW |
| 06/15/10 Tue | Callahan II, T 2104646/1592 | 0.10 | 0.10 | 58.00 | 1 | MATTER NAME: Investigation TELEPHONE CALL WITH S. LACEY RE: D. KAZAN INTERVIEW OUTLINE |
| 06/15/10 Tue | Callahan II, T 2104646/1593 | 0.20 | 0.20 | 116.00 | 1 | MATTER NAME: Investigation TELEPHONE CALL WITH N. NASTASI RE: REPORT ON WHAT OCCURRED AT THE N. LARSEN AND M. HIANIK INTERVIEWS AND UPCOMING INTERVIEWS AND REQUEST THAT I CONFIRM SAME |
| 06/15/10 Tue | Callahan II, T 2104646/1594 | 0.30 | 0.30 | 174.00 | 1 | MATTER NAME: Investigation CONFIRM INFORMATION AND PREPARE EMAIL TO J. BENDERNAGEL AND J. DUCAYET RE: D. KAZAN AND T. LANDON INTERVIEWS |
| 06/15/10 Tue | Callahan II, T 2104646/1595 | 0.10 | 0.10 | 58.00 | 1 | MATTER NAME: Investigation EMAILS WITH C. ELSON RE: USE OF OFFICE ON WEDNESDAY TO PREPARE FOR D. KAZAN INTERVIEW |

EXHIBIT I PAGE 61 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 06/15/10 Tue | Callahan II, T 2104646/1596 | 0.30 | 0.30 | 174.00 | MATTER NAME: Investigation<br>1 CHECK ON STATUS OF UPDATED INTERVIEW MEMORANDUM AND EXHIBITS FOR D. KAZAN INTERVIEW |
| 06/15/10 Tue | Callahan II, T 2104646/1597 | 0.30 | 0.30 | 174.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH J. BONNIWELL RE: REVIEW KEY ELEMENTS FROM S. ZELL INTERVIEW |
| 06/15/10 Tue | Deeney, W 2104646/1672 | 1.20 | 1.20 | 306.00 | MATTER NAME: Investigation<br>1 SYNCH EXHIBITS WITH INTERVIEW OUTLINE AND FINALIZING SAME FOR USE IN INTERVIEW OF C. BIGELOW |
| 06/15/10 Tue | Deeney, W 2104646/1674 | 3.50 | 3.50 | 892.50 | MATTER NAME: Investigation<br>1 CONTINUE TO SYNCH EXHIBITS WITH INTERVIEW OUTLINE AND FINALIZING SAME FOR USE IN INTERVIEW OF C. BIGELOW |
| 06/15/10 Tue | Hall, C 2104646/1660 | 0.50 | 0.50 | 245.00 | MATTER NAME: Investigation<br>1 DRAFT PROPOSAL TO INTERVIEW KAPLAN AND MOHR AND SEND SAME TO N. NASTASI AND C. MONK |
| 06/15/10 Tue | Hall, C 2104646/1661 | 0.10 | 0.10 | 49.00 | MATTER NAME: Investigation<br>1 PREPARE FOR COHEN INTERVIEW BY REVIEWING DOCUMENTS COLLECTED BY PARALEGALS AND G. SCHWAB |
| 06/15/10 Tue | Lacey, S 2104646/1666 | 0.30 | 0.30 | 76.50 | MATTER NAME: Investigation<br>1 WORK WITH P. STUMPF TO PREPARE EXHIBITS FOR D. KAZAN INTERVIEW |
| 06/15/10 Tue | Lacey, S 2104646/1667 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL FROM J. BONNIWELL RE: PREPARING FOR D. KAZAN INTERVIEW |
| 06/15/10 Tue | Lacey, S 2104646/1668 | 0.10 | 0.10 | 25.50 | MATTER NAME: Investigation<br>1 EMAIL WITH J. BONNIWELL RE: PREPARATION FOR D. GRENESKO INTERVIEW |
| 06/15/10 Tue | Lacey, S 2104646/1670 | 0.10 | 0.10 | 25.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL FROM T. CALLAHAN RE: D. KAZAN INTERVIEW |
| 06/15/10 Tue | Monk II, C 2104646/1622 | 2.80 | 2.80 | 1,960.00 | MATTER NAME: Investigation<br>1 REVIEW BIGELOW EXHIBITS AND OUTLINE IN PREPARATION FOR C. BIGELOW INTERVIEW |
| 06/15/10 Tue | Monk II, C 2104646/1623 | 0.80 | 0.80 | 560.00 | MATTER NAME: Investigation<br>1 MULTIPLE EMAILS WITH E. MOSKOWITZ RE: MURRAY DEVINE DOCUMENT PRODUCTION |
| 06/15/10 Tue | Monk II, C 2104646/1624 | 0.40 | 0.40 | 280.00 | MATTER NAME: Investigation<br>1 MULTIPLE EMAILS AND TELEPHONE CALLS WITH J. TAYLOR RE: DOCUMENTS AND OUTLINE FOR BIGELOW INTERVIEW |

EXHIBIT I PAGE 62 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/15/10 Tue | Monk II, C 2104646/1625 | 0.20 | 0.20 | 140.00 | 1 | MATTER NAME: Investigation<br>EMAIL TO S. KATZ CONFIRMING TELEPHONE CALL OF JUNE 14 RE: MURRAY DEVINE DOCUMENTS |
| 06/15/10 Tue | Monk II, C 2104646/1626 | 0.80 | 0.80 | 560.00 | 1 | MATTER NAME: Investigation<br>REVIEW BIGELOW EXHIBITS |
| 06/15/10 Tue | Monk II, C 2104646/1627 | 0.60 | 0.60 | 420.00 | 1 | MATTER NAME: Investigation<br>MULTIPLE EMAILS WITH N. NASTASI RE: STATUS OF MURRAY DEVINE DOCUMENT PRODUCTION |
| 06/15/10 Tue | Nastasi, N 2104646/1603 | 1.80 | 1.80 | 765.00 | 1 | MATTER NAME: Investigation<br>PREPARE FOR N. LARSEN INTERVIEW |
| 06/15/10 Tue | Nastasi, N 2104646/1607 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>EMAILS WITH DOUGHERTY RE: GRENESKO AND FITZSIMONS |
| 06/15/10 Tue | Nastasi, N 2104646/1608 | 1.50 | 1.50 | 637.50 | 1 | MATTER NAME: Investigation<br>PREPARE AND SERVE SUBPOENAS RE: INTERVIEWS |
| 06/15/10 Tue | Nastasi, N 2104646/1609 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>EMAILS WITH C. PICCARELLO RE: CHOI |
| 06/15/10 Tue | Nastasi, N 2104646/1611 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALLS WITH EXAMINER RE: SUBPOENAS |
| 06/15/10 Tue | Nastasi, N 2104646/1613 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>EMAILS FROM S. KATZ RE: COHEN AND DIMON |
| 06/15/10 Tue | Nastasi, N 2104646/1614 | 0.50 | 0.50 | 212.50 | 1 | MATTER NAME: Investigation<br>EMAILS WITH S. LACEY RE: CAHILL |
| 06/15/10 Tue | Nastasi, N 2104646/1615 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>EMAILS WITH J. BENDERNAGEL RE: GRENESKO AND FITZSIMONS |
| 06/15/10 Tue | Nastasi, N 2104646/1616 | 0.50 | 0.50 | 212.50 | 1 | MATTER NAME: Investigation<br>CONDUCT M. HIANIK INTERVIEW |
| 06/15/10 Tue | Nastasi, N 2104646/1617 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH J. BENDERNAGEL RE: GRENESKO AND FITZSIMONS |

EXHIBIT I PAGE 63 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/15/10 Tue | Nastasi, N 2104646/1618 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation 1 EMAILS WITH C. PICCARELLO RE: CHOI |
| 06/15/10 Tue | Nastasi, N 2104646/1619 | 4.50 | 4.50 | 1,912.50 | MATTER NAME: Investigation 1 CONDUCT N. LARSEN INTERVIEW |
| 06/15/10 Tue | Nastasi, N 2104646/1620 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH T. CALLAHAN RE: KAZAN AND LANDON |
| 06/15/10 Tue | Nastasi, N 2104646/1621 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation 1 EMAILS WITH J. DUCAYET RE: INTERVIEWS |
| 06/15/10 Tue | O'Neill, S 2104645/1626 | 0.20 | 0.20 | 51.00 | MATTER NAME: Non-Working Travel 1 TRAVEL TO/FROM M. HIANIK INTERVIEW |
| 06/15/10 Tue | O'Neill, S 2104646/1655 | 0.90 | 0.90 | 229.50 | MATTER NAME: Investigation 1 CLEAN UP NOTES FROM M. HIANIK INTERVIEW |
| 06/15/10 Tue | O'Neill, S 2104646/1656 | 3.20 | 3.20 | 816.00 | MATTER NAME: Investigation 1 PREPARE FOR M. HIANIK INTERVIEW |
| 06/15/10 Tue | O'Neill, S 2104646/1657 | 0.80 | 0.80 | 204.00 | MATTER NAME: Investigation 1 INTERVIEW OF M. HIANIK |
| 06/15/10 Tue | O'Neill, S 2104646/1658 | 1.40 | 1.40 | 357.00 | MATTER NAME: Investigation 1 DRAFT AND REVISE W. OSBORN INTERVIEW OUTLINE |
| 06/15/10 Tue | O'Neill, S 2104646/1659 | 0.60 | 0.60 | 153.00 | MATTER NAME: Investigation 1 SEARCH FOR LETTERS REFERENCED IN SPECIAL COMMITTEE MEETING MINUTES TO USE IN W. OSBORN INTERVIEW |
| 06/15/10 Tue | Piccarello, C 2104645/1624 | 0.40 | 0.40 | 110.00 | MATTER NAME: Non-Working Travel 1 TRANSPORTATION TO AND FROM M. HIANIK INTERVIEW |
| 06/15/10 Tue | Piccarello, C 2104646/1641 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation 1 TELEPHONE CALL AND EMAIL TO S. BRUNE RE: JAYNA CHOI INTERVIEW |
| 06/15/10 Tue | Piccarello, C 2104646/1642 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation 1 TELEPHONE CALL FROM N. NASTASI RE: JAYNA CHOI INTERVIEW |

EXHIBIT I PAGE 64 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/15/10 Tue | Piccarello, C 2104646/1643 | 2.10 | 2.10 | 577.50 | 1 | MATTER NAME: Investigation<br>MEETING WITH R. PFISTER & K. KLEE RE: B. BARTTER INTERVIEW PREPARATION |
| 06/15/10 Tue | Piccarello, C 2104646/1644 | 1.80 | 1.80 | 495.00 | 1 | MATTER NAME: Investigation<br>REVISE OUTLINE AND PREPARE SUPPLEMENTAL EXHIBITS FOR B. BARTTER WITNESS INTERVIEW |
| 06/15/10 Tue | Piccarello, C 2104646/1645 | 0.20 | 0.20 | 55.00 | 1 | MATTER NAME: Investigation<br>REVIEW AND RESPOND TO EMAILS AND TELEPHONE CALLS FROM N. NASTASI RE: WITNESS INTERVIEW LOGISTICS |
| 06/15/10 Tue | Piccarello, C 2104646/1646 | 1.20 | 1.20 | 330.00 | 1 | MATTER NAME: Investigation<br>REVIEW DOCUMENTS AND DRAFT W. STINEHART WITNESS INTERVIEW |
| 06/15/10 Tue | Piccarello, C 2104646/1649 | 0.10 | 0.10 | 27.50 | 1 | MATTER NAME: Investigation<br>DRAFT EMAIL TO S. BRUNE RE: J. CHOI AFFIDAVIT |
| 06/15/10 Tue | Piccarello, C 2104646/1650 | 0.20 | 0.20 | 55.00 | 1 | MATTER NAME: Investigation<br>REVIEW AND RESPOND TO EMAILS FROM C. DEVLIN RE: T. WHAYNE INTERVIEW MEMORANDUM |
| 06/15/10 Tue | Piccarello, C 2104646/1651 | 0.10 | 0.10 | 27.50 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL FROM S. BRUNE RE: J. CHOI INTERVIEW |
| 06/15/10 Tue | Piccarello, C 2104646/1652 | 1.30 | 1.30 | 357.50 | 1 | MATTER NAME: Investigation<br>DRAFT T. WHAYNE INTERVIEW MEMORANDUM |
| 06/15/10 Tue | Piccarello, C 2104646/1653 | 0.80 | 0.80 | 220.00 | 1 | MATTER NAME: Investigation<br>ATTEND M. HIANIK INTERVIEW |
| 06/15/10 Tue | Stumpf, P 2104646/1630 | 1.10 | 1.10 | 214.50 | 1 | MATTER NAME: Investigation<br>REVISIONS TO DOCUMENT REFERENCES IN KAZAN WITNESS OUTLINE |
| 06/15/10 Tue | Stumpf, P 2104646/1631 | 5.50 | 5.50 | 1,072.50 | 1 | MATTER NAME: Investigation<br>WORK ON ASSEMBLING, ORGANIZING, COPYING OF AND SHIPPING TO CHICAGO KAZAN PROPOSED INTERVIEW EXHIBITS |
| 06/15/10 Tue | Stumpf, P 2104646/1632 | 1.50 | 1.50 | 292.50 | 1 | MATTER NAME: Investigation<br>REVISIONS TO KAZAN INTERVIEW EXHIBIT LIST |
| 06/15/10 Tue | Taylor Jr., J 2104646/1677 | 2.20 | 2.20 | 759.00 | 1 | MATTER NAME: Investigation<br>ORGANIZE BIGELOW EXHIBITS RE: INTERVIEWS |

EXHIBIT I PAGE 65 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/15/10 Tue | Taylor Jr., J 2104646/1678 | 2.50 | 2.50 | 862.50 | 1 | MATTER NAME: Investigation CONTINUING REVIEW OF BIGELOW DOCUMENTS IN PREPARATION FOR INTERVIEW |
| 06/15/10 Tue | Taylor Jr., J 2104646/1679 | 1.40 | 1.40 | 483.00 | 1 | MATTER NAME: Investigation UPDATE AND REVISE BIGELOW OUTLINE |
| 06/15/10 Tue | Taylor Jr., J 2104646/1680 | 0.40 | 0.40 | 138.00 | 1 | MATTER NAME: Investigation MEETING WITH C. MONK RE: BIGELOW DOCUMENTS AND EXHIBITS |
| 06/15/10 Tue | Taylor Jr., J 2104646/1681 | 2.10 | 2.10 | 724.50 | 1 | MATTER NAME: Investigation FINALIZE DOCUMENTS AND MATERIALS IN PREPARATION FOR BIGELOW 6/17/10 INTERVIEW IN CHICAGO |
| 06/15/10 Tue | Taylor Jr., J 2104646/1682 | 0.80 | 0.80 | 276.00 | 1 | MATTER NAME: Investigation MEETING WITH J. BECNEL-GUZZO RE: PREPARATION FOR BIGELOW INTERVIEW |
| 06/15/10 Tue | Taylor Jr., J 2104646/1683 | 0.40 | 0.40 | 138.00 | 1 | MATTER NAME: Investigation RESPOND TO C. MONK INQUIRIES RE: DOCUMENTS AND OUTLINE FOR BIGELOW INTERVIEW |
| 06/15/10 Tue | Zima, S 2104646/1600 | 0.60 | 0.60 | 225.00 | 1 | MATTER NAME: Investigation PREPARE FOR N. LARSEN INTERVIEW |
| 06/15/10 Tue | Zima, S 2104646/1601 | 4.60 | 4.60 | 1,725.00 | 1 | MATTER NAME: Investigation N. LARSEN INTERVIEW |
| 06/15/10 Tue | Zima, S 2104646/1602 | 0.30 | 0.30 | 112.50 | 1 | MATTER NAME: Investigation MEETING WITH C. ELLISON RE: REVIEW OF N. LARSEN INTERVIEW |
| 06/16/10 Wed | Bass, J 2104646/1805 | 3.40 | 3.40 | 663.00 | 1 | MATTER NAME: Investigation CONSTRUCT AND DUPLICATE EXHIBITS IN PREPARATION FOR BIGELOW INTERVIEW |
| 06/16/10 Wed | Bass, J 2104646/1806 | 1.00 | 1.00 | 195.00 | 1 | MATTER NAME: Investigation ATTEND MEETING RE: BIGELOW AND DUPLICATED EXHIBITS AT THE REQUEST OF N. NASTASI |
| 06/16/10 Wed | Becnel-Guzzo, J 2104646/1801 | 3.40 | 3.40 | 1,003.00 | 1 | MATTER NAME: Investigation REVIEW OF DOCUMENTS AND OUTLINE FOR BIGELOW INTERVIEW |
| 06/16/10 Wed | Becnel-Guzzo, J 2104646/1802 | 2.90 | 2.90 | 855.50 | 1 | MATTER NAME: Investigation CONTINUED REVIEW OF DOCUMENTS FOR BIGELOW INTERVIEW |

EXHIBIT I PAGE 66 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 06/16/10 Wed | Becnel-Guzzo, J 2104646/1803 | 1.50 | 1.50 | 442.50 | MATTER NAME: Investigation 1 MEETING WITH K. KLEE, N. NASTASI, C. MONK AND J. TAYLOR RE: PREPARATION FOR BIGELOW INTERVIEW |
| 06/16/10 Wed | Becnel-Guzzo, J 2104646/1804 | 1.60 | 1.60 | 472.00 | MATTER NAME: Investigation 1 CONTINUED REVIEW OF DOCUMENTS AND MATERIALS RE: BIGELOW INTERVIEW |
| 06/16/10 Wed | Bonniwell, J 2104615/669 | 0.30 | 0.30 | 85.50 | MATTER NAME: Drafting Report 1 TELEPHONE CALL TO S. ZIMA RE: FACT SECTION ON ZELL OUTLINE |
| 06/16/10 Wed | Bonniwell, J 2104646/1753 | 0.30 | 0.30 | 85.50 | MATTER NAME: Investigation 1 TELEPHONE CALL TO L. LANE RE: REVIEW OF EXHIBITS FOR LANDON INTERVIEW |
| 06/16/10 Wed | Bonniwell, J 2104646/1755 | 0.20 | 0.20 | 57.00 | MATTER NAME: Investigation 1 MEETING WITH T. CALLAHAN, N. NASTASI RE: INTERVIEWS WITH R. KAPADIA, D. GRENESKO, D. KAZAN, C. BIGELOW |
| 06/16/10 Wed | Bonniwell, J 2104646/1757 | 2.40 | 2.40 | 684.00 | MATTER NAME: Investigation 1 ATTEND AND TAKE NOTES AT B. BARTTER INTERVIEW |
| 06/16/10 Wed | Bonniwell, J 2104646/1758 | 2.60 | 2.60 | 741.00 | MATTER NAME: Investigation 1 REVISE NOTES FROM N. LARSEN INTERVIEW |
| 06/16/10 Wed | Bonniwell, J 2104646/1759 | 7.50 | 7.50 | 2,137.50 | MATTER NAME: Investigation 1 REVIEW DOCUMENTS RE: PREP FOR D. GRENESKO INTERVIEW |
| 06/16/10 Wed | Callahan II, T 2104646/1715 | 1.20 | 1.20 | 696.00 | MATTER NAME: Investigation 1 REVIEW AND REVISE D. KAZAN INTERVIEW OUTLINE |
| 06/16/10 Wed | Callahan II, T 2104646/1716 | 2.90 | 2.90 | 1,682.00 | MATTER NAME: Investigation 1 CONTINUE REVIEWING EXHIBITS AND REVISING D. KAZAN INTERVIEW OUTLINE |
| 06/16/10 Wed | Callahan II, T 2104646/1718 | 3.40 | 3.40 | 1,972.00 | MATTER NAME: Investigation 1 MEETING WITH K. KLEE RE: D. KAZAN INTERVIEW |
| 06/16/10 Wed | Callahan II, T 2104646/1719 | 1.50 | 1.50 | 870.00 | MATTER NAME: Investigation 1 MEETING WITH K. KLEE, J. TAYLOR, J. BECNEL AND N. NASTASI RE: C. BIGELOW AND D. GRENESKO INTERVIEWS |
| 06/16/10 Wed | Callahan II, T 2104646/1720 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH J. BONNIWELL RE: D. KAZAN AND D. GRENESKO INTERVIEWS |

EXHIBIT I PAGE 67 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 06/16/10 Wed | Deeney, W 2104646/1789 | 0.40 | 0.40 | 102.00 | MATTER NAME: Investigation<br>1  EMAIL CORRESPONDENCE WITH J. TAYLOR AND J. BECNEL-GUZZO REGARDING PREPARATION FOR INTERVIEW OF C. BIGELOW |
| 06/16/10 Wed | Hall, C 2104646/1770 | 0.40 | 0.40 | 196.00 | MATTER NAME: Investigation<br>1  MEETING WITH G. SCHWAB RE: OUTLINE FOR COHEN INTERVIEW |
| 06/16/10 Wed | Hall, C 2104646/1771 | 1.00 | 1.00 | 490.00 | MATTER NAME: Investigation<br>1  REVIEW DOCUMENTS COLLECTED BY G. SCHWAB AND PARALEGAL STAFF IN PREPARATION FOR MOHR INTERVIEW |
| 06/16/10 Wed | Hall, C 2104646/1772 | 1.10 | 1.10 | 539.00 | MATTER NAME: Investigation<br>1  REVIEW DOCUMENT COLLECTED BY PARALEGALS AND G. SCHWAB IN PREPARATION FOR COHEN INTERVIEW |
| 06/16/10 Wed | Hall, C 2104646/1773 | 0.30 | 0.30 | 147.00 | MATTER NAME: Investigation<br>1  REVIEW LAW DEBENTURE BRIEF AND REPLY AND EXHIBITS IN PREPARATION FOR COHEN INTERVIEW |
| 06/16/10 Wed | Lacey, S 2104646/1779 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALLS WITH T. CALLAHAN RE: D. KAZAN INTERVIEW OUTLINE |
| 06/16/10 Wed | Lacey, S 2104646/1780 | 0.40 | 0.40 | 102.00 | MATTER NAME: Investigation<br>1  REVIEW T. CALLAHAN REVISIONS TO D. KAZAN OUTLINE |
| 06/16/10 Wed | Lacey, S 2104646/1783 | 0.70 | 0.70 | 178.50 | MATTER NAME: Investigation<br>1  DRAFT SUPPLEMENTAL QUESTIONS FOR D. KAZAN OUTLINE |
| 06/16/10 Wed | Liberato, B 2104646/1711 | 0.80 | 0.80 | 172.00 | MATTER NAME: Investigation<br>1  MEETINGS WITH L. LANE RE: STATUS OF ASSIGNMENTS, INTERVIEW PREPARATION |
| 06/16/10 Wed | Monk II, C 2104646/1747 | 1.00 | 1.00 | 700.00 | MATTER NAME: Investigation<br>1  READ AND STUDY MATERIALS IN PREPARATION FOR C. BIGELOW INTERVIEW, INCLUDING EXHIBITS AND OUTLINE |
| 06/16/10 Wed | Nastasi, N 2104646/1721 | 1.50 | 1.50 | 637.50 | MATTER NAME: Investigation<br>1  PREPARE FOR BIGELOW INTERVIEW |
| 06/16/10 Wed | Nastasi, N 2104646/1722 | 1.50 | 1.50 | 637.50 | MATTER NAME: Investigation<br>1  MEETING WITH C. MONK, EXAMINER, J. TAYLOR AND J. GUZZO RE: BIGELOW |
| 06/16/10 Wed | Nastasi, N 2104646/1723 | 1.20 | 1.20 | 510.00 | MATTER NAME: Investigation<br>1  MEETING WITH EXAMINER AND T. CALLAHAN RE: KAZAN |

EXHIBIT I PAGE 68 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/16/10 Wed | Nastasi, N 2104646/1725 | 0.40 | 0.40 | 170.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALL WITH J. BENDERNAGEL RE: BIGELOW |
| 06/16/10 Wed | Nastasi, N 2104646/1726 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1  TELEPHONE CALL WITH S. LACEY RE: SUBPOENAS |
| 06/16/10 Wed | Nastasi, N 2104646/1727 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1  TELEPHONE CALL WITH EXAMINER RE: INTERVIEWS |
| 06/16/10 Wed | Nastasi, N 2104646/1728 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1  TELEPHONE CALL WITH J. DUCAYET RE: D. WILLIAMS |
| 06/16/10 Wed | Nastasi, N 2104646/1729 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALLS WITH E. MOSKOWITZ RE: MURRAY DEVINE |
| 06/16/10 Wed | Nastasi, N 2104646/1730 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation<br>1  TELEPHONE CALLS WITH DOUGHERTY RE: GRENESKO AND FITZSIMONS |
| 06/16/10 Wed | Nastasi, N 2104646/1731 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1  EMAIL FROM C. MONK TO E. MOSKOWITZ RE: MURRAY DEVINE |
| 06/16/10 Wed | Nastasi, N 2104646/1732 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation<br>1  EDIT CORPORATE DESIGNEE SUBPOENA RE: VRC |
| 06/16/10 Wed | Nastasi, N 2104646/1734 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1  EMAILS FROM C. PICCARELLO RE: CHOI |
| 06/16/10 Wed | Nastasi, N 2104646/1735 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1  EMAILS FROM C. ELSON RE: MURRAY DEVINE |
| 06/16/10 Wed | Nastasi, N 2104646/1736 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1  EMAILS FROM EXAMINER RE: GRENESKO AND FITZSIMONS |
| 06/16/10 Wed | Nastasi, N 2104646/1737 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1  EMAILS WITH C. MONK AND S. LACEY RE: MURRAY DEVINE |
| 06/16/10 Wed | Nastasi, N 2104646/1739 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1  EMAILS WITH DOUGHERTY RE: GRENESKO AND FITZSIMONS |

EXHIBIT I  PAGE 69 of  141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/16/10 Wed | Nastasi, N 2104646/1742 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation EMAILS WITH S. KATZ RE: KAPADIA AND MURRAY DEVINE |
| 06/16/10 Wed | Nastasi, N 2104646/1743 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation EMAIL FROM S. LACEY RE: VRC SUBPOENA |
| 06/16/10 Wed | Nastasi, N 2104646/1745 | 2.50 | 2.50 | 1,062.50 | 1 | MATTER NAME: Investigation ATTEND BARTTER INTERVIEW |
| 06/16/10 Wed | O'Neill, S 2104646/1769 | 10.20 | 10.20 | 2,601.00 | 1 | MATTER NAME: Investigation DRAFT AND REVISE W. OSBORN INTERVIEW OUTLINE, REVIEWING AND SEARCHING FOR EXHIBITS AS NECESSARY, GATHER EXHIBITS AND FINALIZE OUTLINE AND EXHIBIT BINDER |
| 06/16/10 Wed | Piccarello, C 2104646/1760 | 2.40 | 2.40 | 660.00 | 1 | MATTER NAME: Investigation ATTEND B. BARTTER WITNESS INTERVIEW |
| 06/16/10 Wed | Piccarello, C 2104646/1761 | 1.50 | 1.50 | 412.50 | 1 | MATTER NAME: Investigation REVIEW DOCUMENTS FOR W. STINEHART INTERVIEW |
| 06/16/10 Wed | Piccarello, C 2104646/1762 | 0.40 | 0.40 | 110.00 | 1 | MATTER NAME: Investigation MEETING WITH N. NASTASI AND K. KLEE RE: INTERVIEW PREPARATION |
| 06/16/10 Wed | Schwab, G 2104646/1763 | 2.40 | 2.40 | 720.00 | 1 | MATTER NAME: Investigation REVIEW DOCUMENTS FOR COHEN INTERVIEW. |
| 06/16/10 Wed | Schwab, G 2104646/1764 | 5.10 | 5.10 | 1,530.00 | 1 | MATTER NAME: Investigation REVIEW DOCUMENTS FOR C. MOHR INTERVIEW |
| 06/16/10 Wed | Schwab, G 2104646/1765 | 0.40 | 0.40 | 120.00 | 1 | MATTER NAME: Investigation MEETINGS WITH J. HIMBERT RE: COHEN DOCUMENT REVIEW |
| 06/16/10 Wed | Schwab, G 2104646/1766 | 0.60 | 0.60 | 180.00 | 1 | MATTER NAME: Investigation MEETINGS WITH C. HALL RE: COHEN AND MOHR INTERVIEW PREPARATION |
| 06/16/10 Wed | Schwab, G 2104646/1767 | 0.20 | 0.20 | 60.00 | 1 | MATTER NAME: Investigation MEETINGS WITH C. HALL AND J. HIMBERT RE: C. MOHR INTERVIEW PREPARATION |
| 06/16/10 Wed | Taylor Jr., J 2104646/1797 | 3.40 | 3.40 | 1,173.00 | 1 | MATTER NAME: Investigation REVIEW OF DOCUMENTS AND OUTLINE FOR BIGELOW INTERVIEW. |

EXHIBIT I PAGE 70 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/16/10 Wed | Taylor Jr., J 2104646/1798 | 1.50 | 1.50 | 517.50 | 1 | MATTER NAME: Investigation MEETING WITH K. KLEE, N. NASTASI, C. MONK AND J. BECNEL-GUZZO RE: PREPARATION FOR BIGELOW INTERVIEW |
| 06/16/10 Wed | Taylor Jr., J 2104646/1799 | 1.60 | 1.60 | 552.00 | 1 | MATTER NAME: Investigation CONTINUED REVIEW OF DOCUMENTS AND MATERIALS RE: BIGELOW INTERVIEW |
| 06/16/10 Wed | Taylor Jr., J 2104646/1800 | 2.90 | 2.90 | 1,000.50 | 1 | MATTER NAME: Investigation CONTINUED REVIEW OF DOCUMENTS FOR BIGELOW INTERVIEW |
| 06/16/10 Wed | Zima, S 2104615/648 | 0.10 | 0.10 | 37.50 | 1 | MATTER NAME: Drafting Report REVIEW EMAILS FROM J. BONNIWELL RE: LARSEN AND ZELL INTERVIEW MEMOS |
| 06/17/10 Thu | Bass, J 2104646/1905 | 3.40 | 3.40 | 663.00 | 1 | MATTER NAME: Investigation CONSTRUCT AND DUPLICATE EXHIBITS FOR BIGELOW INTERVIEW |
| 06/17/10 Thu | Becnel-Guzzo, J 2104646/1898 | 6.00 | 6.00 | 1,770.00 | 1 | MATTER NAME: Investigation PARTICIPATION IN BIGELOW INTERVIEW |
| 06/17/10 Thu | Becnel-Guzzo, J 2104646/1899 | 0.50 | 0.50 | 147.50 | 1 | MATTER NAME: Investigation MEETING WITH N. NASTASI, C. MONK AND J. TAYLOR RE: BIGELOW INTERVIEW FOLLOW-UP |
| 06/17/10 Thu | Becnel-Guzzo, J 2104646/1900 | 0.70 | 0.70 | 206.50 | 1 | MATTER NAME: Investigation COMPILE BIGELOW DOCUMENTS TO BE FORWARDED TO EXAMINER AND COUNSEL |
| 06/17/10 Thu | Becnel-Guzzo, J 2104646/1901 | 2.40 | 2.40 | 708.00 | 1 | MATTER NAME: Investigation REVIEW AND REVISE BIGELOW OUTLINE AND DOCUMENTS IN RESPONSE TO MEETING WITH C. MONK AND J. TAYLOR |
| 06/17/10 Thu | Becnel-Guzzo, J 2104646/1902 | 0.30 | 0.30 | 88.50 | 1 | MATTER NAME: Investigation CONFERENCE CALL WITH K. KLEE, C. MONK AND J. TAYLOR RE: BIGELOW INTERVIEW |
| 06/17/10 Thu | Becnel-Guzzo, J 2104646/1903 | 4.00 | 4.00 | 1,180.00 | 1 | MATTER NAME: Investigation MEETING WITH C. MONK AND J. TAYLOR RE: PREPARATION FOR BIGELOW INTERVIEW |
| 06/17/10 Thu | Bonniwell, J 2104646/1866 | 11.20 | 11.20 | 3,192.00 | 1 | MATTER NAME: Investigation REVIEW DOCUMENTS IN PREPARATION FOR INTERVIEW OF D. GRENESKO |
| 06/17/10 Thu | Bonniwell, J 2104646/1867 | 4.00 | 4.00 | 1,140.00 | 1 | MATTER NAME: Investigation KAZAN INTERVIEW AND CLEAN UP NOTES |

EXHIBIT I PAGE 71 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/17/10 Thu | Callahan II, T 2104646/1814 | 2.40 | 2.40 | 1,392.00 | MATTER NAME: Investigation 1 PREPARE FOR D. KAZAN INTERVIEW |
| 06/17/10 Thu | Callahan II, T 2104646/1815 | 3.90 | 3.90 | 2,262.00 | MATTER NAME: Investigation 1 CONDUCT D. KAZAN INTERVIEW |
| 06/17/10 Thu | Callahan II, T 2104646/1816 | 3.00 | 3.00 | 1,740.00 | MATTER NAME: Investigation 1 ATTEND PORTION OF C. BIGELOW INTERVIEW |
| 06/17/10 Thu | Deeney, W 2104646/1890 | 1.20 | 1.20 | 306.00 | MATTER NAME: Investigation 1 EMAIL CORRESPONDENCE AND DATABASE SEARCHES IN PREPARATION OF INTERVIEW OF C. BIGELOW |
| 06/17/10 Thu | Lacey, S 2104615/779 | 3.60 | 3.60 | 918.00 | MATTER NAME: Drafting Report 1 REVIEW OF C. BIGELOW INTERVIEW TRANSCRIPT AND DOCUMENTS RE: SUPPLEMENTING FACT REPORT SECTION ON ACTIVITIES OF MERRILL AND CITI AT STEP TWO |
| 06/17/10 Thu | Lacey, S 2104646/1884 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation 1 EMAILS WITH D. NEIER, WINSTON & STRAWN LLP RE: VRC INTERVIEW |
| 06/17/10 Thu | Lacey, S 2104646/1887 | 0.10 | 0.10 | 25.50 | MATTER NAME: Investigation 1 EMAIL WITH J. BECNEL-GUZZO RE: C. BIGELOW WITNESS INTERVIEW |
| 06/17/10 Thu | Lacey, S 2104646/1888 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation 1 EMAILS WITH N. NASTASI RE: VRC INTERVIEW |
| 06/17/10 Thu | Lacey, S 2104646/1889 | 0.10 | 0.10 | 25.50 | MATTER NAME: Investigation 1 TELEPHONE CALL TO D. NEIER, WINSTON & STRAWN LLP RE: VRC INTERVIEW |
| 06/17/10 Thu | Minuti, M 2104646/1822 | 0.10 | 0.10 | 56.00 | MATTER NAME: Investigation 1 EMAILS WITH TEAM RE: THOUGHTS ON WAYNE INTERVIEW |
| 06/17/10 Thu | Minuti, M 2104646/1823 | 0.20 | 0.20 | 112.00 | MATTER NAME: Investigation 1 EMAILS WITH TEAM RE: DECISION TO TRANSCRIBE INTERVIEW OF DEBTORS' WITNESSES |
| 06/17/10 Thu | Monahan, J 2104646/1863 | 1.50 | 1.50 | 645.00 | MATTER NAME: Investigation 1 PREPARE FOR WILLIAMS INTERVIEW |
| 06/17/10 Thu | Monahan, J 2104646/1864 | 0.80 | 0.80 | 344.00 | MATTER NAME: Investigation 1 ANALYZE MEMOS RE: LATI REPAYMENT AND HOLDCO/FINANCE CO. TRANSACTION |

EXHIBIT I  PAGE 72 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/17/10 Thu | Monahan, J 2104646/1865 | 2.70 | 2.70 | 1,161.00 | 1 | MATTER NAME: *Investigation* PREPARE FOR OSBORN INTERVIEW |
| 06/17/10 Thu | Monk II, C 2104646/1851 | 0.30 | 0.30 | 210.00 | 1 | MATTER NAME: *Investigation* TELEPHONE CALL WITH EXAMINER RE: C. BIGELOW INTERVIEW |
| 06/17/10 Thu | Monk II, C 2104646/1852 | 0.20 | 0.20 | 140.00 | 1 | MATTER NAME: *Investigation* TELEPHONE CALL WITH N. NASTASI RE: C. BIGELOW INTERVIEW |
| 06/17/10 Thu | Monk II, C 2104646/1853 | 4.00 | 4.00 | 2,800.00 | 1 | MATTER NAME: *Investigation* MEETING WITH J. TAYLOR AND J. BECNEL-GUZZO IN PREPARATION FOR C. BIGELOW INTERVIEW |
| 06/17/10 Thu | Monk II, C 2104646/1855 | 5.00 | 5.00 | 3,500.00 | 1 | MATTER NAME: *Investigation* ATTEND C. BIGELOW INTERVIEW |
| 06/17/10 Thu | Monk II, C 2104646/1856 | 0.50 | 0.50 | 350.00 | 1 | MATTER NAME: *Investigation* FOLLOW-UP MEETING WITH J. TAYLOR AND N. NASTASI RE: INTERVIEW OF C. BIGELOW |
| 06/17/10 Thu | Monk II, C 2104646/1857 | 0.30 | 0.30 | 210.00 | 1 | MATTER NAME: *Investigation* CONFERENCE CALL WITH K. KLEE, J. BECNEL-GUZZO AND J. TAYLOR RE: BIGELOW INTERVIEW |
| 06/17/10 Thu | Nastasi, N 2104646/1831 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: *Investigation* EMAILS WITH L. BOGDANOFF RE: BIGELOW |
| 06/17/10 Thu | Nastasi, N 2104646/1832 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: *Investigation* EMAILS WITH S. KATZ RE: KAPADIA |
| 06/17/10 Thu | Nastasi, N 2104646/1833 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: *Investigation* TELEPHONE CALL WITH JOE FURER RE: STINEHART |
| 06/17/10 Thu | Nastasi, N 2104646/1834 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: *Investigation* EMAILS TO EXAMINER RE: DEBTOR WITNESSES |
| 06/17/10 Thu | Nastasi, N 2104646/1837 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: *Investigation* EMAIL TO DOUGHERTY RE: GRENESKO AND FITZSIMONS |
| 06/17/10 Thu | Nastasi, N 2104646/1838 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: *Investigation* REVISE INTERVIEW SPREADSHEET |

EXHIBIT I PAGE 73 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/17/10 Thu | Nastasi, N 2104646/1839 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>EMAILS WITH S. KATZ RE: DIMON |
| 06/17/10 Thu | Nastasi, N 2104646/1841 | 3.80 | 3.80 | 1,615.00 | 1 | MATTER NAME: Investigation<br>ATTEND KAZAN INTERVIEW |
| 06/17/10 Thu | Nastasi, N 2104646/1842 | 6.00 | 6.00 | 2,550.00 | 1 | MATTER NAME: Investigation<br>ATTEND BIGELOW INTERVIEW |
| 06/17/10 Thu | Nastasi, N 2104646/1843 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>EMAILS WITH PFISTER RE: BIGELOW AND INTERVIEWS |
| 06/17/10 Thu | Nastasi, N 2104646/1844 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH J. MONAHAN RE: WILLIAMS |
| 06/17/10 Thu | Nastasi, N 2104646/1845 | 0.50 | 0.50 | 212.50 | 1 | MATTER NAME: Investigation<br>MEETING WITH C. MONK, J. GUZZO AND J. TAYLOR RE: TAKE AWAYS FROM BIGELOW INTERVIEW |
| 06/17/10 Thu | Nastasi, N 2104646/1847 | 0.10 | 0.10 | 42.50 | 1 | MATTER NAME: Investigation<br>EMAILS WITH C. PICCARELLO RE: CHOI |
| 06/17/10 Thu | Nastasi, N 2104646/1848 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH W. JANSSEN RE: HICKS MUSE |
| 06/17/10 Thu | Nastasi, N 2104646/1849 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>MEETING WITH C. MONK, J. GUZZO AND J. TAYLOR RE: BIGELOW |
| 06/17/10 Thu | Nastasi, N 2104646/1850 | 0.80 | 0.80 | 340.00 | 1 | MATTER NAME: Investigation<br>PREPARE FOR BIGELOW INTERVIEW |
| 06/17/10 Thu | O'Neill, S 2104646/1879 | 3.80 | 3.80 | 969.00 | 1 | MATTER NAME: Investigation<br>ATTEND D. KAZAN INTERVIEW |
| 06/17/10 Thu | O'Neill, S 2104646/1881 | 0.80 | 0.80 | 204.00 | 1 | MATTER NAME: Investigation<br>DINNER MEETING WITH J. MONAHAN RE: D. WILLIAMS INTERVIEW STRATEGY AND UPDATES ON OTHER INTERVIEWS |
| 06/17/10 Thu | O'Neill, S 2104646/1882 | 1.00 | 1.00 | 255.00 | 1 | MATTER NAME: Investigation<br>PREPARE FOR D. WILLIAMS INTERVIEW AND REVIEW KEY EXHIBITS |

EXHIBIT I  PAGE 74 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/17/10 Thu | O'Neill, S 2104646/1883 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation<br>1 EMAILS WITH J. BASS AND B. LIBERATO RE: OSBORN EXHIBITS |
| 06/17/10 Thu | Piccarello, C 2104646/1874 | 1.00 | 1.00 | 275.00 | MATTER NAME: Investigation<br>1 REVISE D. FITZSIMONS WITNESS OUTLINE |
| 06/17/10 Thu | Piccarello, C 2104646/1875 | 1.10 | 1.10 | 302.50 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS FOR W. STINEHART INTERVIEW |
| 06/17/10 Thu | Schwab, G 2104646/1877 | 2.10 | 2.10 | 630.00 | MATTER NAME: Investigation<br>1 REVIEW OF CITIGROUP DOCUMENTS FOR MOHR INTERVIEW AND FACT SECTIONS |
| 06/17/10 Thu | Taylor Jr., J 2104615/786 | 0.50 | 0.50 | 172.50 | MATTER NAME: Drafting Report<br>1 MEETING WITH N. NASTASI, C. MONK AND J. BECNEL-GUZZO RE: BIGELOW INTERVIEW FOLLOW-UP |
| 06/17/10 Thu | Taylor Jr., J 2104646/1893 | 4.00 | 4.00 | 1,380.00 | MATTER NAME: Investigation<br>1 MEETING WITH C. MONK AND J. BECNEL-GUZZO IN PREPARATION FOR BIGELOW INTERVIEW |
| 06/17/10 Thu | Taylor Jr., J 2104646/1894 | 2.40 | 2.40 | 828.00 | MATTER NAME: Investigation<br>1 REVIEW AND REVISE BIGELOW OUTLINE AND DOCUMENTS IN RESPONSE TO MEETING WITH C. MONK AND J. BECNEL-GUZZO |
| 06/17/10 Thu | Taylor Jr., J 2104646/1895 | 0.30 | 0.30 | 103.50 | MATTER NAME: Investigation<br>1 CONFERENCE CALL WITH K. KLEE, C. MONK AND J. BECNEL-GUZZO RE: BIGELOW INTERVIEW |
| 06/17/10 Thu | Taylor Jr., J 2104646/1896 | 6.00 | 6.00 | 2,070.00 | MATTER NAME: Investigation<br>1 CONDUCT BIGELOW INTERVIEW |
| 06/17/10 Thu | Taylor Jr., J 2104646/1897 | 0.70 | 0.70 | 241.50 | MATTER NAME: Investigation<br>1 COMPILE BIGELOW DOCUMENTS TO BE FORWARDED TO EXAMINER AND COUNSEL |
| 06/17/10 Thu | Zima, S 2104615/722 | 1.30 | 1.30 | 487.50 | MATTER NAME: Drafting Report<br>1 REVIEW INTERVIEW TRANSCRIPT OF C. BIGELOW FOR REFERENCES TO ZELL/EGI AND MONETARY INCENTIVES FOR DEAL |
| 06/17/10 Thu | Zima, S 2104646/1828 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1 EMAIL TO AND FROM G. SCHWAB RE: MORGAN STANLEY WITNESSES |
| 06/17/10 Thu | Zima, S 2104646/1829 | 0.10 | 0.10 | 37.50 | MATTER NAME: Investigation<br>1 REVIEW EMAIL FROM N. NASTASI RE: LARSEN EXHIBITS NEEDED FOR BIGELOW INTERVIEW |

EXHIBIT I PAGE 75 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/17/10 Thu | Zima, S 2104646/1830 | 0.40 | 0.40 | 150.00 | MATTER NAME: Investigation<br>1  PULL LARSEN EXHIBITS, PDF AND SEND TO N. NASTASI |
| 06/18/10 Fri | Bonniwell, J 2104646/1979 | 2.60 | 2.60 | 741.00 | MATTER NAME: Investigation<br>1  REVIEW DOCUMENTS IN PREPARATION FOR GRENESKO, KAPADIA INTERVIEWS |
| 06/18/10 Fri | Callahan II, T 2104646/1927 | 1.40 | 1.40 | 812.00 | MATTER NAME: Investigation<br>1  REVIEW TRANSCRIPT OF PORTION OF C. BIGELOW INTERVIEW |
| 06/18/10 Fri | Callahan II, T 2104646/1929 | 0.10 | 0.10 | 58.00 | MATTER NAME: Investigation<br>1  REVIEW EMAIL FROM J. BONNIWELL RE: D. GRENESKO INTERVIEW PREPARATION |
| 06/18/10 Fri | Callahan II, T 2104646/1930 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation<br>1  REVIEW EMAILS FROM N. NASTASI REGARDING SCHEDULE OF INTERVIEWS AND COORDINATE PLANS FOR D. GRENESKO INTERVIEW WITH J. BONNIWELL |
| 06/18/10 Fri | Callahan II, T 2104646/1931 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation<br>1  MEETING WITH L. LANE RE: T. LANDON EXHIBITS AND INTERVIEW OUTLINE |
| 06/18/10 Fri | Callahan II, T 2104646/1932 | 0.40 | 0.40 | 232.00 | MATTER NAME: Investigation<br>1  ATTEND TO LOGISTICS FOR INTERVIEW MATERIALS FOR T. LANDON AND D. GRENESKO INTERVIEWS |
| 06/18/10 Fri | Hall, C 2104646/1990 | 0.20 | 0.20 | 98.00 | MATTER NAME: Investigation<br>1  MEETING WITH G. SCHWAB RE: STATUS AND FORM OF MOHR INTERVIEW OUTLINE |
| 06/18/10 Fri | Lacey, S 2104615/881 | 3.90 | 3.90 | 994.50 | MATTER NAME: Drafting Report<br>1  REVIEW OF C. BIGELOW INTERVIEW RE: CITI ACTIVITIES AND FINANCIAL MODELING FOR STEP TWO FACT SECTION OF REPORT |
| 06/18/10 Fri | Lacey, S 2104646/1996 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation<br>1  EMAILS WITH D. NEIER AND N. NASTASI RE: VRC INTERVIEW |
| 06/18/10 Fri | Monahan, J 2104646/1974 | 0.20 | 0.20 | 86.00 | MATTER NAME: Investigation<br>1  MEETING WITH S. O'NEILL RE: OSBORN INTERVIEW AND SHIPPING AND HANDLING OF DOCUMENTS RE: SAME |
| 06/18/10 Fri | Monahan, J 2104646/1975 | 0.30 | 0.30 | 129.00 | MATTER NAME: Investigation<br>1  EMAILS WITH N. NASTASI AND J. DUCAYET RE: OSBORN INTERVIEW |
| 06/18/10 Fri | Monahan, J 2104646/1976 | 2.00 | 2.00 | 860.00 | MATTER NAME: Investigation<br>1  PREPARE FOR INTERVIEW WITH D. WILLIAMS |

EXHIBIT I PAGE 76 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/18/10 Fri | Monahan, J 2104646/1977 | 1.50 | 1.50 | 645.00 | MATTER NAME: Investigation 1 MEETINGS WITH K. KLEE, C. MONK, S. O'NEILL, J. BENDERNAGEL AND J. DUCAYET RE: OSBORN INTERVIEW |
| 06/18/10 Fri | Monahan, J 2104646/1978 | 2.40 | 2.40 | 1,032.00 | MATTER NAME: Investigation 1 INTERVIEW OF D. WILLIAMS |
| 06/18/10 Fri | Monk II, C 2104646/1965 | 0.20 | 0.20 | 140.00 | MATTER NAME: Investigation 1 EMAILS TO N. NASTASI AND S. O'NEILL RE: PREPARATION FOR D. WILLIAMS INTERVIEW |
| 06/18/10 Fri | Monk II, C 2104646/1966 | 0.50 | 0.50 | 350.00 | MATTER NAME: Investigation 1 REVIEW D. WILLIAMS' MATERIALS AND OUTLINE IN PREPARATION FOR D. WILLIAMS INTERVIEW |
| 06/18/10 Fri | Monk II, C 2104646/1969 | 2.40 | 2.40 | 1,680.00 | MATTER NAME: Investigation 1 D. WILLIAMS INTERVIEW |
| 06/18/10 Fri | Monk II, C 2104646/1970 | 0.70 | 0.70 | 490.00 | MATTER NAME: Investigation 1 MEETING WITH K. KLEE, J. BENDERNAGEL ET AL. RE: C. BIGELOW ISSUES AND NEXT STEPS |
| 06/18/10 Fri | Monk II, C 2104646/1971 | 0.20 | 0.20 | 140.00 | MATTER NAME: Investigation 1 MEETING WITH N. NASTASI AND J. MONAHAN RE: WILLIAMS |
| 06/18/10 Fri | Nastasi, N 2104646/1945 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation 1 EMAILS FROM J. POLKES RE: INTERVIEWS |
| 06/18/10 Fri | Nastasi, N 2104646/1954 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH EXAMINER RE: TRUSTEE AND INTERVIEWS |
| 06/18/10 Fri | Nastasi, N 2104646/1955 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation 1 EMAIL TO J. BENDERNAGEL RE: OSBORNE |
| 06/18/10 Fri | Nastasi, N 2104646/1959 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH C. MONK RE: OSBORNE AND INTERVIEW SCHEDULE |
| 06/18/10 Fri | Nastasi, N 2104646/1960 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH J. MONAHAN RE: OSBORNE |
| 06/18/10 Fri | Nastasi, N 2104646/1961 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation 1 MEETING WITH C. MONK AND J. MONAHAN RE: WILLIAMS |

EXHIBIT I PAGE 77 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/18/10 Fri | Nastasi, N 2104646/1962 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation 1 EMAILS WITH S. KATZ RE: CHOI |
| 06/18/10 Fri | Nastasi, N 2104646/1963 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation 1 EMAILS WITH L. BOGDANOFF RE: T. WHAYNE |
| 06/18/10 Fri | O'Neill, S 2104646/1986 | 2.40 | 2.40 | 612.00 | MATTER NAME: Investigation 1 INTERVIEW OF D. WILLIAMS |
| 06/18/10 Fri | O'Neill, S 2104646/1988 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation 1 MEETING WITH J. MONAHAN RE: W. OSBORN INTERVIEW |
| 06/18/10 Fri | O'Neill, S 2104646/1989 | 0.40 | 0.40 | 102.00 | MATTER NAME: Investigation 1 PREPARE FOR D. WILLIAMS INTERVIEW |
| 06/18/10 Fri | Piccarello, C 2104646/1984 | 1.00 | 1.00 | 275.00 | MATTER NAME: Investigation 1 DRAFT AND REVISE D. FITZSIMONS WITNESS INTERVIEW OUTLINE |
| 06/18/10 Fri | Zima, S 2104615/822 | 0.30 | 0.30 | 112.50 | MATTER NAME: Drafting Report 1 REVIEW BARTTER INTERVIEW NOTES FOR REFERENCES TO ZELL/EGI FOR REPORT SECTION |
| 06/19/10 Sat | Bonniwell, J 2104646/2017 | 5.10 | 5.10 | 1,453.50 | MATTER NAME: Investigation 1 REVIEW DOCUMENTS IN PREPARATION FOR D. GRENESKO INTERVIEW |
| 06/19/10 Sat | Callahan II, T 2104646/2007 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation 1 REVIEW EMAIL FROM C. MONK AND CHECK ON STATUS OF S. ZELL AND D. KAZAN INTERVIEW MEMORANDA |
| 06/19/10 Sat | Callahan II, T 2104646/2008 | 0.70 | 0.70 | 406.00 | MATTER NAME: Investigation 1 REVIEW EMAIL FROM G. SCHWAB WITH QUESTION ABOUT KAZAN AND CITIBANK, RESEARCH FACTS AND PREPARE RESPONSIVE EMAIL |
| 06/19/10 Sat | Callahan II, T 2104646/2009 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation 1 MEETING WITH J. BONNIWELL TO COORDINATE WORKING ON D. GRENESKO AND T. LANDON INTERVIEW OUTLINES AND STATUS OF S. ZELL INTERVIEW OUTLINE |
| 06/19/10 Sat | Callahan II, T 2104646/2011 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation 1 REVIEW FOLLOW-UP EMAIL FROM G. SCHWAB RE: QUESTION ABOUT CITIBANK AND RESPOND TO SAME |
| 06/19/10 Sat | Piccarello, C 2104646/2019 | 2.30 | 2.30 | 632.50 | MATTER NAME: Investigation 1 REVIEW DOCUMENTS FOR D. FITZSIMONS WITNESS INTERVIEW |

EXHIBIT I PAGE 78 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 06/19/10 Sat | Rogers, N 2104615/971 | 0.30 | 0.30 | 85.50 | MATTER NAME: Drafting Report<br>1 EMAILS AND CALLS TO B. LIBERATO AND L. LANE REGARDING DEPOSITIONS |
| 06/19/10 Sat | Zima, S 2104615/916 | 1.30 | 1.30 | 487.50 | MATTER NAME: Drafting Report<br>1 REVIEW K. KLEE AND J. BONNIWELL NOTES ON LARSEN AND ZELL INTERVIEWS FOR INCORPORATION INTO ZELL/STEP ONE SECTION OF REPORT |
| 06/20/10 Sun | Bonniwell, J 2104646/2034 | 9.90 | 9.90 | 2,821.50 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS RE: INTERVIEW OF D. GRENESKO |
| 06/20/10 Sun | Callahan II, T 2104646/2021 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL TO S. LACEY WITH MY VIEW AS TO WHAT N. LARSEN EMAIL WAS LIKELY REFERRING TO |
| 06/20/10 Sun | Callahan II, T 2104646/2022 | 3.20 | 3.20 | 1,856.00 | MATTER NAME: Investigation<br>1 BEGIN REVIEW OF MATERIALS FOR GRENESKO INTERVIEW |
| 06/20/10 Sun | Callahan II, T 2104646/2025 | 0.10 | 0.10 | 58.00 | MATTER NAME: Investigation<br>1 REVIEW EMAIL FROM S. LACEY WITH QUESTION ABOUT WHAT DOCUMENT COULD BE REFERRING TO |
| 06/20/10 Sun | Nastasi, N 2104646/2027 | 1.80 | 1.80 | 765.00 | MATTER NAME: Investigation<br>1 REVIEW VRC INTERVIEWS |
| 06/20/10 Sun | Nastasi, N 2104646/2028 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH T. CALLAHAN RE: LANDON |
| 06/20/10 Sun | Nastasi, N 2104646/2030 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 EMAILS WITH L. BOGDANOFF RE: LANDON |
| 06/20/10 Sun | Nastasi, N 2104646/2032 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 MEETING WITH T. CALLAHAN RE: LANDON & GRENESKO |
| 06/20/10 Sun | Piccarello, C 2104646/2036 | 0.30 | 0.30 | 82.50 | MATTER NAME: Investigation<br>1 DRAFT AND RESPOND TO EMAIL FROM J. BONNIWELL RE: J. DIMON WITNESS INTERVIEW PREPARATION |
| 06/21/10 Mon | Becnel-Guzzo, J 2104646/2132 | 1.30 | 1.30 | 383.50 | MATTER NAME: Investigation<br>1 RESPOND TO QUESTION FROM K. KLEE RE: BIGELOW |
| 06/21/10 Mon | Becnel-Guzzo, J 2104646/2133 | 0.50 | 0.50 | 147.50 | MATTER NAME: Investigation<br>1 READ B. BROWNING INTERVIEW TRANSCRIPT RE: VRC OPINION LETTER |

EXHIBIT I PAGE 79 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|------|------|------|------|------|
| 06/21/10 Mon | Becnel-Guzzo, J 2104646/2135 | 0.70 | 0.70 | 206.50 | MATTER NAME: Investigation<br>1 REVIEW C. BIGELOW INTERVIEW TRANSCRIPT |
| 06/21/10 Mon | Becnel-Guzzo, J 2104646/2137 | 0.10 | 0.10 | 29.50 | MATTER NAME: Investigation<br>1 TELECONFERENCE WITH R. DAVID RE: C. BIGELOW INTERVIEW TESTIMONY |
| 06/21/10 Mon | Bonniwell, J 2104646/2112 | 11.80 | 11.80 | 3,363.00 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS FOR KAPADIA, DIMON INTERVIEWS |
| 06/21/10 Mon | Bonniwell, J 2104646/2113 | 3.00 | 3.00 | 855.00 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS FOR GRENESKO INTERVIEW |
| 06/21/10 Mon | Bonniwell, J 2104646/2114 | 0.70 | 0.70 | 199.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL FROM C. MONK RE: KAPADIA, DIMON INTERVIEWS |
| 06/21/10 Mon | Callahan II, T 2104646/2056 | 0.80 | 0.80 | 464.00 | MATTER NAME: Investigation<br>1 ASSIST WITH OSBORN EXHIBITS |
| 06/21/10 Mon | Callahan II, T 2104646/2057 | 1.80 | 1.80 | 1,044.00 | MATTER NAME: Investigation<br>1 REVIEW T. LANDON EXHIBITS |
| 06/21/10 Mon | Callahan II, T 2104646/2058 | 0.80 | 0.80 | 464.00 | MATTER NAME: Investigation<br>1 MEETING WITH K. KLEE RE: PREPARE FOR T. LANDON INTERVIEW |
| 06/21/10 Mon | Callahan II, T 2104646/2059 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation<br>1 EMAILS WITH J. DUCAYET RE: START TIME FOR T. LANDON INTERVIEW AND UPDATE TEAM ON SAME |
| 06/21/10 Mon | Callahan II, T 2104646/2060 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation<br>1 EMAILS WITH S. O'NEILL RE: ITEMS FOR LANDON INTERVIEW |
| 06/21/10 Mon | Callahan II, T 2104646/2061 | 0.10 | 0.10 | 58.00 | MATTER NAME: Investigation<br>1 EMAILS WITH N. NASTASI RE: TRIBUNE 10-YEAR PROJECTIONS |
| 06/21/10 Mon | Callahan II, T 2104646/2062 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation<br>1 EMAILS WITH J. BONNIWELL RE: TRIBUNE 10-YEAR PROJECTIONS |
| 06/21/10 Mon | Callahan II, T 2104646/2063 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH S. O'NEILL RE: ITEMS OF NOTE FROM D. WILLIAMS INTERVIEW FOR USE IN LANDON |

EXHIBIT I PAGE 80 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/21/10 Mon | Callahan II, T 2104646/2064 | 0.80 | 0.80 | 464.00 | 1 | MATTER NAME: Investigation<br>UPDATE T. LANDON INTERVIEW OUTLINE IN LIGHT OF INFORMATION FROM D. WILLIAMS INTERVIEW |
| 06/21/10 Mon | Callahan II, T 2104646/2065 | 0.20 | 0.20 | 116.00 | 1 | MATTER NAME: Investigation<br>PREPARE EMAIL TO N. NASTASI, C. MONK AND S. O'NEILL WITH CHANGES TO LANDON INTERVIEW OUTLINE BASED ON INFORMATION FROM D. WILLIAMS INTERVIEW |
| 06/21/10 Mon | Callahan II, T 2104646/2066 | 0.30 | 0.30 | 174.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL FROM C. MONK WITH ADDITIONAL COMMENTS FOR USE AT LANDON INTERVIEW |
| 06/21/10 Mon | Callahan II, T 2104646/2067 | 0.20 | 0.20 | 116.00 | 1 | MATTER NAME: Investigation<br>REVISE LANDON OUTLINE AS PER COMMENTS FROM C. MONK |
| 06/21/10 Mon | Callahan II, T 2104646/2068 | 0.40 | 0.40 | 232.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH C. ELSON AND D. WENSEL RE: INTERACTIVE PROJECTIONS FOR T. LANDON INTERVIEW |
| 06/21/10 Mon | Callahan II, T 2104646/2069 | 0.10 | 0.10 | 58.00 | 1 | MATTER NAME: Investigation<br>REVIEW FOLLOW-UP EMAIL FROM S. O'NEILL RE: POINTS FROM D. WILLIAMS FOR T. LANDON INTERVIEW |
| 06/21/10 Mon | Callahan II, T 2104646/2070 | 0.40 | 0.40 | 232.00 | 1 | MATTER NAME: Investigation<br>REVISE T. LANDON INTERVIEW OUTLINE IN LIGHT OF S. O'NEILL EMAIL |
| 06/21/10 Mon | Lacey, S 2104646/2124 | 0.10 | 0.10 | 25.50 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL TO CONFIRM COURT REPORTER FOR VRC INTERVIEW |
| 06/21/10 Mon | Lacey, S 2104646/2126 | 0.20 | 0.20 | 51.00 | 1 | MATTER NAME: Investigation<br>WORK WITH P. STUMPF RE: DOCUMENTS FOR PREPARATION OF J. DIMON INTERVIEW OUTLINE |
| 06/21/10 Mon | Lacey, S 2104646/2127 | 0.20 | 0.20 | 51.00 | 1 | MATTER NAME: Investigation<br>EMAIL TO J. BONNIWELL RE: PROGRESS ON J. DIMON INTERVIEW OUTLINE AND RESEARCH |
| 06/21/10 Mon | Monk II, C 2104646/2099 | 0.30 | 0.30 | 210.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH C. HALL RE: C. MOHR'S INTERVIEW |
| 06/21/10 Mon | Monk II, C 2104646/2100 | 0.50 | 0.50 | 350.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH S. LACEY RE: MURRAY DEVINE DOCUMENT PRODUCTION |
| 06/21/10 Mon | Monk II, C 2104646/2101 | 0.70 | 0.70 | 490.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH J. BONNIWELL RE: PREPARATION FOR R. KAPADIA AND J. DIMON INTERVIEWS, OUTLINE AND ASSIGNMENTS |

EXHIBIT I PAGE 81 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/21/10 Mon | Monk II, C 2104646/2102 | 0.40 | 0.40 | 280.00 | 1 | *MATTER NAME: Investigation*<br>TELEPHONE CALLS WITH T. CALLAHAN RE: LANDON INTERVIEW AND REVIEW OF DRAFT OF INSERT FOR T. LANDON INTERVIEW |
| 06/21/10 Mon | Monk II, C 2104646/2103 | 0.30 | 0.30 | 210.00 | 1 | *MATTER NAME: Investigation*<br>REVIEW DRAFT OF INSERT FOR T. LANDON INTERVIEW |
| 06/21/10 Mon | Monk II, C 2104646/2104 | 0.20 | 0.20 | 140.00 | 1 | *MATTER NAME: Investigation*<br>FOLLOW-UP RE: LECG COMMENTS ON T. LANDON INTERVIEW |
| 06/21/10 Mon | Monk II, C 2104646/2109 | 0.40 | 0.40 | 280.00 | 1 | *MATTER NAME: Investigation*<br>EMAILS TO/FROM E. MOSKOWITZ RE: UNREDACTED MURRAY DEVINE DOCUMENTS |
| 06/21/10 Mon | Nastasi, N 2104646/2077 | 0.20 | 0.20 | 85.00 | 1 | *MATTER NAME: Investigation*<br>EMAILS WITH J. POLKES RE: MORGAN STANLEY INTERVIEWS |
| 06/21/10 Mon | Nastasi, N 2104646/2078 | 0.50 | 0.50 | 212.50 | 1 | *MATTER NAME: Investigation*<br>EMAILS WITH C. MONK RE: INTERVIEWS AND DRAFT EXAMINER REPORT |
| 06/21/10 Mon | Nastasi, N 2104646/2080 | 0.20 | 0.20 | 85.00 | 1 | *MATTER NAME: Investigation*<br>TELEPHONE CALL WITH A. GORDON RE: J. PERSALY |
| 06/21/10 Mon | Nastasi, N 2104646/2081 | 0.20 | 0.20 | 85.00 | 1 | *MATTER NAME: Investigation*<br>TELEPHONE CALL WITH M. PRIMOFF RE: T. KAPLAN |
| 06/21/10 Mon | Nastasi, N 2104646/2083 | 0.20 | 0.20 | 85.00 | 1 | *MATTER NAME: Investigation*<br>EMAILS WITH S. LACEY RE: MURRAY DEVINE |
| 06/21/10 Mon | Nastasi, N 2104646/2084 | 0.10 | 0.10 | 42.50 | 1 | *MATTER NAME: Investigation*<br>TELEPHONE CALL WITH J. FUERER RE: STINEHART. |
| 06/21/10 Mon | Nastasi, N 2104646/2085 | 0.50 | 0.50 | 212.50 | 1 | *MATTER NAME: Investigation*<br>EMAILS TO EXAMINER RE: INTERVIEWS |
| 06/21/10 Mon | Nastasi, N 2104646/2086 | 0.20 | 0.20 | 85.00 | 1 | *MATTER NAME: Investigation*<br>EMAILS WITH T. CALLAHAN RE: LANDON INTERVIEW |
| 06/21/10 Mon | Nastasi, N 2104646/2088 | 0.10 | 0.10 | 42.50 | 1 | *MATTER NAME: Investigation*<br>EMAILS TO J. BENDERNAGEL RE: OSBORNE |

EXHIBIT I PAGE 82 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/21/10 Mon | Nastasi, N 2104646/2089 | 0.10 | 0.10 | 42.50 | | MATTER NAME: Investigation<br>1  EMAIL TO J. DUKYET RE: OSBORNE |
| 06/21/10 Mon | Nastasi, N 2104646/2091 | 0.10 | 0.10 | 42.50 | | MATTER NAME: Investigation<br>1  EMAILS WITH M. PRIMOFF RE: KAPLAN |
| 06/21/10 Mon | O'Neill, S 2104646/2116 | 0.60 | 0.60 | 153.00 | | MATTER NAME: Investigation<br>1  REVISE AND FINALIZE W. OSBORN INTERVIEW OUTLINE |
| 06/21/10 Mon | Piccarello, C 2104646/2115 | 0.80 | 0.80 | 220.00 | | MATTER NAME: Investigation<br>1  DRAFT B. BARTTER WITNESS INTERVIEW MEMORANDUM |
| 06/21/10 Mon | Taylor Jr., J 2104646/2130 | 0.60 | 0.60 | 207.00 | | MATTER NAME: Investigation<br>1  REVIEWING BIGELOW TRANSCRIPT |
| 06/22/10 Tue | Bonniwell, J 2104646/2193 | 2.80 | 2.80 | 798.00 | | MATTER NAME: Investigation<br>1  DRAFT ZELL INTERVIEW MEMO |
| 06/22/10 Tue | Bonniwell, J 2104646/2194 | 0.80 | 0.80 | 228.00 | | MATTER NAME: Investigation<br>1  REVIEW DOCUMENTS FOR GRENESKO INTERVIEW |
| 06/22/10 Tue | Bonniwell, J 2104646/2195 | 13.50 | 13.50 | 3,847.50 | | MATTER NAME: Investigation<br>1  REVIEW DOCUMENTS FOR KAPADIA, DIMON INTERVIEWS |
| 06/22/10 Tue | Callahan II, T 2104646/2149 | 0.50 | 0.50 | 290.00 | | MATTER NAME: Investigation<br>1  REVIEW AND EDIT S. ZELL INTERVIEW MEMORANDUM |
| 06/22/10 Tue | Callahan II, T 2104646/2150 | 1.70 | 1.70 | 986.00 | | MATTER NAME: Investigation<br>1  PREPARE FOR T. LANDON INTERVIEW |
| 06/22/10 Tue | Callahan II, T 2104646/2151 | 4.20 | 4.20 | 2,436.00 | | MATTER NAME: Investigation<br>1  INTERVIEW T. LANDON |
| 06/22/10 Tue | Callahan II, T 2104646/2152 | 0.20 | 0.20 | 116.00 | | MATTER NAME: Investigation<br>1  FOLLOW-UP WITH K. KLEE AFTER INTERVIEW OF T. LANDON INCLUDING QUESTIONS ABOUT INTERVIEW SCHEDULE |
| 06/22/10 Tue | Callahan II, T 2104646/2153 | 0.20 | 0.20 | 116.00 | | MATTER NAME: Investigation<br>1  REVIEW OF EMAILS FROM J. BONNIWELL RE: D. GRENESKO INTERVIEW OUTLINE |

EXHIBIT I  PAGE 83 of  141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/22/10 Tue | Callahan II, T 2104646/2154 | 0.30 | 0.30 | 174.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALLS WITH J. BONNIWELL RE: EXHIBITS TO D. GRENESKO INTERVIEW OUTLINE |
| 06/22/10 Tue | Callahan II, T 2104646/2155 | 0.10 | 0.10 | 58.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH C. DEVLIN RE: ITEMS FOR GRENESKO INTERVIEW |
| 06/22/10 Tue | Callahan II, T 2104646/2156 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation<br>1 PREPARE EMAIL TO N. NASTASI WITH K. KLEE'S QUESTIONS ABOUT INTERVIEW SCHEDULE AND REVIEW RESPONSE |
| 06/22/10 Tue | Callahan II, T 2104646/2157 | 0.30 | 0.30 | 174.00 | MATTER NAME: Investigation<br>1 PREPARE EMAIL TO N. NASTASI DESCRIBING HIGHLIGHTS OF T. LANDON INTERVIEW AS PER REQUEST |
| 06/22/10 Tue | Deeney, W 2104646/2217 | 0.60 | 0.60 | 153.00 | MATTER NAME: Investigation<br>1 MEETING WITH J. TAYLOR, J. BECNEL-GUZZO, AND M. FARNAN TO DISCUSS C. BIGELOW INTERVIEW AS IT RELATES TO DRAFT REPORT |
| 06/22/10 Tue | Farnan, M 2104646/2219 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation<br>1 REVIEW SIGNED ACKNOWLEDGMENTS. |
| 06/22/10 Tue | Hall, C 2104646/2212 | 0.20 | 0.20 | 98.00 | MATTER NAME: Investigation<br>1 MEETING WITH G. SCHWAB RE: MOHR OUTLINE |
| 06/22/10 Tue | Nastasi, N 2104646/2171 | 2.80 | 2.80 | 1,190.00 | MATTER NAME: Investigation<br>1 PREPARE FOR INTERVIEW OF OSBORNE |
| 06/22/10 Tue | Nastasi, N 2104646/2175 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 EMAILS WITH T. CALLAHAN RE: LANDON |
| 06/22/10 Tue | Nastasi, N 2104646/2176 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1 EMAILS WITH S. LACEY, M. BARASH RE: MURRAY DEVINE |
| 06/22/10 Tue | Nastasi, N 2104646/2177 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1 EMAILS WITH S. O'NEILL RE: OSBORNE |
| 06/22/10 Tue | Nastasi, N 2104646/2178 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1 EMAILS FROM C. PICCARELLO RE: MORGAN STANLEY |
| 06/22/10 Tue | Nastasi, N 2104646/2179 | 0.40 | 0.40 | 170.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL AND EMAILS WITH C. PICCARELLO AND M. GUGIG RE: MORGAN STANLEY SUBPOENA |

EXHIBIT I PAGE 84 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/22/10 Tue | Nastasi, N 2104646/2180 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>EMAILS WITH S. ZIMA RE: ZELL AND LARSEN |
| 06/22/10 Tue | Nastasi, N 2104646/2181 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>EMAILS FROM E. MOSKOWITZ RE: MURRAY DEVINE |
| 06/22/10 Tue | Nastasi, N 2104646/2182 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>EMAILS WITH L. MILLER RE: OSBORNE PREP MATERIALS |
| 06/22/10 Tue | Nastasi, N 2104646/2183 | 0.10 | 0.10 | 42.50 | 1 | MATTER NAME: Investigation<br>EMAILS WITH R. PFISTER RE: MORGAN STANLEY |
| 06/22/10 Tue | Nastasi, N 2104646/2184 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>EMAILS WITH EXAMINER AND J. BENDERNAGEL RE: CHIP MURLANEY |
| 06/22/10 Tue | O'Neill, S 2104646/2208 | 1.40 | 1.40 | 357.00 | 1 | MATTER NAME: Investigation<br>CLEAN UP AND MERGE NOTES FROM M. HIANIK INTERVIEW |
| 06/22/10 Tue | O'Neill, S 2104646/2209 | 2.00 | 2.00 | 510.00 | 1 | MATTER NAME: Investigation<br>REVIEW AND ANALYZE DOCUMENTS IN ELECTRONIC DATABASE RE: W. OSBORN TO PREPARE FOR INTERVIEW |
| 06/22/10 Tue | O'Neill, S 2104646/2210 | 0.40 | 0.40 | 102.00 | 1 | MATTER NAME: Investigation<br>MEETINGS WITH T. CALLAHAN, K. KLEE AND D. WENSEL RE: INTERVIEW STRATEGY |
| 06/22/10 Tue | O'Neill, S 2104646/2211 | 4.20 | 4.20 | 1,071.00 | 1 | MATTER NAME: Investigation<br>INTERVIEW OF T. LANDON |
| 06/22/10 Tue | Piccarello, C 2104646/2197 | 0.20 | 0.20 | 55.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALLS WITH L. LANE RE: D. FITZSIMONS DOCUMENT REVIEW |
| 06/22/10 Tue | Piccarello, C 2104646/2198 | 1.70 | 1.70 | 467.50 | 1 | MATTER NAME: Investigation<br>DRAFT B. BARTTER WITNESS INTERVIEW MEMORANDUM |
| 06/22/10 Tue | Piccarello, C 2104646/2201 | 2.70 | 2.70 | 742.50 | 1 | MATTER NAME: Investigation<br>REVIEW DOCUMENTS FOR D. FITZSIMONS WITNESS INTERVIEW |
| 06/22/10 Tue | Sadowsky, J 2104615/1178 | 0.30 | 0.30 | 78.00 | 1 | MATTER NAME: Drafting Report<br>LOOKED UP AND PROVIDED AMSDEN CITATIONS TO R. GILL FOR LECG. |

EXHIBIT I PAGE 85 of 141

EXHIBIT I

INTERVIEW PREPARATION

Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/22/10 Tue | Schwab, G 2104646/2205 | 0.20 | 0.20 | 60.00 | *MATTER NAME: Investigation* 1  MEETING WITH C. HALL RE: STRATEGY FOR MOHR INTERVIEW PREPARATION |
| 06/22/10 Tue | Schwab, G 2104646/2206 | 0.40 | 0.40 | 120.00 | *MATTER NAME: Investigation* 1  MEETINGS WITH K. CRAMPTON RE: DOCUMENTS FOR MOHR INTERVIEW |
| 06/22/10 Tue | Schwab, G 2104646/2207 | 6.50 | 6.50 | 1,950.00 | *MATTER NAME: Investigation* 1  REVIEW DOCUMENTS FOR MOHR INTERVIEW |
| 06/22/10 Tue | Zima, S 2104646/2165 | 9.80 | 9.80 | 3,675.00 | *MATTER NAME: Investigation* 1  DRAFT INTERVIEW MEMO FOR JUNE 15 INTERVIEW OF N. LARSEN |
| 06/22/10 Tue | Zima, S 2104646/2168 | 0.10 | 0.10 | 37.50 | *MATTER NAME: Investigation* 1  EMAILS TO AND FROM W. ELGGREN RE: LARSEN EXHIBITS FROM STEP TWO TIME PERIOD |
| 06/23/10 Wed | Bonniwell, J 2104645/1652 | 0.65 | 0.65 | 185.25 | *MATTER NAME: Non-Working Travel* 1  TRAVEL TO BALTIMORE TO PREPARE FOR KAPADIA AND DIMON INTERVIEWS |
| 06/23/10 Wed | Bonniwell, J 2104646/2287 | 11.80 | 11.80 | 3,363.00 | *MATTER NAME: Investigation* 1  REVIEW DOCUMENTS IN PREPARATION FOR KAPADIA AND DIMON INTERVIEWS |
| 06/23/10 Wed | Bonniwell, J 2104646/2288 | 2.00 | 2.00 | 570.00 | *MATTER NAME: Investigation* 1  MEETING WITH C. MONK RE: PREPARATION FOR KAPADIA AND DIMON INTERVIEWS |
| 06/23/10 Wed | Callahan II, T 2104646/2236 | 0.20 | 0.20 | 116.00 | *MATTER NAME: Investigation* 1  TELEPHONE CALL FROM N. NASTASI RE: NEED TO RE-ARRANGE START TIMES FOR D. GRENESKO AND D. FITZSIMONS INTERVIEWS AND UPDATE ON CURRENT DEVELOPMENTS |
| 06/23/10 Wed | Callahan II, T 2104646/2237 | 0.10 | 0.10 | 58.00 | *MATTER NAME: Investigation* 1  TELEPHONE CALL TO G. DOUGHERTY RE D. GRENESKO AND D. FITZSIMONS START TIMES |
| 06/23/10 Wed | Callahan II, T 2104646/2238 | 1.30 | 1.30 | 754.00 | *MATTER NAME: Investigation* 1  REVIEW DRAFT OF D. GRENESKO INTERVIEW OUTLINE |
| 06/23/10 Wed | Callahan II, T 2104646/2239 | 0.50 | 0.50 | 290.00 | *MATTER NAME: Investigation* 1  EMAILS WITH N. NASTASI AND J. BONNIWELL REGARDING SOLVENCY OPINION |
| 06/23/10 Wed | Callahan II, T 2104646/2240 | 0.60 | 0.60 | 348.00 | *MATTER NAME: Investigation* 1  MEETING WITH C. ELSON REGARDING POINTS FOR GRENESKO INTERVIEW |

EXHIBIT I PAGE 86 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|----------------|-------------|-------|------|-------------|
| 06/23/10 Wed | Callahan II, T 2104646/2241 | 0.10 | 0.10 | 58.00 | MATTER NAME: Investigation<br>1  REVIEW EMAIL FROM J. BONNIWELL RE: GRENESKO AND RESPOND |
| 06/23/10 Wed | Callahan II, T 2104646/2242 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation<br>1  EMAIL AND CALL WITH R. BENOIT RE: LOGISTICS FOR GRENESKO EXHIBITS |
| 06/23/10 Wed | Callahan II, T 2104646/2243 | 2.80 | 2.80 | 1,624.00 | MATTER NAME: Investigation<br>1  ANALYZE POSSIBLE TOPICS FOR GRENESKO INTERVIEW AND DEVELOP SUGGESTED PRIORITY LIST AND SHARE SAME WITH C. MONK AND N. NASTASI FOR THEIR INPUT |
| 06/23/10 Wed | Callahan II, T 2104646/2244 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALL WITH J. BONNIWELL RE: ADDITIONAL POINTS FOR GRENESKO OUTLINE |
| 06/23/10 Wed | Callahan II, T 2104646/2245 | 0.40 | 0.40 | 232.00 | MATTER NAME: Investigation<br>1  REVIEW NEW DOCUMENTS FOR GRENESKO INTERVIEW SENT BY J. BONNIWELL |
| 06/23/10 Wed | Callahan II, T 2104646/2246 | 2.60 | 2.60 | 1,508.00 | MATTER NAME: Investigation<br>1  BEGIN REVISED INTERVIEW OUTLINE FOR GRENESKO IN LIGHT OF WITNESS TESTIMONY, UPDATED PRIORITIES AND NEW DOCUMENTS |
| 06/23/10 Wed | Callahan II, T 2104646/2247 | 3.30 | 3.30 | 1,914.00 | MATTER NAME: Investigation<br>1  CONTINUE REVISING GRENESKO INTERVIEW MEMORANDUM |
| 06/23/10 Wed | Callahan II, T 2104646/2248 | 0.10 | 0.10 | 58.00 | MATTER NAME: Investigation<br>1  PREPARE EMAIL TO N. NASTASI RE: CALL TO G. DOUGHERTY |
| 06/23/10 Wed | Callahan II, T 2104646/2249 | 0.40 | 0.40 | 232.00 | MATTER NAME: Investigation<br>1  REVIEW DOCUMENTS FOR GRENESKO INTERVIEW |
| 06/23/10 Wed | Himbert, J 2104646/2227 | 0.10 | 0.10 | 21.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALL WITH P. STUMPF RE: EXHIBITS FOR R. KAPADIA AND J. DIMON INTERVIEWS |
| 06/23/10 Wed | Lacey, S 2104646/2304 | 0.10 | 0.10 | 25.50 | MATTER NAME: Investigation<br>1  TELEPHONE CALL FROM M. MINUTI AND N. NASTASI RE: DESIGNEE TOPICS FOR MURRAY DEVINE INTERVIEW |
| 06/23/10 Wed | Liberato, B 2104646/2235 | 0.30 | 0.30 | 64.50 | MATTER NAME: Investigation<br>1  MEETINGS WITH G. SCHWAB RE: MOHR PREPARATION |
| 06/23/10 Wed | Minuti, M 2104646/2252 | 0.20 | 0.20 | 112.00 | MATTER NAME: Investigation<br>1  REVIEW OF MURRAY DEVINE SUBPOENA |

EXHIBIT I  PAGE 87 of  141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|------------------|-------------|-------|------|-------------|
| 06/23/10 Wed | Monk II, C 2104646/2280 | 1.20 | 1.20 | 840.00 | MATTER NAME: Investigation<br>1  REVIEW AND COMMENT ON DIMON AND KAPADIA OUTLINES |
| 06/23/10 Wed | Monk II, C 2104646/2282 | 2.20 | 2.20 | 1,540.00 | MATTER NAME: Investigation<br>1  MEETING WITH J. BONNIWELL IN PREPARATION FOR DIMON AND KAPADIA INTERVIEWS REVIEW OF DOCUMENTS FOR INTERVIEWS |
| 06/23/10 Wed | Monk II, C 2104646/2283 | 1.20 | 1.20 | 840.00 | MATTER NAME: Investigation<br>1  REVIEW GRENESKO DOCUMENTS |
| 06/23/10 Wed | Nastasi, N 2104646/2261 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1  EMAILS WITH G. SCHWAB RE: PERALY SUBPOENA |
| 06/23/10 Wed | Nastasi, N 2104646/2266 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALL WITH S. LACEY RE: MURRAY DEVINE |
| 06/23/10 Wed | Nastasi, N 2104646/2267 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation<br>1  EMAILS WITH S. LACEY RE: MURRAY DEVINE |
| 06/23/10 Wed | Nastasi, N 2104646/2268 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1  TELEPHONE CALL WITH C. PICCARELLO RE: MORGAN STANLEY |
| 06/23/10 Wed | Nastasi, N 2104646/2270 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALLS WITH G. SCHWAB RE: CITI |
| 06/23/10 Wed | Nastasi, N 2104646/2271 | 1.80 | 1.80 | 765.00 | MATTER NAME: Investigation<br>1  PREPARE FOR MULANEY INTERVIEW |
| 06/23/10 Wed | Nastasi, N 2104646/2272 | 2.20 | 2.20 | 935.00 | MATTER NAME: Investigation<br>1  PREPARE FOR OSBORNE INTERVIEW |
| 06/23/10 Wed | Nastasi, N 2104646/2273 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1  EMAILS TO L. BOGDANOFF AND M. BARASH RE: INTERVIEWS |
| 06/23/10 Wed | O'Neill, S 2104646/2297 | 2.40 | 2.40 | 612.00 | MATTER NAME: Investigation<br>1  CLEAN UP AND MERGE NOTES FROM D. WILLIAMS INTERVIEW AND DRAFT AND REVISE INTERVIEW MEMORANDUM FOR SAME |
| 06/23/10 Wed | O'Neill, S 2104646/2298 | 5.00 | 5.00 | 1,275.00 | MATTER NAME: Investigation<br>1  PREPARE FOR INTERVIEWS OF W. OSBORN AND C. MULANEY, INCLUDING GATHERING EXHIBITS AND PREPARING EXHIBIT BINDERS FOR C. MULANEY, UPDATING BINDER FOR W. OSBORN INTERVIEW, AND REVIEWING KEY DOCUMENTS |

EXHIBIT I PAGE 88 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/23/10 Wed | O'Neill, S 2104646/2299 | 3.00 | 3.00 | 765.00 | MATTER NAME: Investigation<br>1  COMBINE AND CLEAN UP NOTES FROM M. HIANIK INTERVIEW AND DRAFT AND REVISE INTERVIEW MEMORANDUM FOR SAME |
| 06/23/10 Wed | Piccarello, C 2104646/2290 | 6.50 | 6.50 | 1,787.50 | MATTER NAME: Investigation<br>1  REVIEW DOCUMENTS AND REVISE OUTLINE FOR D. FITZSIMONS WITNESS INTERVIEW |
| 06/23/10 Wed | Piccarello, C 2104646/2291 | 0.50 | 0.50 | 137.50 | MATTER NAME: Investigation<br>1  REVIEW AND RESPOND TO EMAILS FROM N. NASTASI, S. LACEY, G. SCHWAB, J. BONNIWELL RE: WITNESS INTERVIEW PREPARATION |
| 06/23/10 Wed | Schwab, G 2104646/2292 | 0.70 | 0.70 | 210.00 | MATTER NAME: Investigation<br>1  MEETINGS WITH N. NASTASI RE: PERSILY SUBPOENA AND MEETING WITH C. PICCARELLO RE: SUBPOENA PROCEDURE |
| 06/23/10 Wed | Schwab, G 2104646/2293 | 0.70 | 0.70 | 210.00 | MATTER NAME: Investigation<br>1  MEETING WITH D. FARMER AND K. CRAMPTON RE: MOHR DOCUMENT RE: REVIEW |
| 06/23/10 Wed | Schwab, G 2104646/2294 | 11.70 | 11.70 | 3,510.00 | MATTER NAME: Investigation<br>1  REVIEW DOCUMENTS AND PREPARE FOR MOHR INTERVIEW INCLUDING DRAFTING OF TIMELINE |
| 06/23/10 Wed | Schwab, G 2104646/2295 | 0.60 | 0.60 | 180.00 | MATTER NAME: Investigation<br>1  MEETING WITH L. LANE RE: RESEARCH OF SAME |
| 06/23/10 Wed | Zima, S 2104646/2258 | 3.60 | 3.60 | 1,350.00 | MATTER NAME: Investigation<br>1  DRAFT AND REVISE INTERVIEW MEMO FROM JUNE 15, 2010 INTERVIEW OF N. LARSEN |
| 06/23/10 Wed | Zima, S 2104646/2259 | 0.80 | 0.80 | 300.00 | MATTER NAME: Investigation<br>1  REVISE EXHIBIT CHART FOR LARSEN INTERVIEW MEMO AND REVISE EXHIBIT REFERENCES IN MEMO |
| 06/23/10 Wed | Zima, S 2104646/2260 | 0.50 | 0.50 | 187.50 | MATTER NAME: Investigation<br>1  DRAFT EMAIL TO N. NASTASI ATTACHING LARSEN INTERVIEW MEMO AND EXHIBIT CHART |
| 06/24/10 Thu | Bonniwell, J 2104646/2370 | 6.40 | 6.40 | 1,824.00 | MATTER NAME: Investigation<br>1  REVIEW DOCUMENTS IN PREPARATION FOR KAPADIA, DIMON INTERVIEWS |
| 06/24/10 Thu | Bonniwell, J 2104646/2371 | 3.60 | 3.60 | 1,026.00 | MATTER NAME: Investigation<br>1  MEETING WITH C. MONK RE: KAPADIA, DIMON INTERVIEWS |
| 06/24/10 Thu | Callahan II, T 2104646/2326 | 1.50 | 1.50 | 870.00 | MATTER NAME: Investigation<br>1  CULL AND REORGANIZE POTENTIAL EXHIBITS FOR D. GRENESKO INTERVIEW |

EXHIBIT I  PAGE 89 of  141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/24/10 Thu | Callahan II, T 2104646/2327 | 0.80 | 0.80 | 464.00 | MATTER NAME: Investigation<br>1 MEETING WITH K. KLEE ON D. GRENESKO INTERVIEW |
| 06/24/10 Thu | Callahan II, T 2104646/2328 | 2.30 | 2.30 | 1,334.00 | MATTER NAME: Investigation<br>1 CONTINUE REVISING AND ADDING TO D. GRENESKO INTERVIEW OUTLINE |
| 06/24/10 Thu | Callahan II, T 2104646/2329 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation<br>1 EMAILS WITH J. BONNIWELL AND J. HIMBERT RE: SEARCH FOR ADDITIONAL DOCUMENTS FOR THE D. GRENESKO INTERVIEW |
| 06/24/10 Thu | Callahan II, T 2104646/2330 | 0.10 | 0.10 | 58.00 | MATTER NAME: Investigation<br>1 REVIEW EMAIL FROM N. NASTASI REGARDING INTERPRETATION OF PROVISIONS OF CREDIT AGREEMENT AND MERGER AGREEMENT AND RESPOND TO SAME |
| 06/24/10 Thu | Callahan II, T 2104646/2331 | 0.40 | 0.40 | 232.00 | MATTER NAME: Investigation<br>1 ARRANGE FOR LECG EXHIBIT TO BE SENT TO N. NASTASI FOR POSSIBLE USE IN INTERVIEW |
| 06/24/10 Thu | Callahan II, T 2104646/2332 | 0.40 | 0.40 | 232.00 | MATTER NAME: Investigation<br>1 REVIEW SOLVENCY OPINIONS TO PREPARE FOR D. GRENESKO INTERVIEW |
| 06/24/10 Thu | Callahan II, T 2104646/2333 | 0.80 | 0.80 | 464.00 | MATTER NAME: Investigation<br>1 REVIEW DUFF & PHELPS LETTERS TO PREPARE FOR D. GRENESKO INTERVIEW |
| 06/24/10 Thu | Callahan II, T 2104646/2334 | 0.50 | 0.50 | 290.00 | MATTER NAME: Investigation<br>1 REVIEW GUARANTEE AGREEMENTS FOR D. GRENESKO INTERVIEW |
| 06/24/10 Thu | Callahan II, T 2104646/2335 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALLS WITH G. DOUGHERTY RE: SCHEDULE OF D. GRENESKO AND D. FITZSIMONS INTERVIEWS |
| 06/24/10 Thu | Callahan II, T 2104646/2336 | 0.10 | 0.10 | 58.00 | MATTER NAME: Investigation<br>1 EMAILS WITH N. NASTASI RE: SCHEDULE OF D. GRENESKO AND D. FITZSIMONS INTERVIEWS |
| 06/24/10 Thu | Callahan II, T 2104646/2337 | 0.50 | 0.50 | 290.00 | MATTER NAME: Investigation<br>1 REVIEW KEY PORTIONS OF MERGER AGREEMENT FOR D. GRENESKO INTERVIEW |
| 06/24/10 Thu | Callahan II, T 2104646/2338 | 0.50 | 0.50 | 290.00 | MATTER NAME: Investigation<br>1 MEETING WITH D. WENSEL TO REVIEW TRIBUNE PROJECTIONS |
| 06/24/10 Thu | Callahan II, T 2104646/2339 | 0.70 | 0.70 | 406.00 | MATTER NAME: Investigation<br>1 ANALYZE TRIBUNE PROJECTIONS FOR D. GRENESKO INTERVIEW |

EXHIBIT I PAGE 90 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/24/10 Thu | Callahan II, T 2104646/2340 | 4.50 | 4.50 | 2,610.00 | MATTER NAME: Investigation<br>1 REVISE AND FINALIZE D. GRENESKO INTERVIEW OUTLINE |
| 06/24/10 Thu | Hall, C 2104646/2390 | 1.10 | 1.10 | 539.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH C. MONK AND G. SCHWAB RE: MOHR INTERVIEW |
| 06/24/10 Thu | Hall, C 2104646/2392 | 0.30 | 0.30 | 147.00 | MATTER NAME: Investigation<br>1 MEETING WITH G. SCHWAB RE: TASKS FOR MOHR INTERVIEW |
| 06/24/10 Thu | Hall, C 2104646/2393 | 1.10 | 1.10 | 539.00 | MATTER NAME: Investigation<br>1 REVIEWING OUTLINE OF CITI CONDUCT IN PREPARATION FOR MOHR INTERVIEW |
| 06/24/10 Thu | Hall, C 2104646/2394 | 1.20 | 1.20 | 588.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH COUNSEL FOR WTC RE: CITI EVIDENCE CLAIMS |
| 06/24/10 Thu | Hall, C 2104646/2395 | 0.10 | 0.10 | 49.00 | MATTER NAME: Investigation<br>1 MEETING WITH G. SCHWAB RE: MOHR OUTLINE |
| 06/24/10 Thu | Lacey, S 2104615/1233 | 0.40 | 0.40 | 102.00 | MATTER NAME: Drafting Report<br>1 TELEPHONE CALL FROM S. ZIMA RE: WHAYNE INTERVIEW MEMO AND DOCUMENTS FOR STEP ONE/TWO REPORT SECTIONS |
| 06/24/10 Thu | Liberato, B 2104646/2323 | 0.60 | 0.60 | 129.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALLS AND EMAILS RE: PREPARATION OF DOCUMENTS FOR T. KAPLAN INTERVIEW |
| 06/24/10 Thu | Monk II, C 2104646/2356 | 1.10 | 1.10 | 770.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH C. HALL AND G. SCHWAB RE: C. MOHR INTERVIEW |
| 06/24/10 Thu | Monk II, C 2104646/2357 | 3.30 | 3.30 | 2,310.00 | MATTER NAME: Investigation<br>1 PREPARATION FOR KAPADIA INTERVIEW, INCLUDING REVIEW OF KAPADIA INTERVIEW TRANSCRIPT |
| 06/24/10 Thu | Monk II, C 2104646/2358 | 3.60 | 3.60 | 2,520.00 | MATTER NAME: Investigation<br>1 METING WITH J. BONNIWELL RE: KAPADIA INTERVIEW |
| 06/24/10 Thu | Monk II, C 2104646/2359 | 0.30 | 0.30 | 210.00 | MATTER NAME: Investigation<br>1 EMAIL TO J. BONNIWELL RE: WITNESS SUMMARY |
| 06/24/10 Thu | Monk II, C 2104646/2360 | 0.50 | 0.50 | 350.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH C. PICCARELLO RE: D. FITZSIMMONS INTERVIEW OUTLINE AND COMMENTS |

EXHIBIT I PAGE 91 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/24/10 Thu | Monk II, C 2104646/2361 | 0.30 | 0.30 | 210.00 | 1 | *MATTER NAME: Investigation*<br>REVIEW EMAILS RE: MURRAY DEVINE COMMENTS ON SOLVENCY ANALYSIS |
| 06/24/10 Thu | Monk II, C 2104646/2362 | 0.60 | 0.60 | 420.00 | 1 | *MATTER NAME: Investigation*<br>MEETING WITH S. LACEY RE: MURRAY DEVINE DOCUMENT REQUESTS |
| 06/24/10 Thu | Monk II, C 2104646/2363 | 0.30 | 0.30 | 210.00 | 1 | *MATTER NAME: Investigation*<br>TELEPHONE CALL WITH N. NASTASI RE: INTERVIEWS |
| 06/24/10 Thu | Monk II, C 2104646/2364 | 0.40 | 0.40 | 280.00 | 1 | *MATTER NAME: Investigation*<br>TELEPHONE CALL WITH C. HALL RE: KAPADIA INTERVIEW PREPARATION |
| 06/24/10 Thu | Monk II, C 2104646/2365 | 0.70 | 0.70 | 490.00 | 1 | *MATTER NAME: Investigation*<br>EMAIL WITH L. BOGDANOFF RE: PREPARATION FOR C. MOHR INTERVIEW |
| 06/24/10 Thu | Nastasi, N 2104646/2343 | 0.20 | 0.20 | 85.00 | 1 | *MATTER NAME: Investigation*<br>TELEPHONE CALL WITH L. BOGDANOFF RE: MURRAY DEVINE INTERVIEW |
| 06/24/10 Thu | Nastasi, N 2104646/2344 | 0.80 | 0.80 | 340.00 | 1 | *MATTER NAME: Investigation*<br>MEETING WITH EXAMINER AND T. CALLAHAN IN PREPARATION OF GRENESKO INTERVIEW |
| 06/24/10 Thu | Nastasi, N 2104646/2345 | 0.10 | 0.10 | 42.50 | 1 | *MATTER NAME: Investigation*<br>TELEPHONE CALL WITH M. PRIMOFF RE: T. KAPLAN |
| 06/24/10 Thu | Nastasi, N 2104646/2346 | 0.30 | 0.30 | 127.50 | 1 | *MATTER NAME: Investigation*<br>TELEPHONE CALL WITH C. MONK RE: INTERVIEWS |
| 06/24/10 Thu | Nastasi, N 2104646/2347 | 1.30 | 1.30 | 552.50 | 1 | *MATTER NAME: Investigation*<br>MEETING WITH EXAMINER IN PREPARATION FOR FITZSIMONS INTERVIEW |
| 06/24/10 Thu | Nastasi, N 2104646/2348 | 2.20 | 2.20 | 935.00 | 1 | *MATTER NAME: Investigation*<br>PREPARE FOR FITZSIMONS INTERVIEW |
| 06/24/10 Thu | Nastasi, N 2104646/2349 | 2.50 | 2.50 | 1,062.50 | 1 | *MATTER NAME: Investigation*<br>PREPARE FOR INTERVIEW OF W. OSBORN |
| 06/24/10 Thu | Nastasi, N 2104646/2350 | 1.50 | 1.50 | 637.50 | 1 | *MATTER NAME: Investigation*<br>PREPARE FOR INTERVIEW OF C. MULANEY |

EXHIBIT I PAGE 92 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/24/10 Thu | Nastasi, N 2104646/2351 | 1.10 | 1.10 | 467.50 | 1 | MATTER NAME: Investigation<br>MEETING WITH EXAMINER IN PREPARATION FOR INTERVIEWS OF OSBORN AND MULANEY |
| 06/24/10 Thu | Nastasi, N 2104646/2352 | 2.10 | 2.10 | 892.50 | 1 | MATTER NAME: Investigation<br>CONDUCT INTERVIEW OF C. MULANEY |
| 06/24/10 Thu | Nastasi, N 2104646/2353 | 3.30 | 3.30 | 1,402.50 | 1 | MATTER NAME: Investigation<br>CONDUCT INTERVIEW OF W. OSBORN |
| 06/24/10 Thu | Nastasi, N 2104646/2354 | 0.40 | 0.40 | 170.00 | 1 | MATTER NAME: Investigation<br>OSBORN INTERVIEW PREPARATION |
| 06/24/10 Thu | Nastasi, N 2104646/2355 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>EMAILS WITH M. PRIMOFF RE: T. KAPLAN |
| 06/24/10 Thu | O'Neill, S 2104646/2386 | 3.00 | 3.00 | 765.00 | 1 | MATTER NAME: Investigation<br>PREPARE FOR INTERVIEWS OF C. MULANEY AND W. OSBORN |
| 06/24/10 Thu | O'Neill, S 2104646/2387 | 2.10 | 2.10 | 535.50 | 1 | MATTER NAME: Investigation<br>INTERVIEW OF C. MULANEY |
| 06/24/10 Thu | O'Neill, S 2104646/2388 | 3.30 | 3.30 | 841.50 | 1 | MATTER NAME: Investigation<br>INTERVIEW OF W. OSBORN |
| 06/24/10 Thu | O'Neill, S 2104646/2389 | 6.60 | 6.60 | 1,683.00 | 1 | MATTER NAME: Investigation<br>TRAVEL FROM CHICAGO TO PHILADELPHIA AND CLEAN UP D. WILLIAMS INTERVIEW NOTES |
| 06/24/10 Thu | Piccarello, C 2104645/1656 | 2.50 | 2.50 | 687.50 | 1 | MATTER NAME: Non-Working Travel<br>TRAVEL FROM PHILADELPHIA TO CHICAGO FOR D. FITZSIMONS WITNESS INTERVIEW |
| 06/24/10 Thu | Piccarello, C 2104646/2375 | 0.50 | 0.50 | 137.50 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH C. MONK RE: D. FITZSIMONS INTERVIEW |
| 06/24/10 Thu | Piccarello, C 2104646/2376 | 2.00 | 2.00 | 550.00 | 1 | MATTER NAME: Investigation<br>REVISE D. FITZSIMONS WITNESS INTERVIEW OUTLINE & EXHIBITS |
| 06/24/10 Thu | Schwab, G 2104646/2378 | 0.30 | 0.30 | 90.00 | 1 | MATTER NAME: Investigation<br>MEETING WITH C. HALL RE: STRATEGY FOR MOHR INTERVIEW |

EXHIBIT I PAGE 93 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/24/10 Thu | Schwab, G 2104646/2379 | 1.20 | 1.20 | 360.00 | MATTER NAME: Investigation<br>1 CONFERENCE CALL WITH BROWN RUDNICK RE: CITI KEY DOCUMENTS AND WITNESSES |
| 06/24/10 Thu | Schwab, G 2104646/2380 | 0.30 | 0.30 | 90.00 | MATTER NAME: Investigation<br>1 DRAFT PERSILY SUBPOENA AND MEETING WITH M. FARMER RE: SERVICE OF SAME |
| 06/24/10 Thu | Schwab, G 2104646/2381 | 0.30 | 0.30 | 90.00 | MATTER NAME: Investigation<br>1 MEETING WITH B. LIBERATO RE: KAPLAN INTERVIEW PREPARATION |
| 06/24/10 Thu | Schwab, G 2104646/2382 | 1.10 | 1.10 | 330.00 | MATTER NAME: Investigation<br>1 CONFERENCE CALL WITH C. HALL AND C. MONK RE: STRATEGY FOR MOHR INTERVIEW |
| 06/24/10 Thu | Schwab, G 2104646/2383 | 1.00 | 1.00 | 300.00 | MATTER NAME: Investigation<br>1 CONFERENCE CALL WITH A. GOLDFARB (ZUCKERMAN SPADER) RE: KEY CITI DOCUMENTS AND WITNESSES |
| 06/24/10 Thu | Schwab, G 2104646/2385 | 8.60 | 8.60 | 2,580.00 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS AND UPDATE CITI TIMELINE IN PREPARATION FOR PERSILY AND MOHR INTERVIEWS |
| 06/24/10 Thu | Zima, S 2104615/1210 | 0.50 | 0.50 | 187.50 | MATTER NAME: Drafting Report<br>1 REVIEW OF DIMON AND KAPADIA INTERVIEW OUTLINES FOR REFERENCES TO ZELL |
| 06/25/10 Fri | Bonniwell, J 2104646/2447 | 2.00 | 2.00 | 570.00 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS IN PREPARATION FOR KAPADIA, DIMON INTERVIEWS |
| 06/25/10 Fri | Bonniwell, J 2104646/2448 | 4.80 | 4.80 | 1,368.00 | MATTER NAME: Investigation<br>1 INTERVIEW OF R. KAPADIA |
| 06/25/10 Fri | Bonniwell, J 2104646/2449 | 1.00 | 1.00 | 285.00 | MATTER NAME: Investigation<br>1 INTERVIEW OF J. DIMON |
| 06/25/10 Fri | Bonniwell, J 2104646/2450 | 1.00 | 1.00 | 285.00 | MATTER NAME: Investigation<br>1 MEETING WITH C. MONK RE: HIGHLIGHTS FROM DIMON, KAPADIA INTERVIEWS |
| 06/25/10 Fri | Callahan II, T 2104646/2415 | 1.90 | 1.90 | 1,102.00 | MATTER NAME: Investigation<br>1 PREPARE FOR D. GRENESKO INTERVIEW ON THE RECORD |
| 06/25/10 Fri | Callahan II, T 2104646/2416 | 4.80 | 4.80 | 2,784.00 | MATTER NAME: Investigation<br>1 INTERVIEW OF D. GRENESKO ON THE RECORD |

EXHIBIT I PAGE 94 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|------|------|------|------|------|
| 06/25/10 Fri | Callahan II, T 2104646/2417 | 3.20 | 3.20 | 1,856.00 | *MATTER NAME: Investigation*<br>1 ATTEND INTERVIEW OF D. FITZSIMONS |
| 06/25/10 Fri | Callahan II, T 2104646/2418 | 0.50 | 0.50 | 290.00 | *MATTER NAME: Investigation*<br>1 MEETING WITH C. ELSON OF LECG RE: DEVELOPMENTS DURING D. GRENESKO INTERVIEW WITH REGARD TO PROJECTIONS |
| 06/25/10 Fri | Farnan, M 2104646/2473 | 0.60 | 0.60 | 153.00 | *MATTER NAME: Investigation*<br>1 PREPARE SUBPOENA FOR SERVICE |
| 06/25/10 Fri | Hall, C 2104646/2459 | 1.90 | 1.90 | 931.00 | *MATTER NAME: Investigation*<br>1 REVIEW AND REVISE OUTLINE FOR MOHR INTERVIEW |
| 06/25/10 Fri | Hall, C 2104646/2460 | 3.80 | 3.80 | 1,862.00 | *MATTER NAME: Investigation*<br>1 MEETING WITH G. SCHWAB TO REVIEW DOCUMENTS FOR MOHR INTERVIEW |
| 06/25/10 Fri | Himbert, J 2104646/2408 | 1.80 | 1.80 | 378.00 | *MATTER NAME: Investigation*<br>1 REVISE TIMELINE FOR G. SCHWAB IN PREPARATION FOR C. MOHR INTERVIEW |
| 06/25/10 Fri | Himbert, J 2104646/2409 | 4.20 | 4.20 | 882.00 | *MATTER NAME: Investigation*<br>1 SEARCH CONCORDANCE DATABASES FOR ADDITIONAL DOCUMENTS REFERENCED IN TIMELINE FOR G. SCHWAB IN PREPARATION FOR THE INTERVIEW OF C. MOHR |
| 06/25/10 Fri | Himbert, J 2104646/2410 | 0.30 | 0.30 | 63.00 | *MATTER NAME: Investigation*<br>1 MEETING WITH G. SCHWAB RE: DOCUMENT COLLECTION FOR C. MOHR INTERVIEW |
| 06/25/10 Fri | Lacey, S 2104615/1280 | 1.90 | 1.90 | 484.50 | *MATTER NAME: Drafting Report*<br>1 REVIEW OF INTERVIEW TRANSCRIPTS OF D. FITZSIMMONS AND D. GRENESKO RE: MORGAN STANLEY ACTIVITIES FOR DRAFTING REPORT FACT SECTIONS |
| 06/25/10 Fri | Lacey, S 2104646/2463 | 0.20 | 0.20 | 51.00 | *MATTER NAME: Investigation*<br>1 TELEPHONE CALLS WITH S. O'NEILL RE: IDENTIFYING A POTENTIAL INTERVIEWEE |
| 06/25/10 Fri | Minuti, M 2104646/2421 | 0.10 | 0.10 | 56.00 | *MATTER NAME: Investigation*<br>1 EMAIL WITH KLEE FIRM RE: FITZSIMMONS INTERVIEW TRANSCRIPT |
| 06/25/10 Fri | Minuti, M 2104646/2424 | 0.10 | 0.10 | 56.00 | *MATTER NAME: Investigation*<br>1 EMAILS WITH KLEE FIRM RE: OSBORNE TRANSCRIPT |
| 06/25/10 Fri | Minuti, M 2104646/2427 | 0.20 | 0.20 | 112.00 | *MATTER NAME: Investigation*<br>1 EMAILS WITH C. MONK RE: FILING OF NOTICE OF MURRAY DEVINE SUBPOENA |

EXHIBIT I PAGE 95 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/25/10 Fri | Minuti, M 2104646/2429 | 0.20 | 0.20 | 112.00 | MATTER NAME: Investigation 1  TELEPHONE CALL WITH H. LEVI RE: MURRAY DEVINE SUBPOENA |
| 06/25/10 Fri | Minuti, M 2104646/2430 | 0.20 | 0.20 | 112.00 | MATTER NAME: Investigation 1  TELEPHONE CALL AND EMAILS WITH S. LACEY RE: MURRAY DEVINE SUBPOENA |
| 06/25/10 Fri | Monk II, C 2104646/2440 | 0.80 | 0.80 | 560.00 | MATTER NAME: Investigation 1  PREPARE FOR KAPADIA INTERVIEW, INCLUDING REVIEW OF KAPADIA OUTLINE |
| 06/25/10 Fri | Monk II, C 2104646/2441 | 4.80 | 4.80 | 3,360.00 | MATTER NAME: Investigation 1  R. KAPADIA INTERVIEW |
| 06/25/10 Fri | Monk II, C 2104646/2442 | 1.00 | 1.00 | 700.00 | MATTER NAME: Investigation 1  J. DIMON INTERVIEW |
| 06/25/10 Fri | Monk II, C 2104646/2443 | 1.00 | 1.00 | 700.00 | MATTER NAME: Investigation 1  MEETING WITH J. BONNIWELL RE: HIGHLIGHTS FROM DIMON AND KAPADIA INTERVIEWS |
| 06/25/10 Fri | Monk II, C 2104646/2444 | 0.30 | 0.30 | 210.00 | MATTER NAME: Investigation 1  TELEPHONE CALL WITH N. NASTASI RE: RESULTS OF INTERVIEWS, ASSIGNMENTS, ETC. |
| 06/25/10 Fri | Nastasi, N 2104646/2431 | 4.80 | 4.80 | 2,040.00 | MATTER NAME: Investigation 1  ATTEND GRENESKO INTERVIEW |
| 06/25/10 Fri | Nastasi, N 2104646/2432 | 3.20 | 3.20 | 1,360.00 | MATTER NAME: Investigation 1  INTERVIEW OF FITZSIMONS |
| 06/25/10 Fri | Nastasi, N 2104646/2433 | 1.20 | 1.20 | 510.00 | MATTER NAME: Investigation 1  MEETINGS WITH EXAMINER RE: INTERVIEW STRATEGY |
| 06/25/10 Fri | Nastasi, N 2104646/2434 | 2.50 | 2.50 | 1,062.50 | MATTER NAME: Investigation 1  PREPARE FOR INTERVIEW OF FITZSIMONS |
| 06/25/10 Fri | Nastasi, N 2104646/2436 | 0.70 | 0.70 | 297.50 | MATTER NAME: Investigation 1  TELEPHONE CALL WITH C. MONK RE: INTERVIEWS |
| 06/25/10 Fri | Nastasi, N 2104646/2438 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation 1  TELEPHONE CALL WITH C. ELSON RE: GRENESKO INTERVIEW |

EXHIBIT I PAGE 96 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/25/10 Fri | O'Neill, S 2104646/2456 | 0.80 | 0.80 | 204.00 | MATTER NAME: Investigation<br>1  REVIEW MATERIALS RE: BANK OF AMERICA TO IDENTIFY PERSON TO DEPOSE, AS WELL AS ADDRESS FOR SERVICE, AND COORDINATE SERVICE OF SUBPOENA ON D. PETRIK |
| 06/25/10 Fri | O'Neill, S 2104646/2457 | 6.30 | 6.30 | 1,606.50 | MATTER NAME: Investigation<br>1  REVIEW AND ANALYZE MATERIALS IN ELECTRONIC DATABASE RE: C. MOHR TO IDENTIFY POTENTIAL EXHIBITS FOR INTERVIEW |
| 06/25/10 Fri | O'Neill, S 2104646/2458 | 3.00 | 3.00 | 765.00 | MATTER NAME: Investigation<br>1  REVIEW AND ANALYZE DOCUMENTS ON ELECTRONIC DATABASE RE: C. MOHR TO IDENTIFY POTENTIAL EXHIBITS FOR INTERVIEW AND KEY DOCUMENTS |
| 06/25/10 Fri | Schwab, G 2104646/2455 | 3.80 | 3.80 | 1,140.00 | MATTER NAME: Investigation<br>1  MEETING WITH C. HALL TO REVIEW SET OF EXHIBITS FOR MOHR INTERVIEW;<br>2  REVIEW DOCUMENTS FOR SAME |
| 06/26/10 Sat | Bonniwell, J 2104646/2484 | 2.50 | 2.50 | 712.50 | MATTER NAME: Investigation<br>1  DRAFT MEMO AND SUMMARY OF J. DIMON INTERVIEW |
| 06/26/10 Sat | Bonniwell, J 2104646/2485 | 4.50 | 4.50 | 1,282.50 | MATTER NAME: Investigation<br>1  DRAFT MEMO AND SUMMARY OF R. KAPADIA INTERVIEW |
| 06/26/10 Sat | Callahan II, T 2104646/2474 | 0.70 | 0.70 | 406.00 | MATTER NAME: Investigation<br>1  PREPARE SUGGESTED DISCOVERY REQUEST REGARDING PROJECTIONS AND ESOP MODEL AND EMAIL TO N. NASTASI |
| 06/26/10 Sat | Hall, C 2104646/2489 | 0.50 | 0.50 | 245.00 | MATTER NAME: Investigation<br>1  REVISE MOHR OUTLINE |
| 06/26/10 Sat | Hall, C 2104646/2490 | 4.40 | 4.40 | 2,156.00 | MATTER NAME: Investigation<br>1  FURTHER REVISIONS TO MOHR OUTLINE |
| 06/26/10 Sat | Hall, C 2104646/2491 | 5.90 | 5.90 | 2,891.00 | MATTER NAME: Investigation<br>1  SELECT DOCUMENTS FOR THE MOHR INTERVIEW |
| 06/26/10 Sat | Minuti, M 2104646/2475 | 0.30 | 0.30 | 168.00 | MATTER NAME: Investigation<br>1  EMAILS WITH L. BOGDANOFF, C. MONK AND N. NASTASI RE: COMPLETION OF INTERVIEW NOTES |
| 06/26/10 Sat | Monk II, C 2104646/2481 | 0.20 | 0.20 | 140.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALL WITH N. NASTASI RE: INTERVIEWS |
| 06/26/10 Sat | Monk II, C 2104646/2482 | 0.30 | 0.30 | 210.00 | MATTER NAME: Investigation<br>1  NUMEROUS EMAILS RE: ASSIGNMENTS, INTERVIEW NOTES, ETC. |

EXHIBIT I PAGE 97 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/26/10 Sat | Nastasi, N 2104646/2476 | 2.50 | 2.50 | 1,062.50 | 1 | MATTER NAME: Investigation<br>REVIEW AND REVISE INTERVIEW MEMOS |
| 06/26/10 Sat | Nastasi, N 2104646/2477 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>EMAILS WITH EXAMINER RE: DEBTORS |
| 06/26/10 Sat | Nastasi, N 2104646/2478 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: Investigation<br>EMAILS TO SAUL EWING TEAM RE: INTERVIEW MEMOS |
| 06/26/10 Sat | Nastasi, N 2104646/2479 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH C. MONK RE: INTERVIEWS |
| 06/26/10 Sat | Nastasi, N 2104646/2480 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation<br>EMAILS WITH M. MINUTI RE: INTERVIEWS |
| 06/26/10 Sat | O'Neill, S 2104646/2488 | 6.20 | 6.20 | 1,581.00 | 1 | MATTER NAME: Investigation<br>REVIEW AND ANALYZE DOCUMENTS ON ELECTRONIC DATABASE RE: C. MOHR TO IDENTIFY POTENTIAL EXHIBITS FOR INTERVIEW AND KEY DOCUMENTS |
| 06/26/10 Sat | Schwab, G 2104646/2486 | 7.20 | 7.20 | 2,160.00 | 1 | MATTER NAME: Investigation<br>REVIEW CULLED DOCUMENTS FOR MOHR INTERVIEW AND ANALYZE EACH WITH C. HALL RE: INCLUSION IN OUTLINE |
| 06/26/10 Sat | Schwab, G 2104646/2487 | 5.10 | 5.10 | 1,530.00 | 1 | MATTER NAME: Investigation<br>DRAFT AND REVISE MOHR INTERVIEW OUTLINE |
| 06/27/10 Sun | Hall, C 2104646/2504 | 1.70 | 1.70 | 833.00 | 1 | MATTER NAME: Investigation<br>REVISE MOHR OUTLINE |
| 06/27/10 Sun | Minuti, M 2104646/2493 | 0.20 | 0.20 | 112.00 | 1 | MATTER NAME: Investigation<br>EMAILS WITH L. BOGDANOFF RE: COMPLETION OF INTERVIEW NOTES |
| 06/27/10 Sun | Monk II, C 2104646/2499 | 0.30 | 0.30 | 210.00 | 1 | MATTER NAME: Investigation<br>ATTENTION TO EMAILS RE: MOHR OUTLINE |
| 06/27/10 Sun | Monk II, C 2104646/2500 | 0.30 | 0.30 | 210.00 | 1 | MATTER NAME: Investigation<br>EMAIL FROM C. HALL WITH C. MOHR OUTLINE |
| 06/27/10 Sun | Nastasi, N 2104646/2494 | 0.10 | 0.10 | 42.50 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL WITH EXAMINER RE: STINEHART |

EXHIBIT I PAGE 98 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/27/10 Sun | Nastasi, N 2104646/2495 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation 1 EMAILS WITH R. PFISTER RE: STINEHART |
| 06/27/10 Sun | Nastasi, N 2104646/2496 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation 1 TELEPHONE CALLS WITH C. MONK RE: INTERVIEWS |
| 06/27/10 Sun | Nastasi, N 2104646/2497 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation 1 TELEPHONE CALLS WITH M. MINUTI RE: INTERVIEW MEMOS |
| 06/27/10 Sun | Nastasi, N 2104646/2498 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation 1 EMAILS WITH G. SCHWAB RE: MOHR |
| 06/27/10 Sun | O'Neill, S 2104646/2503 | 8.80 | 8.80 | 2,244.00 | MATTER NAME: Investigation 1 CLEAN UP AND MERGE NOTES FROM D. WILLIAMS INTERVIEW AND DRAFT AND REVISE INTERVIEW MEMORANDUM FOR SAME |
| 06/27/10 Sun | Schwab, G 2104646/2502 | 6.50 | 6.50 | 1,950.00 | MATTER NAME: Investigation 1 REVISE MOHR INTERVIEW OUTLINE AND PREPARE EXHIBITS FOR INTERVIEW. |
| 06/28/10 Mon | Bonniwell, J 2104646/2552 | 0.10 | 0.10 | 28.50 | MATTER NAME: Investigation 1 TELEPHONE CALL FROM N. NASTASI RE: C. MOHR INTERVIEW |
| 06/28/10 Mon | Bonniwell, J 2104646/2553 | 0.30 | 0.30 | 85.50 | MATTER NAME: Investigation 1 MEETING WITH T. CALLAHAN RE: KAZAN INTERVIEW |
| 06/28/10 Mon | Bonniwell, J 2104646/2554 | 4.60 | 4.60 | 1,311.00 | MATTER NAME: Investigation 1 DRAFT MEMO AND SUMMARY OF KAZAN INTERVIEW |
| 06/28/10 Mon | Bonniwell, J 2104646/2555 | 0.20 | 0.20 | 57.00 | MATTER NAME: Investigation 1 EDIT MEMO AND SUMMARY OF KAZAN INTERVIEW PER R. PFISTER |
| 06/28/10 Mon | Callahan II, T 2104646/2515 | 0.50 | 0.50 | 290.00 | MATTER NAME: Investigation 1 REVIEW D. KAZAN INTERVIEW NOTES TO GIVE J. BONNIWELL MY VIEW ON KEY TOPICS FOR INTERVIEW MEMORANDUM |
| 06/28/10 Mon | Callahan II, T 2104646/2516 | 0.40 | 0.40 | 232.00 | MATTER NAME: Investigation 1 MEETING WITH C. PICCARELLO RE: LECG CHARTS AND THOUGHTS ABOUT ESOP MODELS PREPARED BY TRIBUNE FOR VRC |
| 06/28/10 Mon | Callahan II, T 2104646/2517 | 0.10 | 0.10 | 58.00 | MATTER NAME: Investigation 1 MEETING WITH J. BONNIWELL RE: KEY TOPICS FOR D. KAZAN INTERVIEW MEMORANDUM |

EXHIBIT I PAGE 99 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/28/10 Mon | Callahan II, T 2104646/2518 | 0.50 | 0.50 | 290.00 | *MATTER NAME: Investigation* <br> 1  REVIEW AND EDIT J. BONNIWELL DRAFT OF D. KAZAN INTERVIEW MEMORANDUM |
| 06/28/10 Mon | Farnan, M 2104646/2587 | 0.60 | 0.60 | 153.00 | *MATTER NAME: Investigation* <br> 1  ASSIST IN GETTING SUBPOENA SERVED IN CHICAGO |
| 06/28/10 Mon | Hall, C 2104646/2573 | 0.40 | 0.40 | 196.00 | *MATTER NAME: Investigation* <br> 1  REVIEW MOHR INTERVIEW OUTLINE IN PREPARATION FOR CALL WITH C. MONK |
| 06/28/10 Mon | Hall, C 2104646/2574 | 0.10 | 0.10 | 49.00 | *MATTER NAME: Investigation* <br> 1  MEETING WITH G. SCHWAB TO PREPARE FOR CALL WITH C. MONK RE: MOHR INTERVIEW |
| 06/28/10 Mon | Hall, C 2104646/2575 | 0.40 | 0.40 | 196.00 | *MATTER NAME: Investigation* <br> 1  TELEPHONE CALL WITH C. MONK AND G. SCHWAB RE: MOHR INTERVIEW |
| 06/28/10 Mon | Hall, C 2104646/2576 | 0.90 | 0.90 | 441.00 | *MATTER NAME: Investigation* <br> 1  REVIEW DOCUMENTS WE INTEND TO SHOW MOHR |
| 06/28/10 Mon | Hall, C 2104646/2577 | 1.60 | 1.60 | 784.00 | *MATTER NAME: Investigation* <br> 1  REVIEW DOCUMENTS AND LINE OF QUESTIONS FOR MOHR INTERVIEW WITH C. MONK AND G. SCHWAB |
| 06/28/10 Mon | Hall, C 2104646/2578 | 0.90 | 0.90 | 441.00 | *MATTER NAME: Investigation* <br> 1  TELEPHONE CALL WITH K. KLEE, C. MONK AND G. SCHWAB RE: KEY DOCUMENTS AND QUESTIONS FOR MOHR |
| 06/28/10 Mon | Hall, C 2104646/2579 | 0.40 | 0.40 | 196.00 | *MATTER NAME: Investigation* <br> 1  FOLLOW UP CALL WITH C. MONK AND G. SCHWAB RE: ADDITIONAL DOCUMENTS AND QUESTIONS FOR MOHR |
| 06/28/10 Mon | Hall, C 2104646/2580 | 0.20 | 0.20 | 98.00 | *MATTER NAME: Investigation* <br> 1  MEETING WITH G. SCHWAB RE: DOCUMENTS FOR MOHR INTERVIEW |
| 06/28/10 Mon | Himbert, J 2104646/2507 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Investigation* <br> 1  TELEPHONE CALL FROM G. SCHWAB RE: PUBLIC RECORDS SEARCH AND DOCUMENT COLLECTION IN PREPARATION FOR INTERVIEW OF T. KAPLAN |
| 06/28/10 Mon | Himbert, J 2104646/2509 | 0.80 | 0.80 | 168.00 | *MATTER NAME: Investigation* <br> 1  INTERNET RESEARCH FOR PUBLIC RECORDS ON T. KAPLAN IN PREPARATION FOR HIS INTERVIEW |
| 06/28/10 Mon | Himbert, J 2104646/2510 | 0.60 | 0.60 | 126.00 | *MATTER NAME: Investigation* <br> 1  LEXIS RESEARCH FOR PUBLIC RECORDS ON T. KAPLAN IN PREPARATION FOR HIS INTERVIEW |

EXHIBIT I  PAGE 100 of  141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|------|------|------|------|------|------|
| 06/28/10 Mon | Lacey, S 2104646/2581 | 0.10 | 0.10 | 25.50 | 1 | MATTER NAME: *Investigation* MEETING WITH C. MONK RE: PREPARATION FOR T. WHAYNE AND P. TAUBMAN INTERVIEWS |
| 06/28/10 Mon | Lacey, S 2104646/2582 | 0.10 | 0.10 | 25.50 | 1 | MATTER NAME: *Investigation* EMAIL TO C. PICCARELLO RE: VRC INTERVIEW |
| 06/28/10 Mon | Liberato, B 2104646/2511 | 8.50 | 8.50 | 1,827.50 | 1 | MATTER NAME: *Investigation* ASSIST G. SCHWAB IN PREPARATION FOR C. MOHR INTERVIEW INCLUDING DATABASE SEARCHES |
| 06/28/10 Mon | Liberato, B 2104646/2512 | 3.90 | 3.90 | 838.50 | 1 | MATTER NAME: *Investigation* PREPARATION OF INDEX TO MOHR EXHIBITS AND MEETINGS WITH G. SCHWAB RE: SAME |
| 06/28/10 Mon | Monk II, C 2104646/2541 | 0.40 | 0.40 | 280.00 | 1 | MATTER NAME: *Investigation* TELEPHONE CALL WITH C. HALL AND G. SCHWAB RE: MOHR INTERVIEW |
| 06/28/10 Mon | Monk II, C 2104646/2543 | 0.80 | 0.80 | 560.00 | 1 | MATTER NAME: *Investigation* TELEPHONE CALL WITH K. KLEE, C. HALL AND G. SCHWAB RE: KEY DOCUMENTS AND QUESTIONS FOR MOHR |
| 06/28/10 Mon | Monk II, C 2104646/2544 | 0.20 | 0.20 | 140.00 | 1 | MATTER NAME: *Investigation* FOLLOW UP RE: DIMON INTERVIEW |
| 06/28/10 Mon | Monk II, C 2104646/2545 | 0.30 | 0.30 | 210.00 | 1 | MATTER NAME: *Investigation* REVIEW EMAIL RE: DIMON NOTES FINALIZATION |
| 06/28/10 Mon | Monk II, C 2104646/2546 | 1.00 | 1.00 | 700.00 | 1 | MATTER NAME: *Investigation* PREPARE FOR C. MOHR INTERVIEW |
| 06/28/10 Mon | Monk II, C 2104646/2549 | 0.90 | 0.90 | 630.00 | 1 | MATTER NAME: *Investigation* CONFERENCE CALL WITH C. HALL AND G. SCHWAB RE: C. MOHR INTERVIEW |
| 06/28/10 Mon | Monk II, C 2104646/2550 | 0.30 | 0.30 | 210.00 | 1 | MATTER NAME: *Investigation* REVIEW C. MOHR INTERVIEW OUTLINE AND COMMENT THEREON |
| 06/28/10 Mon | Nastasi, N 2104646/2524 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: *Investigation* EMAILS WITH L. BOGDANOFF RE: MURRAY DEVINE |
| 06/28/10 Mon | Nastasi, N 2104646/2525 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: *Investigation* REVIEW EMAIL FROM L. BOGDANOFF RE: CITI |

EXHIBIT I PAGE 101 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/28/10 Mon | Nastasi, N 2104646/2526 | 0.10 | 0.10 | 42.50 | | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH EXAMINER RE: INTERVIEWS |
| 06/28/10 Mon | Nastasi, N 2104646/2527 | 0.10 | 0.10 | 42.50 | | MATTER NAME: Investigation<br>1 EMAILS WITH S. O'NEILL RE: BOA SUBPOENA |
| 06/28/10 Mon | Nastasi, N 2104646/2528 | 0.50 | 0.50 | 212.50 | | MATTER NAME: Investigation<br>1 MEETING WITH C. PICCARELLO RE: INTERVIEWS OF VRC AND MORGAN STANLEY |
| 06/28/10 Mon | Nastasi, N 2104646/2529 | 0.30 | 0.30 | 127.50 | | MATTER NAME: Investigation<br>1 EMAILS WITH S. O'NEILL RE: INTERVIEW MEMOS |
| 06/28/10 Mon | Nastasi, N 2104646/2530 | 0.30 | 0.30 | 127.50 | | MATTER NAME: Investigation<br>1 EMAILS WITH L. BOGDANOFF RE: CITI |
| 06/28/10 Mon | Nastasi, N 2104646/2531 | 0.20 | 0.20 | 85.00 | | MATTER NAME: Investigation<br>1 EMAILS WITH C. MONK RE: MOHR INTERVIEW |
| 06/28/10 Mon | Nastasi, N 2104646/2532 | 0.30 | 0.30 | 127.50 | | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH C. MONK RE: MOHR INTERVIEW |
| 06/28/10 Mon | Nastasi, N 2104646/2533 | 0.10 | 0.10 | 42.50 | | MATTER NAME: Investigation<br>1 EMAILS TO M. BARASH RE: FITZSIMONS |
| 06/28/10 Mon | Nastasi, N 2104646/2534 | 0.30 | 0.30 | 127.50 | | MATTER NAME: Investigation<br>1 EMAILS TO M. BARASH AND L. BOGDANOFF RE: MOHR INTERVIEW |
| 06/28/10 Mon | Nastasi, N 2104646/2538 | 3.80 | 3.80 | 1,615.00 | | MATTER NAME: Investigation<br>1 PREPARE FOR VRC INTERVIEW |
| 06/28/10 Mon | Nastasi, N 2104646/2539 | 0.20 | 0.20 | 85.00 | | MATTER NAME: Investigation<br>1 EMAILS WITH A. GORDON RE: PARSALY |
| 06/28/10 Mon | O'Neill, S 2104646/2570 | 1.00 | 1.00 | 255.00 | | MATTER NAME: Investigation<br>1 CLEAN UP AND MERGE NOTES FROM C. MULANEY INTERVIEW AND DRAFT AND REVISE INTERVIEW MEMORANDUM RE: SAME |
| 06/28/10 Mon | O'Neill, S 2104646/2571 | 0.20 | 0.20 | 51.00 | | MATTER NAME: Investigation<br>1 TELEPHONE CALLS AND EMAILS WITH D. CANTOR RE: SERVICE OF SUBPOENA FOR D. PETRIK OF BANK OF AMERICA |

EXHIBIT I  PAGE 102 of  141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/28/10 Mon | O'Neill, S 2104646/2572 | 8.80 | 8.80 | 2,244.00 | 1 | MATTER NAME: *Investigation*<br>CLEAN UP AND MERGE NOTES FROM T. LANDON INTERVIEW AND DRAFT AND REVISE INTERVIEW MEMORANDUM FOR SAME |
| 06/28/10 Mon | Piccarello, C 2104646/2557 | 0.10 | 0.10 | 27.50 | 1 | MATTER NAME: *Investigation*<br>TELEPHONE CALL WITH N. NASTASI RE: P. TAUBMAN INTERVIEW PREPARATION |
| 06/28/10 Mon | Piccarello, C 2104646/2558 | 0.10 | 0.10 | 27.50 | 1 | MATTER NAME: *Investigation*<br>TELEPHONE CALL WITH P. COOLBAUGH RE: B. BROWNING INTERVIEW PREPARATION |
| 06/28/10 Mon | Piccarello, C 2104646/2559 | 7.60 | 7.60 | 2,090.00 | 1 | MATTER NAME: *Investigation*<br>REVIEW DOCUMENTS AND PREPARE EXHIBITS FOR B. BROWNING INTERVIEW |
| 06/28/10 Mon | Piccarello, C 2104646/2560 | 0.20 | 0.20 | 55.00 | 1 | MATTER NAME: *Investigation*<br>MEETING WITH T. CALLAHAN RE: B. BROWNING INTERVIEW PREPARATION |
| 06/28/10 Mon | Schwab, G 2104646/2561 | 0.30 | 0.30 | 90.00 | 1 | MATTER NAME: *Investigation*<br>MEETING WITH N. NASTASI RE: MOHR AND KAPLAN INTERVIEWS |
| 06/28/10 Mon | Schwab, G 2104646/2562 | 6.20 | 6.20 | 1,860.00 | 1 | MATTER NAME: *Investigation*<br>PREPARE FOR MOHR INTERVIEW BY REVIEWING DOCUMENTS AND OUTLINE |
| 06/28/10 Mon | Schwab, G 2104646/2563 | 0.10 | 0.10 | 30.00 | 1 | MATTER NAME: *Investigation*<br>MEETING WITH J. HIMBERT RE: KAPLAN INTERVIEW PREPARATION |
| 06/28/10 Mon | Schwab, G 2104646/2564 | 0.20 | 0.20 | 60.00 | 1 | MATTER NAME: *Investigation*<br>DRAFT CORRESPONDENCE TO A. GORDON RE: CONFIRMATION OF MOHR INTERVIEW AND DESIGNATION UNDER DEPOSITORY ORDER |
| 06/28/10 Mon | Schwab, G 2104646/2565 | 0.10 | 0.10 | 30.00 | 1 | MATTER NAME: *Investigation*<br>TELEPHONE CALL FROM A. LEVY RE: DESIGNATION OF MOHR UNDER DEPOSITORY ORDER |
| 06/28/10 Mon | Schwab, G 2104646/2567 | 0.50 | 0.50 | 150.00 | 1 | MATTER NAME: *Investigation*<br>MEETINGS WITH C. HALL RE: MOHR INTERVIEW PREP |
| 06/28/10 Mon | Schwab, G 2104646/2568 | 0.90 | 0.90 | 270.00 | 1 | MATTER NAME: *Investigation*<br>MEETINGS WITH C. MONK AND C. HALL RE: MOHR INTERVIEW PREP |
| 06/28/10 Mon | Schwab, G 2104646/2569 | 0.80 | 0.80 | 240.00 | 1 | MATTER NAME: *Investigation*<br>MEETING WITH K. KLEE, C. MONK AND C. HALL RE: MOHR INTERVIEW PREP |

EXHIBIT I PAGE 103 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/29/10 Tue | Bonniwell, J 2104646/2640 | 0.30 | 0.30 | 85.50 | 1 | MATTER NAME: Investigation MEETING WITH G. SCHWAB, C. HALL, C. MONK RE: KEY ISSUES FROM MOHR INTERVIEW (PARTIAL) |
| 06/29/10 Tue | Bonniwell, J 2104646/2641 | 5.70 | 5.70 | 1,624.50 | 1 | MATTER NAME: Investigation TAKE NOTES AT CHRISTINA MOHR INTERVIEW |
| 06/29/10 Tue | Bonniwell, J 2104646/2642 | 1.00 | 1.00 | 285.00 | 1 | MATTER NAME: Investigation REVIEW AND EDIT NOTES FROM MOHR INTERVIEW |
| 06/29/10 Tue | Bonniwell, J 2104646/2643 | 1.20 | 1.20 | 342.00 | 1 | MATTER NAME: Investigation PREPARE DOCUMENTS FOR MOHR INTERVIEW |
| 06/29/10 Tue | Callahan II, T 2104646/2605 | 0.10 | 0.10 | 58.00 | 1 | MATTER NAME: Investigation TELEPHONE CALL WITH N. NASTASI RE: VRC INTERVIEW QUESTION |
| 06/29/10 Tue | Deeney, W 2104646/2661 | 0.20 | 0.20 | 51.00 | 1 | MATTER NAME: Investigation EMAIL CORRESPONDENCE WITH N. NASTASI REGARDING FINAL INTERVIEWS |
| 06/29/10 Tue | Hall, C 2104646/2656 | 2.00 | 2.00 | 980.00 | 1 | MATTER NAME: Investigation REVIEW NOTES AND DOCUMENTS IN PREPARATION FOR MOHR INTERVIEW |
| 06/29/10 Tue | Hall, C 2104646/2657 | 0.50 | 0.50 | 245.00 | 1 | MATTER NAME: Investigation MEETING WITH C. MONK, G. SCHWAB AND J. BONNIWELL RE: KEY POINTS FROM MOHR INTERVIEW |
| 06/29/10 Tue | Hall, C 2104646/2658 | 0.50 | 0.50 | 245.00 | 1 | MATTER NAME: Investigation MEETING WITH C. MONK AND G. SCHWAB IN ADVANCE OF MOHR INTERVIEW |
| 06/29/10 Tue | Himbert, J 2104646/2588 | 1.00 | 1.00 | 210.00 | 1 | MATTER NAME: Investigation ASSEMBLE BINDER FOR G. SCHWAB IN PREPARATION FOR T. KAPLAN INTERVIEW |
| 06/29/10 Tue | Himbert, J 2104646/2589 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Investigation MEETING WITH C. MILLS (PITNEY) RE: SCANNING KAPADIA INTERVIEW EXHIBITS |
| 06/29/10 Tue | Himbert, J 2104646/2590 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Investigation EMAILS TO AND FROM J. WOODLON RE: DIMON INTERVIEW EXHIBITS |
| 06/29/10 Tue | Lacey, S 2104646/2660 | 0.20 | 0.20 | 51.00 | 1 | MATTER NAME: Investigation ASSIST C. PICCARELLO WITH PREPARATION FOR VRC INTERVIEW |

EXHIBIT I  PAGE 104 of  141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 06/29/10 Tue | Minuti, M 2104646/2609 | 0.20 | 0.20 | 112.00 | MATTER NAME: Investigation 1 TELEPHONE CALLS WITH N. NASTASI RE: KAPLAN INTERVIEW |
| 06/29/10 Tue | Monahan, J 2104646/2639 | 0.80 | 0.80 | 344.00 | MATTER NAME: Investigation 1 REVIEW AND FINALIZE D. WILLIAMS INTERVIEW MEMO |
| 06/29/10 Tue | Monk II, C 2104646/2633 | 2.50 | 2.50 | 1,750.00 | MATTER NAME: Investigation 1 REVIEW MATERIALS IN PREPARATION FOR C. MOHR INTERVIEW |
| 06/29/10 Tue | Monk II, C 2104646/2634 | 1.50 | 1.50 | 1,050.00 | MATTER NAME: Investigation 1 NUMEROUS EMAILS TO C. PICCARELLO, N. NASTASI, K. KLEE, L. BOGDANOFF, M. BARASH, M. MINUTI RE: BROWNING INTERVIEW TRANSCRIPT, STINEHART INTERVIEW NOTES, VRC INTERVIEW NOTES, REDACTED DOCUMENTS ISSUE |
| 06/29/10 Tue | Monk II, C 2104646/2635 | 0.90 | 0.90 | 630.00 | MATTER NAME: Investigation 1 DEBRIEF WITH N. NASTASI RE: C. MOHR WITNESS INTERVIEW |
| 06/29/10 Tue | Monk II, C 2104646/2636 | 5.00 | 5.00 | 3,500.00 | MATTER NAME: Investigation 1 C. MOHR WITNESS INTERVIEW |
| 06/29/10 Tue | Monk II, C 2104646/2637 | 0.30 | 0.30 | 210.00 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH N. NASTASI RE: WITNESS PREPARATION AND ASSIGNMENTS |
| 06/29/10 Tue | Monk II, C 2104646/2638 | 0.40 | 0.40 | 280.00 | MATTER NAME: Investigation 1 REVIEW KAPADIA WITNESS SUMMARY AND EMAIL TO J. BONNIWELL RE: KAPADIA WITNESS SUMMARY |
| 06/29/10 Tue | Nastasi, N 2104646/2613 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation 1 EMAILS WITH D. CANTUR RE: BOA |
| 06/29/10 Tue | Nastasi, N 2104646/2614 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH C. MONK RE: VRC |
| 06/29/10 Tue | Nastasi, N 2104646/2615 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH C. MONK RE: MOHR |
| 06/29/10 Tue | Nastasi, N 2104646/2616 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH EXAMINER RE: INTERVIEWS |
| 06/29/10 Tue | Nastasi, N 2104646/2617 | 5.20 | 5.20 | 2,210.00 | MATTER NAME: Investigation 1 PREPARE FOR VRC INTERVIEW |

EXHIBIT I PAGE 105 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|----------------|-------------|-------|------|-------------|
| 06/29/10 Tue | Nastasi, N 2104646/2618 | 3.20 | 3.20 | 1,360.00 | *MATTER NAME: Investigation* 1 PREPARE FOR MORGAN STANLEY INTERVIEW |
| 06/29/10 Tue | Nastasi, N 2104646/2619 | 0.50 | 0.50 | 212.50 | *MATTER NAME: Investigation* 1 MEETING WITH C. PICCARELLO RE: VRC |
| 06/29/10 Tue | Nastasi, N 2104646/2620 | 0.20 | 0.20 | 85.00 | *MATTER NAME: Investigation* 1 EMAILS WITH M. BARASH RE: INTERVIEW MEMOS |
| 06/29/10 Tue | Nastasi, N 2104646/2621 | 0.20 | 0.20 | 85.00 | *MATTER NAME: Investigation* 1 TELEPHONE CALL WITH J. POLKES RE: MORGAN STANLEY |
| 06/29/10 Tue | Nastasi, N 2104646/2622 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation* 1 TELEPHONE CALL WITH S. LACEY RE: MORGAN STANLEY |
| 06/29/10 Tue | Nastasi, N 2104646/2624 | 0.30 | 0.30 | 127.50 | *MATTER NAME: Investigation* 1 TELEPHONE CALL WITH C. ELSON RE: VRC |
| 06/29/10 Tue | Nastasi, N 2104646/2627 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation* 1 EMAILS WITH M. PRIMOFF RE: MURRAY DEVINE |
| 06/29/10 Tue | Nastasi, N 2104646/2630 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation* 1 EMAILS WITH J. DUCCAYET RE: C. KENNEY |
| 06/29/10 Tue | Nastasi, N 2104646/2632 | 0.20 | 0.20 | 85.00 | *MATTER NAME: Investigation* 1 TELEPHONE CALL WITH M. MINUTI RE: T. KAPLAN |
| 06/29/10 Tue | O'Neill, S 2104646/2654 | 6.30 | 6.30 | 1,606.50 | *MATTER NAME: Investigation* 1 DRAFT AND REVISE INTERVIEW MEMORANDUM RE: C. MULANEY INTERVIEW |
| 06/29/10 Tue | O'Neill, S 2104646/2655 | 2.20 | 2.20 | 561.00 | *MATTER NAME: Investigation* 1 CLEAN UP AND MERGE NOTES FROM C. MULANEY INTERVIEW |
| 06/29/10 Tue | Piccarello, C 2104646/2646 | 2.10 | 2.10 | 577.50 | *MATTER NAME: Investigation* 1 REVIEW DOCUMENTS AND PREPARE EXHIBITS FOR P. TAUBMAN AND T. WHAYNE INTERVIEWS |
| 06/29/10 Tue | Piccarello, C 2104646/2647 | 7.40 | 7.40 | 2,035.00 | *MATTER NAME: Investigation* 1 REVIEW AND PREPARE DOCUMENTS FOR B. BROWNING INTERVIEW |

EXHIBIT I PAGE 106 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|----------------|-------------|-------|------|-------------|
| 06/29/10 Tue | Piccarello, C 2104646/2648 | 1.20 | 1.20 | 330.00 | MATTER NAME: Investigation 1 MEETING WITH N. NASTASI RE: B. BROWNING INTERVIEW PREPARATION |
| 06/29/10 Tue | Schwab, G 2104646/2649 | 3.20 | 3.20 | 960.00 | MATTER NAME: Investigation 1 CLEAN UP NOTES FROM C. MOHR INTERVIEW |
| 06/29/10 Tue | Schwab, G 2104646/2650 | 2.20 | 2.20 | 660.00 | MATTER NAME: Investigation 1 REVIEW DOCUMENTS IN PREPARATION FOR C. MOHR INTERVIEW. |
| 06/29/10 Tue | Schwab, G 2104646/2651 | 0.30 | 0.30 | 90.00 | MATTER NAME: Investigation 1 MEETING WITH K. KLEE, C. MONK AND C. HALL RE: STRATEGY PRIOR TO START OF INTERVIEW |
| 06/29/10 Tue | Schwab, G 2104646/2652 | 5.50 | 5.50 | 1,650.00 | MATTER NAME: Investigation 1 ATTEND INTERVIEW OF C. MOHR |
| 06/29/10 Tue | Schwab, G 2104646/2653 | 0.50 | 0.50 | 150.00 | MATTER NAME: Investigation 1 MEETING WITH L. BOGDANOFF, C. HALL AND C. MONK RE: RECAP OF C. MOHR INTERVIEW |
| 06/30/10 Wed | Bonniwell, J 2104646/2702 | 3.10 | 3.10 | 883.50 | MATTER NAME: Investigation 1 EDIT KAPADIA INTERVIEW NOTES AND MEMO PER C. MONK |
| 06/30/10 Wed | Bonniwell, J 2104646/2703 | 1.00 | 1.00 | 285.00 | MATTER NAME: Investigation 1 EDIT NOTES FROM C. MOHR INTERVIEW |
| 06/30/10 Wed | Bonniwell, J 2104646/2704 | 0.20 | 0.20 | 57.00 | MATTER NAME: Investigation 1 REVIEW DIMON, KAPADIA NOTES PER R. PFISTER QUESTION RE: JPM |
| 06/30/10 Wed | Deeney, W 2104646/2725 | 0.30 | 0.30 | 76.50 | MATTER NAME: Investigation 1 EMAIL CORRESPONDENCE WITH G. SCHWAB REGARDING PREPARATION FOR INTERVIEW OF T. KAPLAN. |
| 06/30/10 Wed | Farnan, M 2104646/2727 | 4.10 | 4.10 | 1,045.50 | MATTER NAME: Investigation 1 COMPILE EXHIBITS USED IN PREVIOUS INTERVIEW OF INTERVIEWEE TO PREPARE FOR USE IN NEXT INTERVIEW. |
| 06/30/10 Wed | Himbert, J 2104646/2665 | 0.10 | 0.10 | 21.00 | MATTER NAME: Investigation 1 SUPPLEMENT R. KAPADIA INTERVIEW EXHIBIT BINDER WITH ADDITIONAL EXHIBITS |
| 06/30/10 Wed | Himbert, J 2104646/2666 | 2.20 | 2.20 | 462.00 | MATTER NAME: Investigation 1 ASSEMBLE BINDERS FOR G. SCHWAB IN PREPARATION FOR T. KAPLAN INTERVIEW |

EXHIBIT I PAGE 107 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/30/10 Wed | Himbert, J 2104646/2667 | 0.10 | 0.10 | 21.00 | MATTER NAME: Investigation<br>1  MEETING WITH J. BONNIWELL RE: ADDITIONAL R. KAPADIA INTERVIEW EXHIBITS |
| 06/30/10 Wed | Lacey, S 2104646/2723 | 0.10 | 0.10 | 25.50 | MATTER NAME: Investigation<br>1  TELEPHONE CALL FROM C. MONK RE: PREPARATION FOR MURRAY DEVINE INTERVIEW |
| 06/30/10 Wed | Lacey, S 2104646/2724 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation<br>1  ASSIST C. PICCARELLO WITH PREPARATION FOR VRC INTERVIEW |
| 06/30/10 Wed | Liberato, B 2104646/2675 | 1.90 | 1.90 | 408.50 | MATTER NAME: Investigation<br>1  ASSIST C. PICCARELLO IN PREPARATION FOR WHAYNE/TAUBMAN INTERVIEWS |
| 06/30/10 Wed | Liberato, B 2104646/2676 | 1.90 | 1.90 | 408.50 | MATTER NAME: Investigation<br>1  ASSIST S. O'NEILL AND J. MONAHAN IN PREPARATION FOR BANK OF AMERICA INTERVIEW |
| 06/30/10 Wed | Minuti, M 2104646/2680 | 2.00 | 2.00 | 1,120.00 | MATTER NAME: Investigation<br>1  REVIEW OF DOCUMENTS / COSTA NOTES TO PREPARE FOR KAPLAN INTERVIEW |
| 06/30/10 Wed | Monahan, J 2104646/2701 | 0.30 | 0.30 | 129.00 | MATTER NAME: Investigation<br>1  MEETING WITH S. O'NEILL RE: BANK OF AMERICA INTERVIEW |
| 06/30/10 Wed | Monk II, C 2104646/2692 | 0.40 | 0.40 | 280.00 | MATTER NAME: Investigation<br>1  MEET WITH C. PICCARELLO RE: PREPARATION FOR KURMANIAK WITNESS INTERVIEW |
| 06/30/10 Wed | Monk II, C 2104646/2693 | 0.20 | 0.20 | 140.00 | MATTER NAME: Investigation<br>1  EMAILS AND TELEPHONE CALL WITH C. HALL RE: PREPARATION FOR KURMANIAK WITNESS INTERVIEW |
| 06/30/10 Wed | Monk II, C 2104646/2694 | 4.00 | 4.00 | 2,800.00 | MATTER NAME: Investigation<br>1  PREPARE FOR INTERVIEWS OF VRC (BROWNING AND RUCKER), INCLUDING REVIEW OF DOCUMENTS |
| 06/30/10 Wed | Monk II, C 2104646/2695 | 6.20 | 6.20 | 4,340.00 | MATTER NAME: Investigation<br>1  INTERVIEWS OF VRC (BROWNING AND RUCKER) |
| 06/30/10 Wed | Monk II, C 2104646/2696 | 0.20 | 0.20 | 140.00 | MATTER NAME: Investigation<br>1  REVIEW AND REVISE KAPADIA WITNESS STATEMENT |
| 06/30/10 Wed | Monk II, C 2104646/2697 | 0.20 | 0.20 | 140.00 | MATTER NAME: Investigation<br>1  SEVERAL EMAILS RE: KAPADIA WITNESS STATEMENT |

EXHIBIT I  PAGE 108 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|----------------|-------------|-------|------|-------------|
| 06/30/10 Wed | Nastasi, N 2104646/2685 | 2.80 | 2.80 | 1,190.00 | MATTER NAME: Investigation 1 MEETING WITH EXAMINER IN PREPARATION FOR VRC INTERVIEW |
| 06/30/10 Wed | Nastasi, N 2104646/2686 | 1.90 | 1.90 | 807.50 | MATTER NAME: Investigation 1 PREPARE FOR INTERVIEW OF P. TAUBMAN |
| 06/30/10 Wed | Nastasi, N 2104646/2687 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation 1 EMAILS AND TELEPHONE CALLS WITH G. SCHWAB RE: INTERVIEW SCHEDULE |
| 06/30/10 Wed | Nastasi, N 2104646/2688 | 0.80 | 0.80 | 340.00 | MATTER NAME: Investigation 1 MEETING WITH EXAMINER IN PREPARATION FOR TAUBMAN INTERVIEW |
| 06/30/10 Wed | Nastasi, N 2104646/2689 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation 1 EMAILS WITH J. BONNIWELL RE: INTERVIEWS |
| 06/30/10 Wed | Nastasi, N 2104646/2690 | 6.20 | 6.20 | 2,635.00 | MATTER NAME: Investigation 1 INTERVIEW OF BROWNING AND RUCKER |
| 06/30/10 Wed | Nastasi, N 2104646/2691 | 3.00 | 3.00 | 1,275.00 | MATTER NAME: Investigation 1 PREPARE FOR INTERVIEW OF VRC |
| 06/30/10 Wed | O'Neill, S 2104646/2720 | 1.50 | 1.50 | 382.50 | MATTER NAME: Investigation 1 REVIEW AND ANALYZE DOCUMENTS RE: D. PETRIK AND BANK OF AMERICA TO PREPARE FOR INTERVIEW OF D. PETRIK |
| 06/30/10 Wed | O'Neill, S 2104646/2721 | 8.30 | 8.30 | 2,116.50 | MATTER NAME: Investigation 1 FURTHER REVIEW AND ANALYZE DOCUMENTS RE: D. PETRIK AND BANK OF AMERICA TO PREPARE FOR INTERVIEW OF D. PETRIK |
| 06/30/10 Wed | O'Neill, S 2104646/2722 | 0.30 | 0.30 | 76.50 | MATTER NAME: Investigation 1 MEETING WITH J. MONAHAN RE: PREPARATION FOR D. PETRIK INTERVIEW |
| 06/30/10 Wed | Piccarello, C 2104645/1668 | 1.00 | 1.00 | 275.00 | MATTER NAME: Non-Working Travel 1 TRAVEL FROM PHILADELPHIA TO NEW YORK TO ATTEND WITNESS INTERVIEWS |
| 06/30/10 Wed | Piccarello, C 2104646/2707 | 0.40 | 0.40 | 110.00 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH G. SCHWAB RE: PREPARATION FOR CITI WITNESS INTERVIEWS |
| 06/30/10 Wed | Piccarello, C 2104646/2708 | 1.20 | 1.20 | 330.00 | MATTER NAME: Investigation 1 REVIEW FILE, DRAFT EMAILS AND TELEPHONE CALLS TO COURT REPORTER RE: STATUS OF INTERVIEW TRANSCRIPT |

EXHIBIT I PAGE 109 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/30/10 Wed | Piccarello, C 2104646/2709 | 0.40 | 0.40 | 110.00 | MATTER NAME: Investigation<br>1 DRAFT AND RESPOND TO EMAILS FROM J. HIMBERT, B. LIBERATO, K. CRAMPTON RE: CITI WITNESS INTERVIEW DOCUMENT REVIEW |
| 06/30/10 Wed | Piccarello, C 2104646/2710 | 3.70 | 3.70 | 1,017.50 | MATTER NAME: Investigation<br>1 PREPARE EXHIBITS FOR VRC WITNESS INTERVIEWS |
| 06/30/10 Wed | Piccarello, C 2104646/2711 | 6.40 | 6.40 | 1,760.00 | MATTER NAME: Investigation<br>1 ATTEND C. RUCKER AND B. BROWNING INTERVIEW |
| 06/30/10 Wed | Piccarello, C 2104646/2712 | 0.20 | 0.20 | 55.00 | MATTER NAME: Investigation<br>1 DRAFT EMAIL TO K. CRAMPTON AND J. HIMBERT RE: CITI WITNESS PREP |
| 06/30/10 Wed | Piccarello, C 2104646/2713 | 0.40 | 0.40 | 110.00 | MATTER NAME: Investigation<br>1 MEETING WITH C. MONK RE: CITI WITNESS PREPARATION |
| 06/30/10 Wed | Piccarello, C 2104646/2714 | 0.80 | 0.80 | 220.00 | MATTER NAME: Investigation<br>1 DINNER MEETING WITH N. NASTASI AND K. KLEE RE: WITNESS INTERVIEW PREPARATION AND CASE STRATEGY |
| 06/30/10 Wed | Piccarello, C 2104646/2715 | 0.50 | 0.50 | 137.50 | MATTER NAME: Investigation<br>1 REVIEW NOTES RE: CITI WITNESS PREP |
| 06/30/10 Wed | Schwab, G 2104646/2716 | 0.20 | 0.20 | 60.00 | MATTER NAME: Investigation<br>1 MEETING WITH S. GROMAN AND K. CRAMPTON RE: KAPLAN FYI DOCUMENT REVIEW |
| 06/30/10 Wed | Schwab, G 2104646/2717 | 0.40 | 0.40 | 120.00 | MATTER NAME: Investigation<br>1 MEETING WITH C. PICCARELLO RE: PERSILY INTERVIEW PREPARATION |
| 06/30/10 Wed | Schwab, G 2104646/2718 | 6.50 | 6.50 | 1,950.00 | MATTER NAME: Investigation<br>1 CLEAN UP C. MOHR INTERVIEW NOTES |
| 06/30/10 Wed | Schwab, G 2104646/2719 | 0.20 | 0.20 | 60.00 | MATTER NAME: Investigation<br>1 MEETING WITH J. HIMBERT RE: KAPLAN INTERVIEW PREPARATION |
| 06/30/10 Wed | Zima, S 2104615/1349 | 4.30 | 4.30 | 1,612.50 | MATTER NAME: Drafting Report<br>1 REVIEW OF INTERVIEW MEMOS AND FITZSIMONS MEETING TRANSCRIPT REFERENCES FROM KLEE FIRM FOR INCORPORATING INTO ZELL/STEP TWO FACT SECTION, AND REVISE SAME |
| 07/01/10 Thu | Bonniwell, J 2105169/41 | 0.30 | 0.30 | 85.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL TO N. NASTASI RE: KENNEY, LARSEN, GRENESKO INTERVIEWS |

EXHIBIT I PAGE 110 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/01/10 Thu | Bonniwell, J 2105169/42 | 4.20 | 4.20 | 1,197.00 | MATTER NAME: Investigation 1 REVIEW DOCUMENTS IN PREPARATION FOR KENNEY INTERVIEW |
| 07/01/10 Thu | Deeney, W 2105169/60 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation 1 MEETING WITH G. BALE REGARDING PREPARATION FOR INTERVIEW OF T. KAPLAN |
| 07/01/10 Thu | Deeney, W 2105169/61 | 1.80 | 1.80 | 459.00 | MATTER NAME: Investigation 1 REVIEW FYI DATABASES FOR DOCUMENTS RELEVANT TO T. KAPLAN INTERVIEW |
| 07/01/10 Thu | Deeney, W 2105169/62 | 2.40 | 2.40 | 612.00 | MATTER NAME: Investigation 1 CONTINUE TO REVIEW FYI DATABASES FOR DOCUMENTS RELEVANT TO T. KAPLAN INTERVIEW |
| 07/01/10 Thu | Hall, C 2105169/58 | 0.10 | 0.10 | 49.00 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH C. MONK RE: PERSILY AND KURMANIAK INTERVIEWS |
| 07/01/10 Thu | Himbert, J 2105169/5 | 0.80 | 0.80 | 168.00 | MATTER NAME: Investigation 1 REVIEW AND RESPOND TO E-MAIL FROM C. PICCARELLO REGARDING DOCUMENTS NEEDED IN PREPARATION FOR P. TAUBMAN INTERVIEW |
| 07/01/10 Thu | Himbert, J 2105169/8 | 0.20 | 0.20 | 42.00 | MATTER NAME: Investigation 1 MEETING WITH G. SCHWAB RE: STATUS OF DOCUMENT COLLECTION FOR T. KAPLAN INTERVIEW PREPARATION |
| 07/01/10 Thu | Himbert, J 2105169/9 | 0.20 | 0.20 | 42.00 | MATTER NAME: Investigation 1 TELEPHONE CALLS WITH L. MILLER AND G. SCHWAB RE: CONCORDANCE TAGS RELATIVE TO T. KAPLAN INTERVIEW PREPARATION |
| 07/01/10 Thu | Lacey, S 2105169/59 | 0.60 | 0.60 | 153.00 | MATTER NAME: Investigation 1 PREPARE FOR MURRAY DEVINE INTERVIEW |
| 07/01/10 Thu | Minuti, M 2105169/17 | 2.00 | 2.00 | 1,200.00 | MATTER NAME: Investigation 1 REVIEW DRAFT BACKGROUND SECTIONS OF REPORT TO PREPARE FOR KAPLAN INTERVIEW |
| 07/01/10 Thu | Minuti, M 2105169/19 | 1.00 | 1.00 | 600.00 | MATTER NAME: Investigation 1 REVIEW OF INTERVIEW NOTES TO PREPARE FOR KAPLAN INTERVIEW |
| 07/01/10 Thu | Monahan, J 2105169/40 | 3.20 | 3.20 | 1,376.00 | MATTER NAME: Investigation 1 REVIEW PETRIK DOCUMENTS IN PREPARATION FOR INTERVIEW |
| 07/01/10 Thu | Monk II, C 2105169/29 | 1.80 | 1.80 | 1,260.00 | MATTER NAME: Investigation 1 PREPARE FOR P. TAUBMAN INTERVIEW, INCLUDING REVIEW OF OUTLINE AND DOCUMENTS |

EXHIBIT I PAGE 111 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/01/10 Thu | Monk II, C 2105169/32 | 0.20 | 0.20 | 140.00 | MATTER NAME: Investigation<br>1 E-MAIL FROM G. SCHWAB WITH C. MOHR INTERVIEW NOTES |
| 07/01/10 Thu | Monk II, C 2105169/33 | 0.30 | 0.30 | 210.00 | MATTER NAME: Investigation<br>1 E-MAILS FROM/TO N. NASTASI RE: SCHEDULING OF MURRAY DEVINE INTERVIEW AND EXAMINER'S REPORT DUE DATE |
| 07/01/10 Thu | Monk II, C 2105169/34 | 0.10 | 0.10 | 70.00 | MATTER NAME: Investigation<br>1 E-MAILS FROM L. BOGDANOFF AND M. BARASH RE: TRANSCRIPTS |
| 07/01/10 Thu | Monk II, C 2105169/35 | 0.20 | 0.20 | 140.00 | MATTER NAME: Investigation<br>1 E-MAILS FROM K. KLEE AND L. BOGDANOFF RE: WHAYNE INTERVIEW |
| 07/01/10 Thu | Monk II, C 2105169/36 | 2.00 | 2.00 | 1,400.00 | MATTER NAME: Investigation<br>1 ATTEND P. TAUBMAN INTERVIEW |
| 07/01/10 Thu | Monk II, C 2105174/1687 | 0.85 | 0.85 | 595.00 | MATTER NAME: Non-Working Travel<br>1 NON-WORKING TRAVEL FROM BALTIMORE TO NYC FOR TAUBMAN INTERVIEW |
| 07/01/10 Thu | Nastasi, N 2105169/20 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation<br>1 MEETING WITH C. PICCARELLO RE: TAUBMAN INTERVIEW |
| 07/01/10 Thu | Nastasi, N 2105169/21 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH J. BONNIWELL RE: GRENESKO, KENNEY AND LARSEN |
| 07/01/10 Thu | Nastasi, N 2105169/24 | 3.70 | 3.70 | 1,572.50 | MATTER NAME: Investigation<br>1 PREPARE FOR TAUBMAN INTERVIEW |
| 07/01/10 Thu | Nastasi, N 2105169/25 | 1.60 | 1.60 | 680.00 | MATTER NAME: Investigation<br>1 MEETING WITH EXAMINER IN PREPARATION FOR P. TAUBMAN INTERVIEW |
| 07/01/10 Thu | Nastasi, N 2105169/26 | 2.00 | 2.00 | 850.00 | MATTER NAME: Investigation<br>1 TAUBMAN INTERVIEW |
| 07/01/10 Thu | Nastasi, N 2105169/27 | 1.10 | 1.10 | 467.50 | MATTER NAME: Investigation<br>1 MEETING WITH EXAMINER AND C. MONK RE: STRATEGY AND INTERVIEWS |
| 07/01/10 Thu | Nastasi, N 2105169/28 | 2.30 | 2.30 | 977.50 | MATTER NAME: Investigation<br>1 PREPARE FOR INTERVIEW OF T. WHAYNE |

EXHIBIT I PAGE 112 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/01/10 Thu | O'Neill, S 2105169/55 | 5.80 | 5.80 | 1,479.00 | MATTER NAME: Investigation<br>1  DRAFT AND REVISE INTERVIEW OUTLINE FOR D. PETRIK, REVIEWING MATERIALS AND EXHIBITS AS NECESSARY |
| 07/01/10 Thu | O'Neill, S 2105169/56 | 11.20 | 11.20 | 2,856.00 | MATTER NAME: Investigation<br>1  REVIEW AND ANALYZE MATERIALS RE: BANK OF AMERICA AND D. PETRIK TO PREPARE FOR INTERVIEW OF D. PETRIK AND DRAFT AND REVISE INTERVIEW OUTLINE FOR SAME |
| 07/01/10 Thu | Piccarello, C 2105169/45 | 1.30 | 1.30 | 357.50 | MATTER NAME: Investigation<br>1  E-MAILS WITH N. NASTASI, J. HIMBERT AND S. O'NEILL RE: DOCUMENTS FOR P. TAUBMAN AND T. WHAYNE INTERVIEW |
| 07/01/10 Thu | Piccarello, C 2105169/46 | 2.00 | 2.00 | 550.00 | MATTER NAME: Investigation<br>1  ATTEND P. TAUBMAN INTERVIEW |
| 07/01/10 Thu | Piccarello, C 2105169/47 | 2.00 | 2.00 | 550.00 | MATTER NAME: Investigation<br>1  REVIEW AND PREPARE EXHIBITS FOR T. WHAYNE INTERVIEW |
| 07/01/10 Thu | Piccarello, C 2105169/48 | 4.00 | 4.00 | 1,100.00 | MATTER NAME: Investigation<br>1  PREPARE EXHIBITS FOR P. TAUBMAN INTERVIEW |
| 07/01/10 Thu | Piccarello, C 2105169/49 | 0.20 | 0.20 | 55.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALLS WITH J. HILBERT AND N. NASTASI RE: DOCUMENTS FOR P. TAUBMAN AND T. WHAYNE INTERVIEW |
| 07/01/10 Thu | Piccarello, C 2105169/50 | 1.00 | 1.00 | 275.00 | MATTER NAME: Investigation<br>1  MEETINGS WITH N. NASTASI AND K. KLEE RE: DOCUMENTS FOR P. TAUBMAN AND T. WHAYNE INTERVIEW |
| 07/01/10 Thu | Piccarello, C 2105174/1688 | 0.50 | 0.50 | 137.50 | MATTER NAME: Non-Working Travel<br>1  TRAVEL TO AND FROM P. TAUBMAN WITNESS INTERVIEW |
| 07/01/10 Thu | Schwab, G 2105169/51 | 11.80 | 11.80 | 3,540.00 | MATTER NAME: Investigation<br>1  CLEAN UP MOHR INTERVIEW NOTES |
| 07/01/10 Thu | Schwab, G 2105169/52 | 0.20 | 0.20 | 60.00 | MATTER NAME: Investigation<br>1  MEETING WITH W. DEENEY RE: KAPLAN DOCUMENT REVIEW |
| 07/01/10 Thu | Schwab, G 2105169/53 | 0.20 | 0.20 | 60.00 | MATTER NAME: Investigation<br>1  MEETING WITH P. COOLBAUGH RE: KAPLAN DOCUMENT REVIEW |
| 07/01/10 Thu | Schwab, G 2105169/54 | 0.20 | 0.20 | 60.00 | MATTER NAME: Investigation<br>1  MEETING WITH M. MINUTI RE: MOHR INTERVIEW NOTES AND KAPLAN PREPARATION |

EXHIBIT I  PAGE 113 of  141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 07/02/10 Fri | Bonniwell, J 2105169/129 | 10.10 | 10.10 | 2,878.50 | *MATTER NAME: Investigation*<br>1  REVIEW DOCUMENTS IN PREPARATION FOR KENNEY, LARSEN, GRENESKO INTERVIEWS |
| 07/02/10 Fri | Deeney, W 2105169/152 | 2.40 | 2.40 | 612.00 | *MATTER NAME: Investigation*<br>1  REVIEW FYI DATABASES FOR DOCUMENTS RELEVANT TO T. KAPLAN INTERVIEW |
| 07/02/10 Fri | Deeney, W 2105169/153 | 0.30 | 0.30 | 76.50 | *MATTER NAME: Investigation*<br>1  EMAIL CORRESPONDENCE WITH G. SCHWAB REGARDING PREPARATION FOR T. KAPLAN INTERVIEW |
| 07/02/10 Fri | Deeney, W 2105169/154 | 3.30 | 3.30 | 841.50 | *MATTER NAME: Investigation*<br>1  REVIEW FYI DATABASES FOR DOCUMENTS RELEVANT TO INTERVIEW OF T. KAPLAN |
| 07/02/10 Fri | Himbert, J 2105169/70 | 7.30 | 7.30 | 1,533.00 | *MATTER NAME: Investigation*<br>1  SEARCH, REVIEW AND TAG DOCUMENTS IN FYI CONCORDANCE FOR C. PICCARELLO IN PREPARATION FOR R. KURMANIAK INTERVIEW |
| 07/02/10 Fri | Lacey, S 2105169/148 | 2.70 | 2.70 | 688.50 | *MATTER NAME: Investigation*<br>1  PREPARE FOR MURRAY DEVINE INTERVIEW |
| 07/02/10 Fri | Lacey, S 2105169/149 | 0.20 | 0.20 | 51.00 | *MATTER NAME: Investigation*<br>1  ASSIST C. PICCARELLO RE: PREPARING FOR J. PERSILY INTERVIEW |
| 07/02/10 Fri | Lacey, S 2105169/150 | 0.20 | 0.20 | 51.00 | *MATTER NAME: Investigation*<br>1  TELEPHONE CALLS WITH J. MONAHAN RE: BANK OF AMERICA INTERVIEW |
| 07/02/10 Fri | Lacey, S 2105169/151 | 0.50 | 0.50 | 127.50 | *MATTER NAME: Investigation*<br>1  RESEARCH ROLE OF D. PETRIK TO ASSIST J. MONAHAN AND S. O'NEILL IN PREPARATION FOR INTERVIEW |
| 07/02/10 Fri | Liberato, B 2105169/75 | 1.30 | 1.30 | 279.50 | *MATTER NAME: Investigation*<br>1  PREPARATION OF EXHIBITS FOR FOLLOW-UP INTERVIEW OF N. LARSEN |
| 07/02/10 Fri | Liberato, B 2105169/77 | 2.90 | 2.90 | 623.50 | *MATTER NAME: Investigation*<br>1  ASSIST G. SCHWAB IN PREPARATION OF T. KAPLAN INTERVIEW |
| 07/02/10 Fri | Minuti, M 2105169/97 | 0.20 | 0.20 | 120.00 | *MATTER NAME: Investigation*<br>1  TELEPHONE CALL WITH G. SCHWAB RE: PREPARATION FOR KAPLAN INTERVIEW |
| 07/02/10 Fri | Minuti, M 2105169/99 | 1.00 | 1.00 | 600.00 | *MATTER NAME: Investigation*<br>1  PREPARE FOR KAPLAN INTERVIEW |

EXHIBIT I  PAGE 114 of  141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/02/10 Fri | Monahan, J 2105169/124 | 4.20 | 4.20 | 1,806.00 | MATTER NAME: Investigation<br>1 REVIEW PETRIK DOCUMENTS IN PREPARATION FOR INTERVIEW |
| 07/02/10 Fri | Monahan, J 2105169/125 | 0.30 | 0.30 | 129.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALLS WITH COUNSEL FOR D. PETRIK RE: INTERVIEW LOGISTICS |
| 07/02/10 Fri | Monahan, J 2105169/126 | 0.20 | 0.20 | 86.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH N. NASTASI AND S. O'NEILL RE: STRATEGY FOR PETRIK INTERVIEW |
| 07/02/10 Fri | Monahan, J 2105169/127 | 0.20 | 0.20 | 86.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH S. LACEY AND S. O'NEILL RE: BANK OF AMERICA COMMUNICATIONS WITH MURRAY DEVINE |
| 07/02/10 Fri | Monahan, J 2105169/128 | 3.40 | 3.40 | 1,462.00 | MATTER NAME: Investigation<br>1 MEETING WITH S. O'NEILL RE: PETRIK INTERVIEW OUTLINE |
| 07/02/10 Fri | Monk II, C 2105169/109 | 1.30 | 1.30 | 910.00 | MATTER NAME: Investigation<br>1 PREPARE FOR WHAYNE INTERVIEW, INCLUDING REVIEW OF DOCUMENTS AND OUTLINE |
| 07/02/10 Fri | Monk II, C 2105169/110 | 3.00 | 3.00 | 2,100.00 | MATTER NAME: Investigation<br>1 ATTEND WHAYNE INTERVIEW |
| 07/02/10 Fri | Monk II, C 2105169/111 | 0.20 | 0.20 | 140.00 | MATTER NAME: Investigation<br>1 E-MAIL FROM/TO ANDREW GORDON RE: R. KURMANIK INTERVIEW DETAILS AND ACCEPTANCE OF SERVICE OF SUBPOENA FOR R. KURMANIK |
| 07/02/10 Fri | Monk II, C 2105169/114 | 0.20 | 0.20 | 140.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH S. KATZ RE: MURRAY DEVINE PRODUCTION |
| 07/02/10 Fri | Monk II, C 2105169/115 | 0.40 | 0.40 | 280.00 | MATTER NAME: Investigation<br>1 MULTIPLE E-MAILS FROM K. KLEE, L. BOGDANOFF, N. NASTASI RE: REMAINDER OF INTERVIEWS BEING UNDER OATH AND MURRAY DEVINE PRIVILEGED DOCUMENTS ISSUE |
| 07/02/10 Fri | Monk II, C 2105169/116 | 0.10 | 0.10 | 70.00 | MATTER NAME: Investigation<br>1 E-MAIL TO G. SCHWAB AND C. PICCARELLO RE: SCHEDULING KURMANIAK AND PERSILY INTERVIEWS |
| 07/02/10 Fri | Monk II, C 2105169/119 | 0.10 | 0.10 | 70.00 | MATTER NAME: Investigation<br>1 E-MAIL FROM S. KATZ RE: MURRAY DEVINE PRODUCTION |
| 07/02/10 Fri | Nastasi, N 2105169/102 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation<br>1 REVIEW AND REVISE INTERVIEW OUTLINES FOR LARSEN AND KENNEY |

EXHIBIT I PAGE 115 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/02/10 Fri | Nastasi, N 2105169/103 | 2.80 | 2.80 | 1,190.00 | MATTER NAME: Investigation 1 PREPARE FOR INTERVIEW OF T. WHAYNE |
| 07/02/10 Fri | Nastasi, N 2105169/104 | 3.10 | 3.10 | 1,317.50 | MATTER NAME: Investigation 1 INTERVIEW OF T. WHAYNE |
| 07/02/10 Fri | O'Neill, S 2105169/142 | 1.20 | 1.20 | 306.00 | MATTER NAME: Investigation 1 REVIEW AND ANALYZE DOCUMENTS ON ELECTRONIC DATABASE RE: D. PETRIK TO IDENTIFY POTENTIAL EXHIBITS FOR INTERVIEW |
| 07/02/10 Fri | O'Neill, S 2105169/143 | 3.40 | 3.40 | 867.00 | MATTER NAME: Investigation 1 MEETING WITH J. MONAHAN RE: D. PETRIK INTERVIEW |
| 07/02/10 Fri | O'Neill, S 2105169/144 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation 1 CONFERENCE CALL WITH J. MONAHAN AND N. NASTASI RE: D. PETRIK INTERVIEW |
| 07/02/10 Fri | O'Neill, S 2105169/145 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation 1 CONFERENCE CALLS WITH J. MONAHAN AND S. LACEY RE: D. PETRIK INTERVIEW |
| 07/02/10 Fri | Piccarello, C 2105169/133 | 3.00 | 3.00 | 825.00 | MATTER NAME: Investigation 1 ATTEND T. WHAYNE INTERVIEW |
| 07/02/10 Fri | Schwab, G 2105169/134 | 0.40 | 0.40 | 120.00 | MATTER NAME: Investigation 1 MULTIPLE CORRESPONDENCE AND MEETING WITH N. NASTASI RE: ADDITIONAL REVIEW AND CLEANUP OF MOHR INTERVIEW NOTES |
| 07/02/10 Fri | Schwab, G 2105169/135 | 0.20 | 0.20 | 60.00 | MATTER NAME: Investigation 1 MEETING WITH M. MINUTI RE: STRATEGY AND PREPARATION FOR KAPLAN INTERVIEW |
| 07/02/10 Fri | Schwab, G 2105169/136 | 1.10 | 1.10 | 330.00 | MATTER NAME: Investigation 1 FURTHER CLEANUP OF MOHR INTERVIEW NOTES |
| 07/02/10 Fri | Schwab, G 2105169/137 | 8.90 | 8.90 | 2,670.00 | MATTER NAME: Investigation 1 REVIEW DOCUMENTS FOR KAPLAN INTERVIEW |
| 07/02/10 Fri | Schwab, G 2105169/140 | 0.20 | 0.20 | 60.00 | MATTER NAME: Investigation 1 DRAFT MEMO TO M. BARASH RE: MOHR INTERVIEW |
| 07/02/10 Fri | Sudol, K 2105169/72 | 2.50 | 2.50 | 537.50 | MATTER NAME: Investigation 1 MEETING WITH J. HIMBERT RE: KURMANIAK SEARCHES FOR INTERVIEW PREPARATION |

EXHIBIT I PAGE 116 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/02/10 Fri | Sudol, K 2105169/73 | 2.50 | 2.50 | 537.50 | MATTER NAME: Investigation<br>1  RUN CONCORDANCE SEARCHES RE: KURMANIAK INTERVIEW PREPARATION |
| 07/02/10 Fri | Sudol, K 2105169/74 | 1.00 | 1.00 | 215.00 | MATTER NAME: Investigation<br>1  MEETING WITH J. HIMBERT AND C. PICCARELLO RE: KURMANIAK SEARCHES FOR INTERVIEW PREPARATION |
| 07/03/10 Sat | Bonniwell, J 2105169/163 | 4.60 | 4.60 | 1,311.00 | MATTER NAME: Investigation<br>1  REVIEW DOCUMENTS IN PREPARATION FOR C. KENNEY INTERVIEW |
| 07/03/10 Sat | Deeney, W 2105169/171 | 4.20 | 4.20 | 1,071.00 | MATTER NAME: Investigation<br>1  REVIEW FYI DATABASES FOR DOCUMENTS RELEVANT TO INTERVIEW OF T. KAPLAN |
| 07/03/10 Sat | Deeney, W 2105169/172 | 2.50 | 2.50 | 637.50 | MATTER NAME: Investigation<br>1  CONTINUE REVIEW OF FYI DATABASES FOR DOCUMENTS RELEVANT TO INTERVIEW OF T. KAPLAN |
| 07/03/10 Sat | Deeney, W 2105169/173 | 0.30 | 0.30 | 76.50 | MATTER NAME: Investigation<br>1  EMAIL CORRESPONDENCE WITH G. SCHWAB AND P. COOLBAUGH REGARDING SEARCHES OF FYI DATABASES FOR DOCUMENTS RELEVANT TO INTERVIEW OF T. KAPLAN |
| 07/03/10 Sat | Himbert, J 2105169/158 | 6.50 | 6.50 | 1,365.00 | MATTER NAME: Investigation<br>1  SEARCH, REVIEW AND TAG DOCUMENTS IN FYI CONCORDANCE FOR C. PICCARELLO IN PREPARATION FOR R. KURMANIAK INTERVIEW |
| 07/03/10 Sat | Lacey, S 2105169/169 | 4.40 | 4.40 | 1,122.00 | MATTER NAME: Investigation<br>1  SEARCH AND ANALYZE DOCUMENTS IN FYI DATABASE TO PREPARE FOR J. PERSILY INTERVIEW |
| 07/03/10 Sat | Lacey, S 2105169/170 | 0.30 | 0.30 | 76.50 | MATTER NAME: Investigation<br>1  E-MAIL TO C. PICCARELLO RE: DOCUMENTS IN FYI DATABASE FOR J. PERSILY INTERVIEW |
| 07/03/10 Sat | Monahan, J 2105169/162 | 2.80 | 2.80 | 1,204.00 | MATTER NAME: Investigation<br>1  REVIEW MURRAY DEVINE DOCUMENTS IN PREPARATION FOR PETRIK INTERVIEW |
| 07/03/10 Sat | Nastasi, N 2105169/159 | 0.60 | 0.60 | 255.00 | MATTER NAME: Investigation<br>1  EMAILS WITH R. PFISTER RE: WITNESS CREDIBILITY |
| 07/03/10 Sat | Piccarello, C 2105169/166 | 10.50 | 10.50 | 2,887.50 | MATTER NAME: Investigation<br>1  REVIEW DOCUMENTS AND PREPARE OUTLINE FOR R. KURMANIAK AND J. PERSILY INTERVIEWS |
| 07/04/10 Sun | Callahan II, T 2105169/176 | 0.40 | 0.40 | 232.00 | MATTER NAME: Investigation<br>1  REVIEW EMAIL FROM N. NASTASI RE: INTERVIEW MEMORANDA AND PREPARE EMAIL RESPONSE TO N. NASTASI, C. MONK AND C. DEVLIN RE: PRIVILEGE ISSUES |

EXHIBIT I  PAGE 117 of  141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/04/10 Sun | Deeney, W 2105169/182 | 4.10 | 4.10 | 1,045.50 | MATTER NAME: Investigation<br>1 REVIEW FYI DATABASES FOR DOCUMENTS RELEVANT TO INTERVIEW OF T. KAPLAN |
| 07/04/10 Sun | Deeney, W 2105169/183 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation<br>1 EMAIL CORRESPONDENCE WITH G. SCHWAB AND P. COOLBAUGH REGARDING RESULTS OF FYI DATABASES IN PREPARATION OF INTERVIEW OF T. KAPLAN |
| 07/04/10 Sun | Himbert, J 2105169/175 | 3.00 | 3.00 | 630.00 | MATTER NAME: Investigation<br>1 SEARCH, REVIEW AND TAG SPECIFIC DOCUMENTS IN FYI CONCORDANCE REQUESTED BY C. PICCARELLO IN PREPARATION FOR R. KURMANIAK INTERVIEW |
| 07/04/10 Sun | Nastasi, N 2105169/177 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 EMAILS WITH L. BOGDANOFF RE: KENNEDY AND GRENESKO |
| 07/04/10 Sun | Nastasi, N 2105169/178 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 EMAILS WITH C. PICCARELLO RE: KURMANIAK |
| 07/04/10 Sun | Piccarello, C 2105169/180 | 9.40 | 9.40 | 2,585.00 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS AND PREPARE R. KURMANIAK AND J. PERSILY INTERVIEW OUTLINES |
| 07/04/10 Sun | Schwab, G 2105169/181 | 2.50 | 2.50 | 750.00 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS FOR KAPLAN INTERVIEW |
| 07/05/10 Mon | Bonniwell, J 2105169/199 | 2.90 | 2.90 | 826.50 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS FOR C. KENNEY INTERVIEW |
| 07/05/10 Mon | Deeney, W 2105169/210 | 2.60 | 2.60 | 663.00 | MATTER NAME: Investigation<br>1 REVIEW FYI DATABASES FOR DOCUMENTS RELEVANT TO INTERVIEW OF T. KAPLAN |
| 07/05/10 Mon | Deeney, W 2105169/211 | 0.30 | 0.30 | 76.50 | MATTER NAME: Investigation<br>1 EMAIL CORRESPONDENCE WITH G. SCHWAB AND P. COOLBAUGH REGARDING REVIEW OF FYI DATABASES FOR DOCUMENTS RELEVANT TO INTERVIEW OF T. KAPLAN |
| 07/05/10 Mon | Lacey, S 2105169/207 | 0.30 | 0.30 | 76.50 | MATTER NAME: Investigation<br>1 E-MAILS TO C. PICCARELLO RE: DOCUMENTS IN FYI DATABASE FOR J. PERSILY INTERVIEW |
| 07/05/10 Mon | Lacey, S 2105169/208 | 2.30 | 2.30 | 586.50 | MATTER NAME: Investigation<br>1 SEARCH AND ANALYZE DOCUMENTS IN FYI DATABASE TO PREPARE FOR MURRAY DEVINE INTERVIEW |
| 07/05/10 Mon | Lacey, S 2105169/209 | 2.00 | 2.00 | 510.00 | MATTER NAME: Investigation<br>1 SEARCH AND ANALYZE DOCUMENTS IN FYI DATABASE TO PREPARE FOR J. PERSILY INTERVIEW |

EXHIBIT I  PAGE 118 of  141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|-------------|
| 07/05/10 Mon | Liberato, B 2105169/187 | 6.20 | 6.20 | 1,333.00 | 1 | MATTER NAME: Investigation PREPARATION OF EXHIBITS AND EXHIBIT LIST FOR J. PERSILY |
| 07/05/10 Mon | Liberato, B 2105169/188 | 5.40 | 5.40 | 1,161.00 | 1 | MATTER NAME: Investigation PREPARATION OF EXHIBITS AND EXHIBIT LIST FOR R. KURMANIAK |
| 07/05/10 Mon | Liberato, B 2105169/189 | 0.90 | 0.90 | 193.50 | 1 | MATTER NAME: Investigation ASSIST WITH EXHIBIT PREPARATION FOR C. KENNEY |
| 07/05/10 Mon | Minuli, M 2105169/191 | 2.50 | 2.50 | 1,500.00 | 1 | MATTER NAME: Investigation PREPARE FOR T. KAPLAN INTERVIEW |
| 07/05/10 Mon | Monahan, J 2105169/197 | 0.50 | 0.50 | 215.00 | 1 | MATTER NAME: Investigation REVIEW DRAFT PETRIK INTERVIEW OUTLINE |
| 07/05/10 Mon | Monahan, J 2105169/198 | 0.30 | 0.30 | 129.00 | 1 | MATTER NAME: Investigation MEETING WITH S. O'NEILL RE: REVISIONS TO SAME |
| 07/05/10 Mon | Nastasi, N 2105169/193 | 1.20 | 1.20 | 510.00 | 1 | MATTER NAME: Investigation PREPARE FOR KENNEY INTERVIEW |
| 07/05/10 Mon | Nastasi, N 2105169/194 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation EMAILS WITH EXAMINER RE: MORGAN STANLEY |
| 07/05/10 Mon | Nastasi, N 2105169/195 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: Investigation EMAILS WITH DUCAYET AND BOGDANOFF RE: GRENESKO |
| 07/05/10 Mon | O'Neill, S 2105169/205 | 4.00 | 4.00 | 1,020.00 | 1 | MATTER NAME: Investigation DRAFT AND REVISE D. PETRIK INTERVIEW OUTLINE |
| 07/05/10 Mon | O'Neill, S 2105169/206 | 2.50 | 2.50 | 637.50 | 1 | MATTER NAME: Investigation REVIEW AND ANALYZE DOCUMENTS ON ELECTRONIC DATABASE RE: D. PETRIK TO PREPARE FOR INTERVIEW OF SAME |
| 07/05/10 Mon | Piccarello, C 2105169/200 | 2.00 | 2.00 | 550.00 | 1 | MATTER NAME: Investigation REVIEW DOCUMENTS FOR J. PERSILY INTERVIEW OUTLINE |
| 07/05/10 Mon | Piccarello, C 2105169/201 | 5.10 | 5.10 | 1,402.50 | 1 | MATTER NAME: Investigation REVIEW DOCUMENTS AND REVISE R. KURMANIAK INTERVIEW OUTLINE |

EXHIBIT I PAGE 119 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/05/10 Mon | Schwab, G 2105169/203 | 10.40 | 10.40 | 3,120.00 | MATTER NAME: Investigation<br>1  REVIEW DOCUMENTS FOR KAPLAN INTERVIEW AND REVISE TIMELINE WITH INCLUSION OF SAME |
| 07/05/10 Mon | Schwab, G 2105169/204 | 0.50 | 0.50 | 150.00 | MATTER NAME: Investigation<br>1  REVISE COSTA INTERVIEW RECORD |
| 07/06/10 Tue | Bonniwell, J 2105169/247 | 5.20 | 5.20 | 1,482.00 | MATTER NAME: Investigation<br>1  REVIEW DOCUMENTS FOR KENNEY INTERVIEW |
| 07/06/10 Tue | Bonniwell, J 2105169/248 | 0.30 | 0.30 | 85.50 | MATTER NAME: Investigation<br>1  MEETING WITH N. NASTASI RE: REVIEW DOCUMENTS FOR GRENESKO, KENNEY INTERVIEWS |
| 07/06/10 Tue | Bonniwell, J 2105169/249 | 0.10 | 0.10 | 28.50 | MATTER NAME: Investigation<br>1  TELEPHONE CALL FROM N. NASTASI RE: PREPARATION FOR LARSEN, GRENESKO, KENNEY INTERVIEWS |
| 07/06/10 Tue | Bonniwell, J 2105169/250 | 5.30 | 5.30 | 1,510.50 | MATTER NAME: Investigation<br>1  REVIEW DOCUMENTS FOR GRENESKO INTERVIEW |
| 07/06/10 Tue | Bonniwell, J 2105169/251 | 1.70 | 1.70 | 484.50 | MATTER NAME: Investigation<br>1  REVIEW DOCUMENTS FOR LARSEN INTERVIEW |
| 07/06/10 Tue | Consedine, M 2105170/1041 | 1.20 | 1.20 | 492.00 | MATTER NAME: Drafting Report<br>1  REVIEW OF STEINHART INTERVIEW |
| 07/06/10 Tue | Consedine, M 2105170/1042 | 1.90 | 1.90 | 779.00 | MATTER NAME: Drafting Report<br>1  REVIEW OF BIGELOW INTERVIEW |
| 07/06/10 Tue | Consedine, M 2105170/1043 | 1.40 | 1.40 | 574.00 | MATTER NAME: Drafting Report<br>1  REVIEW OF FITZSIMMONS INTERVIEW. |
| 07/06/10 Tue | Consedine, M 2105170/1045 | 0.80 | 0.80 | 328.00 | MATTER NAME: Drafting Report<br>1  REVIEW OF ZELL INTERVIEW. |
| 07/06/10 Tue | Deeney, W 2105169/267 | 1.80 | 1.80 | 459.00 | MATTER NAME: Investigation<br>1  CONTINUE REVIEW OF FYI DATABASES FOR DOCUMENTS RELEVANT TO INTERVIEW OF T. KAPLAN. |
| 07/06/10 Tue | Hall, C 2105169/258 | 0.30 | 0.30 | 147.00 | MATTER NAME: Investigation<br>1  REVIEW KURMANIAK OUTLINE |

EXHIBIT I  PAGE 120 of  141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/06/10 Tue | Hall, C 2105169/259 | 0.10 | 0.10 | 49.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH C. MONK RE: STRATEGY FOR KURMANIAK AND PERSILY INTERVIEWS |
| 07/06/10 Tue | Himbert, J 2105169/218 | 0.10 | 0.10 | 21.00 | MATTER NAME: Investigation<br>1 MEETING WITH G. SCHWAB RE: STATUS OF DOCUMENT COLLECTION IN PREPARATION FOR T. KAPLAN INTERVIEW |
| 07/06/10 Tue | Himbert, J 2105169/219 | 0.10 | 0.10 | 21.00 | MATTER NAME: Investigation<br>1 MEETING WITH C. PICCARELLO RE: ADDITIONAL DOCUMENTS IN PREPARATION FOR R. KURMANIAK INTERVIEW |
| 07/06/10 Tue | Himbert, J 2105169/220 | 0.40 | 0.40 | 84.00 | MATTER NAME: Investigation<br>1 PREPARE T. KAPLAN DOCUMENTS FOR REVIEW BY M. MINUTI IN PREPARATION FOR T. KAPLAN INTERVIEW |
| 07/06/10 Tue | Himbert, J 2105169/221 | 8.90 | 8.90 | 1,869.00 | MATTER NAME: Investigation<br>1 REVIEW AND PRINT RELEVANT DOCUMENTS FROM DATABASE AS MARKED IN G. SCHWAB'S TIMELINE IN PREPARATION FOR T. KAPLAN INTERVIEW |
| 07/06/10 Tue | Lacey, S 2105169/260 | 3.80 | 3.80 | 969.00 | MATTER NAME: Investigation<br>1 PREPARE FOR MURRAY DEVINE INTERVIEW |
| 07/06/10 Tue | Lacey, S 2105169/261 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL TO C. PICCARELLO RE: PREPARATION FOR R. KURMAMAK, J. PERSILY, AND MURRAY DEVINE INTERVIEWS |
| 07/06/10 Tue | Lacey, S 2105169/265 | 0.40 | 0.40 | 102.00 | MATTER NAME: Investigation<br>1 MEETING WITH C. MONK RE: PREPARATION FOR MURRAY DEVINE INTERVIEW |
| 07/06/10 Tue | Lane, L 2105169/222 | 8.00 | 8.00 | 1,720.00 | MATTER NAME: Investigation<br>1 ASSIST G. SCHWAB RE: PREPARATION FOR KAPLAN INTERVIEW |
| 07/06/10 Tue | Leigh, R 2105170/1054 | 0.60 | 0.60 | 171.00 | MATTER NAME: Drafting Report<br>1 REVIEW INTERVIEW SUMMARY FOR W. STINEHART |
| 07/06/10 Tue | Liberato, B 2105169/227 | 1.10 | 1.10 | 236.50 | MATTER NAME: Investigation<br>1 VARIOUS EMAILS WITH TEAM RE: PREPARATION OF EXHIBITS FOR T. KAPLAN |
| 07/06/10 Tue | Minuti, M 2105169/230 | 0.20 | 0.20 | 120.00 | MATTER NAME: Investigation<br>1 MEETING WITH G. SCHWAB RE: PREPARATION OF KAPLAN INTERVIEW OUTLINE |
| 07/06/10 Tue | Minuti, M 2105169/232 | 4.00 | 4.00 | 2,400.00 | MATTER NAME: Investigation<br>1 PREPARE FOR KAPLAN INTERVIEW |

EXHIBIT I PAGE 121 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|-------------|
| 07/06/10 Tue | Monahan, J 2105169/245 | 1.80 | 1.80 | 774.00 | 1 | MATTER NAME: *Investigation*<br>PREPARE FOR PETRIK INTERVIEW |
| 07/06/10 Tue | Monahan, J 2105169/246 | 0.20 | 0.20 | 86.00 | 1 | MATTER NAME: *Investigation*<br>E-MAILS WITH COUNSEL FOR PETRIK RE: INTERVIEW AND EXECUTION OF CONFIDENTIALITY ACKNOWLEDGEMENT |
| 07/06/10 Tue | Monahan, J 2105170/1046 | 0.90 | 0.90 | 387.00 | 1 | MATTER NAME: *Drafting Report*<br>MEETING WITH C. DEVLIN, N. NASTASI, J. BONNIWELL, G. SCHWAB, C. PICCARELLO RE: STRATEGY FOR FINALIZING FACT SECTIONS OF REPORT |
| 07/06/10 Tue | Monk II, C 2105169/238 | 0.20 | 0.20 | 140.00 | 1 | MATTER NAME: *Investigation*<br>MEETING WITH S. LACEY RE: MURRAY DEVINE DOCUMENTS AND ASSIGNMENTS |
| 07/06/10 Tue | Monk II, C 2105169/239 | 0.70 | 0.70 | 490.00 | 1 | MATTER NAME: *Investigation*<br>PREPARE FOR KURMANIAK INTERVIEW |
| 07/06/10 Tue | Monk II, C 2105169/241 | 0.70 | 0.70 | 490.00 | 1 | MATTER NAME: *Investigation*<br>ATTENTION TO E-MAILS FROM/TO N. NASTASI, C. PICCARELLO AND S. LACEY RE: R. KURMANIAK FINAL OUTLINE AND SCHEDULING |
| 07/06/10 Tue | Nastasi, N 2105169/233 | 2.20 | 2.20 | 935.00 | 1 | MATTER NAME: *Investigation*<br>PREPARE FOR LARSEN AND KENNEY INTERVIEWS |
| 07/06/10 Tue | Nastasi, N 2105169/234 | 0.20 | 0.20 | 85.00 | 1 | MATTER NAME: *Investigation*<br>EMAILS WITH S. KATZ RE: MURRAY DEVINE |
| 07/06/10 Tue | Nastasi, N 2105169/235 | 0.60 | 0.60 | 255.00 | 1 | MATTER NAME: *Investigation*<br>TELEPHONE CALLS WITH M. MINUTI RE: KAPLAN |
| 07/06/10 Tue | Nastasi, N 2105169/237 | 0.30 | 0.30 | 127.50 | 1 | MATTER NAME: *Investigation*<br>MEETING WITH J. BONNIWELL RE: KENNEY AND GRENESKO |
| 07/06/10 Tue | O'Neill, S 2105169/257 | 5.90 | 5.90 | 1,504.50 | 1 | MATTER NAME: *Investigation*<br>REVIEW AND ANALYZE DOCUMENTS ON ELECTRONIC DATABASE TO IDENTIFY POTENTIAL EXHIBITS FOR D. PETRIK INTERVIEW AND REVISE AND FINALIZE INTERVIEW OUTLINE FOR SAME |
| 07/06/10 Tue | Piccarello, C 2105169/252 | 2.40 | 2.40 | 660.00 | 1 | MATTER NAME: *Investigation*<br>COORDINATE LOGISTICS AND EXHIBITS FOR R. KURMANIAK AND J. PERSILY INTERVIEWS |
| 07/06/10 Tue | Piccarello, C 2105169/253 | 5.20 | 5.20 | 1,430.00 | 1 | MATTER NAME: *Investigation*<br>REVIEW DOCUMENTS FOR J. PERSILY WITNESS INTERVIEW |

EXHIBIT I PAGE 122 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/06/10 Tue | Schwab, G 2105169/254 | 8.60 | 8.60 | 2,580.00 | MATTER NAME: Investigation 1 DRAFT AND REVISE KAPLAN INTERVIEW OUTLINE |
| 07/06/10 Tue | Schwab, G 2105169/255 | 0.20 | 0.20 | 60.00 | MATTER NAME: Investigation 1 MEETING WITH M. MINUTI RE: KAPLAN INTERVIEW |
| 07/06/10 Tue | Schwab, G 2105169/256 | 7.00 | 7.00 | 2,100.00 | MATTER NAME: Investigation 1 REVIEW DOCUMENTS FOR KAPLAN INTERVIEW |
| 07/07/10 Wed | Bonniwell, J 2105169/308 | 0.20 | 0.20 | 57.00 | MATTER NAME: Investigation 1 MEETING WITH NICK NASTASI, KEN KLEE RE: PREPARATION FOR GRENESKO, KENNEY INTERVIEWS |
| 07/07/10 Wed | Bonniwell, J 2105169/309 | 1.00 | 1.00 | 285.00 | MATTER NAME: Investigation 1 REVIEW DOCUMENTS IN PREPARATION FOR GRENESKO, KENNEY INTERVIEWS |
| 07/07/10 Wed | Bonniwell, J 2105169/310 | 1.50 | 1.50 | 427.50 | MATTER NAME: Investigation 1 REVIEW DOCUMENTS IN PREPARATION FOR LARSEN, GRENESKO, KENNEY |
| 07/07/10 Wed | Bonniwell, J 2105169/311 | 0.90 | 0.90 | 256.50 | MATTER NAME: Investigation 1 MEETING WITH NICK NASTASI, KEN KLEE RE: PREPARATION FOR LARSEN INTERVIEW |
| 07/07/10 Wed | Bonniwell, J 2105169/312 | 2.00 | 2.00 | 570.00 | MATTER NAME: Investigation 1 INTERVIEW OF NILS LARSEN |
| 07/07/10 Wed | Bonniwell, J 2105169/313 | 2.20 | 2.20 | 627.00 | MATTER NAME: Investigation 1 REVIEW DOCUMENTS IN PREPARATION FOR GRENESKO, KENNEY INTERVIEWS |
| 07/07/10 Wed | Bonniwell, J 2105170/1081 | 0.40 | 0.40 | 114.00 | MATTER NAME: Drafting Report 1 MEETING WITH N. NASTASI, K. KLEE, L. BOGDANOFF RE: WITNESS CREDIBILITY ISSUES |
| 07/07/10 Wed | Callahan II, T 2105169/273 | 0.10 | 0.10 | 58.00 | MATTER NAME: Investigation 1 REVIEW EMAIL FROM J. BONNIWELL WITH REQUEST REGARDING GRENESKO EXHIBITS |
| 07/07/10 Wed | Callahan II, T 2105169/274 | 1.10 | 1.10 | 638.00 | MATTER NAME: Investigation 1 REVIEW GRENESKO EXHIBITS AND ASSEMBLE KEY ITEMS AS REQUESTED |
| 07/07/10 Wed | Consedine, M 2105170/1073 | 1.20 | 1.20 | 492.00 | MATTER NAME: Drafting Report 1 REVIEW OF ZELL INTERVIEW |

EXHIBIT I PAGE 123 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/07/10 Wed | Consedine, M 2105170/1074 | 1.00 | 1.00 | 410.00 | 1 | *MATTER NAME: Drafting Report*<br>REVIEW OF WHAYNE TRANSCRIPT |
| 07/07/10 Wed | Consedine, M 2105170/1075 | 0.60 | 0.60 | 246.00 | 1 | *MATTER NAME: Drafting Report*<br>REVIEW OF OSBORN INTERVIEW |
| 07/07/10 Wed | Consedine, M 2105170/1076 | 0.80 | 0.80 | 328.00 | 1 | *MATTER NAME: Drafting Report*<br>REVIEW OF LARSEN INTERVIEW |
| 07/07/10 Wed | Consedine, M 2105170/1077 | 0.50 | 0.50 | 205.00 | 1 | *MATTER NAME: Drafting Report*<br>REVIEW OF MOHR INTERVIEW |
| 07/07/10 Wed | Consedine, M 2105170/1078 | 0.80 | 0.80 | 328.00 | 1 | *MATTER NAME: Drafting Report*<br>REVIEW OF GRERESKO INTERVIEW |
| 07/07/10 Wed | Hall, C 2105169/332 | 1.90 | 1.90 | 931.00 | 1 | *MATTER NAME: Investigation*<br>REVIEW KURMANIAK OUTLINE AND ASSOCIATED DOCUMENTS |
| 07/07/10 Wed | Hall, C 2105169/333 | 0.70 | 0.70 | 343.00 | 1 | *MATTER NAME: Investigation*<br>MEETING WITH C. MONK AND C. PICCARELLO RE: KURMANIAK INTERVIEW |
| 07/07/10 Wed | Hall, C 2105169/334 | 1.00 | 1.00 | 490.00 | 1 | *MATTER NAME: Investigation*<br>MEETING WITH K. KLEE RE: KURMANIAK INTERVIEW |
| 07/07/10 Wed | Hall, C 2105169/335 | 2.50 | 2.50 | 1,225.00 | 1 | *MATTER NAME: Investigation*<br>REVIEW DOCUMENTS TO PREPARE FOR THE PERSILY INTERVIEW |
| 07/07/10 Wed | Hall, C 2105169/336 | 2.90 | 2.90 | 1,421.00 | 1 | *MATTER NAME: Investigation*<br>INTERVIEW R. KURMANIAK |
| 07/07/10 Wed | Hall, C 2105169/337 | 1.00 | 1.00 | 490.00 | 1 | *MATTER NAME: Investigation*<br>MEETING WITH C. MONK AND C. PICCARELLO AFTER THE KURMANIAK INTERVIEW RE: THE INTERVIEW |
| 07/07/10 Wed | Lacey, S 2105169/341 | 2.60 | 2.60 | 663.00 | 1 | *MATTER NAME: Investigation*<br>MEETING WITH C. MONK, C. HALL AND C. PICCARELLO TO PREPARE FOR PERSILY INTERVIEW |
| 07/07/10 Wed | Lacey, S 2105169/342 | 0.40 | 0.40 | 102.00 | 1 | *MATTER NAME: Investigation*<br>PREPARE EXHIBITS FOR J. PERSILY INTERVIEW |

EXHIBIT I  PAGE 124 of  141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 07/07/10 Wed | Lacey, S 2105169/344 | 2.70 | 2.70 | 688.50 | MATTER NAME: Investigation 1 PREPARE FOR MURRAY DEVINE INTERVIEW |
| 07/07/10 Wed | Lacey, S 2105169/346 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation 1 TELEPHONE CALL TO P. STUMPF RE: EXHIBITS FOR MURRAY DEVINE INTERVIEW |
| 07/07/10 Wed | Lacey, S 2105169/347 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation 1 MEETING WITH C. MONK RE: MURRAY DEVINE INTERVIEW PREPARATION |
| 07/07/10 Wed | Lacey, S 2105169/349 | 1.90 | 1.90 | 484.50 | MATTER NAME: Investigation 1 REVIEW AND ANALYZE NEW DOCUMENTS PRODUCED BY MURRAY DEVINE TO PREPARE FOR MURRAY DEVINE INTERVIEW |
| 07/07/10 Wed | Liberato, B 2105169/272 | 8.70 | 8.70 | 1,870.50 | MATTER NAME: Investigation 1 ASSIST G. SCHWAB WITH PREPARATION FOR T. KAPLAN INTERVIEW INCLUDING PREPARATION OF EXHIBITS AND INDEX TO EXHIBITS |
| 07/07/10 Wed | Minuti, M 2105169/277 | 0.20 | 0.20 | 120.00 | MATTER NAME: Investigation 1 E-MAILS FROM G. SCHWAB RE: REVIEW OF MURRAY DEVINE DOCUMENTS RELEVANT TO KAPLAN INTERVIEW |
| 07/07/10 Wed | Minuti, M 2105169/278 | 4.00 | 4.00 | 2,400.00 | MATTER NAME: Investigation 1 REVIEW OF AND REVISIONS TO KAPLAN INTERVIEW OUTLINE AND PREPARE FOR KAPLAN INTERVIEW |
| 07/07/10 Wed | Minuti, M 2105169/279 | 3.00 | 3.00 | 1,800.00 | MATTER NAME: Investigation 1 REVIEW OF DOCUMENTS INCLUDED IN KAPLAN INTERVIEW OUTLINE |
| 07/07/10 Wed | Minuti, M 2105169/280 | 1.00 | 1.00 | 600.00 | MATTER NAME: Investigation 1 MEETING WITH N. NASTASI AND K. KLEE RE: PREPARE FOR KAPLAN INTERVIEW |
| 07/07/10 Wed | Monahan, J 2105169/305 | 0.20 | 0.20 | 86.00 | MATTER NAME: Investigation 1 TELEPHONE CALL WITH S. O'NEILL AND LECG IN PREPARATION FOR PETRIK INTERVIEW |
| 07/07/10 Wed | Monahan, J 2105169/306 | 4.50 | 4.50 | 1,935.00 | MATTER NAME: Investigation 1 REVIEW OUTLINE AND EXHIBITS FOR PETRIK INTERVIEW |
| 07/07/10 Wed | Monahan, J 2105169/307 | 0.80 | 0.80 | 344.00 | MATTER NAME: Investigation 1 MEETING WITH S. O'NEILL, N. NASTASI AND K. KLEE IN PREPARATION FOR PETRIK INTERVIEW |
| 07/07/10 Wed | Monk II, C 2105169/296 | 2.00 | 2.00 | 1,400.00 | MATTER NAME: Investigation 1 WITNESS PREPARATION FOR KURMANIAK INTERVIEW, INCLUDING REVIEW OF DOCUMENTS AND OUTLINE |

EXHIBIT I PAGE 125 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/07/10 Wed | Monk II, C 2105169/297 | 0.70 | 0.70 | 490.00 | *MATTER NAME: Investigation*<br>1  MEETING WITH C. HALL AND C. PICCARELLO RE: KURMANIAK INTERVIEW |
| 07/07/10 Wed | Monk II, C 2105169/298 | 1.00 | 1.00 | 700.00 | *MATTER NAME: Investigation*<br>1  MEETING WITH K. KLEE RE: KURMANIAK INTERVIEW |
| 07/07/10 Wed | Monk II, C 2105169/299 | 2.90 | 2.90 | 2,030.00 | *MATTER NAME: Investigation*<br>1  INTERVIEW OF R. KURMANIAK |
| 07/07/10 Wed | Monk II, C 2105169/300 | 1.00 | 1.00 | 700.00 | *MATTER NAME: Investigation*<br>1  MEETING WITH C. HALL AND C. PICCARELLO AFTER THE KURMANIAK INTERVIEW RE: THE INTERVIEW |
| 07/07/10 Wed | Monk II, C 2105169/301 | 0.90 | 0.90 | 630.00 | *MATTER NAME: Investigation*<br>1  ATTENTION TO E-MAILS FROM/TO K. KLEE, L. BOGDANOFF, C. PICCARELLO AND N. NASTASI RE: SCHEDULING FOR PREPARATION, OPEN ISSUES, INTERVIEW NOTES, ETC. |
| 07/07/10 Wed | Monk II, C 2105169/302 | 0.60 | 0.60 | 420.00 | *MATTER NAME: Investigation*<br>1  E-MAIL FROM C. PICCARELLO FORWARDING PERSILY DOCUMENTS AND REVIEW OF SAME |
| 07/07/10 Wed | Nastasi, N 2105169/283 | 2.20 | 2.20 | 935.00 | *MATTER NAME: Investigation*<br>1  PREPARE FOR LARSEN INTERVIEW |
| 07/07/10 Wed | Nastasi, N 2105169/284 | 0.20 | 0.20 | 85.00 | *MATTER NAME: Investigation*<br>1  EMAILS WITH M. PRIMOFF RE: KAPLAN |
| 07/07/10 Wed | Nastasi, N 2105169/285 | 0.40 | 0.40 | 170.00 | *MATTER NAME: Investigation*<br>1  EMAILS WITH S. LACEY RE: MURRAY DEVINE |
| 07/07/10 Wed | Nastasi, N 2105169/286 | 0.90 | 0.90 | 382.50 | *MATTER NAME: Investigation*<br>1  MEETING WITH EXAMINER IN PREPARATION FOR LARSEN INTERVIEW |
| 07/07/10 Wed | Nastasi, N 2105169/287 | 2.00 | 2.00 | 850.00 | *MATTER NAME: Investigation*<br>1  INTERVIEW N. LARSEN |
| 07/07/10 Wed | Nastasi, N 2105169/289 | 0.20 | 0.20 | 85.00 | *MATTER NAME: Investigation*<br>1  TELEPHONE CALL WITH M. BARASH RE: MURRAY DEVINE |
| 07/07/10 Wed | Nastasi, N 2105169/290 | 0.30 | 0.30 | 127.50 | *MATTER NAME: Investigation*<br>1  REVIEW EMAILS RE: MURRAY DEVINE |

EXHIBIT I PAGE 126 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/07/10 Wed | Nastasi, N 2105169/291 | 2.20 | 2.20 | 935.00 | MATTER NAME: Investigation 1 PREPARE FOR GRENESKO AND KENNEY INTERVIEWS |
| 07/07/10 Wed | Nastasi, N 2105169/292 | 0.80 | 0.80 | 340.00 | MATTER NAME: Investigation 1 MEETING WITH EXAMINER IN PREPARATION FOR GRENESKO AND KENNEY INTERVIEWS |
| 07/07/10 Wed | Nastasi, N 2105169/293 | 0.80 | 0.80 | 340.00 | MATTER NAME: Investigation 1 MEETING WITH EXAMINER AND J. MONAHAN IN PREPARATION FOR GRENESKO AND KENNEY INTERVIEWS |
| 07/07/10 Wed | Nastasi, N 2105169/294 | 1.00 | 1.00 | 425.00 | MATTER NAME: Investigation 1 MEETING WITH EXAMINER AND M. MINUTI IN PREPARATION FOR KAPLAN INTERVIEW |
| 07/07/10 Wed | O'Neill, S 2105169/328 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation 1 CONFERENCE CALL WITH J. MONAHAN AND C. ELSON RE: SYNDICATION PROCESS |
| 07/07/10 Wed | O'Neill, S 2105169/329 | 0.80 | 0.80 | 204.00 | MATTER NAME: Investigation 1 MEETING WITH K. KLEE, N. NASTASI AND J. MONAHAN RE: D. PETRIK INTERVIEW PREPARATION |
| 07/07/10 Wed | O'Neill, S 2105169/330 | 1.30 | 1.30 | 331.50 | MATTER NAME: Investigation 1 PREPARE FOR D. PETRIK INTERVIEW |
| 07/07/10 Wed | O'Neill, S 2105169/331 | 3.40 | 3.40 | 867.00 | MATTER NAME: Investigation 1 REVIEW AND ANALYZE DOCUMENTS TO PREPARE FOR D. PETRIK INTERVIEW |
| 07/07/10 Wed | Piccarello, C 2105169/316 | 0.70 | 0.70 | 192.50 | MATTER NAME: Investigation 1 MEETING WITH C. HALL AND C. MONK RE: PREPARATION FOR R. KURMANIAK INTERVIEW |
| 07/07/10 Wed | Piccarello, C 2105169/317 | 1.00 | 1.00 | 275.00 | MATTER NAME: Investigation 1 MEETING WITH C. HALL, C. MONK AND K. KLEE RE: PREPARATION FOR R. KURMANIAK INTERVIEW |
| 07/07/10 Wed | Piccarello, C 2105169/318 | 2.80 | 2.80 | 770.00 | MATTER NAME: Investigation 1 ATTEND R. KURMANIAK INTERVIEW |
| 07/07/10 Wed | Piccarello, C 2105169/319 | 0.20 | 0.20 | 55.00 | MATTER NAME: Investigation 1 DRAFT E-MAIL TO C. MONK AND C. HALL RE: J. PERSILY INTERVIEW EXHIBITS |
| 07/07/10 Wed | Piccarello, C 2105169/320 | 2.60 | 2.60 | 715.00 | MATTER NAME: Investigation 1 PREP MEETINGS WITH C. MONK, C. HALL AND S. LACEY RE: J. PERSILY INTERVIEW |

EXHIBIT I  PAGE 127 of  141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/07/10 Wed | Piccarello, C 2105169/321 | 2.40 | 2.40 | 660.00 | 1 | MATTER NAME: Investigation REVIEW DOCUMENTS FOR J. PERSILY WITNESS INTERVIEW |
| 07/07/10 Wed | Schwab, G 2105169/322 | 0.20 | 0.20 | 60.00 | 1 | MATTER NAME: Investigation MEETING WITH M. MINUTI RE: REVISIONS TO KAPLAN OUTLINE |
| 07/07/10 Wed | Schwab, G 2105169/323 | 4.90 | 4.90 | 1,470.00 | 1 | MATTER NAME: Investigation PREPARE FOR T. KAPLAN INTERVIEW, INCLUDING REVIEW OF DOCUMENTS FOR SAME |
| 07/07/10 Wed | Schwab, G 2105169/324 | 0.10 | 0.10 | 30.00 | 1 | MATTER NAME: Investigation CORRESPONDENCE TO M. PRIMOFF CONFIRMING KAPLAN INTERVIEW DETAILS |
| 07/07/10 Wed | Schwab, G 2105169/325 | 0.60 | 0.60 | 180.00 | 1 | MATTER NAME: Investigation REVIEW DOCUMENTS FOR PERSILY INTERVIEW AND CORRESPONDENCE TO C. PICCARELLO RE: SAME |
| 07/07/10 Wed | Schwab, G 2105169/327 | 2.00 | 2.00 | 600.00 | 1 | MATTER NAME: Investigation REVISE KAPLAN OUTLINE |
| 07/08/10 Thu | Bonniwell, J 2105169/379 | 1.90 | 1.90 | 541.50 | 1 | MATTER NAME: Investigation REVIEW DOCUMENTS IN PREPARATION FOR GRENESKO, KENNEY INTERVIEWS |
| 07/08/10 Thu | Bonniwell, J 2105169/380 | 1.80 | 1.80 | 513.00 | 1 | MATTER NAME: Investigation ATTEND INTERVIEW OF GRENESKO |
| 07/08/10 Thu | Bonniwell, J 2105169/381 | 1.80 | 1.80 | 513.00 | 1 | MATTER NAME: Investigation ATTEND INTERVIEW OF KENNEY |
| 07/08/10 Thu | Consedine, M 2105170/1107 | 1.20 | 1.20 | 492.00 | 1 | MATTER NAME: Drafting Report REVIEW OF UPDATED LARSEN INTERVIEW |
| 07/08/10 Thu | Consedine, M 2105170/1108 | 0.90 | 0.90 | 369.00 | 1 | MATTER NAME: Drafting Report REVIEW OF KURMANUAH INTERVIEW |
| 07/08/10 Thu | Consedine, M 2105170/1109 | 0.50 | 0.50 | 205.00 | 1 | MATTER NAME: Drafting Report TELEPHONE CALLS WITH C. DEVLIN REGARDING INTERVIEW REVIEW |
| 07/08/10 Thu | Consedine, M 2105170/1110 | 0.90 | 0.90 | 369.00 | 1 | MATTER NAME: Drafting Report ANALYSIS OF KENNEY INTERVIEW |

EXHIBIT I  PAGE 128 of  141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/08/10 Thu | Hall, C 2105169/390 | 0.30 | 0.30 | 147.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALL WITH C. MONK RE: HIS IMPRESSIONS REGARDING PERSILY INTERVIEW |
| 07/08/10 Thu | Hall, C 2105169/391 | 1.30 | 1.30 | 637.00 | MATTER NAME: Investigation<br>1  REVIEW DOCUMENTS AND MEETING WITH C. MONK RE: SAME IN PREPARATION FOR PERSILY INTERVIEW |
| 07/08/10 Thu | Hall, C 2105169/392 | 3.50 | 3.50 | 1,715.00 | MATTER NAME: Investigation<br>1  INTERVIEW OF J. PERSILY WITH C. MONK |
| 07/08/10 Thu | Hall, C 2105169/393 | 0.50 | 0.50 | 245.00 | MATTER NAME: Investigation<br>1  PREPARE REPORT OF PERSILY INTERVIEW |
| 07/08/10 Thu | Himbert, J 2105169/351 | 0.50 | 0.50 | 105.00 | MATTER NAME: Investigation<br>1  PREPARE LABELS AND FOLDERS FOR T. KENNY EXHIBITS IN PREPARATION FOR HIS INTERVIEW BY S. LACEY |
| 07/08/10 Thu | Lacey, S 2105169/397 | 3.00 | 3.00 | 765.00 | MATTER NAME: Investigation<br>1  REVIEW AND ANALYZE EXHIBITS FOR INCORPORATING INTO MURRAY DEVINE INTERVIEW OUTLINE |
| 07/08/10 Thu | Lacey, S 2105169/398 | 0.10 | 0.10 | 25.50 | MATTER NAME: Investigation<br>1  TELEPHONE CALL FROM C. MONK RE: J. PERSILY INTERVIEW |
| 07/08/10 Thu | Lacey, S 2105169/399 | 4.20 | 4.20 | 1,071.00 | MATTER NAME: Investigation<br>1  PREPARE OUTLINE OF MURRAY DEVINE INTERVIEW |
| 07/08/10 Thu | Lacey, S 2105169/400 | 2.50 | 2.50 | 637.50 | MATTER NAME: Investigation<br>1  REVISE OUTLINE FOR MURRAY DEVINE INTERVIEW |
| 07/08/10 Thu | Lacey, S 2105169/401 | 0.30 | 0.30 | 76.50 | MATTER NAME: Investigation<br>1  E-MAILS WITH P. STUMPF AND B. LIBERATO RE: EXHIBITS FOR INTERVIEW |
| 07/08/10 Thu | Lacey, S 2105169/403 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation<br>1  E-MAIL AND TELEPHONE CALLS WITH C. MONK RE: OUTLINE AND STRATEGY FOR MURRAY DEVINE INTERVIEW |
| 07/08/10 Thu | Liberato, B 2105169/353 | 8.90 | 8.90 | 1,913.50 | MATTER NAME: Investigation<br>1  PREPARATION OF EXHIBITS FOR T. KENNY AND ASSIST S. LACEY IN PREPARATION FOR INTERVIEW |
| 07/08/10 Thu | Miller, L 2105172/1612 | 0.20 | 0.20 | 45.00 | MATTER NAME: Case Administration<br>1  EMAILS WITH TEAM RE: ROUGH TRANSCRIPT OF LARSEN AND FINAL TRANSCRIPT OF KURMANIAK. |

EXHIBIT I PAGE 129 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/08/10 Thu | Minuti, M 2105169/355 | 10.00 | 10.00 | 6,000.00 | 1 | MATTER NAME: Investigation PREPARE FOR AND ATTEND KAPLAN INTERVIEW |
| 07/08/10 Thu | Monahan, J 2105169/376 | 0.50 | 0.50 | 215.00 | 1 | MATTER NAME: Investigation PREPARE FOR PETRIK INTERVIEW |
| 07/08/10 Thu | Monahan, J 2105169/377 | 5.30 | 5.30 | 2,279.00 | 1 | MATTER NAME: Investigation PARTICIPATE IN PETRIK INTERVIEW |
| 07/08/10 Thu | Monahan, J 2105169/378 | 0.40 | 0.40 | 172.00 | 1 | MATTER NAME: Investigation MEETING WITH COURT REPORTER RE: CLEANING UP TRANSCRIPT |
| 07/08/10 Thu | Monk II, C 2105169/366 | 3.50 | 3.50 | 2,450.00 | 1 | MATTER NAME: Investigation PERSILY INTERVIEW |
| 07/08/10 Thu | Monk II, C 2105169/367 | 1.30 | 1.30 | 910.00 | 1 | MATTER NAME: Investigation MEETING WITH C. HALL AND REVIEW DOCUMENTS IN PREPARATION FOR PERSILY INTERVIEW |
| 07/08/10 Thu | Monk II, C 2105169/368 | 0.10 | 0.10 | 70.00 | 1 | MATTER NAME: Investigation E-MAIL TO K. KLEE FORWARDING MURRAY DEVINE OUTLINE |
| 07/08/10 Thu | Monk II, C 2105169/369 | 0.30 | 0.30 | 210.00 | 1 | MATTER NAME: Investigation TELEPHONE CALL WITH C. HALL IN FOLLOW UP TO PERSILY INTERVIEW |
| 07/08/10 Thu | Monk II, C 2105169/370 | 0.20 | 0.20 | 140.00 | 1 | MATTER NAME: Investigation E-MAIL TO/FROM S. LACEY RE: STATUS OF MURRAY DEVINE OUTLINE |
| 07/08/10 Thu | Monk II, C 2105169/371 | 2.20 | 2.20 | 1,540.00 | 1 | MATTER NAME: Investigation PREPARE FOR PERSILY INTERVIEW, INCLUDING REVIEW OF OUTLINE |
| 07/08/10 Thu | Monk II, C 2105169/372 | 0.20 | 0.20 | 140.00 | 1 | MATTER NAME: Investigation E-MAIL AND TELEPHONE CALLS WITH C. MONK RE: OUTLINE AND STRATEGY FOR MURRAY DEVINE INTERVIEW |
| 07/08/10 Thu | Monk II, C 2105169/373 | 0.10 | 0.10 | 70.00 | 1 | MATTER NAME: Investigation TELEPHONE CALL FROM S. LACEY RE: J. PERSILY INTERVIEW |
| 07/08/10 Thu | Nastasi, N 2105169/356 | 2.20 | 2.20 | 935.00 | 1 | MATTER NAME: Investigation PREPARE FOR INTERVIEWS OF C. KENNEY AND D. GRENESKO |

EXHIBIT I PAGE 130 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/08/10 Thu | Nastasi, N 2105169/357 | 3.00 | 3.00 | 1,275.00 | *MATTER NAME: Investigation* <br> 1 ATTEND PETRIK INTERVIEW |
| 07/08/10 Thu | Nastasi, N 2105169/358 | 2.40 | 2.40 | 1,020.00 | *MATTER NAME: Investigation* <br> 1 ATTEND T. KAPLAN INTERVIEW |
| 07/08/10 Thu | Nastasi, N 2105169/359 | 1.40 | 1.40 | 595.00 | *MATTER NAME: Investigation* <br> 1 INTERVIEW OF D. GRENESKO |
| 07/08/10 Thu | Nastasi, N 2105169/360 | 2.60 | 2.60 | 1,105.00 | *MATTER NAME: Investigation* <br> 1 INTERVIEW OF C. KENNEY |
| 07/08/10 Thu | Nastasi, N 2105169/361 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation* <br> 1 TELEPHONE CALL WITH C. MONK RE: PERSILY |
| 07/08/10 Thu | Nastasi, N 2105169/362 | 0.40 | 0.40 | 170.00 | *MATTER NAME: Investigation* <br> 1 REVIEW KURMANIAK EXHIBITS |
| 07/08/10 Thu | Nastasi, N 2105169/363 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation* <br> 1 TELEPHONE CALL WITH M. BARASH RE: INTERVIEWS |
| 07/08/10 Thu | Nastasi, N 2105169/364 | 1.00 | 1.00 | 425.00 | *MATTER NAME: Investigation* <br> 1 MEETING WITH EXAMINER RE: KENNEY |
| 07/08/10 Thu | O'Neill, S 2105169/388 | 5.30 | 5.30 | 1,351.50 | *MATTER NAME: Investigation* <br> 1 INTERVIEW OF D. PETRIK |
| 07/08/10 Thu | O'Neill, S 2105169/389 | 0.80 | 0.80 | 204.00 | *MATTER NAME: Investigation* <br> 1 ASSIST COURT REPORTER IN FINALIZING DRAFT, GATHER EXTRA SET OF EXHIBITS FOR COURT REPORTER, AND ORGANIZE INTERVIEW MATERIALS |
| 07/08/10 Thu | Piccarello, C 2105169/384 | 0.40 | 0.40 | 110.00 | *MATTER NAME: Investigation* <br> 1 REVIEW AND RESPOND TO EMAILS RE: WITNESS INTERVIEWS |
| 07/08/10 Thu | Schwab, G 2105169/385 | 2.80 | 2.80 | 840.00 | *MATTER NAME: Investigation* <br> 1 REVIEW OF OUTLINE AND DOCUMENTS IN PREPARATION FOR T. KAPLAN INTERVIEW |
| 07/08/10 Thu | Schwab, G 2105169/386 | 5.00 | 5.00 | 1,500.00 | *MATTER NAME: Investigation* <br> 1 ATTEND T. KAPLAN INTERVIEW |

EXHIBIT I PAGE 131 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 07/08/10 Thu | Schwab, G 2105169/387 | 1.00 | 1.00 | 300.00 | MATTER NAME: Investigation<br>1 REVIEW DOCUMENTS PER M. MINUTI AND DRAFT ITEMS IN PREPARATION FOR T. KAPLAN INTERVIEW |
| 07/08/10 Thu | Schwab, G 2105174/1702 | 2.00 | 2.00 | 600.00 | MATTER NAME: Non-Working Travel<br>1 TRAVEL TO CHICAGO FOR T. KAPLAN INTERVIEW. |
| 07/09/10 Fri | Callahan II, T 2105169/407 | 0.10 | 0.10 | 58.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL FROM N. NASTASI RE: ASK ME TO ATTEND T. KENNY OF MURRAY DEVINE INTERVIEW FOR PURPOSES OF DEALING WITH POSSIBLE ASSERTIONS OF PRIVILEGE |
| 07/09/10 Fri | Callahan II, T 2105169/409 | 4.40 | 4.40 | 2,552.00 | MATTER NAME: Investigation<br>1 ATTEND T. KENNY INTERVIEW |
| 07/09/10 Fri | Considine, M 2105170/1147 | 2.60 | 2.60 | 1,066.00 | MATTER NAME: Drafting Report<br>1 REVIEW OF UPDATED INTERVIEWS FROM PERSILY, GRENESKO, KAPLAN AND PETRIK |
| 07/09/10 Fri | Hall, C 2105169/437 | 3.00 | 3.00 | 1,470.00 | MATTER NAME: Investigation<br>1 REVIEW PERSILY TRANSCRIPT AND DRAFT MEMO OF HIGHLIGHTS |
| 07/09/10 Fri | Lacey, S 2105169/440 | 0.10 | 0.10 | 25.50 | MATTER NAME: Investigation<br>1 E-MAIL WITH S. O'NEILL RE: BANK OF AMERICA REFERENCES IN INTERVIEWS |
| 07/09/10 Fri | Lacey, S 2105169/441 | 0.10 | 0.10 | 25.50 | MATTER NAME: Investigation<br>1 E-MAIL WITH N. NASTASI RE: MURRAY DEVINE TRANSCRIPT AND INTERVIEW MEMORANDUM |
| 07/09/10 Fri | Lacey, S 2105169/442 | 0.90 | 0.90 | 229.50 | MATTER NAME: Investigation<br>1 PREPARE FOR MURRAY DEVINE INTERVIEW |
| 07/09/10 Fri | Lacey, S 2105169/443 | 0.10 | 0.10 | 25.50 | MATTER NAME: Investigation<br>1 E-MAIL WITH B. LIBERATO RE: EXHIBITS FOR MURRAY DEVINE INTERVIEW |
| 07/09/10 Fri | Lacey, S 2105169/444 | 3.30 | 3.30 | 841.50 | MATTER NAME: Investigation<br>1 MEETING WITH C. MONK TO PREPARE FOR MURRAY DEVINE INTERVIEW |
| 07/09/10 Fri | Lacey, S 2105169/445 | 4.40 | 4.40 | 1,122.00 | MATTER NAME: Investigation<br>1 INTERVIEW OF T. KENNY OF MURRAY, DEVINE |
| 07/09/10 Fri | Liberato, B 2105169/406 | 3.90 | 3.90 | 838.50 | MATTER NAME: Investigation<br>1 PREPARATION OF EXHIBITS FOR T. KENNY INTERVIEW |

EXHIBIT I  PAGE 132 of  141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/09/10 Fri | Monahan, J 2105169/435 | 3.20 | 3.20 | 1,376.00 | *MATTER NAME: Investigation*<br>1 REVIEW TRANSCRIPT OF PETRIK INTERVIEW |
| 07/09/10 Fri | Monk II, C 2105169/432 | 0.20 | 0.20 | 140.00 | *MATTER NAME: Investigation*<br>1 E-MAIL TO N. NASTASI AND K. KLEE FORWARDING MURRAY DEVINE OUTLINE |
| 07/09/10 Fri | Monk II, C 2105169/433 | 4.50 | 4.50 | 3,150.00 | *MATTER NAME: Investigation*<br>1 MURRAY DEVINE INTERVIEW |
| 07/09/10 Fri | Nastasi, N 2105169/417 | 1.10 | 1.10 | 467.50 | *MATTER NAME: Investigation*<br>1 ATTEND T. KENNY INTERVIEW |
| 07/09/10 Fri | Nastasi, N 2105169/419 | 0.20 | 0.20 | 85.00 | *MATTER NAME: Investigation*<br>1 TELEPHONE CALL WITH C. MONK RE: MURRAY DEVINE |
| 07/09/10 Fri | Nastasi, N 2105169/420 | 0.40 | 0.40 | 170.00 | *MATTER NAME: Investigation*<br>1 MEETING WITH C. MONK, S. LACEY AND EXAMINER IN PREPARATION FOR T. KENNY INTERVIEW |
| 07/09/10 Fri | Nastasi, N 2105169/422 | 0.40 | 0.40 | 170.00 | *MATTER NAME: Investigation*<br>1 EMAILS WITH M. BARASH RE: FINAL TRANSCRIPTS AND EXHIBITS. |
| 07/09/10 Fri | Nastasi, N 2105169/423 | 0.60 | 0.60 | 255.00 | *MATTER NAME: Investigation*<br>1 EMAILS WITH L. MILLER RE:<br>2 INTERVIEW TRANSCRIPTS AND EXHIBITS. |
| 07/09/10 Fri | Nastasi, N 2105169/424 | 0.20 | 0.20 | 85.00 | *MATTER NAME: Investigation*<br>1 TELEPHONE CALL WITH M. BARASH RE: EXHIBITS. |
| 07/09/10 Fri | Nastasi, N 2105169/425 | 0.20 | 0.20 | 85.00 | *MATTER NAME: Investigation*<br>1 REVIEW PERSILY NOTES FROM C. HALL. |
| 07/09/10 Fri | Nastasi, N 2105169/426 | 0.30 | 0.30 | 127.50 | *MATTER NAME: Investigation*<br>1 REVIEW MURRAY DEVINE INTERVIEW OUTLINE. |
| 07/09/10 Fri | Nastasi, N 2105169/427 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation*<br>1 EMAIL FROM M. MINUTI RE: KAPLAN. |
| 07/09/10 Fri | Nastasi, N 2105169/430 | 0.10 | 0.10 | 42.50 | *MATTER NAME: Investigation*<br>1 REVIEW LETTER FROM M. BARASH RE: EXHIBITS. |

EXHIBIT I  PAGE 133 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/09/10 Fri | Nastasi, N 2105169/431 | 0.10 | 0.10 | 42.50 | 1 | MATTER NAME: Investigation<br>EMAILS WITH M. BARASH RE: MURRAY DEVINE. |
| 07/10/10 Sat | Lacey, S 2105169/453 | 0.10 | 0.10 | 25.50 | 1 | MATTER NAME: Investigation<br>E-MAIL TO L. MILLER AND N. NASTASI RE: FINALIZING EXHIBITS FROM T. KENNY |
| 07/10/10 Sat | Lacey, S 2105169/454 | 0.20 | 0.20 | 51.00 | 1 | MATTER NAME: Investigation<br>E-MAIL TO C. MONK RE: FOLLOWING-UP WITH S. FEIGENBAUM ON WITHHELD DOCUMENTS FROM MURRAY DEVINE INTERVIEW |
| 07/10/10 Sat | Lacey, S 2105169/455 | 0.20 | 0.20 | 51.00 | 1 | MATTER NAME: Investigation<br>E-MAILS WITH COURT REPORTER RE: FINAL TRANSCRIPT OF T. KENNY INTERVIEW |
| 07/10/10 Sat | Lacey, S 2105169/456 | 0.40 | 0.40 | 102.00 | 1 | MATTER NAME: Investigation<br>FINALIZE EXHIBITS FROM T. KENNY INTERVIEW FOR UPLOADING TO SHAREFILE MIRROR SITE |
| 07/10/10 Sat | Lacey, S 2105170/1180 | 5.40 | 5.40 | 1,377.00 | 1 | MATTER NAME: Drafting Report<br>REVIEW WITNESS INTERVIEW RECORDS AND TRANSCRIPTS FOR INCORPORATION INTO REPORT SECTION ON MORGAN STANLEY ACTIVITIES AT STEP ONE |
| 07/10/10 Sat | Nastasi, N 2105169/448 | 4.30 | 4.30 | 1,827.50 | 1 | MATTER NAME: Investigation<br>DRAFT LETTERS TO EACH COUNSEL REPRESENTING A WITNESS WHO GAVE SWORN TESTIMONY ATTACHING EXHIBITS AND TRANSCRIPTS. |
| 07/10/10 Sat | Nastasi, N 2105169/451 | 0.10 | 0.10 | 42.50 | 1 | MATTER NAME: Investigation<br>EMAILS WITH M. BARASH RE: EXHIBITS. |
| 07/10/10 Sat | Nastasi, N 2105169/452 | 0.10 | 0.10 | 42.50 | 1 | MATTER NAME: Investigation<br>EMAILS WITH L. BOGDANOFF RE: MURRAY DEVINE TRANSCRIPT. |
| 07/10/10 Sat | Schwab, G 2105170/1179 | 4.70 | 4.70 | 1,410.00 | 1 | MATTER NAME: Drafting Report<br>REVIEW OF INTERVIEW RECORDS AND TRANSCRIPTS FOR FACTS TO REVISE MERRILL FACT SECTIONS. |
| 07/11/10 Sun | Considine, M 2105170/1189 | 1.30 | 1.30 | 533.00 | 1 | MATTER NAME: Drafting Report<br>REVIEW OF LARSEN INTERVIEW NOTES |
| 07/11/10 Sun | Lacey, S 2105169/1196 | 4.10 | 4.10 | 1,045.50 | 1 | MATTER NAME: Drafting Report<br>REVIEW WITNESS INTERVIEW RECORDS AND TRANSCRIPTS FOR INCORPORATION INTO REPORT SECTION ON MORGAN STANLEY ACTIVITIES AT STEP ONE |
| 07/11/10 Sun | Minuti, M 2105169/459 | 0.30 | 0.30 | 180.00 | 1 | MATTER NAME: Investigation<br>TELEPHONE CALL AND E-MAIL WITH L. BOGDANOFF RE: DECISION TO NOT TILE INTERVIEW NOTES |

EXHIBIT I PAGE 134 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/11/10 Sun | Minuti, M 2105169/460 | 0.10 | 0.10 | 60.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH N. NASTASI RE: DECISION TO NOT FILE INTERVIEW NOTES |
| 07/11/10 Sun | Nastasi, N 2105169/461 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 EMAILS WITH D. BRADFORD AND L. BOGDANOFF RE: TRANSCRIPTS. |
| 07/11/10 Sun | Schwab, G 2105170/1194 | 3.20 | 3.20 | 960.00 | MATTER NAME: Drafting Report<br>1 REVIEW OF INTERVIEW RECORDS AND TRANSCRIPTS FOR FACTS TO REVISE MERRILL FACT SECTIONS. |
| 07/12/10 Mon | Bonniwell, J 2105169/483 | 0.20 | 0.20 | 57.00 | MATTER NAME: Investigation<br>1 EMAIL TO/FROM L. LANE, L. MILLER, N. NASTASI RE: EXHIBITS USED DURING KAPADIA INTERVIEW |
| 07/12/10 Mon | Callahan II, T 2105169/464 | 0.20 | 0.20 | 116.00 | MATTER NAME: Investigation<br>1 REVIEW FOLLOW-UP EMAIL FROM M. CONSEDINE WITH QUESTION ABOUT S. ZELL INTERVIEW AND PROVIDE DOCUMENT REQUESTED IN RESPONSE |
| 07/12/10 Mon | Callahan II, T 2105170/1198 | 0.40 | 0.40 | 232.00 | MATTER NAME: Drafting Report<br>1 REVIEW EMAIL FROM M. CONSEDINE WITH QUESTION ABOUT S. ZELL INTERVIEW AND RESEARCH SAME |
| 07/12/10 Mon | Hall, C 2105169/485 | 0.10 | 0.10 | 49.00 | MATTER NAME: Investigation<br>1 EMAIL EXCHANGE WITH C. PICCARELLO AND C. MONK RE: PERSILY |
| 07/12/10 Mon | Lacey, S 2105170/1246 | 0.30 | 0.30 | 76.50 | MATTER NAME: Drafting Report<br>1 TELEPHONE CALLS TO S. O'NEILL AND N. NASTASI RE: INCORPORATION W. OSBORN INTERVIEW |
| 07/12/10 Mon | Lacey, S 2105170/1247 | 2.70 | 2.70 | 688.50 | MATTER NAME: Drafting Report<br>1 REVIEW AND ANALYZE WITNESS INTERVIEW RECORDS AND TRANSCRIPTS FOR INCORPORATION INTO REPORT SECTION ON MORGAN STANLEY ACTIVITIES AT STEP ONE |
| 07/12/10 Mon | Lane, L 2105169/462 | 0.40 | 0.40 | 86.00 | MATTER NAME: Investigation<br>1 OBTAIN KAPADIA AND SELL EXHIBITS FOR N. NASTASI |
| 07/12/10 Mon | Monk II, C 2105169/481 | 0.30 | 0.30 | 210.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALLS (2) WITH N. NASTASI RE: HANDWRITTEN NOTES FROM KENNY MEETING |
| 07/12/10 Mon | Nastasi, N 2105169/469 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALL WITH J. POLKES RE: MORGAN STANLEY. |
| 07/12/10 Mon | Nastasi, N 2105169/470 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1 EMAIL TO J. POLKES RE: MORGAN STANLEY. |

EXHIBIT I PAGE 135 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/12/10 Mon | Nastasi, N 2105169/471 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1  TELEPHONE CALLS TO L. BOGDANOFF RE: MORGAN STANLEY. |
| 07/12/10 Mon | Nastasi, N 2105169/475 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1  REVIEW EMAILS FROM D. NEIER RE: VRC. |
| 07/12/10 Mon | Nastasi, N 2105169/476 | 0.60 | 0.60 | 255.00 | MATTER NAME: Investigation<br>1  LETTER TO S. FEIGENBAUM RE: T. KENNY TRANSCRIPTS AND EXHIBITS. |
| 07/12/10 Mon | Nastasi, N 2105169/477 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1  REVIEW ERRATA SHEET AND LETTER FROM D. BRADFORD RE: N. LARSEN. |
| 07/12/10 Mon | Nastasi, N 2105169/478 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1  EMAILS TO L. BOGDANOFF RE: ERRATA SHEETS. |
| 07/12/10 Mon | Nastasi, N 2105169/479 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1  EMAILS WITH C. MONK RE: CALL WITH J. PARVER. |
| 07/12/10 Mon | Nastasi, N 2105169/480 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALL WITH D. BRADFORD RE: INTERVIEW TRANSCRIPTS. |
| 07/12/10 Mon | Piccarello, C 2105169/484 | 0.10 | 0.10 | 27.50 | MATTER NAME: Investigation<br>1  REVIEW AND RESPOND TO E-MAIL FROM L. LANE RE: J. SELL INTERVIEW EXHIBIT |
| 07/12/10 Mon | Schwab, G 2105170/1242 | 10.50 | 10.50 | 3,150.00 | MATTER NAME: Drafting Report<br>1  REVIEW INTERVIEW RECORDS AND TRANSCRIPTS FOR TESTIMONY OR STATEMENTS RELEVANT TO FACT SECTIONS. |
| 07/13/10 Tue | Monk II, C 2105169/504 | 0.20 | 0.20 | 140.00 | MATTER NAME: Investigation<br>1  E-MAIL FROM D. LOSS WITH MURRAY DEVINE REPLACEMENT DOCUMENTS |
| 07/14/10 Wed | Monahan, J 2105169/559 | 0.30 | 0.30 | 129.00 | MATTER NAME: Investigation<br>1  E-MAILS WITH N. NASTASI RE: PETRIK HANDWRITTEN NOTES AND USE OF SAME |
| 07/14/10 Wed | Monk II, C 2105169/550 | 0.10 | 0.10 | 70.00 | MATTER NAME: Investigation<br>1  E-MAIL TO S FEIGENBAUM RE: T. KENNY TRANSCRIPT |
| 07/14/10 Wed | Monk II, C 2105169/558 | 0.10 | 0.10 | 70.00 | MATTER NAME: Investigation<br>1  E-MAIL FROM S. FEIGENBAUM FORWARDING T. KENNY'S SIGNATURE PAGE |

EXHIBIT I  PAGE 136 of  141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|----------------|-------------|-------|------|-------------|
| 07/14/10 Wed | Nastasi, N 2105169/534 | 0.50 | 0.50 | 212.50 | MATTER NAME: Investigation<br>1 REVIEW EMAIL AND ATTACHMENT FROM S. LACEY RE: PETRIK NOTES. |
| 07/14/10 Wed | Nastasi, N 2105169/537 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 EMAILS TO J. PARVER RE: T. KAPLAN. |
| 07/14/10 Wed | Schwab, G 2105170/1339 | 9.50 | 9.50 | 2,850.00 | MATTER NAME: Drafting Report<br>1 REVIEW TRANSCRIPTS AND INTERVIEW RECORDS FOR FACTS RELATED TO FACT SECTIONS. |
| 07/15/10 Thu | Nastasi, N 2105169/604 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1 EMAILS AND TELEPHONE CALL WITH J. POLKES RE: MORGAN STANLEY. |
| 07/15/10 Thu | Nastasi, N 2105169/605 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 EMAILS WITH S. LACEY RE: VRC. |
| 07/15/10 Thu | Nastasi, N 2105169/611 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1 EMAILS WITH L. BOGDANOFF AND C. DEVLIN RE: ERRATA SHEETS. |
| 07/16/10 Fri | Monk II, C 2105169/669 | 0.40 | 0.40 | 280.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALLS WITH N. NASTASI, J. PARVER AND M. PRIMOFF RE: KAPLAN |
| 07/16/10 Fri | Monk II, C 2105169/670 | 0.30 | 0.30 | 210.00 | MATTER NAME: Investigation<br>1 E-MAILS FROM N. NASTASI, M. BARASH AND L. BOGDANOFF RE: MORGAN STANLEY |
| 07/16/10 Fri | Monk II, C 2105169/672 | 0.30 | 0.30 | 210.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALLS WITH N. NASTASI RE: MERRILL LYNCH |
| 07/16/10 Fri | Nastasi, N 2105169/647 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1 EMAILS WITH M. BARASH RE: CHOI. |
| 07/16/10 Fri | Nastasi, N 2105169/648 | 0.40 | 0.40 | 170.00 | MATTER NAME: Investigation<br>1 TELEPHONE CALLS WITH C. MONK, J. PARVER AND M. PRIMOFF RE: KAPLAN. |
| 07/16/10 Fri | Nastasi, N 2105169/651 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1 TELEPHONE CALLS WITH C. MONK RE: MERRILL LYNCH. |
| 07/16/10 Fri | Nastasi, N 2105169/654 | 0.30 | 0.30 | 127.50 | MATTER NAME: Investigation<br>1 EMAILS WITH L. BOGDANOFF RE: M. STANLEY. |

EXHIBIT I PAGE 137 of 141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/16/10 Fri | Nastasi, N 2105169/655 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1  TELEPHONE CALL WITH S. FEIGENBAUM RE: MURRAY DEVINE. |
| 07/16/10 Fri | Nastasi, N 2105169/657 | 0.60 | 0.60 | 255.00 | MATTER NAME: Investigation<br>1  REVIEW CORRESPONDENCE FROM J. PARVER RE: KAPLAN ERRATA. |
| 07/16/10 Fri | Nastasi, N 2105169/661 | 0.70 | 0.70 | 297.50 | MATTER NAME: Investigation<br>1  REVIEW CONFIDENTIALITY DESIGNATION FROM CITI. |
| 07/16/10 Fri | Nastasi, N 2105169/664 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1  EMAILS WITH J. POLKES RE: MORGAN STANLEY. |
| 07/16/10 Fri | Piccarello, C 2105169/676 | 0.30 | 0.30 | 82.50 | MATTER NAME: Investigation<br>1  TELEPHONE CALL WITH A. KLINE RE: EXHIBIT REVIEW AND CROSS-EXAMINATION OUTLINES |
| 07/20/10 Tue | Nastasi, N 2105169/795 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1  EMAIL FROM J. DUCAYET RE: OSBORN TRANSCRIPT. |
| 07/21/10 Wed | Nastasi, N 2105169/820 | 0.10 | 0.10 | 42.50 | MATTER NAME: Investigation<br>1  EMAIL FROM M. BARASH RE: INTERVIEW EXHIBITS. |
| 07/22/10 Thu | Farnan, M 2105169/883 | 0.20 | 0.20 | 51.00 | MATTER NAME: Investigation<br>1  UPDATE FOLDER/LIST WITH ACKNOWLEDGMENT OF INTERVIEWEE. |
| 07/25/10 Sun | Lacey, S 2105170/1532 | 0.30 | 0.30 | 76.50 | MATTER NAME: Drafting Report<br>1  MEETING WITH J. BECNEL-GUZZO RE: CERTAIN EXHIBITS TO C. BIGELOW TRANSCRIPT |
| 07/25/10 Sun | Nastasi, N 2105169/911 | 0.80 | 0.80 | 340.00 | MATTER NAME: Investigation<br>1  EMAILS WITH S. LACEY, C. PICCARELLO, SCHWAB AND S. O'NEILL RE: TRANSCRIPT EXHIBITS. |
| 07/25/10 Sun | Nastasi, N 2105169/912 | 0.20 | 0.20 | 85.00 | MATTER NAME: Investigation<br>1  EMAILS WITH M. BARASH RE: TRANSCRIPT EXHIBITS. |
| 07/25/10 Sun | Nastasi, N 2105169/913 | 0.70 | 0.70 | 297.50 | MATTER NAME: Investigation<br>1  EMAILS WITH S. LACEY RE: CORRECTIONS TO TRANSCRIPT EXHIBITS. |
| 07/26/10 Mon | Minuti, M 2105169/919 | 0.20 | 0.20 | 120.00 | MATTER NAME: Investigation<br>1  E-MAILS WITH KLEE FIRM RE: INTERVIEW TRANSCRIPTS |

EXHIBIT I  PAGE 138 of  141

EXHIBIT I
INTERVIEW PREPARATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/26/10 Mon | Monahan, J 2105169/930 | 0.20 | 0.20 | 86.00 | 1 | *MATTER NAME: Investigation* REVIEW PETRIK ERRATA SHEET |
| 07/26/10 Mon | Nastasi, N 2105169/923 | 0.30 | 0.30 | 127.50 | 1 | *MATTER NAME: Investigation* EMAILS WITH S. LACEY RE: TRANSCRIPT EXHIBITS. |
| 07/26/10 Mon | Piccarello, C 2105170/1552 | 0.10 | 0.10 | 27.50 | 1 | *MATTER NAME: Drafting Report* MEETING WITH G. SCHWAB AND S. O'NEILL RE: UNOFFICIAL TRANSCRIPTS REPORT REVIEW |
| 08/02/10 Mon | Nastasi, N 2105325/8 | 0.10 | 0.10 | 42.50 | 1 | *MATTER NAME: Investigation* TELEPHONE CALL WITH G. DOUGHERTY RE: GRENESKO AND FITZSIMONS |
| 08/02/10 Mon | Nastasi, N 2105325/9 | 0.20 | 0.20 | 85.00 | 1 | *MATTER NAME: Investigation* E-MAILS WITH L. BOGDANOFF RE: GRENESKO AND FITZSIMONS |
| Total | | | 2,606.75 | $924,043.75 | | |

Number of Entries:     1773

EXHIBIT I  PAGE 139 of  141

EXHIBIT I

INTERVIEW PREPARATION

Saul Ewing LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bass, J | 31.40 | 6,123.00 |
| Becnel-Guzzo, J | 72.40 | 21,358.00 |
| Bonniwell, J | 270.35 | 77,049.75 |
| Borger, B | 27.50 | 7,837.50 |
| Callahan II, T | 143.50 | 83,230.00 |
| Consedine, M | 17.60 | 7,216.00 |
| Deeney, W | 75.40 | 19,227.00 |
| Devlin, C | 8.30 | 3,652.00 |
| Farnan, M | 6.80 | 1,734.00 |
| Gill, R | 0.20 | 98.00 |
| Hall, C | 84.70 | 41,503.00 |
| Himbert, J | 40.00 | 8,400.00 |
| Kline, A | 0.10 | 39.00 |
| Lacey, S | 108.90 | 27,769.50 |
| Lane, L | 13.20 | 2,838.00 |
| Leigh, R | 0.60 | 171.00 |
| Liberato, B | 64.70 | 13,910.50 |
| Manuelides, K | 0.50 | 222.50 |
| Miller, L | 0.20 | 45.00 |
| Minuti, M | 34.10 | 20,284.00 |
| Monahan, J | 82.20 | 35,346.00 |
| Monk II, C | 142.45 | 99,715.00 |
| Murley, L | 2.20 | 605.00 |
| Nastasi, N | 298.10 | 126,692.50 |
| O'Neill, S | 297.70 | 75,913.50 |
| Piccarello, C | 250.70 | 68,942.50 |
| Rogers, N | 0.30 | 85.50 |
| Sadowsky, J | 0.30 | 78.00 |
| Schwab, G | 274.55 | 82,365.00 |
| Stumpf, P | 9.30 | 1,813.50 |
| Sudol, K | 6.00 | 1,290.00 |
| Taylor Jr., J | 81.60 | 28,152.00 |
| Zima, S | 160.90 | 60,337.50 |
| | 2,606.75 | $924,043.75 |

EXHIBIT I  PAGE 140 of  141

EXHIBIT I

INTERVIEW PREPARATION

Saul Ewing LLP


SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.20 | 45.00 |
| Drafting Report | 84.70 | 27,426.00 |
| Investigation | 2,508.50 | 892,071.50 |
| Non-Working Travel | 13.35 | 4,501.25 |
| | 2,606.75 | $924,043.75 |

EXHIBIT I  PAGE 141 of  141

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Bale, J | 6.40 | 1,248.00 | 512.00 | 736.00 |
| Farmer, D | 12.30 | 1,906.50 | 984.00 | 922.50 |
| Farnan, M | 1.40 | 357.00 | 112.00 | 245.00 |
| Himbert, J | 7.80 | 1,638.00 | 624.00 | 1,014.00 |
| Iannini, A | 39.50 | 7,505.00 | 3,160.00 | 4,345.00 |
| Lane, L | 8.60 | 1,849.00 | 688.00 | 1,161.00 |
| Liberato, B | 5.60 | 1,204.00 | 448.00 | 756.00 |
| Mears, C | 12.60 | 1,890.00 | 1,008.00 | 882.00 |
| Miller, L | 106.90 | 24,052.50 | 8,552.00 | 15,500.50 |
| Pugh-Nolan, J | 4.20 | 777.00 | 336.00 | 441.00 |
| Rasing, M | 5.50 | 605.00 | 440.00 | 165.00 |
| Rogers, N | 1.10 | 313.50 | 88.00 | 225.50 |
| Stumpf, P | 27.50 | 5,362.50 | 2,200.00 | 3,162.50 |
| Warren, R | 4.40 | 792.00 | 352.00 | 440.00 |
| Woodlon, J | 156.75 | 24,296.25 | 12,540.00 | 11,756.25 |
| | 400.55 | $73,796.25 | $32,044.00 | $41,752.25 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Case Administration | 276.25 | 50,238.75 | 22,100.00 | 28,138.75 |
| Drafting Report | 15.30 | 3,094.50 | 1,224.00 | 1,870.50 |
| Fee Applications and Matters | 4.40 | 792.00 | 352.00 | 440.00 |
| Investigation | 104.60 | 19,671.00 | 8,368.00 | 11,303.00 |
| | 400.55 | $73,796.25 | $32,044.00 | $41,752.25 |

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Bale, J | 06/15/10   Tue 2104646/1690 | 0.50 | 0.50 | 97.50 | 40.00 | 57.50 | *MATTER NAME: Investigation* 1 PACKAGE C. BIGELOW EXHIBITS FOR FEDEX TO CHICAGO FOR INTERVIEW |
| | 07/05/10   Mon 2105169/215 | 3.50 | 3.50 | 682.50 | 280.00 | 402.50 | *MATTER NAME: Investigation* 1 ORGANIZE ALL C. KENNEY EXHIBITS IN CHRONOLOGICAL ORDER AND ADD INFORMATION TO OUTLINE |
| | 07/05/10   Mon 2105169/217 | 2.40 | 2.40 | 468.00 | 192.00 | 276.00 | *MATTER NAME: Investigation* 1 SCAN ALL EXHIBITS AND UPLOAD TO SERVER |
| | TOTAL FOR TIMEKEEPER: | 6.40 | | $1,248.00 | $512.00 | $736.00 | |
| | NUMBER OF ENTRIES:    3 | | | | | | |
| Farmer, D | 06/07/10   Mon 2104646/901 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Investigation* 1 BEGIN PRINTING GRENESKO-RELATED DOCUMENTS |
| | 06/08/10   Tue 2104646/1007 | 7.80 | 7.80 | 1,209.00 | 624.00 | 585.00 | *MATTER NAME: Investigation* 1 PER K. MANUELIDES, LOCATE, PRINT AND ORGANIZE IN DATE ORDER NUMEROUS DOCUMENTS |
| | 06/09/10   Wed 2104646/1151 | 4.00 | 4.00 | 620.00 | 320.00 | 300.00 | *MATTER NAME: Investigation* 1 PER K. MANUELIDES, LOCATE, PRINT AND ORGANIZE IN DATE ORDER NUMEROUS DOCUMENTS |
| | TOTAL FOR TIMEKEEPER: | 12.30 | | $1,906.50 | $984.00 | $922.50 | |
| | NUMBER OF ENTRIES:    3 | | | | | | |
| Farnan, M | 05/12/10   Wed 2104161/439 | 0.10 | 0.10 | 25.50 | 8.00 | 17.50 | *MATTER NAME: Investigation* 1 UPDATE TRIBUNE CONTACT LIST TO BE PUT IN ATTORNEY BINDER |
| | 05/25/10   Tue 2104161/1216 | 0.30 | 0.30 | 76.50 | 24.00 | 52.50 | *MATTER NAME: Investigation* 1 SET-UP FOLDER ON DM TO UPLOAD DOCUMENTS FOR GROUP |
| | 06/18/10   Fri 2104615/886 | 0.20 | 0.20 | 51.00 | 16.00 | 35.00 | *MATTER NAME: Drafting Report* 1 SEND CASES RE: SECTION 160/173 TO COMMON E-FILE. |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Farnan, M | 07/09/10   Fri 2105169/447 | 0.60 | 0.60 | 153.00 | 48.00 | 105.00 | *MATTER NAME: Investigation* 1 UPDATE FILE WITH SIGNED ACKNOWLEDGMENTS OF INTERVIEWEES. |
| | 07/22/10   Thu 2105169/883 | 0.20 | 0.20 | 51.00 | 16.00 | 35.00 | *MATTER NAME: Investigation* 1 UPDATE FOLDER/LIST WITH ACKNOWLEDGMENT OF INTERVIEWEE. |
| | TOTAL FOR TIMEKEEPER: | | 1.40 | $357.00 | $112.00 | $245.00 | |
| | NUMBER OF ENTRIES:      5 | | | | | | |
| Himbert, J | 05/20/10   Thu 2104161/694 | 3.50 | 3.50 | 735.00 | 280.00 | 455.00 | *MATTER NAME: Investigation* 1 PRINT PRE-EXAMINATION INTERVIEW TRANSCRIPTS AND EXHIBITS FOR SIX WITNESSES, INSERT EXHIBIT TABS AND ASSEMBLE BINDERS FOR N. NASTASI |
| | 05/21/10   Fri 2104161/750 | 0.80 | 0.80 | 168.00 | 64.00 | 104.00 | *MATTER NAME: Investigation* 1 CONTINUE PRINTING PRE-EXAMINATION INTERVIEW TRANSCRIPTS AND EXHIBITS FOR SIX WITNESSES, INSERT EXHIBIT TABS AND ASSEMBLE BINDERS FOR N. NASTASI |
| | 05/27/10   Thu 2104161/1389 | 0.20 | 0.20 | 42.00 | 16.00 | 26.00 | *MATTER NAME: Investigation* 1 PRINT ADDITIONAL RELATIVE EXHIBITS TO WILMINGTON TRUST'S REPORT TO EXAMINER THAT WERE LOADED LAST NIGHT, AND INSERT INTO BINDER OR G. SCHWAB |
| | 06/03/10   Thu 2104646/372 | 0.50 | 0.50 | 105.00 | 40.00 | 65.00 | *MATTER NAME: Investigation* 1 PREPARE COPIES OF INTERVIEW BINDERS FOR DELIVERY TO J. SADOWSKY |
| | 06/04/10   Fri 2104646/534 | 0.50 | 0.50 | 105.00 | 40.00 | 65.00 | *MATTER NAME: Investigation* 1 PREPARE BOARD OF DIRECTORS MEETING MINUTES BINDERS FOR DELIVERY TO THE WILMINGTON OFFICE |
| | 06/09/10   Wed 2104646/1059 | 0.30 | 0.30 | 63.00 | 24.00 | 39.00 | *MATTER NAME: Investigation* 1 PREPARE BOARD OF DIRECTORS MEETING MINUTES BINDERS FOR DELIVERY TO HARRISBURG OFFICE |
| | 06/10/10   Thu 2104646/1200 | 0.10 | 0.10 | 21.00 | 8.00 | 13.00 | *MATTER NAME: Investigation* 1 PRINT MINUTES OF COMMITTEE OF INDEPENDENT DIRECTORS OF THE BOARD OF DIRECTORS OF TRIBUNE AND DISCUSSION MATERIALS FOR 2/12/07 AND DISCUSSION MATERIALS FOR 2/24/07 (EXHIBITS TO JP MORGAN SUBMISSIONS) |
| | 06/18/10   Fri 2104646/1914 | 0.10 | 0.10 | 21.00 | 8.00 | 13.00 | *MATTER NAME: Investigation* 1 FORWARD REQUESTED DOCUMENT TO J. BONNIWELL |
| | 07/07/10   Wed 2105169/269 | 1.30 | 1.30 | 273.00 | 104.00 | 169.00 | *MATTER NAME: Investigation* 1 PREPARE LABELS AND FOLDERS FOR T. KAPLAN INTERVIEW EXHIBITS, AND COPYING INSTRUCTIONS |

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Himbert, J | 07/08/10  Thu 2105169/351 | 0.50 | 0.50 | 105.00 | 40.00 | 65.00 | MATTER NAME: Investigation 1 PREPARE LABELS AND FOLDERS FOR T. KENNY EXHIBITS IN PREPARATION FOR HIS INTERVIEW BY S. LACEY |
| | TOTAL FOR TIMEKEEPER: | | 7.80 | $1,638.00 | $624.00 | $1,014.00 | |
| | NUMBER OF ENTRIES: | 10 | | | | | |
| Iannini, A | 08/17/10  Tue 2105325/42 | 9.50 | 9.50 | 1,805.00 | 760.00 | 1,045.00 | MATTER NAME: Investigation 1 REVIEW AND CONVERT EXHIBITS TO EXAMINER'S REPORT TO PDF FORMATS COMPATIBLE WITH COURT. |
| | 08/19/10  Thu 2105325/50 | 19.50 | 9.75 9.75 | 1,852.50 1,852.50 | 780.00 780.00 | 1,072.50 1,072.50 | MATTER NAME: Investigation 1 COMPLETE CONVERSION OF EXHIBITS TO PDF FORMAT COMPATIBLE WITH COURT; 2 FILING OF EXHIBITS TO EXAMINER'S REPORT ON U.S. BANKRUPTCY COURT DOCKET. |
| | 08/20/10  Fri 2105325/53 | 7.50 | 7.50 | 1,425.00 | 600.00 | 825.00 | MATTER NAME: Investigation 1 CONTINUE UPLOAD OF EXHIBITS TO EXAMINER'S REPORT TO BANKRUPTCY COURT DOCKET. |
| | 08/22/10  Sun 2105325/54 | 3.00 | 3.00 | 570.00 | 240.00 | 330.00 | MATTER NAME: Investigation 1 COMPLETE FILING OF EXHIBITS TO EXAMINER'S REPORT ON DOCKET. |
| | TOTAL FOR TIMEKEEPER: | | 39.50 | $7,505.00 | $3,160.00 | $4,345.00 | |
| | NUMBER OF ENTRIES: | 4 | | | | | |
| Lane, L | 05/05/10  Wed 2104161/285 | 0.90 | 0.90 | 193.50 | 72.00 | 121.50 | MATTER NAME: Investigation 1 OBTAIN EXAMINER PLEADINGS |
| | 05/24/10  Mon 2104161/929 | 6.00 | 6.00 | 1,290.00 | 480.00 | 810.00 | MATTER NAME: Investigation 1 PREPARE WITNESS FILE FOR J. SELL INCLUDING MULTIPLE SEARCHES IN CONCORDANCE DATABASE |
| | 07/06/10  Tue 2105169/223 | 1.70 | 1.70 | 365.50 | 136.00 | 229.50 | MATTER NAME: Investigation 1 ASSIST RE: SCANNING OF PERSILY EXHIBITS AND QUALITY CHECKING EXHIBIT BINDER SETS |
| | TOTAL FOR TIMEKEEPER: | | 8.60 | $1,849.00 | $688.00 | $1,161.00 | |
| | NUMBER OF ENTRIES: | 3 | | | | | |
| Liberato, B | | | | | | | |

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Liberato, B | 06/03/10   Thu 2104646/387 | 2.40 | 2.40 | 516.00 | 192.00 | 324.00 | MATTER NAME: Investigation<br>1 QUALITY CHECK EXHIBITS AND SEARCH DATABASE FOR BETTER COPIES OF VARIOUS COSTA EXHIBITS |
| | 06/03/10   Thu 2104646/389 | 0.10 | 0.10 | 21.50 | 8.00 | 13.50 | MATTER NAME: Investigation<br>1 ARRANGE FOR COPYING OF INTERVIEW TRANSCRIPTS |
| | 06/03/10   Thu 2104646/396 | 0.10 | 0.10 | 21.50 | 8.00 | 13.50 | MATTER NAME: Investigation<br>1 UPDATE CALENDAR OF INTERVIEWS |
| | 06/10/10   Thu 2104646/1215 | 1.70 | 1.70 | 365.50 | 136.00 | 229.50 | MATTER NAME: Investigation<br>1 INDEX ZELL EXHIBITS |
| | 06/15/10   Tue 2104646/1591 | 0.50 | 0.50 | 107.50 | 40.00 | 67.50 | MATTER NAME: Investigation<br>1 SCAN WILLIAMS EXHIBITS ONTO L: DRIVE |
| | 07/08/10   Thu 2105169/352 | 0.80 | 0.80 | 172.00 | 64.00 | 108.00 | MATTER NAME: Investigation<br>1 PRINT, ASSEMBLE AND BIND INTERVIEW RECORDS AND TRANSCRIPTS FOR N. NASTASI |
| | TOTAL FOR TIMEKEEPER: | | 5.60 | $1,204.00 | $448.00 | $756.00 | |
| | NUMBER OF ENTRIES: | 6 | | | | | |
| Mears, C | 05/27/10   Thu 2104170/218 | 3.50 | 3.50 | 525.00 | 280.00 | 245.00 | MATTER NAME: Case Administration<br>1 PRINTED OUT DOCUMENTS FOR KLEE DATABASE APPROXIMATELY 5000 PAGES DOCUMENTS WERE PRINTED AFTER WORK HOURS |
| | 05/28/10   Fri 2104170/226 | 3.70 | 3.70 | 555.00 | 296.00 | 259.00 | MATTER NAME: Case Administration<br>1 CONFIGURED LAPTOP FOR NICK NASTASI, FOR THE TRIBUNE MATTER -CONCORDANCE DATABASES AND FILES WERE LOADED TO HIS LAPTOP |
| | 06/02/10   Wed 2104344/1377 | 2.00 | 2.00 | 300.00 | 160.00 | 140.00 | MATTER NAME: Case Administration<br>1 BEGAN PRINTING JOB FOR J. HIMBERT FROM THE FYI LEE DATABASE (PRINT JOB WAS BASED ON DATE SEARCH TAGS) |
| | 06/02/10   Wed 2104344/1378 | 1.70 | 1.70 | 255.00 | 136.00 | 119.00 | MATTER NAME: Case Administration<br>1 PRINTED ADDITIONAL DOCUMENTS TO HARD COPY FOR S. ZIMA |
| | 06/04/10   Fri 2104344/1386 | 1.70 | 1.70 | 255.00 | 136.00 | 119.00 | MATTER NAME: Case Administration<br>1 PRINTED VARIOUS DOCUMENT SELECTIONS FROM THE KLEE DATABASE |

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Mears, C | TOTAL FOR TIMEKEEPER: | | 12.60 | $1,890.00 | $1,008.00 | $882.00 | |
| | NUMBER OF ENTRIES: 5 | | | | | | |
| Miller, L | 05/10/10   Mon 2104170/23 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | *MATTER NAME: Case Administration* 1 DOWNLOAD CONTENTS OF SITE |
| | 05/10/10   Mon 2104170/24 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | *MATTER NAME: Case Administration* 1 PROCESS FILES FOR DATABASE BUILD |
| | 05/11/10   Tue 2104170/33 | 0.60 | 0.60 | 135.00 | 48.00 | 87.00 | *MATTER NAME: Case Administration* 1 DOWNLOAD COMPLETE SITE |
| | 05/11/10   Tue 2104170/34 | 0.50 | 0.50 | 112.50 | 40.00 | 72.50 | *MATTER NAME: Case Administration* 1 PROCESS FILES FOR ADDITION TO DATABASE |
| | 05/12/10   Wed 2104170/41 | 0.90 | 0.90 | 202.50 | 72.00 | 130.50 | *MATTER NAME: Case Administration* 1 CREATE DATABASE REPORT WITH HYPERLINKS TO IMPORTANT FILES |
| | 05/18/10   Tue 2104170/72 | 3.70 | 3.70 | 832.50 | 296.00 | 536.50 | *MATTER NAME: Case Administration* 1 ASSIST N. NASTASI WITH HYPERLINKED WILMINGTON TRUST COMPLAINT AND CORRECT HYPERLINK ISSUES |
| | 05/19/10   Wed 2104170/83 | 1.20 | 1.20 | 270.00 | 96.00 | 174.00 | *MATTER NAME: Case Administration* 1 REVIEW PROCESSED MATERIAL |
| | 05/19/10   Wed 2104170/84 | 1.20 | 1.20 | 270.00 | 96.00 | 174.00 | *MATTER NAME: Case Administration* 1 DOCUMENT LOGON PROCEDURES FOR EXTERNAL DATABASES |
| | 05/19/10   Wed 2104170/85 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | *MATTER NAME: Case Administration* 1 REVIEW SPREADSHEET OF MATERIAL TO BE UPLOADED |
| | 05/19/10   Wed 2104170/86 | 1.10 | 1.10 | 247.50 | 88.00 | 159.50 | *MATTER NAME: Case Administration* 1 REVIEW NEWLY DOWNLOADED MATERIAL AND ASSIST J. WOODON WITH DATABASE LOAD |
| | 05/19/10   Wed 2104170/87 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | *MATTER NAME: Case Administration* 1 ASSIST J. BONNIWELL WITH DATABASE ISSUES AND PRINTING QUESTIONS |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Miller, L | 05/20/10   Thu 2104170/97 | 0.80 | 0.80 | 180.00 | 64.00 | 116.00 | *MATTER NAME: Case Administration* 1 PERFORM DATABASE MAINTENANCE |
| | 05/20/10   Thu 2104170/98 | 0.70 | 0.70 | 157.50 | 56.00 | 101.50 | *MATTER NAME: Case Administration* 1 DOWNLOAD THIRD PARTY COMPLAINT DOCUMENTS FROM KLEE SHAREFILE |
| | 05/20/10   Thu 2104170/99 | 2.30 | 2.30 | 517.50 | 184.00 | 333.50 | *MATTER NAME: Case Administration* 1 RE-DUPLICATE AND PROCESS DOWNLOADED FILES |
| | 05/20/10   Thu 2104170/102 | 1.40 | 1.40 | 315.00 | 112.00 | 203.00 | *MATTER NAME: Case Administration* 1 ASSIST J. HIMBERT WITH PRINTING MEETING TRANSCRIPTS AND EXHIBITS |
| | 05/21/10   Fri 2104170/114 | 0.90 | 0.90 | 202.50 | 72.00 | 130.50 | *MATTER NAME: Case Administration* 1 DOWNLOAD AND ORGANIZE DEBTORS STATEMENT OF FACTS AND ASSOCIATED EXHIBITS |
| | 05/21/10   Fri 2104170/115 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | *MATTER NAME: Case Administration* 1 DISTRIBUTE SAME AMONG TEAM |
| | 05/21/10   Fri 2104170/116 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | *MATTER NAME: Case Administration* 1 REVIEW DATABASE STATUS. QC DATABASE |
| | 05/21/10   Fri 2104170/118 | 0.80 | 0.80 | 180.00 | 64.00 | 116.00 | *MATTER NAME: Case Administration* 1 DOWNLOAD HOT DOCUMENTS FOLDER |
| | 05/21/10   Fri 2104170/119 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | *MATTER NAME: Case Administration* 1 DISTRIBUTE HOT DOCUMENTS AMONG TEAM |
| | 05/22/10   Sat 2104170/132 | 0.50 | 0.50 | 112.50 | 40.00 | 72.50 | *MATTER NAME: Case Administration* 1 PERFORM DATABASE MAINTENANCE |
| | 05/24/10   Mon 2104170/159 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | *MATTER NAME: Case Administration* 1 DOWNLOAD SHAREFILE ACTIVITY REPORT |
| | 05/24/10   Mon 2104170/161 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | *MATTER NAME: Case Administration* 1 COPY MATERIALS TO NETWORK FOR TEAM REVIEW |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Miller, L | 05/24/10    Mon 2104170/163 | 0.10 | 0.10 | 22.50 | 8.00 | 14.50 | *MATTER NAME: Case Administration* 1 CREATE DOCUMENTATION RE: DATABASE LOGIN |
| | 05/24/10    Mon 2104170/164 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | *MATTER NAME: Case Administration* 1 PERFORM DATABASE MAINTENANCE |
| | 05/24/10    Mon 2104170/165 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | *MATTER NAME: Case Administration* 1 APPLY DATABASE SECURITY |
| | 05/24/10    Mon 2104170/166 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | *MATTER NAME: Case Administration* 1 UPDATE DATABASE QC MATERIAL ADDED TO DATABASE |
| | 05/24/10    Mon 2104170/167 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | *MATTER NAME: Case Administration* 1 RUN OCR TO BE ADDED TO DATABASE |
| | 05/25/10    Tue 2104170/184 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | *MATTER NAME: Case Administration* 1 ADDRESS PROBLEMS WITH DATABASE SLOWNESS |
| | 05/25/10    Tue 2104170/185 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | *MATTER NAME: Case Administration* 1 REVIEW LOGIN AND PASSWORD CREDENTIALS FOR NEW USERS FOR DOCUMENT |
| | 05/25/10    Tue 2104170/189 | 1.20 | 1.20 | 270.00 | 96.00 | 174.00 | *MATTER NAME: Case Administration* 1 EXTRACT HYPERLINK INFORMATION FROM WTC BRIEF TO CROSS REFERENCE WITH EXHIBIT NAMES |
| | 05/25/10    Tue 2104170/190 | 1.50 | 1.50 | 337.50 | 120.00 | 217.50 | *MATTER NAME: Case Administration* 1 UPDATE DATABASE |
| | 05/26/10    Wed 2104170/198 | 0.60 | 0.60 | 135.00 | 48.00 | 87.00 | *MATTER NAME: Case Administration* 1 UPLOAD SELL EXHIBITS AND GARAMELLA MATERIAL TO SHARE FILE SITE |
| | 05/26/10    Wed 2104170/200 | 0.80 | 0.80 | 180.00 | 64.00 | 116.00 | *MATTER NAME: Case Administration* 1 PRINT COSTA MATERIAL FOR REVIEW |
| | 05/26/10    Wed 2104170/202 | 2.60 | 2.60 | 585.00 | 208.00 | 377.00 | *MATTER NAME: Case Administration* 1 PROCESS GARAMELLA MATERIAL BUILD DATABASE OF SAME AND PERFORM DATABASE MAINTENANCE |

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Miller, L | 05/27/10    Thu 2104170/215 | 1.80 | 1.80 | 405.00 | 144.00 | 261.00 | MATTER NAME: Case Administration<br>1 DOWNLOAD AND SETUP FORMAL SUBMISSION MATERIAL TO LAPTOP FOR N. NASTASI MEETINGS IN LA |
| | 05/27/10    Thu 2104170/216 | 1.10 | 1.10 | 247.50 | 88.00 | 159.50 | MATTER NAME: Case Administration<br>1 REVIEW AND DOWNLOAD SELL EXHIBITS |
| | 06/07/10    Mon 2104344/1399 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | MATTER NAME: Case Administration<br>1 UPDATE CASE USER LIST FOR RIGHTS TO VARIOUS DATABASES |
| | 06/07/10    Mon 2104344/1400 | 1.10 | 1.10 | 247.50 | 88.00 | 159.50 | MATTER NAME: Case Administration<br>1 UPDATE WTC EXHIBIT CROSS REFERENCE FILE |
| | 06/07/10    Mon 2104344/1401 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | MATTER NAME: Case Administration<br>1 EMAIL AND DISTRIBUTE CROSS REFERENCE FILE |
| | 06/07/10    Mon 2104344/1403 | 0.80 | 0.80 | 180.00 | 64.00 | 116.00 | MATTER NAME: Case Administration<br>1 DOWNLOAD DOCUMENTS FROM SHAREFILE |
| | 06/08/10    Tue 2104344/1406 | 0.50 | 0.50 | 112.50 | 40.00 | 72.50 | MATTER NAME: Case Administration<br>1 DOWNLOAD NEW MATERIAL THAT WAS UPLOADED TO THE KLEE SHAREFILE |
| | 06/08/10    Tue 2104344/1407 | 2.10 | 2.10 | 472.50 | 168.00 | 304.50 | MATTER NAME: Case Administration<br>1 PROCESS MATERIAL DOWNLOADED FROM KLEE SHAREFILE AND ADD SAME TO LOCAL DATABASE |
| | 06/08/10    Tue 2104344/1409 | 0.70 | 0.70 | 157.50 | 56.00 | 101.50 | MATTER NAME: Case Administration<br>1 DOWNLOAD AND ORGANIZE WITNESS INTERVIEW NOTES |
| | 06/10/10    Wed 2104344/1416 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | MATTER NAME: Case Administration<br>1 COLLECT AND UPLOAD BARTER INTERVIEW EXHIBITS |
| | 06/10/10    Wed 2104344/1417 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | MATTER NAME: Case Administration<br>1 ASSIST G. BALE WITH BRIAN BROWNING MEETING EXHIBITS |
| | 06/10/10    Wed 2104344/1421 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | MATTER NAME: Case Administration<br>1 DOWNLOAD BROWNING MEETING EXHIBITS |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Miller, L | 06/09/10   Wed 2104344/1422 | 1.10 | 1.10 | 247.50 | 88.00 | 159.50 | *MATTER NAME: Case Administration* 1 PRINT BROWNING MEETING EXHIBITS AND UPDATE BROWNING MEETING BINDER WITH EXHIBITS |
| | 06/09/10   Wed 2104344/1424 | 0.60 | 0.60 | 135.00 | 48.00 | 87.00 | *MATTER NAME: Case Administration* 1 DOWNLOAD UNREDACTED BOARD AND COMMITTEE MEETING MINUTES |
| | 06/09/10   Wed 2104344/1425 | 4.50 | 4.50 | 1,012.50 | 360.00 | 652.50 | *MATTER NAME: Case Administration* 1 REVIEW AND ORGANIZE UN REDACTED BOARD AND COMMITTEE MEETING MINUTES |
| | 06/09/10   Wed 2104344/1426 | 1.10 | 1.10 | 247.50 | 88.00 | 159.50 | *MATTER NAME: Case Administration* 1 CONVERT TO PDF ORGANIZED UNREDACTED BOARD AND COMMITTEE MEETING MINUTES |
| | 06/09/10   Wed 2104344/1427 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | *MATTER NAME: Case Administration* 1 UPLOAD CONVERTED UN REDACTED BOARD AND COMMITTEE MEETING MINUTES |
| | 06/10/10   Thu 2104344/1428 | 0.50 | 0.50 | 112.50 | 40.00 | 72.50 | *MATTER NAME: Case Administration* 1 ASSIST S. ZIMA WITH WHAYNE EXHIBITS AND OUTLINE |
| | 06/10/10   Thu 2104344/1429 | 1.20 | 1.20 | 270.00 | 96.00 | 174.00 | *MATTER NAME: Case Administration* 1 CREATE AND EMAIL CROSS REFERENCE FILE FOR WTC SUBMISSION |
| | 06/10/10   Thu 2104344/1431 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | *MATTER NAME: Case Administration* 1 UPLOAD WHAYNE EXHIBITS TO SHAREFILE |
| | 06/10/10   Thu 2104344/1432 | 1.20 | 1.20 | 270.00 | 96.00 | 174.00 | *MATTER NAME: Case Administration* 1 LABEL AND UPLOAD BOARD MEETING MINUTES |
| | 06/10/10   Thu 2104344/1433 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | *MATTER NAME: Case Administration* 1 ASSIST WITH ORGANIZATION OF ZELL INTERVIEW EXHIBITS |
| | 06/10/10   Thu 2104344/1434 | 0.50 | 0.50 | 112.50 | 40.00 | 72.50 | *MATTER NAME: Case Administration* 1 EMAILS TO LEGC RE: LOCKED FYI ACCOUNT |
| | 06/10/10   Thu 2104344/1436 | 0.60 | 0.60 | 135.00 | 48.00 | 87.00 | *MATTER NAME: Case Administration* 1 REVIEW TEAM EMAILS RE: STATUS FROM LECG RE: FYI DATABASES |

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Miller, L | 06/10/10   Thu 2104344/1437 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | *MATTER NAME: Case Administration* 1 CONVERT EXCEL SPREAD SHEET AND EMAIL TO N. NASTASI |
| | 06/10/10   Thu 2104344/1438 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | *MATTER NAME: Case Administration* 1 EMAILS TO LECG RE: DETAILS NEEDED ON DATABASES |
| | 06/10/10   Thu 2104344/1444 | 0.60 | 0.60 | 135.00 | 48.00 | 87.00 | *MATTER NAME: Case Administration* 1 CREATE NETWORK FOLDERS FOR FACT AND TO ORGANIZE UPLOAD OF FINALIZED SECTIONS |
| | 06/10/10   Thu 2104344/1446 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | *MATTER NAME: Case Administration* 1 COORDINATE UPLOADING THE WHAYNE EXHIBITS TO THE SHAREFILE |
| | 06/11/10   Fri 2104344/1451 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | *MATTER NAME: Case Administration* 1 UPLOAD REPLACEMENT EXHIBIT FOR WHAYNE 41 |
| | 06/11/10   Fri 2104344/1454 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | *MATTER NAME: Case Administration* 1 UPLOAD ZELL EXHIBITS TO SHAREFILE |
| | 06/11/10   Fri 2104344/1455 | 2.50 | 2.50 | 562.50 | 200.00 | 362.50 | *MATTER NAME: Case Administration* 1 UPDATE DATABASE WITH EXHIBIT NUMBERS FOR FORMAL SUBMISSION TO EXAMINERS EXHIBITS TO BE USED DURING DRAFTING OF FACT SECTIONS |
| | 06/12/10   Sat 2104344/1456 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | *MATTER NAME: Case Administration* 1 UPLOAD NEW EXHIBITS FOR WHAYNE INTERVIEW |
| | 06/14/10   Mon 2104344/1460 | 1.10 | 1.10 | 247.50 | 88.00 | 159.50 | *MATTER NAME: Case Administration* 1 ASSIST S. O'NEILL WITH ORGANIZATION AND UPLOAD OF HIANIK EXHIBITS |
| | 06/14/10   Mon 2104344/1465 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | *MATTER NAME: Case Administration* 1 UPLOAD HIANIK EXHIBITS TO SHAREFILE |
| | 06/14/10   Mon 2104344/1467 | 0.10 | 0.10 | 22.50 | 8.00 | 14.50 | *MATTER NAME: Case Administration* 1 ADD A. KLINE TO CASE GROUP. |
| | 06/14/10   Mon 2104344/1468 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | *MATTER NAME: Case Administration* 1 SEND A. KLINE INFORMATION RE: RESOURCES FOR FORMAL SUBMISSION REVIEW |

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Miller, L | 06/14/10   Mon 2104344/1469 | 0.80 | 0.80 | 180.00 | 64.00 | 116.00 | MATTER NAME: Case Administration 1 QC DATABASE DATA LOADED FOR TRIBUNE MINUTES, ZELL EXHIBITS AND WHAYNE EXHIBITS |
| | 06/15/10   Tue 2104344/1474 | 0.60 | 0.60 | 135.00 | 48.00 | 87.00 | MATTER NAME: Case Administration 1 CREATE ORGANIZATIONAL FOLDERS ON NETWORK MIRRORING CONTROL CHART |
| | 06/15/10   Tue 2104344/1476 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | MATTER NAME: Case Administration 1 COMBINE THE BREACH OF FIDUCIARY DUTY AND AIDING AND ABETTING BREACH OF FIDUCIARY DUTY FOLDER INTO ONE |
| | 06/15/10   Tue 2104344/1477 | 0.60 | 0.60 | 135.00 | 48.00 | 87.00 | MATTER NAME: Case Administration 1 DRAFT EMAIL WITH HYPERLINKS TO C. DEVLIN HAS ASKED ME TO SEND YOU LINKS TO: UCC CHADBOURNE RE CLAIMS V. THIRD PARTIES, CHADBOURNE RE CLAIMS V. THIRD PARTIES REPLY, CHADBOURNE RE WILMINGTON TRUST, CHADBOURNE RE WILMINGTON TRUST REPLY, ZUCKERMAN LBO BRIEF, ZUCKERMAN REPLY, WILMINGTON TRUST, COMPLAINT AND REPLY |
| | 06/15/10   Tue 2104344/1478 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | MATTER NAME: Case Administration 1 DOWNLOAD AND ORGANIZE MURRAY DEVINE MATERIAL |
| | 06/15/10   Tue 2104344/1479 | 0.50 | 0.50 | 112.50 | 40.00 | 72.50 | MATTER NAME: Case Administration 1 ASSIST WITH ORGANIZATION OF EXHIBITS AND CASES FOR LAW REPORT SECTION RE SECTION IV D 4 UNJUST ENRICHMENT |
| | 06/15/10   Tue 2104344/1480 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | MATTER NAME: Case Administration 1 UPLOAD BIGELOW EXHIBITS |
| | 06/15/10   Tue 2104344/1482 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | MATTER NAME: Case Administration 1 UPDATE BANTER EXHIBITS FOR C. PICCARELLO |
| | 06/16/10   Wed 2104344/1486 | 1.20 | 1.20 | 270.00 | 96.00 | 174.00 | MATTER NAME: Case Administration 1 COPY AND RENAME WTC EXHIBITS TO MATCH FORMAL SUBMISSION |
| | 06/16/10   Wed 2104344/1487 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | MATTER NAME: Case Administration 1 ORGANIZE EXHIBITS AND CASES FOR EQUITABLE SUBORDINATION DISALLOWANCE SECTION |
| | 06/16/10   Wed 2104344/1491 | 0.50 | 0.50 | 112.50 | 40.00 | 72.50 | MATTER NAME: Case Administration 1 ASSIST N. ROGERS WITH CONCORDANCE FYI FOUNDATIONS DATABASE AND FORWARD LIST OF DATABASES TO SAME |

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Miller, L | 06/16/10   Wed 2104344/1492 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | *MATTER NAME: Case Administration* 1 ASSIST J. BONNIWELL WITH GARAMELLA MATERIAL DATABASE |
| | 06/17/10   Thu 2104344/1499 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | *MATTER NAME: Case Administration* 1 ASSIST C. DEVLIN WITH LOCATION AND DOCUMENT QUERIES OF BANK OF AMERICA DOCUMENT PRODUCTION |
| | 06/17/10   Thu 2104344/1501 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | *MATTER NAME: Case Administration* 1 UPLOAD LARSEN EXHIBITS TO KLEE SHAREFILE |
| | 06/18/10   Fri 2104344/1504 | 1.20 | 1.20 | 270.00 | 96.00 | 174.00 | *MATTER NAME: Case Administration* 1 DOWNLOAD PARTIAL COMPENDIUM OF EXHIBITS USED IN FORMAL SUBMISSIONS TO THE EXAMINER |
| | 06/18/10   Fri 2104344/1505 | 2.50 | 2.50 | 562.50 | 200.00 | 362.50 | *MATTER NAME: Case Administration* 1 CREATE HYPERLINKED COMPENDIUM OF EXHIBITS DOWNLOADED TO DATE AND FORWARD SAME TO C. DEVLIN FOR USE IN DRAFTING LAW SECTIONS |
| | 06/20/10   Sun 2104344/1514 | 2.50 | 2.50 | 562.50 | 200.00 | 362.50 | *MATTER NAME: Case Administration* 1 ASSIST WITH PERSONAL EXHIBIT CHARTS FOR EACH LAW SECTION AND FACT SECTION |
| | 06/20/10   Sun 2104344/1515 | 0.80 | 0.80 | 180.00 | 64.00 | 116.00 | *MATTER NAME: Case Administration* 1 REVIEW AND UPDATE PERSONAL EXHIBIT CHART FOR ALL LAW SECTIONS |
| | 06/20/10   Sun 2104344/1516 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | *MATTER NAME: Case Administration* 1 DOWNLOAD AND DISTRIBUTE BIGELOW FINAL TRANSCRIPT |
| | 06/21/10   Mon 2104344/1518 | 1.20 | 1.20 | 270.00 | 96.00 | 174.00 | *MATTER NAME: Case Administration* 1 DOWNLOAD FULL EXHIBIT COMPENDIUM |
| | 06/21/10   Mon 2104344/1519 | 2.10 | 2.10 | 472.50 | 168.00 | 304.50 | *MATTER NAME: Case Administration* 1 UPDATE EXHIBIT COMPENDIUM SPREADSHEET WITH NEW EXHIBITS AND HYPERLINKS |
| | 06/21/10   Mon 2104344/1521 | 1.00 | 1.00 | 225.00 | 80.00 | 145.00 | *MATTER NAME: Case Administration* 1 REVIEW EXHIBIT RENUMBER SYSTEM FOR FINAL REPORT AND COMPARE SAME TO EXHIBIT COMPENDIUM |
| | 06/21/10   Mon 2104344/1523 | 0.50 | 0.50 | 112.50 | 40.00 | 72.50 | *MATTER NAME: Case Administration* 1 ASSIST WITH FINDING EXHIBITS TO FORMAL SUBMISSION |

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Miller, L | 06/21/10   Mon 2104344/1524 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | *MATTER NAME: Case Administration* 1 GATHER EXHIBITS USED IN BIGELOW MEETING AND FORWARD SAME TO TEAM |
| | 06/21/10   Mon 2104344/1525 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | *MATTER NAME: Case Administration* 1 UPLOAD ALL DRAFT LAW SECTIONS TO KLEE SHAREFILE |
| | 06/21/10   Mon 2104344/1527 | 0.60 | 0.60 | 135.00 | 48.00 | 87.00 | *MATTER NAME: Case Administration* 1 COMPARE EXHIBITS TO DESCRIPTION TO VERIFY |
| | 06/21/10   Mon 2104344/1528 | 0.60 | 0.60 | 135.00 | 48.00 | 87.00 | *MATTER NAME: Case Administration* 1 COMPARE EXHIBITS TO DESCRIPTION TO VERIFY EXHIBIT |
| | 06/21/10   Mon 2104344/1529 | 0.50 | 0.50 | 112.50 | 40.00 | 72.50 | *MATTER NAME: Case Administration* 1 COMPARE EXHIBITS TO DESCRIPTION TO VERIFY EXHIBIT |
| | 06/21/10   Mon 2104344/1530 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | *MATTER NAME: Case Administration* 1 UPLOAD FACT SECTIONS - 2 & 3 - ACTIVITIES OF LARGE STOCKHOLDERS STEP ONE AND STEP TWO TO KLEE SHAREFILE |
| | 06/21/10   Mon 2104344/1531 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | *MATTER NAME: Case Administration* 1 UPLOAD DRAFT FACT SECTION RE: ACTIVITIES OF ZELL GROUP IN STEP ONE (III.C. 4. G.) AND SMZ EXHIBIT CHART TO KLEE SHAREFILE |
| | 06/21/10   Mon 2104344/1534 | 0.50 | 0.50 | 112.50 | 40.00 | 72.50 | *MATTER NAME: Case Administration* 1 UPDATE SOURCE FILE COLUMN IN SAME |
| | 06/21/10   Mon 2104344/1535 | 1.20 | 1.20 | 270.00 | 96.00 | 174.00 | *MATTER NAME: Case Administration* 1 REVIEW AND UPDATE SOURCE COLUMN IN AUCTION PROCESS DRAFT FACT SECTION CHART OF EXHIBITS |
| | 06/21/10   Mon 2104344/1536 | 1.30 | 1.30 | 292.50 | 104.00 | 188.50 | *MATTER NAME: Case Administration* 1 REVIEW AND UPDATE SOURCE COLUMN IN LENDERS 1 DRAFT FACT SECTION CHART OF EXHIBITS |
| | 06/21/10   Mon 2104344/1537 | 0.90 | 0.90 | 202.50 | 72.00 | 130.50 | *MATTER NAME: Case Administration* 1 REVIEW AND UPDATE SOURCE COLUMN IN ZELL DRAFT FACT SECTION CHART OF EXHIBITS |
| | 06/22/10   Tue 2104344/1541 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | *MATTER NAME: Case Administration* 1 ASSIST S. ZIMA WITH DOCUMENTS NEEDED BY LECG |

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Miller, L | 06/22/10  Tue 2104344/1543 | 1.10 | 1.10 | 247.50 | 88.00 | 159.50 | *MATTER NAME:* Case Administration<br>1 CREATE CHART OF OSBORN EMAIL HITS ACROSS ALL DATABASES FOR S. O'NEILL |
| | 06/23/10  Wed 2104344/1548 | 1.10 | 1.10 | 247.50 | 88.00 | 159.50 | *MATTER NAME:* Case Administration<br>1 DOWNLOAD NEW MATERIAL FROM SHAREFILE AND UPDATE DATABASE WITH NEW MATERIAL |
| | 06/23/10  Wed 2104344/1550 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | *MATTER NAME:* Case Administration<br>1 ASSIST S. LACEY WITH FINDING MATERIAL RELATED TO JUNE 18 POSTING |
| | 06/24/10  Thu 2104344/1554 | 0.50 | 0.50 | 112.50 | 40.00 | 72.50 | *MATTER NAME:* Case Administration<br>1 REVIEW MATERIAL TAGGED AS INTERNAL DISCUSSION MATERIALS-ML IN FYI DATABASE AND PRINT SAME MATERIAL FOR ATTORNEY REVIEW |
| | 06/24/10  Thu 2104344/1556 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | *MATTER NAME:* Case Administration<br>1 UPLOAD DIMON EXHIBITS TO SHAREFILE |
| | 06/28/10  Mon 2104344/1571 | 0.60 | 0.60 | 135.00 | 48.00 | 87.00 | *MATTER NAME:* Case Administration<br>1 ASSIST WITH CORRUPT GRENESCO TRANSCRIPT FILE. EMAILS ASSISTING M. BARASH WITH SAME |
| | 06/29/10  Tue 2104344/1576 | 0.80 | 0.80 | 180.00 | 64.00 | 116.00 | *MATTER NAME:* Case Administration<br>1 ORGANIZE AND UPLOAD TO THE KLEE SHAREFILE OSBORN EXHIBITS, GRENESKO EXHIBITS, AND FITZSIMONS EXHIBITS |
| | 06/29/10  Tue 2104344/1578 | 0.60 | 0.60 | 135.00 | 48.00 | 87.00 | *MATTER NAME:* Case Administration<br>1 DOWNLOAD FROM HENDERSON LEGAL: OSBORN EXHIBITS, GRENESKO EXHIBITS, AND FITZSIMONS EXHIBITS |
| | 06/30/10  Wed 2104344/1580 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | *MATTER NAME:* Case Administration<br>1 ORGANIZE AND UPLOAD INTERVIEW EXHIBITS FOR WILLIAMS AND MULANY |
| | 06/30/10  Wed 2104344/1582 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | *MATTER NAME:* Case Administration<br>1 ASSIST J BONNIWELL WITH DIMON AND KAPADIA EXHIBITS |
| | 06/30/10  Wed 2104344/1584 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | *MATTER NAME:* Case Administration<br>1 UPLOAD NEW KAPADIA EXHIBITS |
| | 06/30/10  Wed 2104344/1585 | 0.80 | 0.80 | 180.00 | 64.00 | 116.00 | *MATTER NAME:* Case Administration<br>1 ASSIST WITH INTERVIEW PREP FOR DANIEL PETRIK OF BANK OF AMERICA. ARRANGE TO HAVE ALL THE EXHIBITS CITED IN THE BANK OF AMERICA SECTIONS OF THE REPORT PULLED TOGETHER |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Miller, L | 07/01/10  Thu 2105172/1563 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | *MATTER NAME: Case Administration* 1 FORWARD DENNIS FITZSIMONS TRANSCRIPT TO S. LACEY. |
| | 07/01/10  Thu 2105172/1565 | 2.30 | 2.30 | 517.50 | 184.00 | 333.50 | *MATTER NAME: Case Administration* 1 ASSIST S. LACEY AND N ROGERS WITH IDENTIFYING VARIOUS FACT SECTION EXHIBITS ON EXHIBIT COMPENDIUM. |
| | 07/01/10  Thu 2105172/1566 | 1.70 | 1.70 | 382.50 | 136.00 | 246.50 | *MATTER NAME: Case Administration* 1 ASSIST P STUMPF WITH PERSONAL EXHIBIT CHART FOR S. LACEY AND REVIEW CHART FOR SOURCE ACCURACY. |
| | 07/01/10  Thu 2105172/1567 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | *MATTER NAME: Case Administration* 1 CREATE AND FORWARD MINUSCIPT VERSION OF OSBORN TRANSCRIPT TO C. PICCARELLO. |
| | 07/01/10  Thu 2105172/1569 | 0.50 | 0.50 | 112.50 | 40.00 | 72.50 | *MATTER NAME: Case Administration* 1 UPLOAD TO KLEE SHAREFILE MORGAN STANLEY STEP ONE DRAFT SECTION AND ASSOCIATED EXHIBITS AND EXHIBIT CHART. |
| | 07/02/10  Fri 2105172/1580 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | *MATTER NAME: Case Administration* 1 ASSIST J. BONNIWELL WITH XLS EMAIL ATTACHMENT. |
| | 07/02/10  Fri 2105172/1581 | 0.10 | 0.10 | 22.50 | 8.00 | 14.50 | *MATTER NAME: Case Administration* 1 UPLOAD EXHIBIT TO SHAREFILE TO BE USED IN MOHR INTERVIEW. |
| | 07/02/10  Fri 2105172/1583 | 0.50 | 0.50 | 112.50 | 40.00 | 72.50 | *MATTER NAME: Case Administration* 1 UPLOAD ZELL STEP II REPORT TO SHAREFILE. |
| | 07/02/10  Fri 2105172/1586 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | *MATTER NAME: Case Administration* 1 UPLOAD TO SHAREFILE THE FINAL EXHIBITS FROM THE VRC BROWNING & RUCKER INTERVIEWS. |
| | 07/02/10  Fri 2105172/1587 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | *MATTER NAME: Case Administration* 1 UPLOAD TO SHAREFILE LARSEN FOLLOW UP INTERVIEW EXHIBITS. |
| | 07/02/10  Fri 2105172/1588 | 0.60 | 0.60 | 135.00 | 48.00 | 87.00 | *MATTER NAME: Case Administration* 1 UPLOAD TO SHAREFILE FINAL EXHIBITS FOR BARTTER INTERVIEW, TAUBMAN AND SELL DEPOSITION. |
| | 07/06/10  Tue 2105172/1598 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | *MATTER NAME: Case Administration* 1 ASSIST S. O'NEILL WITH TRIBUNE EXHIBITS. |

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Miller, L | 07/06/10   Tue 2105172/1599 | 0.50 | 0.50 | 112.50 | 40.00 | 72.50 | MATTER NAME: Case Administration<br>1 UPLOAD PESILY EXHIBITS TO SHAREFILE. |
| | 07/06/10   Tue 2105172/1600 | 1.20 | 1.20 | 270.00 | 96.00 | 174.00 | MATTER NAME: Case Administration<br>1 CREATE COMPENDIUM OF RECORDS AND TRANSCRIPTS FOR TEAM TO USE IN UPDATING FACT SECTIONS. |
| | 07/07/10   Wed 2105172/1606 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | MATTER NAME: Case Administration<br>1 UPLOAD CORRECTED KAPLAN EXHIBIT AND KURMANIAK EXHIBIT. |
| | 07/07/10   Wed 2105172/1607 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | MATTER NAME: Case Administration<br>1 UPLOAD NEW MURRAY DEVINE MATERIAL TO KLEE SHAREFILE. |
| | 07/07/10   Wed 2105172/1608 | 0.60 | 0.60 | 135.00 | 48.00 | 87.00 | MATTER NAME: Case Administration<br>1 DOWNLOAD SECOND MURRAY DEVINE PRODUCTION. |
| | 07/07/10   Wed 2105172/1609 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | MATTER NAME: Case Administration<br>1 UPLOAD SECOND MURRAY DEVINE PRODUCTION TO KLEE SHAREFILE. |
| | 07/08/10   Thu 2105172/1611 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | MATTER NAME: Case Administration<br>1 UPLOAD OFFICIAL KURMANIAK EXHIBITS. |
| | 07/08/10   Thu 2105172/1613 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | MATTER NAME: Case Administration<br>1 SEND KURMAINAK EXHIBIT TO N. NASTASI. |
| | 07/08/10   Thu 2105172/1615 | 0.60 | 0.60 | 135.00 | 48.00 | 87.00 | MATTER NAME: Case Administration<br>1 ASSIST R LEIGH AND N. ROGERS WITH KURMANIAK EXHIBITS AND SHAREFILE MIRROR. |
| | 07/09/10   Fri 2105172/1616 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | MATTER NAME: Case Administration<br>1 POST TO SHAREFILE AND DISTRIBUTE TO TEAM GRENESKO DEPOSITION -FINAL VERSION. |
| | 07/09/10   Fri 2105172/1617 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | MATTER NAME: Case Administration<br>1 UPLOAD FINAL PERSILY EXHIBITS TO SHAREFILE. |
| | 07/09/10   Fri 2105172/1620 | 0.10 | 0.10 | 22.50 | 8.00 | 14.50 | MATTER NAME: Case Administration<br>1 FORWARD SELL EXHIBIT 51 TO C. PICCARELLO. |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Miller, L | 07/09/10   Fri 2105172/1621 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | *MATTER NAME: Case Administration* 1 UPLOAD THOMAS KENNEY ROUGH TRANSCRIPT TO SHAREFILE. |
| | 07/09/10   Fri 2105172/1622 | 0.80 | 0.80 | 180.00 | 64.00 | 116.00 | *MATTER NAME: Case Administration* 1 REVIEW AND UPDATE TRANSCRIPT EXHIBITS ON SHAREFILE. |
| | 07/10/10   Sat 2105172/1623 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | *MATTER NAME: Case Administration* 1 UPLOAD RENUMBERED MURRAY DEVINE EXHIBITS TO SHAREFILE. |
| | 07/10/10   Sat 2105172/1625 | 0.50 | 0.50 | 112.50 | 40.00 | 72.50 | *MATTER NAME: Case Administration* 1 DOWNLOAD KAPLAN EXHIBITS FROM COURT REPORTER. UPLOAD SAME TO SHAREFILE. |
| | 07/12/10   Mon 2105172/1626 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | *MATTER NAME: Case Administration* 1 QC EXHIBIT PROJECT. |
| | 07/12/10   Mon 2105172/1627 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | *MATTER NAME: Case Administration* 1 UPLOAD MISSING EXHIBITS TO SHAREFILE. |
| | 07/12/10   Mon 2105172/1630 | 0.10 | 0.10 | 22.50 | 8.00 | 14.50 | *MATTER NAME: Case Administration* 1 UPLOAD LARSEN ERRATA SHEET TO SHAREFILE. |
| | 07/12/10   Mon 2105172/1631 | 0.10 | 0.10 | 22.50 | 8.00 | 14.50 | *MATTER NAME: Case Administration* 1 UPLOAD BIGELOW ERRATA SHEET. |
| | 07/14/10   Wed 2105172/1644 | 0.10 | 0.10 | 22.50 | 8.00 | 14.50 | *MATTER NAME: Case Administration* 1 UPLOAD KENNY ERRATA SHEET. |
| | 07/15/10   Thu 2105172/1647 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | *MATTER NAME: Case Administration* 1 CALCULATE PAGE COUNT IN BOA PRODUCTION FOR C. PICCARELLO. |
| | 07/20/10   Tue 2105172/1651 | 0.10 | 0.10 | 22.50 | 8.00 | 14.50 | *MATTER NAME: Case Administration* 1 DISTRIBUTE SHORTCUT TO SEAL EXHIBITS. |
| | 07/20/10   Tue 2105172/1652 | 0.10 | 0.10 | 22.50 | 8.00 | 14.50 | *MATTER NAME: Case Administration* 1 UPLOAD OSBORN ERRATA SHEET TO SHAREFILE. |

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| | | | | | | | *MATTER NAME: Case Administration* |
| Miller, L | 07/23/10    Fri 2105172/1660 | 0.80 | 0.80 | 180.00 | 64.00 | 116.00 | 1 FORMAT AND CREATE PDF VERSION OF CONFIDENTIAL EXHIBITS CHART. |
| | | | | | | | *MATTER NAME: Case Administration* |
| | 07/23/10    Fri 2105172/1661 | 1.20 | 1.20 | 270.00 | 96.00 | 174.00 | 1 ORGANIZE CONFIDENTIAL DESIGNATION MATERIAL FOR REVIEW. |
| | | | | | | | *MATTER NAME: Case Administration* |
| | 07/26/10    Mon 2105172/1665 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | 1 ASSIST TEAM WITH TRIBUNE TRANSCRIPT EXHIBITS. |
| | TOTAL FOR TIMEKEEPER: | 106.90 | | $24,052.50 | $8,552.00 | $15,500.50 | |
| | NUMBER OF ENTRIES:    157 | | | | | | |
| | | | | | | | *MATTER NAME: Investigation* |
| Pugh-Nolan, J | 06/01/10    Tue 2104646/170 | 4.20 | 4.20 | 777.00 | 336.00 | 441.00 | 1 PRINT AND ORGANIZE DOCUMENTS FOR R. GILL'S ATTORNEY REVIEW BINDER FOR MEETING ON 6/2/10 |
| | TOTAL FOR TIMEKEEPER: | 4.20 | | $777.00 | $336.00 | $441.00 | |
| | NUMBER OF ENTRIES:    1 | | | | | | |
| | | | | | | | *MATTER NAME: Investigation* |
| Rasing, M | 06/30/10    Wed 2104646/2678 | 4.00 | 4.00 | 440.00 | 320.00 | 120.00 | 1 PRINT DOCUMENTS CITED IN BOA SECTION OF THE REPORT |
| | | | | | | | *MATTER NAME: Investigation* |
| | 07/01/10    Thu 2105169/13 | 1.50 | 1.50 | 165.00 | 120.00 | 45.00 | 1 PRINT DOCUMENTS CITED BY BOA |
| | TOTAL FOR TIMEKEEPER: | 5.50 | | $605.00 | $440.00 | $165.00 | |
| | NUMBER OF ENTRIES:    2 | | | | | | |
| | | | | | | | *MATTER NAME: Drafting Report* |
| Rogers, N | 06/15/10    Tue 2104615/593 | 0.50 | 0.50 | 142.50 | 40.00 | 102.50 | 1 UPLOAD PERSONAL EXHIBITS TO KLEE FOLDER ON L:DRIVE |
| | | | | | | | *MATTER NAME: Drafting Report* |
| | 06/17/10    Thu 2104615/770 | 0.40 | 0.40 | 114.00 | 32.00 | 82.00 | 1 UPLOAD PERSONAL EXHIBITS AND TABLE TO L: DRIVE |

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Rogers, N | 06/19/10   Sat 2104615/973 | 0.20 | 0.20 | 57.00 | 16.00 | 41.00 | *MATTER NAME: Drafting Report* 1 SCAN DEPOSITIONS INTO THE SYSTEM FOR PERSONAL EXHIBIT |
| | TOTAL FOR TIMEKEEPER: | | 1.10 | $313.50 | $88.00 | $225.50 | |
| | NUMBER OF ENTRIES:  3 | | | | | | |
| Stumpf, P | 06/14/10   Mon 2104615/495 | 0.20 | 0.20 | 39.00 | 16.00 | 23.00 | *MATTER NAME: Drafting Report* 1 ORGANIZE STEP ONE DOCUMENTS REVIEWED BY K. MANUELIDES FOR COPYING FOR MOHR PREPARATION TEAM |
| | 06/15/10   Tue 2104646/1631 | 5.50 | 5.50 | 1,072.50 | 440.00 | 632.50 | *MATTER NAME: Investigation* 1 WORK ON ASSEMBLING, ORGANIZING, COPYING OF AND SHIPPING TO CHICAGO KAZAN PROPOSED INTERVIEW EXHIBITS |
| | 06/16/10   Wed 2104615/658 | 0.70 | 0.70 | 136.50 | 56.00 | 80.50 | *MATTER NAME: Drafting Report* 1 ASSEMBLE COPIES OF DOCUMENTS CITED BY ATTORNEY INITIALS IN STEP ONE BANKERS REPORT |
| | 06/17/10   Thu 2104615/743 | 2.50 | 2.50 | 487.50 | 200.00 | 287.50 | *MATTER NAME: Drafting Report* 1 ELECTRONIC ASSEMBLING AND LOADING OF ""KAM"" EXHIBITS AND TABLE THEREOF TO TEMPORARY SAUL EWING DRIVE |
| | 06/17/10   Thu 2104646/1860 | 0.20 | 0.20 | 39.00 | 16.00 | 23.00 | *MATTER NAME: Investigation* 1 ORGANIZE DOCUMENTS AND WORK PAPERS USED IN WORKING ON DOCUMENT CITATIONS IN STAGE ONE BANKERS AND ADVISORS REPORT |
| | 06/17/10   Thu 2104646/1861 | 0.10 | 0.10 | 19.50 | 8.00 | 11.50 | *MATTER NAME: Investigation* 1 ORGANIZE DOCUMENTS AND WORK PAPERS USED IN WORKING ON DOCUMENT SEARCHES RE: WITNESSES |
| | 06/20/10   Sun 2104615/1032 | 10.60 | 10.60 | 2,067.00 | 848.00 | 1,219.00 | *MATTER NAME: Drafting Report* 1 MULTIPLE TASKS RE: ASSEMBLING, IDENTIFYING AND ELECTRONICALLY LOADING ""KAM"" EXHIBITS TO STEP ONE LENDER/ADVISOR REPORT |
| | 06/21/10   Mon 2104646/2110 | 0.10 | 0.10 | 19.50 | 8.00 | 11.50 | *MATTER NAME: Investigation* 1 BRIEF REVIEW OF FILE ON J. DIMON WITH S. LACEY AND ASSIST WITH ORGANIZING, SCANNING OF FILE |
| | 06/24/10   Thu 2104646/2367 | 7.50 | 7.50 | 1,462.50 | 600.00 | 862.50 | *MATTER NAME: Investigation* 1 UPLOADING OF DIMON AND KAPADIA PROPOSED INTERVIEW EXHIBITS TO SHARE FILE |
| | 07/08/10   Thu 2105169/375 | 0.10 | 0.10 | 19.50 | 8.00 | 11.50 | *MATTER NAME: Investigation* 1 PROVIDE ELECTRONIC VERSION OF KURMANIAK INTERVIEW TRANSCRIPT TO R. LEIGH |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Stumpf, P | TOTAL FOR TIMEKEEPER: | | 27.50 | $5,362.50 | $2,200.00 | $3,162.50 | |
| | NUMBER OF ENTRIES: 10 | | | | | | |
| Warren, R | 08/10/10   Tue 2105328/75 | 0.20 | 0.20 | 36.00 | 16.00 | 20.00 | *MATTER NAME: Fee Applications and Matters*<br>1 E-FILE FIRST MONTHLY APPLICATION OF KLEE TUCHIN |
| | 08/10/10   Tue 2105328/77 | 0.20 | 0.20 | 36.00 | 16.00 | 20.00 | *MATTER NAME: Fee Applications and Matters*<br>1 E-FILE SECOND MONTHLY APPLICATION OF KLEE TUCHIN |
| | 08/10/10   Tue 2105328/79 | 0.20 | 0.20 | 36.00 | 16.00 | 20.00 | *MATTER NAME: Fee Applications and Matters*<br>1 E-FILE THIRD MONTHLY APPLICATION OF KLEE TUCHIN |
| | 08/10/10   Tue 2105328/81 | 0.20 | 0.20 | 36.00 | 16.00 | 20.00 | *MATTER NAME: Fee Applications and Matters*<br>1 E-FILE FIRST MONTHLY APPLICATION OF EXAMINER |
| | 08/10/10   Tue 2105328/83 | 0.20 | 0.20 | 36.00 | 16.00 | 20.00 | *MATTER NAME: Fee Applications and Matters*<br>1 E-FILE SECOND MONTHLY APPLICATION OF EXAMINER |
| | 08/10/10   Tue 2105328/85 | 0.20 | 0.20 | 36.00 | 16.00 | 20.00 | *MATTER NAME: Fee Applications and Matters*<br>1 E-FILE THIRD MONTHLY APPLICATION OF EXAMINER |
| | 08/11/10   Wed 2105328/89 | 0.20 | 0.20 | 36.00 | 16.00 | 20.00 | *MATTER NAME: Fee Applications and Matters*<br>1 E-FILE CERTIFICATE OF SERVICE FOR NOTICES OF FIRST, SECOND AND THIRD FEE APPLICATION OF KLEE FIRM |
| | 08/11/10   Wed 2105328/90 | 0.20 | 0.20 | 36.00 | 16.00 | 20.00 | *MATTER NAME: Fee Applications and Matters*<br>1 E-FILE CERTIFICATE OF SERVICE FOR NOTICES OF FIRST, SECOND AND THIRD FEE APPLICATION OF EXAMINER |
| | 08/17/10   Tue 2105328/98 | 0.40 | 0.40 | 72.00 | 32.00 | 40.00 | *MATTER NAME: Fee Applications and Matters*<br>1 E-FILE AND SERVE FIRST MONTHLY APPLICATION OF SAUL EWING |
| | 08/19/10   Thu 2105328/102 | 0.60 | 0.60 | 108.00 | 48.00 | 60.00 | *MATTER NAME: Fee Applications and Matters*<br>1 E-FILE AND SERVE SAUL EWING'S SECOND MONTHLY FEE APPLICATION |
| | 08/25/10   Wed 2105328/107 | 0.20 | 0.20 | 36.00 | 16.00 | 20.00 | *MATTER NAME: Fee Applications and Matters*<br>1 E-FILE FOURTH MONTHLY APPLICATION OF KLEE TUCHIN |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Warren, R | 08/25/10   Wed 2105328/108 | 0.30 | 0.30 | 54.00 | 24.00 | 30.00 | MATTER NAME: *Fee Applications and Matters* 1 E-FILE AND SERVE NOTICE OF FOURTH MONTHLY APPLICATION OF KLEE TUCHIN |
| | 08/25/10   Wed 2105328/111 | 0.20 | 0.20 | 36.00 | 16.00 | 20.00 | MATTER NAME: *Fee Applications and Matters* 1 E-FILE FOURTH MONTHLY APPLICATION OF EXAMINER |
| | 08/25/10   Wed 2105328/112 | 0.30 | 0.30 | 54.00 | 24.00 | 30.00 | MATTER NAME: *Fee Applications and Matters* 1 E-FILE AND SERVE NOTICE OF FOURTH MONTHLY APPLICATION OF EXAMINER |
| | 08/30/10   Mon 2105328/122 | 0.80 | 0.80 | 144.00 | 64.00 | 80.00 | MATTER NAME: *Fee Applications and Matters* 1 E-FILE AND SERVE SAUL EWING'S THIRD MONTHLY APPLICATION |
| | TOTAL FOR TIMEKEEPER: | | 4.40 | $792.00 | $352.00 | $440.00 | |
| | NUMBER OF ENTRIES:      15 | | | | | | |
| Woodlon, J | 05/12/10   Wed 2104170/44 | 0.20 | 0.20 | 31.00 | 16.00 | 15.00 | MATTER NAME: *Case Administration* 1 TRANSFER FILES FROM KLEE SITE |
| | 05/12/10   Wed 2104170/45 | 0.90 | 0.90 | 139.50 | 72.00 | 67.50 | MATTER NAME: *Case Administration* 1 QUALITY CHECK TRANSFER PROCESS AND CORRECT FAILED TRANSFERS |
| | 05/12/10   Wed 2104170/46 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | MATTER NAME: *Case Administration* 1 PROCESS DATA |
| | 05/12/10   Wed 2104170/47 | 1.30 | 1.30 | 201.50 | 104.00 | 97.50 | MATTER NAME: *Case Administration* 1 CONVERT, OCR, QUALITY CHECK IMAGES |
| | 05/12/10   Wed 2104170/48 | 0.90 | 0.45 | 69.75 | 36.00 | 33.75 | MATTER NAME: *Case Administration* 1 IMPORT DATA AND IMAGES INTO CONCORDANCE; 2 PHONE MEETING WITH L. MILLER TO DISCUSS PLAN OF ACTION FOR MANAGING DATABASE |
| | 05/12/10   Wed 2104170/49 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | MATTER NAME: *Case Administration* 1 MAKE EDITS AND UPDATES TO DATABASE |
| | 05/12/10   Wed 2104170/50 | 0.70 | 0.70 | 108.50 | 56.00 | 52.50 | MATTER NAME: *Case Administration* 1 PERFORM DATABASE MAINTENANCE |

\* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Woodlon, J | 05/13/10 2104170/52 | Thu | 0.20 | 0.20 | 31.00 | 16.00 | 15.00 | *MATTER NAME: Case Administration* 1 TRANSFER FILES FROM KLEE SITE |
| | 05/13/10 2104170/53 | Thu | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration* 1 QUALITY CHECK TRANSFER PROCESS AND CORRECT FAILED TRANSFERS |
| | 05/13/10 2104170/54 | Thu | 0.30 | 0.30 | 46.50 | 24.00 | 22.50 | *MATTER NAME: Case Administration* 1 PROCESS DATA |
| | 05/13/10 2104170/55 | Thu | 0.80 | 0.80 | 124.00 | 64.00 | 60.00 | *MATTER NAME: Case Administration* 1 CONVERT, OCR, QUALITY CHECK IMAGES |
| | 05/13/10 2104170/56 | Thu | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 IMPORT DATA AND IMAGES INTO CONCORDANCE, MAKE EDITS AND UPDATES TO DATABASE, PERFORM DATABASE MAINTENANCE |
| | 05/13/10 2104170/57 | Thu | 0.20 | 0.20 | 31.00 | 16.00 | 15.00 | *MATTER NAME: Case Administration* 1 TRAIN M. FARNAN IN CONCORDANCE |
| | 05/14/10 2104170/58 | Fri | 0.30 | 0.30 | 46.50 | 24.00 | 22.50 | *MATTER NAME: Case Administration* 1 TRANSFER FILES FROM KLEE SITE |
| | 05/14/10 2104170/59 | Fri | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 QUALITY CHECK TRANSFER PROCESS AND CORRECT FAILED TRANSFERS |
| | 05/14/10 2104170/60 | Fri | 0.50 | 0.25 0.25 | 38.75 38.75 | 20.00 20.00 | 18.75 18.75 | *MATTER NAME: Case Administration* 1 PROCESS DATA: 2 CONVERT AND OCR IMAGES |
| | 05/14/10 2104170/61 | Fri | 0.70 | 0.70 | 108.50 | 56.00 | 52.50 | *MATTER NAME: Case Administration* 1 IMPORT DATA AND IMAGES INTO CONCORDANCE |
| | 05/14/10 2104170/62 | Fri | 1.00 | 1.00 | 155.00 | 80.00 | 75.00 | *MATTER NAME: Case Administration* 1 MAKE EDITS TO DATABASE |
| | 05/14/10 2104170/63 | Fri | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 PERFORM DATABASE MAINTENANCE |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Woodlon, J | 05/17/10 2104170/64 | Mon | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 TRANSFER FILES FROM KLEE SITE |
| | 05/17/10 2104170/65 | Mon | 0.70 | 0.70 | 108.50 | 56.00 | 52.50 | *MATTER NAME: Case Administration* 1 QUALITY CHECK TRANSFER PROCESS AND CORRECT FAILED TRANSFERS |
| | 05/17/10 2104170/66 | Mon | 0.90 | 0.90 | 139.50 | 72.00 | 67.50 | *MATTER NAME: Case Administration* 1 PROCESS DATA |
| | 05/17/10 2104170/67 | Mon | 0.80 | 0.80 | 124.00 | 64.00 | 60.00 | *MATTER NAME: Case Administration* 1 CONVERT AND OCR IMAGES |
| | 05/17/10 2104170/68 | Mon | 0.90 | 0.90 | 139.50 | 72.00 | 67.50 | *MATTER NAME: Case Administration* 1 IMPORT DATA AND IMAGES INTO CONCORDANCE |
| | 05/17/10 2104170/69 | Mon | 0.90 | 0.90 | 139.50 | 72.00 | 67.50 | *MATTER NAME: Case Administration* 1 MAKE EDITS TO DATABASE |
| | 05/17/10 2104170/70 | Mon | 6.10 | 3.05 3.05 | 472.75 472.75 | 244.00 244.00 | 228.75 228.75 | *MATTER NAME: Case Administration* 1 PERFORM DATABASE MAINTENANCE: 2 MONITOR ADDITIONAL TIFF CONVERSION, CORRECT ERRORS AND MONITOR OCR |
| | 05/18/10 2104170/75 | Tue | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 PERFORM DATABASE MAINTENANCE |
| | 05/18/10 2104170/76 | Tue | 1.00 | 1.00 | 155.00 | 80.00 | 75.00 | *MATTER NAME: Case Administration* 1 CORRECT HYPERLINKS IN COMPLAINT |
| | 05/18/10 2104170/77 | Tue | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 DOWNLOAD FILES FROM KLEE SITE |
| | 05/18/10 2104170/78 | Tue | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration* 1 QUALITY CHECK TRANSFER OF FILES |
| | 05/18/10 2104170/79 | Tue | 0.30 | 0.30 | 46.50 | 24.00 | 22.50 | *MATTER NAME: Case Administration* 1 CHECK FOR DUPLICATES THROUGH PIN POINT |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Woodlon, J | 05/18/10 Tue 2104170/80 | 0.30 | 0.30 | 46.50 | 24.00 | 22.50 | *MATTER NAME: Case Administration*<br>1 PROCESS DATA IN LAW |
| | 05/18/10 Tue 2104170/81 | 0.20 | 0.20 | 31.00 | 16.00 | 15.00 | *MATTER NAME: Case Administration*<br>1 QUALITY CHECK RESULTS |
| | 05/18/10 Tue 2104170/82 | 0.20 | 0.20 | 31.00 | 16.00 | 15.00 | *MATTER NAME: Case Administration*<br>1 BEGIN TIFF CONVERSION |
| | 05/19/10 Wed 2104170/90 | 0.20 | 0.20 | 31.00 | 16.00 | 15.00 | *MATTER NAME: Case Administration*<br>1 PROCESS NEW DATA |
| | 05/19/10 Wed 2104170/91 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration*<br>1 CONVERT AND OCR IMAGES |
| | 05/19/10 Wed 2104170/92 | 0.30 | 0.30 | 46.50 | 24.00 | 22.50 | *MATTER NAME: Case Administration*<br>1 CORRECT PROCESSING ERRORS |
| | 05/19/10 Wed 2104170/93 | 0.30 | 0.30 | 46.50 | 24.00 | 22.50 | *MATTER NAME: Case Administration*<br>1 IMPORT DATA AND IMAGES INTO CONCORDANCE |
| | 05/19/10 Wed 2104170/94 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration*<br>1 MAKE EDITS TO DATABASE |
| | 05/19/10 Wed 2104170/95 | 0.30 | 0.30 | 46.50 | 24.00 | 22.50 | *MATTER NAME: Case Administration*<br>1 PERFORM DATABASE MAINTENANCE |
| | 05/20/10 Thu 2104170/104 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration*<br>1 CREATE LIVENOTE DATABASE AND IMPORT TRANSCRIPTS |
| | 05/20/10 Thu 2104170/105 | 1.00 | 1.00 | 155.00 | 80.00 | 75.00 | *MATTER NAME: Case Administration*<br>1 CORRECT PROCESSING ERRORS |
| | 05/20/10 Thu 2104170/106 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration*<br>1 IMPORT DATA AND IMAGES INTO CONCORDANCE |

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Woodlon, J | 05/20/10   Thu 2104170/107 | 1.00 | 1.00 | 155.00 | 80.00 | 75.00 | MATTER NAME: Case Administration 1 MAKE EDITS TO DATABASE |
| | 05/20/10   Thu 2104170/108 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | MATTER NAME: Case Administration 1 PERFORM DATABASE MAINTENANCE |
| | 05/20/10   Thu 2104170/109 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | MATTER NAME: Case Administration 1 PROCESS NEW DATA |
| | 05/20/10   Thu 2104170/110 | 0.30 | 0.30 | 46.50 | 24.00 | 22.50 | MATTER NAME: Case Administration 1 CONVERT AND OCR IMAGES |
| | 05/21/10   Fri 2104170/121 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | MATTER NAME: Case Administration 1 PROCESS NEW DATA CONVERT AND OCR IMAGES |
| | 05/21/10   Fri 2104170/122 | 2.00 | 2.00 | 310.00 | 160.00 | 150.00 | MATTER NAME: Case Administration 1 CORRECT PROCESSING ERRORS |
| | 05/21/10   Fri 2104170/123 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | MATTER NAME: Case Administration 1 IMPORT DATA AND IMAGES INTO CONCORDANCE |
| | 05/21/10   Fri 2104170/124 | 1.50 | 1.50 | 232.50 | 120.00 | 112.50 | MATTER NAME: Case Administration 1 MAKE EDITS TO DATABASE |
| | 05/21/10   Fri 2104170/125 | 1.00 | 1.00 | 155.00 | 80.00 | 75.00 | MATTER NAME: Case Administration 1 PERFORM DATABASE MAINTENANCE |
| | 05/21/10   Fri 2104170/126 | 0.80 | 0.80 | 124.00 | 64.00 | 60.00 | MATTER NAME: Case Administration 1 DOWNLOAD FILES FROM KLEE SITE |
| | 05/21/10   Fri 2104170/127 | 0.70 | 0.70 | 108.50 | 56.00 | 52.50 | MATTER NAME: Case Administration 1 QUALITY CHECK TRANSFER OF FILES |
| | 05/21/10   Fri 2104170/128 | 0.70 | 0.70 | 108.50 | 56.00 | 52.50 | MATTER NAME: Case Administration 1 CHECK FOR DUPLICATES THROUGH PIN POINT |

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Woodlon, J | 05/21/10　Fri 2104170/129 | 1.90 | 1.90 | 294.50 | 152.00 | 142.50 | *MATTER NAME: Case Administration* 1 PROCESS ADDITIONAL DATA IN LAW, QUALITY CHECK RESULTS |
| | 05/21/10　Fri 2104170/130 | 0.30 | 0.30 | 46.50 | 24.00 | 22.50 | *MATTER NAME: Case Administration* 1 BEGIN TIFF CONVERSION |
| | 05/22/10　Sat 2104170/134 | 1.80 | 1.80 | 279.00 | 144.00 | 135.00 | *MATTER NAME: Case Administration* 1 QUALITY CHECK TIFF CONVERSION AND CORRECT ERRORS |
| | 05/22/10　Sat 2104170/135 | 0.30 | 0.30 | 46.50 | 24.00 | 22.50 | *MATTER NAME: Case Administration* 1 EXPORT DATA |
| | 05/22/10　Sat 2104170/136 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration* 1 IMPORT DATA INTO CONCORDANCE |
| | 05/22/10　Sat 2104170/137 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 INDEX DATABASE |
| | 05/22/10　Sat 2104170/138 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration* 1 BEGIN OCR AND QUALITY CHECK OCR |
| | 05/22/10　Sat 2104170/139 | 0.60 | 0.60 | 93.00 | 48.00 | 45.00 | *MATTER NAME: Case Administration* 1 LOAD OCR INTO CONCORDANCE AND QUALITY CHECK OCR LOAD |
| | 05/22/10　Sat 2104170/140 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 MAKE EDITS AND UPDATE TO DATABASE |
| | 05/22/10　Sat 2104170/141 | 1.00 | 1.00 | 155.00 | 80.00 | 75.00 | *MATTER NAME: Case Administration* 1 PERFORM DATABASE MAINTENANCE |
| | 05/23/10　Sun 2104170/143 | 0.70 | 0.70 | 108.50 | 56.00 | 52.50 | *MATTER NAME: Case Administration* 1 DOWNLOAD FILES FROM KLEE SITE AND QUALITY CHECK TRANSFER OF FILES |
| | 05/23/10　Sun 2104170/144 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration* 1 CHECK FOR DUPLICATES THROUGH PIN POINT |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Woodlon, J | 05/23/10   Sun 2104170/145 | 0.80 | 0.80 | 124.00 | 64.00 | 60.00 | *MATTER NAME: Case Administration* 1 PROCESS DATA IN LAW AND QUALITY CHECK RESULTS |
| | 05/23/10   Sun 2104170/146 | 0.10 | 0.10 | 15.50 | 8.00 | 7.50 | *MATTER NAME: Case Administration* 1 BEGIN TIFF CONVERSION |
| | 05/23/10   Sun 2104170/147 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration* 1 QUALITY CHECK TIFF CONVERSION AND CORRECT ERRORS |
| | 05/23/10   Sun 2104170/148 | 0.30 | 0.30 | 46.50 | 24.00 | 22.50 | *MATTER NAME: Case Administration* 1 EXPORT DATA |
| | 05/23/10   Sun 2104170/149 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration* 1 IMPORT DATA INTO CONCORDANCE |
| | 05/23/10   Sun 2104170/150 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration* 1 PERFORM DATABASE MAINTENANCE AND INDEX DATABASE |
| | 05/24/10   Mon 2104170/175 | 2.00 | 2.00 | 310.00 | 160.00 | 150.00 | *MATTER NAME: Case Administration* 1 PROCESS NEW DATA AND IMPORT INTO CONCORDANCE |
| | 05/24/10   Mon 2104170/176 | 1.10 | 1.10 | 170.50 | 88.00 | 82.50 | *MATTER NAME: Case Administration* 1 DOWNLOAD NEW FILES FROM KLEE SITE AND QUALITY CHECK TRANSFER OF FILES |
| | 05/24/10   Mon 2104170/177 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration* 1 CHECK FOR DUPLICATES THROUGH PINPOINT |
| | 05/24/10   Mon 2104170/178 | 1.20 | 1.20 | 186.00 | 96.00 | 90.00 | *MATTER NAME: Case Administration* 1 PROCESS DATA IN LAW AND QUALITY CHECK RESULTS |
| | 05/24/10   Mon 2104170/179 | 1.80 | 1.80 | 279.00 | 144.00 | 135.00 | *MATTER NAME: Case Administration* 1 TIFF AND OCR DOCUMENTS AND QUALITY CHECK AND CORRECT ERRORS |
| | 05/25/10   Tue 2104170/191 | 1.90 | 1.90 | 294.50 | 152.00 | 142.50 | *MATTER NAME: Case Administration* 1 PERFORM DATABASE MAINTENANCE |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Woodlon, J | 05/25/10    Tue 2104170/192 | 1.50 | 1.50 | 232.50 | 120.00 | 112.50 | MATTER NAME: Case Administration 1 PERFORM GLOBAL EDITS TO CONCORDANCE FIELDS |
| | 05/25/10    Tue 2104170/193 | 0.90 | 0.90 | 139.50 | 72.00 | 67.50 | MATTER NAME: Case Administration 1 PROCESS DATA FOR CONCORDANCE |
| | 05/25/10    Tue 2104170/194 | 1.70 | 1.70 | 263.50 | 136.00 | 127.50 | MATTER NAME: Case Administration 1 DOWNLOAD FILES FROM KLEE SITE AND QUALITY CHECK TRANSFER OF FILES |
| | 05/25/10    Tue 2104170/195 | 1.80 | 1.80 | 279.00 | 144.00 | 135.00 | MATTER NAME: Case Administration 1 CHECK FOR DUPLICATES THROUGH PINPOINT |
| | 05/25/10    Tue 2104170/196 | 1.30 | 1.30 | 201.50 | 104.00 | 97.50 | MATTER NAME: Case Administration 1 PROCESS DATA IN LAW AND QUALITY CHECK RESULTS |
| | 05/25/10    Tue 2104170/197 | 1.70 | 1.70 | 263.50 | 136.00 | 127.50 | MATTER NAME: Case Administration 1 TIFF AND OCR DOCUMENTS AND QUALITY CHECK FOR ERRORS |
| | 05/26/10    Wed 2104170/207 | 1.80 | 1.80 | 279.00 | 144.00 | 135.00 | MATTER NAME: Case Administration 1 UPDATE CONCORDANCE |
| | 05/26/10    Wed 2104170/208 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | MATTER NAME: Case Administration 1 UPDATE SELL EXHIBITS |
| | 05/26/10    Wed 2104170/209 | 1.70 | 1.70 | 263.50 | 136.00 | 127.50 | MATTER NAME: Case Administration 1 DOWNLOAD FILES FROM KLEE SITE AND QUALITY CHECK TRANSFER OF FILES |
| | 05/26/10    Wed 2104170/210 | 1.00 | 1.00 | 155.00 | 80.00 | 75.00 | MATTER NAME: Case Administration 1 CHECK FOR DUPLICATES THROUGH PIN POINT |
| | 05/26/10    Wed 2104170/211 | 1.00 | 1.00 | 155.00 | 80.00 | 75.00 | MATTER NAME: Case Administration 1 PROCESS DATA IN LAW |
| | 05/26/10    Wed 2104170/212 | 1.10 | 1.10 | 170.50 | 88.00 | 82.50 | MATTER NAME: Case Administration 1 QUALITY CHECK RESULTS CORRECT ERRORS |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Woodlon, J | 05/26/10    Wed 2104170/213 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration* 1 BEGIN TIFF CONVERSION |
| | 05/27/10    Thu 2104170/219 | 1.50 | 1.50 | 232.50 | 120.00 | 112.50 | *MATTER NAME: Case Administration* 1 UPDATE CONCORDANCE WITH NEW DATA |
| | 05/27/10    Thu 2104170/220 | 1.70 | 1.70 | 263.50 | 136.00 | 127.50 | *MATTER NAME: Case Administration* 1 MONITOR TIFF CONVERSION AND CORRECT TIFF ERRORS |
| | 05/27/10    Thu 2104170/221 | 2.20 | 2.20 | 341.00 | 176.00 | 165.00 | *MATTER NAME: Case Administration* 1 DOWNLOAD FILES FROM KLEE SITE AND QUALITY CHECK TRANSFER OF FILES |
| | 05/27/10    Thu 2104170/222 | 1.40 | 1.40 | 217.00 | 112.00 | 105.00 | *MATTER NAME: Case Administration* 1 CHECK FOR DUPLICATES THROUGH PINPOINT |
| | 05/27/10    Thu 2104170/223 | 3.20 | 3.20 | 496.00 | 256.00 | 240.00 | *MATTER NAME: Case Administration* 1 PROCESS DATA IN LAW AND QUALITY CHECK RESULTS |
| | 05/27/10    Thu 2104170/224 | 0.30 | 0.30 | 46.50 | 24.00 | 22.50 | *MATTER NAME: Case Administration* 1 BEGIN TIFF CONVERSION |
| | 05/27/10    Thu 2104170/225 | 1.30 | 1.30 | 201.50 | 104.00 | 97.50 | *MATTER NAME: Case Administration* 1 WAIT FOR COSTA EXHIBITS AND UPLOAD COSTA EXHIBITS TO KLEE SHARE SITE |
| | 05/28/10    Fri 2104170/227 | 1.10 | 1.10 | 170.50 | 88.00 | 82.50 | *MATTER NAME: Case Administration* 1 MONITOR TIFF CONVERSION |
| | 05/28/10    Fri 2104170/228 | 2.80 | 2.80 | 434.00 | 224.00 | 210.00 | *MATTER NAME: Case Administration* 1 QUALITY CHECK TIFF CONVERSION AND CORRECT TIFF ERRORS |
| | 05/28/10    Fri 2104170/229 | 0.80 | 0.80 | 124.00 | 64.00 | 60.00 | *MATTER NAME: Case Administration* 1 OCR DATA |
| | 06/01/10    Tue 2104344/1374 | 1.00 | 1.00 | 155.00 | 80.00 | 75.00 | *MATTER NAME: Case Administration* 1 PROCESS NEW DATA AND UPDATE DATABASE |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Woodlon, J | 06/01/10   Tue 2104344/1376 | 0.30 | 0.30 | 46.50 | 24.00 | 22.50 | *MATTER NAME:* Case Administration<br>1 CONTACT LECG TO REQUEST ADDITIONAL USER LOGINS FOR FYI REVIEWER |
| | 06/02/10   Wed 2104344/1379 | 0.10 | 0.10 | 15.50 | 8.00 | 7.50 | *MATTER NAME:* Case Administration<br>1 GRANT USERS ACCESS TO DATABASE. |
| | 06/02/10   Wed 2104344/1380 | 0.30 | 0.30 | 46.50 | 24.00 | 22.50 | *MATTER NAME:* Case Administration<br>1 TRANSFER DATA FROM KLEE SHARE SITE |
| | 06/02/10   Wed 2104344/1381 | 0.80 | 0.40<br>0.40 | 62.00<br>62.00 | 32.00<br>32.00 | 30.00<br>30.00 | *MATTER NAME:* Case Administration<br>1 PROCESS NEW DATA:<br>2 UPDATE DATABASE |
| | 06/03/10   Thu 2104344/1383 | 2.50 | 2.50 | 387.50 | 200.00 | 187.50 | *MATTER NAME:* Case Administration<br>1 PROCESS NEW DATA FROM KLEE SITE AND BEGIN TIFF CONVERSION. |
| | 06/03/10   Thu 2104344/1384 | 3.70 | 3.70 | 573.50 | 296.00 | 277.50 | *MATTER NAME:* Case Administration<br>1 MONITOR AND QUALITY CHECK TIFF CONVERSION AND CORRECT ERRORS |
| | 06/03/10   Thu 2104344/1385 | 0.30 | 0.30 | 46.50 | 24.00 | 22.50 | *MATTER NAME:* Case Administration<br>1 LOAD OCR TO DATABASE |
| | 06/04/10   Fri 2104344/1387 | 0.30 | 0.30 | 46.50 | 24.00 | 22.50 | *MATTER NAME:* Case Administration<br>1 RESPOND TO QUESTIONS RE FYI REVIEWER |
| | 06/04/10   Fri 2104344/1388 | 0.70 | 0.70 | 108.50 | 56.00 | 52.50 | *MATTER NAME:* Case Administration<br>1 PERFORM DATABASE MAINTENANCE |
| | 06/04/10   Fri 2104344/1389 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME:* Case Administration<br>1 REQUEST ADDITIONAL USER LOGINS AND FORWARD LOGIN INFORMATION TO USERS |
| | 06/04/10   Fri 2104344/1390 | 0.20 | 0.20 | 31.00 | 16.00 | 15.00 | *MATTER NAME:* Case Administration<br>1 MONITOR OCR |
| | 06/05/10   Sat 2104344/1391 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME:* Case Administration<br>1 DOWNLOAD NEW DATA FROM KLEE SHARE SITE |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Woodlon, J | 06/05/10  Sat 2104344/1392 | 1.70 | 1.70 | 263.50 | 136.00 | 127.50 | *MATTER NAME: Case Administration* 1 PROCESS NEW DATA FROM KLEE SITE |
| | 06/05/10  Sat 2104344/1393 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 PERFORM DATABASE MAINTENANCE |
| | 06/05/10  Sat 2104344/1394 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration* 1 FOLLOW-UP ON PRINTING ISSUES IN REMOTE APPLICATION |
| | 06/05/10  Sat 2104344/1395 | 0.60 | 0.60 | 93.00 | 48.00 | 45.00 | *MATTER NAME: Case Administration* 1 ASSIST D. FARMER WITH FYI LOGIN ISSUES |
| | 06/05/10  Sat 2104344/1396 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration* 1 UPDATE DATABASE |
| | 06/07/10  Mon 2104344/1404 | 0.80 | 0.80 | 124.00 | 64.00 | 60.00 | *MATTER NAME: Case Administration* 1 ASSIST KLEE TEAM MEMBERS WITH DATABASE ISSUES |
| | 06/07/10  Mon 2104344/1405 | 2.50 | 2.50 | 387.50 | 200.00 | 187.50 | *MATTER NAME: Case Administration* 1 PROCESS NEW DATA FROM KLEE SITE |
| | 06/08/10  Tue 2104344/1414 | 2.50 | 2.50 | 387.50 | 200.00 | 187.50 | *MATTER NAME: Case Administration* 1 UPDATE DATABASE WITH NEW DATA FROM KLEE SITE |
| | 06/10/10  Thu 2104344/1447 | 0.20 | 0.20 | 31.00 | 16.00 | 15.00 | *MATTER NAME: Case Administration* 1 TRANSFER FILES FROM KLEE SITE |
| | 06/10/10  Thu 2104344/1448 | 0.20 | 0.20 | 31.00 | 16.00 | 15.00 | *MATTER NAME: Case Administration* 1 QUALITY CHECK FILE TRANSFER |
| | 06/14/10  Mon 2104344/1470 | 1.50 | 1.50 | 232.50 | 120.00 | 112.50 | *MATTER NAME: Case Administration* 1 PROCESS ADDITIONAL DATA FROM KLEE SITE |
| | 06/14/10  Mon 2104344/1471 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 UPDATE DATABASE |

\* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Woodlon, J | 06/14/10   Mon 2104344/1472 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 UPLOAD UNREDACTED EXHIBITS TO KLEE SHAREFILE SITE |
| | 06/15/10   Tue 2104344/1484 | 0.30 | 0.30 | 46.50 | 24.00 | 22.50 | *MATTER NAME: Case Administration* 1 PROCESS NEW DATA FROM KLEE SHAREFILE SITE |
| | 06/15/10   Tue 2104344/1485 | 0.70 | 0.70 | 108.50 | 56.00 | 52.50 | *MATTER NAME: Case Administration* 1 UPDATE CONCORDANCE WITH NEW DATA |
| | 06/16/10   Wed 2104344/1493 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 PROCESS NEW DATA FROM KLEE SITE |
| | 06/16/10   Wed 2104344/1494 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration* 1 UPDATE DATABASE WITH NEW DATA |
| | 06/17/10   Thu 2104344/1503 | 0.50 | 0.25 0.25 | 38.75 38.75 | 20.00 20.00 | 18.75 18.75 | *MATTER NAME: Case Administration* 1 CREATE FOLDER STRUCTURE INDEX; 2 PROVIDE URG DATA ROOM INDEX |
| | 06/18/10   Fri 2104344/1507 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 UPDATE KLEE DATABASE WITH LARSEN EXHIBITS |
| | 06/18/10   Fri 2104344/1508 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 PERFORM DATABASE MAINTENANCE |
| | 06/22/10   Tue 2104344/1545 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration* 1 TRANSFER FILES FROM KLEE SITE |
| | 06/22/10   Tue 2104344/1546 | 0.90 | 0.90 | 139.50 | 72.00 | 67.50 | *MATTER NAME: Case Administration* 1 PROCESS AND QUALITY CHECK NEW DATA FROM KLEE SITE |
| | 06/22/10   Tue 2104344/1547 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration* 1 UPDATE DATABASE WITH NEW DATA. |
| | 06/24/10   Thu 2104344/1557 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 TRANSFER FILES FROM KLEE SITE |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Woodlon, J | 06/24/10   Thu 2104344/1558 | 2.10 | 2.10 | 325.50 | 168.00 | 157.50 | *MATTER NAME: Case Administration* 1 PREPARING DIMON EXHIBITS TO BE UPLOADED TO KLEE SITE |
| | 06/24/10   Thu 2104344/1559 | 1.00 | 1.00 | 155.00 | 80.00 | 75.00 | *MATTER NAME: Case Administration* 1 UPLOAD DIMON AND KAPADIA EXHIBITS TO KLEE SITE |
| | 06/24/10   Thu 2104344/1560 | 1.20 | 1.20 | 186.00 | 96.00 | 90.00 | *MATTER NAME: Case Administration* 1 PROCESS DIMON EXHIBITS, KAPADIA EXHIBITS AND ADDITIONAL NEW DATA FROM KLEE SITE |
| | 06/24/10   Thu 2104344/1561 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 PERFORM DATABASE MAINTENANCE |
| | 06/24/10   Thu 2104344/1562 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 UPDATE DATABASE WITH NEW DATA |
| | 06/27/10   Sun 2104344/1565 | 0.20 | 0.20 | 31.00 | 16.00 | 15.00 | *MATTER NAME: Case Administration* 1 RESPOND TO G. SCHWAB REGARDING UPLOAD MOHR EXHIBITS TO KLEE SITE |
| | 06/27/10   Sun 2104344/1566 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 UPDATE DATABASE WITH NEW DATA |
| | 06/27/10   Sun 2104344/1567 | 1.30 | 1.30 | 201.50 | 104.00 | 97.50 | *MATTER NAME: Case Administration* 1 PROCESS ADDITIONAL DATA FROM KLEE SITE |
| | 06/27/10   Sun 2104344/1568 | 1.30 | 1.30 | 201.50 | 104.00 | 97.50 | *MATTER NAME: Case Administration* 1 UPLOAD MOHR EXHIBITS TO KLEE SITES |
| | 06/27/10   Sun 2104344/1569 | 0.60 | 0.60 | 93.00 | 48.00 | 45.00 | *MATTER NAME: Case Administration* 1 PROCESS MOHR EXHIBITS AND ADDITIONAL DATA FROM KLEE SITE |
| | 06/27/10   Sun 2104344/1570 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration* 1 PERFORM DATABASE MAINTENANCE |
| | 06/29/10   Tue 2104344/1579 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 TRANSFER FILES FROM KLEE SITE |

\* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Woodlon, J | 06/30/10   Wed 2104344/1586 | 1.00 | 1.00 | 155.00 | 80.00 | 75.00 | *MATTER NAME: Case Administration*<br>1 TRANSFER FILES OF ENTIRE KLEE SITE AND QUALITY CHECK TRANSFER |
| | 06/30/10   Wed 2104344/1587 | 0.90 | 0.90 | 139.50 | 72.00 | 67.50 | *MATTER NAME: Case Administration*<br>1 CHECK FOR DUPLICATES |
| | 06/30/10   Wed 2104344/1588 | 3.00 | 3.00 | 465.00 | 240.00 | 225.00 | *MATTER NAME: Case Administration*<br>1 PROCESS AND QUALITY CHECK NEW DATA |
| | 07/01/10   Thu 2105172/1573 | 0.30 | 0.30 | 46.50 | 24.00 | 22.50 | *MATTER NAME: Case Administration*<br>1 MONITOR TIFF CONVERSION |
| | 07/01/10   Thu 2105172/1574 | 1.50 | 1.50 | 232.50 | 120.00 | 112.50 | *MATTER NAME: Case Administration*<br>1 CONVERT TRANSCRIPTS TO TEXT |
| | 07/01/10   Thu 2105172/1575 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration*<br>1 LOAD TRANSCRIPTS TO LIVENOTE |
| | 07/01/10   Thu 2105172/1576 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration*<br>1 MODIFY TRANSCRIPT PROPERTIES IN LIVENOTE |
| | 07/01/10   Thu 2105172/1577 | 0.20 | 0.20 | 31.00 | 16.00 | 15.00 | *MATTER NAME: Case Administration*<br>1 TRANSFER NEW DATA FROM KLEE SITE |
| | 07/02/10   Fri 2105172/1591 | 0.20 | 0.20 | 31.00 | 16.00 | 15.00 | *MATTER NAME: Case Administration*<br>1 TRANSFER FILES FROM KLEE SITE |
| | 07/02/10   Fri 2105172/1592 | 0.30 | 0.30 | 46.50 | 24.00 | 22.50 | *MATTER NAME: Case Administration*<br>1 QUALITY CHECK TRANSFER PROCESS AND CORRECT FAILED TRANSFERS |
| | 07/02/10   Fri 2105172/1593 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration*<br>1 PROCESS DATA |
| | 07/02/10   Fri 2105172/1594 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration*<br>1 CONVERT, OCR, QUALITY CHECK IMAGES |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Woodlon, J | 07/02/10    Fri 2105172/1595 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME:* Case Administration 1 IMPORT DATA AND IMAGES INTO CONCORDANCE |
| | 07/02/10    Fri 2105172/1596 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME:* Case Administration 1 PERFORM DATABASE MAINTENANCE |
| | 07/06/10    Tue 2105172/1602 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME:* Case Administration 1 UPDATE DATABASE AND PERFORM DATABASE MAINTENANCE |
| | 07/06/10    Tue 2105172/1603 | 0.60 | 0.60 | 93.00 | 48.00 | 45.00 | *MATTER NAME:* Case Administration 1 QUALITY CHECK KLEE LOCAL SITE FOR DUPLICATES |
| | 07/06/10    Tue 2105172/1604 | 0.60 | 0.60 | 93.00 | 48.00 | 45.00 | *MATTER NAME:* Case Administration 1 DOWNLOAD NEW DATA FROM KLEE REMOTE SITE |
| | 07/06/10    Tue 2105172/1605 | 1.00 | 1.00 | 155.00 | 80.00 | 75.00 | *MATTER NAME:* Case Administration 1 PROCESS AND QUALITY CHECK NEW DATA |
| | 07/13/10    Tue 2105172/1634 | 0.30 | 0.30 | 46.50 | 24.00 | 22.50 | *MATTER NAME:* Case Administration 1 MODIFY DOCUMENT PROPERTIES |
| | 07/13/10    Tue 2105172/1635 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME:* Case Administration 1 DOWNLOAD NEW DATA FROM KLEE SHAREFILE |
| | 07/13/10    Tue 2105172/1636 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME:* Case Administration 1 QUALITY CHECK AND CORRECT FAILED TRANSFERS |
| | 07/13/10    Tue 2105172/1637 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME:* Case Administration 1 PROCESS NEW DATA |
| | 07/13/10    Tue 2105172/1638 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME:* Case Administration 1 QUALITY CHECK AND CORRECT ANY PROCESSING ERRORS |
| | 07/13/10    Tue 2105172/1639 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME:* Case Administration 1 UPDATE DATABASE WITH NEW DATA |

\* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Woodlon, J | 07/13/10   Tue 2105172/1640 | 0.70 | 0.70 | 108.50 | 56.00 | 52.50 | *MATTER NAME: Case Administration* 1 PERFORM DATABASE MAINTENANCE |
| | 07/13/10   Tue 2105172/1641 | 1.50 | 1.50 | 232.50 | 120.00 | 112.50 | *MATTER NAME: Case Administration* 1 IMPORT INTERVIEW RECORDS AND TRANSCRIPTS INTO LIVENOTE |
| | 07/21/10   Wed 2105172/1653 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 UPDATE DATABASE AND PERFORM MAINTENANCE |
| | 07/21/10   Wed 2105172/1654 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 DOWNLOAD NEW DATA FROM THE KLEE SHAREFILE |
| | 07/21/10   Wed 2105172/1655 | 1.40 | 1.40 | 217.00 | 112.00 | 105.00 | *MATTER NAME: Case Administration* 1 PROCESS AND QUALITY CHECK |
| | 07/22/10   Thu 2105172/1657 | 0.10 | 0.10 | 15.50 | 8.00 | 7.50 | *MATTER NAME: Case Administration* 1 DOWNLOAD NEW DATA FROM THE KLEE SHAREFILE |
| | 07/22/10   Thu 2105172/1658 | 0.20 | 0.20 | 31.00 | 16.00 | 15.00 | *MATTER NAME: Case Administration* 1 MONITOR TIFF CONVERSION |
| | 07/23/10   Fri 2105172/1662 | 0.30 | 0.30 | 46.50 | 24.00 | 22.50 | *MATTER NAME: Case Administration* 1 DOWNLOAD NEW DATA FROM KLEE SHAREFILE |
| | 07/23/10   Fri 2105172/1663 | 0.70 | 0.70 | 108.50 | 56.00 | 52.50 | *MATTER NAME: Case Administration* 1 PROCESS AND QUALITY CHECK NEW DATA |
| | 07/23/10   Fri 2105172/1664 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 UPDATE DATABASE AND PERFORM MAINTENANCE |
| | 07/26/10   Mon 2105172/1667 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 UPDATE DATABASE AND PERFORM MAINTENANCE |
| | 07/26/10   Mon 2105172/1668 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 DOWNLOAD NEW DATA FROM KLEE SHAREFILE |

\* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Woodlon, J | 07/26/10    Mon 2105172/1669 | 0.70 | 0.70 | 108.50 | 56.00 | 52.50 | *MATTER NAME: Case Administration* 1 PROCESS AND QUALITY CHECK NEW DATA |
| | 07/27/10    Tue 2105172/1670 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration* 1 DOWNLOAD NEW DATA FROM KLEE SHAREFILE |
| | 07/27/10    Tue 2105172/1671 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 PROCESS AND QUALITY NEW DATA |
| | 07/28/10    Wed 2105172/1672 | 0.90 | 0.90 | 139.50 | 72.00 | 67.50 | *MATTER NAME: Case Administration* 1 PROCESS AND QUALITY CHECK NEW DATA |
| | 07/28/10    Wed 2105172/1673 | 0.20 | 0.20 | 31.00 | 16.00 | 15.00 | *MATTER NAME: Case Administration* 1 DOWNLOAD NEW DATA FROM KLEE SHAREFILE |
| | 07/29/10    Thu 2105172/1674 | 0.20 | 0.20 | 31.00 | 16.00 | 15.00 | *MATTER NAME: Case Administration* 1 DOWNLOAD FROM KLEE SHAREFILE |
| | 07/29/10    Thu 2105172/1675 | 0.50 | 0.50 | 77.50 | 40.00 | 37.50 | *MATTER NAME: Case Administration* 1 PROCESS AND QUALITY CHECK NEW DATA |
| | 07/29/10    Thu 2105172/1676 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration* 1 UPDATE AND PERFORM DATABASE MAINTENANCE |
| | 07/30/10    Fri 2105172/1677 | 0.40 | 0.40 | 62.00 | 32.00 | 30.00 | *MATTER NAME: Case Administration* 1 PROCESS AND QUALITY CHECK NEW DATA |
| | 07/30/10    Fri 2105172/1678 | 0.30 | 0.30 | 46.50 | 24.00 | 22.50 | *MATTER NAME: Case Administration* 1 DOWNLOAD NEW DATA FROM KLEE SHAREFILE |
| | TOTAL FOR TIMEKEEPER: | | 156.75 | $24,296.25 | $12,540.00 | $11,756.25 | |

NUMBER OF ENTRIES:     197

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TOTAL: | | | 400.55 | $73,796.25 | $32,044.00 | $41,752.25 | |
| NUMBER OF ENTRIES | 424 | | | | | | |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J  PAGE 39 of 40

EXHIBIT J

CLERICAL ACTIVITIES

Saul Ewing LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Bale, J | 6.40 | 1,248.00 | 512.00 | 736.00 |
| Farmer, D | 12.30 | 1,906.50 | 984.00 | 922.50 |
| Farnan, M | 1.40 | 357.00 | 112.00 | 245.00 |
| Himbert, J | 7.80 | 1,638.00 | 624.00 | 1,014.00 |
| Iannini, A | 39.50 | 7,505.00 | 3,160.00 | 4,345.00 |
| Lane, L | 8.60 | 1,849.00 | 688.00 | 1,161.00 |
| Liberato, B | 5.60 | 1,204.00 | 448.00 | 756.00 |
| Mears, C | 12.60 | 1,890.00 | 1,008.00 | 882.00 |
| Miller, L | 106.90 | 24,052.50 | 8,552.00 | 15,500.50 |
| Pugh-Nolan, J | 4.20 | 777.00 | 336.00 | 441.00 |
| Rasing, M | 5.50 | 605.00 | 440.00 | 165.00 |
| Rogers, N | 1.10 | 313.50 | 88.00 | 225.50 |
| Stumpf, P | 27.50 | 5,362.50 | 2,200.00 | 3,162.50 |
| Warren, R | 4.40 | 792.00 | 352.00 | 440.00 |
| Woodlon, J | 156.75 | 24,296.25 | 12,540.00 | 11,756.25 |
| | 400.55 | $73,796.25 | $32,044.00 | $41,752.25 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Case Administration | 276.25 | 50,238.75 | 22,100.00 | 28,138.75 |
| Drafting Report | 15.30 | 3,094.50 | 1,224.00 | 1,870.50 |
| Fee Applications and Matters | 4.40 | 792.00 | 352.00 | 440.00 |
| Investigation | 104.60 | 19,671.00 | 8,368.00 | 11,303.00 |
| | 400.55 | $73,796.25 | $32,044.00 | $41,752.25 |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT M
LOCAL TRAVEL
Saul Ewing LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Borger, B | 0.65 | 185.25 |
| Monk II, C | 1.35 | 945.00 |
| O'Neill, S | 0.20 | 51.00 |
| Piccarello, C | 0.90 | 247.50 |
| Schwab, G | 0.75 | 225.00 |
| Zima, S | 0.70 | 262.50 |
| | 4.55 | $1,916.25 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Non-Working Travel | 4.55 | 1,916.25 |
| | 4.55 | $1,916.25 |

EXHIBIT M

LOCAL TRAVEL

Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/19/10 Wed | Zima, S 2104175/1835 | 0.35 | 0.35 | 131.25 | 1 | MATTER NAME: Non-Working Travel TRAVEL TO SAUL EWING FOR TRIBUNE TEAM MEETING |
| 05/19/10 Wed | Zima, S 2104175/1836 | 0.35 | 0.35 | 131.25 | 1 | MATTER NAME: Non-Working Travel TRAVEL FROM SAUL EWING AFTER TRIBUNE TEAM MEETING |
| 06/02/10 Wed | Borger, B 2104645/1598 | 0.65 | 0.65 | 185.25 | 1 | MATTER NAME: Non-Working Travel TRAVEL FROM HOTEL TO INTERVIEWS AND INTERVIEWS TO GRAND HYATT |
| 06/04/10 Fri | Piccarello, C 2104645/1605 | 0.25 | 0.25 | 68.75 | 1 | MATTER NAME: Non-Working Travel TRAVEL TO M. COSTA INTERVIEW |
| 06/04/10 Fri | Schwab, G 2104645/1607 | 0.75 | 0.75 | 225.00 | 1 | MATTER NAME: Non-Working Travel TRAVEL TO AND FROM COSTA INTERVIEW |
| 06/15/10 Tue | O'Neill, S 2104645/1626 | 0.20 | 0.20 | 51.00 | 1 | MATTER NAME: Non-Working Travel TRAVEL TO/FROM M. HIANIK INTERVIEW |
| 06/15/10 Tue | Piccarello, C 2104645/1624 | 0.40 | 0.40 | 110.00 | 1 | MATTER NAME: Non-Working Travel TRANSPORTATION TO AND FROM M. HIANIK INTERVIEW |
| 06/15/10 Tue | Piccarello, C 2104645/1625 | 0.25 | 0.25 | 68.75 | 1 | MATTER NAME: Non-Working Travel TRAVEL TO AND FROM MEETING WITH R. PFISTER AND K. KLEE |
| 06/17/10 Thu | Monk II, C 2104645/1634 | 0.25 | 0.25 | 175.00 | 1 | MATTER NAME: Non-Working Travel NON-WORKING TRAVEL FROM DEPOSITION OF C. BIGELOW TO HOTEL |
| 06/17/10 Thu | Monk II, C 2104645/1635 | 0.50 | 0.50 | 350.00 | 1 | MATTER NAME: Non-Working Travel NON-WORKING TRAVEL TO C. BIGELOW INTERVIEW |
| 07/02/10 Fri | Monk II, C 2105174/1690 | 0.60 | 0.60 | 420.00 | 1 | MATTER NAME: Non-Working Travel NON-WORKING TRAVEL |
| Total Number of Entries: | 11 | | 4.55 | $1,916.25 | | |

EXHIBIT M

LOCAL TRAVEL

Saul Ewing LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Borger, B | 0.65 | 185.25 |
| Monk II, C | 1.35 | 945.00 |
| O'Neill, S | 0.20 | 51.00 |
| Piccarello, C | 0.90 | 247.50 |
| Schwab, G | 0.75 | 225.00 |
| Zima, S | 0.70 | 262.50 |
| | 4.55 | $1,916.25 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Non-Working Travel | 4.55 | 1,916.25 |
| | 4.55 | $1,916.25 |

EXHIBIT N

SAUL EWING RETENTION/COMPENSATION

Saul Ewing LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Farnan, M | 2.80 | 102.00 |
| Minuti, M | 27.70 | 15,996.00 |
| Monk II, C | 0.30 | 210.00 |
| Murley, L | 10.20 | 2,695.00 |
| Warren, R | 22.50 | 4,050.00 |
| | 63.50 | $23,053.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.20 | 112.00 |
| Fee Applications and Matters | 41.00 | 13,222.50 |
| Investigation | 0.40 | 205.50 |
| Preparation For And Attendance At Hearing | 6.30 | 3,528.00 |
| Retention Matters | 15.60 | 5,985.00 |
| | 63.50 | $23,053.00 |

EXHIBIT N

SAUL EWING RETENTION/COMPENSATION

Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/08/10 Sat | Murley, L 2104174/253 | 1.20 | 1.20 | 330.00 | MATTER NAME: Retention Matters<br>1 BEGIN DRAFTING DECLARATION AND SAUL EWING'S RETENTION APPLICATION |
| 05/08/10 Sat | Murley, L 2104174/254 | 3.00 | 3.00 | 825.00 | MATTER NAME: Retention Matters<br>1 REVIEW WILMINGTON TRUSTS' MOTION TO APPOINT EXAMINER AND VARIOUS OTHER PLEADINGS RE: SAUL EWING'S RETENTION APPLICATION |
| 05/10/10 Mon | Minuti, M 2104174/255 | 0.60 | 0.60 | 336.00 | MATTER NAME: Retention Matters<br>1 REVIEW OF AND REVISIONS TO SAUL EWING'S RETENTION APPLICATION |
| 05/10/10 Mon | Murley, L 2104174/256 | 0.20 | 0.20 | 55.00 | MATTER NAME: Retention Matters<br>1 E-MAILS WITH M. MINUTI RE STATUS OF MY DRAFTING OF SAUL EWING RETENTION APPLICATION AND TIMING OF REQUESTED HEARING TO BE INCLUDED IN MOTION FOR EXPEDITED CONSIDERATION |
| 05/10/10 Mon | Murley, L 2104174/257 | 2.00 | 2.00 | 550.00 | MATTER NAME: Retention Matters<br>1 COMPLETE DRAFT OF SAUL EWING RETENTION APPLICATION AND DECLARATION OF M. MINUTI |
| 05/10/10 Mon | Murley, L 2104174/258 | 2.50 | 2.50 | 687.50 | MATTER NAME: Retention Matters<br>1 DRAFT MOTION FOR EXPEDITED CONSIDERATION OF EXAMINER'S COUNSEL'S RESPECTIVE RETENTION APPLICATIONS |
| 05/11/10 Tue | Minuti, M 2104170/28 | 0.20 | 0.20 | 112.00 | MATTER NAME: Case Administration<br>1 REVIEW AND EXECUTE ENTRY OF APPEARANCE |
| 05/11/10 Tue | Minuti, M 2104174/259 | 0.80 | 0.80 | 448.00 | MATTER NAME: Retention Matters<br>1 FURTHER REVIEW AND REVISIONS TO SAUL EWING'S RETENTION APPLICATION |
| 05/11/10 Tue | Minuti, M 2104174/260 | 0.80 | 0.80 | 448.00 | MATTER NAME: Retention Matters<br>1 REVIEW OF AND REVISIONS TO MOTION TO EXPEDITE RETENTION APPLICATIONS |
| 05/11/10 Tue | Murley, L 2104174/263 | 0.90 | 0.90 | 247.50 | MATTER NAME: Retention Matters<br>1 AS PER COMMENTS AND REVISIONS FROM M. MINUTI, REVIEW/REVISE MOTION TO SHORTEN NOTICE ON APPLICATIONS, APPLICATION TO RETAIN SAUL EWING, AND MINUTI DECLARATION RE SAUL EWING RETENTION APPLICATION |
| 05/12/10 Wed | Minuti, M 2104174/264 | 0.20 | 0.20 | 112.00 | MATTER NAME: Retention Matters<br>1 E-MAILS WITH M. BARASH RE: SAUL EWING'S RETENTION |
| 05/12/10 Wed | Minuti, M 2104174/265 | 0.20 | 0.20 | 112.00 | MATTER NAME: Retention Matters<br>1 E-MAIL TO/FROM M. BARASH RE: TIMING OF FILING OF RETENTION APPLICATIONS |
| 05/12/10 Wed | Minuti, M 2104174/266 | 0.80 | 0.80 | 448.00 | MATTER NAME: Retention Matters<br>1 FINALIZE AND FILE SAUL EWING'S RETENTION APPLICATION |

EXHIBIT N
SAUL EWING RETENTION/COMPENSATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/12/10 Wed | Minuti, M 2104174/267 | 0.20 | 0.20 | 112.00 | MATTER NAME: Retention Matters<br>1 E-MAILS WITH M. BARASH RE: FILING OF RETENTION APPLICATIONS |
| 05/12/10 Wed | Monk II, C 2104174/270 | 0.10 | 0.10 | 70.00 | MATTER NAME: Retention Matters<br>1 TELEPHONE CALL TO M. MINUTI RE: RETENTION APPLICATION |
| 05/12/10 Wed | Monk II, C 2104174/271 | 0.20 | 0.20 | 140.00 | MATTER NAME: Retention Matters<br>1 TELEPHONE CALL TO M. MINUTI RE: FILING RETENTION APPLICATION |
| 05/13/10 Thu | Minuti, M 2104174/272 | 0.20 | 0.20 | 112.00 | MATTER NAME: Retention Matters<br>1 REVIEW AND EXECUTE NOTICE OF HEARING ON RETENTION APPLICATIONS |
| 05/17/10 Mon | Minuti, M 2104171/251 | 0.20 | 0.20 | 112.00 | MATTER NAME: Fee Applications and Matters<br>1 E-MAIL WITH K. STICKLES RE: FEE AUDITOR GUIDELINES |
| 05/17/10 Mon | Minuti, M 2104171/252 | 0.30 | 0.30 | 168.00 | MATTER NAME: Fee Applications and Matters<br>1 REVIEW OF AND REVISIONS TO FEE MEMO FOR SAUL EWING TEAM |
| 05/20/10 Thu | Minuti, M 2104173/242 | 6.30 | 6.30 | 3,528.00 | MATTER NAME: Preparation For And Attendance At Hearing<br>1 PREPARE FOR AND ATTEND HEARING ON RETENTION APPLICATIONS, 2004 MOTION AND DISCLOSURE STATEMENT |
| 05/20/10 Thu | Minuti, M 2104174/276 | 0.20 | 0.20 | 112.00 | MATTER NAME: Retention Matters<br>1 E-MAILS WITH N. NASTASI AND C. MONK RE: ORDERS APPROVING RETENTION OF EXAMINER'S PROFESSIONALS |
| 06/07/10 Mon | Minuti, M 2104345/1589 | 2.50 | 2.50 | 1,400.00 | MATTER NAME: Fee Applications and Matters<br>1 REVIEW OF DRAFT INVOICE FOR MAY TIME FOR FEE APPLICATION |
| 06/08/10 Tue | Minuti, M 2104345/1590 | 0.60 | 0.60 | 336.00 | MATTER NAME: Fee Applications and Matters<br>1 FINISH FEE DETAIL REVIEW |
| 06/16/10 Wed | Farnan, M 2104345/1591 | 0.30 | 0.30 | 76.50 | MATTER NAME: Fee Applications and Matters<br>1 REVIEW AND AUTHORIZE FILING OF SUBMISSION TO COURT RE: EXPECTED FEES. |
| 06/18/10 Fri | Minuti, M 2104616/1370 | 0.80 | 0.80 | 448.00 | MATTER NAME: Retention Matters<br>1 UPDATE 2014 DISCLOSURE |
| 06/24/10 Thu | Minuti, M 2104616/1371 | 0.50 | 0.50 | 280.00 | MATTER NAME: Retention Matters<br>1 REVIEW OF AND REVISIONS TO SAUL EWING SUPPLEMENTAL DISCLOSURES |

EXHIBIT N
SAUL EWING RETENTION/COMPENSATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/24/10 Thu | Minuti, M 2104616/1372 | 0.20 | 0.20 | 112.00 | 1 | *MATTER NAME: Retention Matters*<br>E-MAILS WITH KLEE FIRM RE: SAUL EWING SUPPLEMENTAL DISCLOSURES |
| 07/20/10 Tue | Farnan, M 2105169/810 | 0.10 | 0.10 | 25.50 | 1 | *MATTER NAME: Investigation*<br>REVIEW AND EXECUTE PRO HAC MOTION FOR N. NASTASI. |
| 07/27/10 Tue | Minuti, M 2105173/1681 | 1.50 | 1.50 | 900.00 | 1 | *MATTER NAME: Fee Applications and Matters*<br>REVIEW OF SAUL EWING'S INVOICES IN PREPARATION FOR DRAFTING FEE APPLICATION |
| 07/27/10 Tue | Murley, L 2105173/1682 | 0.10 | 0.10 | 0.00 | 1 | *MATTER NAME: Fee Applications and Matters*<br>E-MAIL FROM M. MINUTI RE FEE APPLICATION MATTERS [NO CHARGE] |
| 07/27/10 Tue | Murley, L 2105173/1683 | 0.30 | 0.30 | 0.00 | 1 | *MATTER NAME: Fee Applications and Matters*<br>REVIEW OF INTERIM COMPENSATION ORDER AND E-MAIL TO M. MINUTI RE SAME [NO CHARGE] |
| 07/28/10 Wed | Minuti, M 2105173/1684 | 2.00 | 2.00 | 1,200.00 | 1 | *MATTER NAME: Fee Applications and Matters*<br>REVIEW OF SAUL EWING'S INVOICES IN PREPARATION FOR DRAFTING FEE APPLICATION |
| 07/30/10 Fri | Minuti, M 2105173/1685 | 3.00 | 3.00 | 1,800.00 | 1 | *MATTER NAME: Fee Applications and Matters*<br>REVIEW OF DRAFT INVOICES IN PREPARATION FOR SAUL EWING'S FEE APPLICATION |
| 07/30/10 Fri | Minuti, M 2105173/1686 | 0.20 | 0.20 | 120.00 | 1 | *MATTER NAME: Fee Applications and Matters*<br>E-MAIL TO C. MONK AND N. NASTASI RE: FEE APPLICATION ISSUES |
| 08/09/10 Mon | Minuti, M 2105325/31 | 0.20 | 0.20 | 120.00 | 1 | *MATTER NAME: Investigation*<br>E-MAILS WITH U.S. TRUSTEE RE: CALL TO UPDATE BUDGET |
| 08/09/10 Mon | Minuti, M 2105328/72 | 0.20 | 0.20 | 120.00 | 1 | *MATTER NAME: Fee Applications and Matters*<br>E-MAILS WITH KLEE FIRM RE: FEE PROCEDURES |
| 08/10/10 Tue | Farnan, M 2105328/86 | 1.80 | 1.80 | 0.00 | 1 | *MATTER NAME: Fee Applications and Matters*<br>PREPARE FOR FILING FEE APPLICATION. [NO CHARGE] |
| 08/10/10 Tue | Minuti, M 2105325/34 | 0.10 | 0.10 | 60.00 | 1 | *MATTER NAME: Investigation*<br>E-MAIL WITH K. KLEE RE: FEE ESTIMATE |
| 08/10/10 Tue | Minuti, M 2105328/73 | 0.20 | 0.20 | 120.00 | 1 | *MATTER NAME: Fee Applications and Matters*<br>E-MAILS WITH KLEE FIRM RE: FILING OF FEE APPLICATIONS |

EXHIBIT N
SAUL EWING RETENTION/COMPENSATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 08/12/10 Thu | Warren, R 2105328/91 | 2.10 | 2.10 | 378.00 | MATTER NAME: Fee Applications and Matters 1 BEGIN DRAFTING SAUL EWING'S FIRST MONTHLY FEE APPLICATION |
| 08/12/10 Thu | Warren, R 2105328/92 | 0.30 | 0.30 | 54.00 | MATTER NAME: Fee Applications and Matters 1 REVIEW OF BILLS TO PREPARE SAUL EWING'S FIRST MONTHLY FEE APPLICATION |
| 08/13/10 Fri | Minuti, M 2105328/93 | 0.20 | 0.20 | 120.00 | MATTER NAME: Fee Applications and Matters 1 REVIEW OF AND REVISIONS TO SAUL EWING'S FIRST MONTHLY FEE APPLICATION |
| 08/13/10 Fri | Warren, R 2105328/94 | 1.60 | 1.60 | 288.00 | MATTER NAME: Fee Applications and Matters 1 PREPARE EXCEL CHART OF TIME ENTRIES FOR MAY |
| 08/13/10 Fri | Warren, R 2105328/95 | 1.30 | 1.30 | 234.00 | MATTER NAME: Fee Applications and Matters 1 FURTHER DRAFTING OF SAUL EWING'S FIRST MONTHLY APPLICATION |
| 08/16/10 Mon | Warren, R 2105328/96 | 1.30 | 1.30 | 234.00 | MATTER NAME: Fee Applications and Matters 1 FURTHER REVISIONS TO FIRST MONTHLY APPLICATION |
| 08/17/10 Tue | Warren, R 2105328/97 | 0.60 | 0.60 | 108.00 | MATTER NAME: Fee Applications and Matters 1 FINALIZE FIRST MONTHLY APPLICATION OF SAUL EWING |
| 08/17/10 Tue | Warren, R 2105328/98 | 0.40 | 0.40 | 72.00 | MATTER NAME: Fee Applications and Matters 1 E-FILE AND SERVE FIRST MONTHLY APPLICATION OF SAUL EWING |
| 08/18/10 Wed | Warren, R 2105328/99 | 1.80 | 1.80 | 324.00 | MATTER NAME: Fee Applications and Matters 1 PREPARE EXCEL SPREADSHEET OF TIME ENTRIES |
| 08/18/10 Wed | Warren, R 2105328/100 | 1.30 | 1.30 | 234.00 | MATTER NAME: Fee Applications and Matters 1 REVISE SAUL EWING'S SECOND MONTHLY APPLICATION |
| 08/19/10 Thu | Warren, R 2105328/101 | 4.20 | 4.20 | 756.00 | MATTER NAME: Fee Applications and Matters 1 REVISE AND FINALIZE SAUL EWING'S SECOND MONTHLY FEE APPLICATION |
| 08/19/10 Thu | Warren, R 2105328/102 | 0.60 | 0.60 | 108.00 | MATTER NAME: Fee Applications and Matters 1 E-FILE AND SERVE SAUL EWING'S SECOND MONTHLY FEE APPLICATION |
| 08/24/10 Tue | Minuti, M 2105328/103 | 0.20 | 0.20 | 120.00 | MATTER NAME: Fee Applications and Matters 1 TELEPHONE CALL WITH M. BARASH RE: FINAL FEE APPLICATION |

EXHIBIT N
SAUL EWING RETENTION/COMPENSATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/25/10 Wed | Farnan, M 2105328/114 | 0.60 | 0.60 | 0.00 | 1 | MATTER NAME: Fee Applications and Matters<br>REVIEW AND EXECUTE 4TH MONTHLY FEE APPLICATION OF KLEE. [NO CHARGE] |
| 08/25/10 Wed | Minuti, M 2105328/104 | 3.50 | 3.50 | 2,100.00 | 1 | MATTER NAME: Fee Applications and Matters<br>REVIEW OF SAUL EWING'S FEES/EXPENSES FOR JULY AND AUGUST TO PREPARE FINAL FEE APPLICATION |
| 08/26/10 Thu | Warren, R 2105328/115 | 3.20 | 3.20 | 576.00 | 1 | MATTER NAME: Fee Applications and Matters<br>DRAFT SAUL EWING'S THIRD MONTHLY FEE APPLICATION |
| 08/26/10 Thu | Warren, R 2105328/116 | 1.10 | 1.10 | 198.00 | 1 | MATTER NAME: Fee Applications and Matters<br>REVIEW AND REVISE INVOICES FOR SAUL EWING'S THIRD MONTHLY FEE APPLICATION |
| 08/26/10 Thu | Warren, R 2105328/117 | 0.90 | 0.90 | 162.00 | 1 | MATTER NAME: Fee Applications and Matters<br>DRAFT EXCEL SPREADSHEET FOR SAUL EWING'S THIRD MONTHLY FEE APPLICATION |
| 08/27/10 Fri | Minuti, M 2105328/118 | 0.60 | 0.60 | 360.00 | 1 | MATTER NAME: Fee Applications and Matters<br>REVIEW OF AND REVISIONS TO SAUL EWING'S THIRD MONTHLY FEE APPLICATION |
| 08/27/10 Fri | Minuti, M 2105328/119 | 0.20 | 0.20 | 120.00 | 1 | MATTER NAME: Fee Applications and Matters<br>E-MAIL TO EXAMINER RE: SAUL EWING'S THIRD MONTHLY FEE APPLICATION |
| 08/27/10 Fri | Warren, R 2105328/120 | 0.60 | 0.60 | 108.00 | 1 | MATTER NAME: Fee Applications and Matters<br>REVISE SAUL EWING'S THIRD MONTHLY APPLICATION |
| 08/30/10 Mon | Warren, R 2105328/121 | 0.40 | 0.40 | 72.00 | 1 | MATTER NAME: Fee Applications and Matters<br>FURTHER REVISIONS TO SAUL EWING'S THIRD MONTHLY FEE APPLICATION |
| 08/30/10 Mon | Warren, R 2105328/122 | 0.80 | 0.80 | 144.00 | 1 | MATTER NAME: Fee Applications and Matters<br>E-FILE AND SERVE SAUL EWING'S THIRD MONTHLY APPLICATION |
| Total Number of Entries: | 62 | | 63.50 | $23,053.00 | | |

EXHIBIT N

SAUL EWING RETENTION/COMPENSATION

Saul Ewing LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Farnan, M | 2.80 | 102.00 |
| Minuti, M | 27.70 | 15,996.00 |
| Monk II, C | 0.30 | 210.00 |
| Murley, L | 10.20 | 2,695.00 |
| Warren, R | 22.50 | 4,050.00 |
| | 63.50 | $23,053.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.20 | 112.00 |
| Fee Applications and Matters | 41.00 | 13,222.50 |
| Investigation | 0.40 | 205.50 |
| Preparation For And Attendance At Hearing | 6.30 | 3,528.00 |
| Retention Matters | 15.60 | 5,985.00 |
| | 63.50 | $23,053.00 |

EXHIBIT O

THE EXAMINER'S AND EXAMINER'S PROFESSIONALS' RETENTION/COMPENSATION

Saul Ewing LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Minuti, M | 3.00 | 1,720.00 |
| Warren, R | 5.90 | 1,062.00 |
| | 8.90 | $2,782.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.20 | 112.00 |
| Fee Applications and Matters | 6.50 | 1,422.00 |
| Investigation | 0.40 | 240.00 |
| Retention Matters | 1.80 | 1,008.00 |
| | 8.90 | $2,782.00 |

EXHIBIT O
THE EXAMINER'S AND EXAMINER'S PROFESSIONALS' RETENTION/COMPENSATION
Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/07/10 Fri | Minuti, M 2104170/14 | 0.20 | 0.20 | 112.00 | 1 | MATTER NAME: Case Administration E-MAILS WITH OUTSIDE COUNSEL RE: PRO HAC MOTIONS |
| 05/11/10 Tue | Minuti, M 2104174/261 | 0.20 | 0.20 | 112.00 | 1 | MATTER NAME: Retention Matters REVIEW OF KLEE FIRM'S RETENTION APPLICATION |
| 05/11/10 Tue | Minuti, M 2104174/262 | 0.20 | 0.20 | 112.00 | 1 | MATTER NAME: Retention Matters TELEPHONE CALL WITH M. BARASH RE: COMMENTS TO RETENTION APPLICATIONS |
| 05/12/10 Wed | Minuti, M 2104174/268 | 0.20 | 0.20 | 112.00 | 1 | MATTER NAME: Retention Matters REVIEW OF LECG'S RETENTION APPLICATION |
| 05/12/10 Wed | Minuti, M 2104174/269 | 0.20 | 0.20 | 112.00 | 1 | MATTER NAME: Retention Matters REVIEW OF REVISED KLEE FIRM'S RETENTION APPLICATION |
| 05/18/10 Tue | Minuti, M 2104174/273 | 0.20 | 0.20 | 112.00 | 1 | MATTER NAME: Retention Matters TELEPHONE CALL WITH M. BARASH RE: CORRECTING LECG'S RETENTION APPLICATION EXHIBIT |
| 05/18/10 Tue | Minuti, M 2104174/274 | 0.40 | 0.40 | 224.00 | 1 | MATTER NAME: Retention Matters DRAFT NOTICE OF FILING OF CORRECTED EXHIBIT TO LECG'S RETENTION APPLICATION |
| 05/18/10 Tue | Minuti, M 2104174/275 | 0.20 | 0.20 | 112.00 | 1 | MATTER NAME: Retention Matters E-MAILS WITH M. BARASH RE: DRAFT NOTICE OF FILING OF CORRECTED EXHIBIT TO LECG'S RETENTION APPLICATION |
| 05/20/10 Thu | Minuti, M 2104174/276 | 0.20 | 0.20 | 112.00 | 1 | MATTER NAME: Retention Matters E-MAILS WITH N. NASTASI AND C. MONK RE: ORDERS APPROVING RETENTION OF EXAMINER'S PROFESSIONALS |
| 07/26/10 Mon | Minuti, M 2105169/920 | 0.20 | 0.20 | 120.00 | 1 | MATTER NAME: Investigation E-MAILS WITH R. PFISTER RE: PRO HAC VICE MOTION |
| 07/27/10 Tue | Minuti, M 2105173/1679 | 0.20 | 0.20 | 120.00 | 1 | MATTER NAME: Fee Applications and Matters E-MAIL TO/FROM L. BOGDANOFF RE: FEE APPLICATION PROCEDURES |
| 07/27/10 Tue | Minuti, M 2105173/1680 | 0.20 | 0.20 | 120.00 | 1 | MATTER NAME: Fee Applications and Matters E-MAIL TO/FROM L. BOGDANOFF RE: NEED TO RUN INVOICES BY EXAMINER |
| 08/10/10 Tue | Warren, R 2105328/74 | 0.30 | 0.30 | 54.00 | 1 | MATTER NAME: Fee Applications and Matters DOWNLOAD AND FINALIZE FIRST MONTHLY APPLICATION OF KLEE TUCHIN |

EXHIBIT O

THE EXAMINER'S AND EXAMINER'S PROFESSIONALS' RETENTION/COMPENSATION

Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/10/10 Tue | Warren, R 2105328/75 | 0.20 | 0.20 | 36.00 | 1 | *MATTER NAME: Fee Applications and Matters* <br> E-FILE FIRST MONTHLY APPLICATION OF KLEE TUCHIN |
| 08/10/10 Tue | Warren, R 2105328/76 | 0.40 | 0.40 | 72.00 | 1 | *MATTER NAME: Fee Applications and Matters* <br> DOWNLOAD AND FINALIZE SECOND MONTHLY APPLICATION OF KLEE TUCHIN |
| 08/10/10 Tue | Warren, R 2105328/77 | 0.20 | 0.20 | 36.00 | 1 | *MATTER NAME: Fee Applications and Matters* <br> E-FILE SECOND MONTHLY APPLICATION OF KLEE TUCHIN |
| 08/10/10 Tue | Warren, R 2105328/78 | 0.40 | 0.40 | 72.00 | 1 | *MATTER NAME: Fee Applications and Matters* <br> DOWNLOAD AND FINALIZE THIRD MONTHLY APPLICATION OF KLEE TUCHIN |
| 08/10/10 Tue | Warren, R 2105328/79 | 0.20 | 0.20 | 36.00 | 1 | *MATTER NAME: Fee Applications and Matters* <br> E-FILE THIRD MONTHLY APPLICATION OF KLEE TUCHIN |
| 08/10/10 Tue | Warren, R 2105328/80 | 0.30 | 0.30 | 54.00 | 1 | *MATTER NAME: Fee Applications and Matters* <br> DOWNLOAD AND FINALIZE FIRST MONTHLY APPLICATION OF EXAMINER |
| 08/10/10 Tue | Warren, R 2105328/81 | 0.20 | 0.20 | 36.00 | 1 | *MATTER NAME: Fee Applications and Matters* <br> E-FILE FIRST MONTHLY APPLICATION OF EXAMINER |
| 08/10/10 Tue | Warren, R 2105328/82 | 0.30 | 0.30 | 54.00 | 1 | *MATTER NAME: Fee Applications and Matters* <br> DOWNLOAD AND FINALIZE SECOND MONTHLY APPLICATION OF EXAMINER |
| 08/10/10 Tue | Warren, R 2105328/83 | 0.20 | 0.20 | 36.00 | 1 | *MATTER NAME: Fee Applications and Matters* <br> E-FILE SECOND MONTHLY APPLICATION OF EXAMINER |
| 08/10/10 Tue | Warren, R 2105328/84 | 0.30 | 0.30 | 54.00 | 1 | *MATTER NAME: Fee Applications and Matters* <br> DOWNLOAD AND FINALIZE THIRD MONTHLY APPLICATION OF EXAMINER |
| 08/10/10 Tue | Warren, R 2105328/85 | 0.20 | 0.20 | 36.00 | 1 | *MATTER NAME: Fee Applications and Matters* <br> E-FILE THIRD MONTHLY APPLICATION OF EXAMINER |
| 08/11/10 Wed | Warren, R 2105328/87 | 0.20 | 0.20 | 36.00 | 1 | *MATTER NAME: Fee Applications and Matters* <br> DRAFT CERTIFICATE OF SERVICE FOR NOTICES OF FIRST, SECOND AND THIRD FEE APPLICATION OF KLEE FIRM |
| 08/11/10 Wed | Warren, R 2105328/88 | 0.20 | 0.20 | 36.00 | 1 | *MATTER NAME: Fee Applications and Matters* <br> DRAFT CERTIFICATE OF SERVICE FOR NOTICES OF FIRST, SECOND AND THIRD FEE APPLICATION OF EXAMINER |

EXHIBIT O

THE EXAMINER'S AND EXAMINER'S PROFESSIONALS' RETENTION/COMPENSATION

Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/11/10 Wed | Warren, R 2105328/89 | 0.20 | 0.20 | 36.00 | 1 | MATTER NAME: Fee Applications and Matters<br>E-FILE CERTIFICATE OF SERVICE FOR NOTICES OF FIRST, SECOND AND THIRD FEE APPLICATION OF KLEE FIRM |
| 08/11/10 Wed | Warren, R 2105328/90 | 0.20 | 0.20 | 36.00 | 1 | MATTER NAME: Fee Applications and Matters<br>E-FILE CERTIFICATE OF SERVICE FOR NOTICES OF FIRST, SECOND AND THIRD FEE APPLICATION OF EXAMINER |
| 08/25/10 Wed | Minuti, M 2105325/68 | 0.20 | 0.20 | 120.00 | 1 | MATTER NAME: Investigation<br>E-MAILS WITH KLEE FIRM RE: RETENTION OF RECORD/ACCOUNTING FOR CASE COSTS |
| 08/25/10 Wed | Minuti, M 2105328/105 | 0.20 | 0.20 | 120.00 | 1 | MATTER NAME: Fee Applications and Matters<br>E-MAILS TO LECG RE: FINAL FEE APPLICATION |
| 08/25/10 Wed | Warren, R 2105328/106 | 0.20 | 0.20 | 36.00 | 1 | MATTER NAME: Fee Applications and Matters<br>FINALIZE NOTICE OF FOURTH MONTHLY APPLICATION OF KLEE TUCHIN |
| 08/25/10 Wed | Warren, R 2105328/107 | 0.20 | 0.20 | 36.00 | 1 | MATTER NAME: Fee Applications and Matters<br>E-FILE FOURTH MONTHLY APPLICATION OF KLEE TUCHIN |
| 08/25/10 Wed | Warren, R 2105328/108 | 0.30 | 0.30 | 54.00 | 1 | MATTER NAME: Fee Applications and Matters<br>E-FILE AND SERVE NOTICE OF FOURTH MONTHLY APPLICATION OF KLEE TUCHIN |
| 08/25/10 Wed | Warren, R 2105328/109 | 0.20 | 0.20 | 36.00 | 1 | MATTER NAME: Fee Applications and Matters<br>DOWNLOAD AND FINALIZE FOURTH MONTHLY APPLICATION OF EXAMINER |
| 08/25/10 Wed | Warren, R 2105328/110 | 0.20 | 0.20 | 36.00 | 1 | MATTER NAME: Fee Applications and Matters<br>FINALIZE NOTICE OF FOURTH MONTHLY APPLICATION OF EXAMINER |
| 08/25/10 Wed | Warren, R 2105328/111 | 0.20 | 0.20 | 36.00 | 1 | MATTER NAME: Fee Applications and Matters<br>E-FILE FOURTH MONTHLY APPLICATION OF EXAMINER |
| 08/25/10 Wed | Warren, R 2105328/112 | 0.30 | 0.30 | 54.00 | 1 | MATTER NAME: Fee Applications and Matters<br>E-FILE AND SERVE NOTICE OF FOURTH MONTHLY APPLICATION OF EXAMINER |
| 08/25/10 Wed | Warren, R 2105328/113 | 0.30 | 0.30 | 54.00 | 1 | MATTER NAME: Fee Applications and Matters<br>DOWNLOAD AND FINALIZE FOURTH MONTHLY APPLICATION OF KLEE TUCHIN |

EXHIBIT O

THE EXAMINER'S AND EXAMINER'S PROFESSIONALS' RETENTION/COMPENSATION

Saul Ewing LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| | | | 8.90 | $2,782.00 | |
| Total | | | | | |
| Number of Entries: | 38 | | | | |

EXHIBIT O

THE EXAMINER'S AND EXAMINER'S PROFESSIONALS' RETENTION/COMPENSATION

Saul Ewing LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Minuti, M | 3.00 | 1,720.00 |
| Warren, R | 5.90 | 1,062.00 |
| | 8.90 | $2,782.00 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.20 | 112.00 |
| Fee Applications and Matters | 6.50 | 1,422.00 |
| Investigation | 0.40 | 240.00 |
| Retention Matters | 1.80 | 1,008.00 |
| | 8.90 | $2,782.00 |

EXHIBIT

Overhead Expenses

Saul Ewing LLP

| DATE | INVOICE/ENTRY | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 06/30/10 | 2104343/567 | 13.95 | | 13.95 | 5/27/10 S. ZIMA 93 EXHIBIT TABS |
| 06/30/10 | 2104343/566 | 12.30 | | 12.30 | 5/28/10 J. BONNIWELL 82 EXHIBIT TABS |
| 06/30/10 | 2104343/565 | 7.50 | | 7.50 | 5/27/10 L. LANE 50 EXHIBIT TABS |
| 06/30/10 | 2104343/564 | 3.75 | | 3.75 | 5/28/10 G. SCHWAB 25 EXHIBIT TABS |
| 06/30/10 | 2104343/563 | 3.00 | | 3.00 | 5/25/10 L. LANE 20 EXHIBIT TABS |
| 06/30/10 | 2104343/569 | 24.00 | | 24.00 | 5/25/10 G. SCHWAB 160 EXHIBIT TABS |
| 06/30/10 | 2104343/568 | 22.75 | | 22.75 | 5/20/10 J. HIMBERT 7 SETS 1-25 EXHIBIT TABS |
| 08/26/10 | 2105326/88 | 34.99 | | 34.99 | SUPPLIES - - VENDOR: ANTHONY J. IANNINI 8/19/10 SUPPLIES NEEDED FOR DOWNLOADING/CONVERSION OF EXHIBITS / A. IANNINI BANK ID: 28 CHECK NUMBER: 153028 |
| 08/30/10 | 2105326/67 | 11.25 | | 11.25 | 06/1/10 B. LIBERATO 75 TABS |
| 08/30/10 | 2105326/68 | 11.25 | | 11.25 | 06/2/10 J. HIMBERT 75 TABS |
| 08/30/10 | 2105326/69 | 12.90 | | 12.90 | 06/1/10 J. HIMBERT 86 TABS |
| 08/30/10 | 2105326/71 | 13.25 | | 13.25 | 06/4/10 J. HIMBERT 88 TABS |
| 08/30/10 | 2105326/72 | 13.25 | | 13.25 | 06/2/10 J. HIMBERT 88 TABS |
| 08/30/10 | 2105326/73 | 13.80 | | 13.80 | 06/22/10 C. PICCARELLO 92 TABS |
| 08/30/10 | 2105326/74 | 15.00 | | 15.00 | 06/17/10 T. CALLAHAN 100 TABS |
| 08/30/10 | 2105326/75 | 16.25 | | 16.25 | 06/30/10 M. RASING 125 TABS |
| 08/30/10 | 2105326/76 | 22.50 | | 22.50 | 07/2/10 M. RASING 150 TABS |
| 08/30/10 | 2105326/77 | 25.50 | | 25.50 | 06/3/10 J. HIMBERT 170 TABS |
| 08/30/10 | 2105326/78 | 26.55 | | 26.55 | 07/6/10 S. O'NEILL 177 TABS |
| 08/30/10 | 2105326/79 | 30.00 | | 30.00 | 07/7/10 J. HIMBERT 200 TABS |
| 08/30/10 | 2105326/80 | 30.00 | | 30.00 | 06/9/10 L. LANE 200 TABS |
| 08/30/10 | 2105326/81 | 30.00 | | 30.00 | 06/15/10 C. PICCARELLO 200 TABS |
| 08/30/10 | 2105326/82 | 33.75 | | 33.75 | 07/6/10 J. BONNIWELL 225 TABS |
| 08/30/10 | 2105326/83 | 34.05 | | 34.05 | 06/1/10 B. LIBERATO 227 TABS |
| 08/30/10 | 2105326/84 | 35.75 | | 35.75 | 06/14/10 S. O'NEILL 275 TABS |
| 08/30/10 | 2105326/85 | 65.00 | | 65.00 | 06/10/10 L. LANE 4SETS 1-125 TABS |

EXHIBIT P

Overhead Expenses

Saul Ewing LLP

| DATE | INVOICE/ENTRY | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 08/30/10 | 2105326/86 | 136.80 | | 136.80 | 07/21/10 20-THREE INCH BLACK VIEW BINDER |
| 08/30/10 | 2105326/87 | 386.10 | | 386.10 | 07/1-31/10 13-ONE INCH BINDERS, 10-TWO INCH BINDERS,7-THREE INCH BINDERS, 15-FOUR INCH BINDERS,5- FIVE INCH BINDERS |
| 08/30/10 | 2105326/66 | 11.25 | | 11.25 | 06/9/10 C. PICCARELLO 75 TABS |
| 08/30/10 | 2105326/65 | 7.95 | | 7.95 | 06/9/10 J. HIMBERT 53 TABS |
| 08/30/10 | 2105326/64 | 7.50 | | 7.50 | 06/30/10 J. HIMBERT 50 TABS |
| 08/30/10 | 2105326/63 | 5.40 | | 5.40 | 06/10/10 L. LANE 36 TABS |
| 08/30/10 | 2105326/62 | 5.10 | | 5.10 | 06/3/10 S. O'NEILL 34 TABS |
| 08/30/10 | 2105326/61 | 4.05 | | 4.05 | 07/7/10 G. SCHWAB 27 TABS |
| 08/30/10 | 2105326/60 | 3.75 | | 3.75 | 07/7/10 C. DEVLIN 25 TABS |
| 08/30/10 | 2105326/59 | 1.35 | | 1.35 | 06/10/10 J. HIMBERT 6 TABS |
| 08/30/10 | 2105326/70 | 13.00 | | 13.00 | 06/17/10 J. BONNIWELL 100 TABS |
| | | $1,144.54 | | $1,144.54 | |