# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING
## THIRD QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Third Quarterly Fee Application of Sidley Austin LLP* [Docket No. 2365] (the "**Fee Application**"). The Fee Application seeks approval of fees that total $4,513,018.00 and reimbursement of expenses that total $99,429.34 for the period from June 1, 2009

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

through August 31, 2009. Sidley Austin LLP ("**Sidley**") is counsel to the Debtors and Debtors in Possession.

## Background

1.    On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. On December 10, 2008, the Bankruptcy Court entered an order consolidating the Debtors' Chapter 11 cases for procedural purposes only.

2.    On December 26, 2008, the Debtors filed the *Application for an Order Authorizing Debtors and Debtors in Possession to Retain Sidley Austin LLP as Attorneys for the Debtors and Debtors in Possession Pursuant to 11 U.S.C. §§ 327(e) and 1107, Nunc Pro Tunc to the Petition Date* [Docket No. 139] (the "**Retention Application**"). By order dated February 20, 2009 [Docket 435], this Court approved the retention of Sidley (the "**Retention Order**").

3.    Sidley submitted the Fee Application on October 15, 2009, pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.    In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.    The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of

Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**").  In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*.  In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

7.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application.  A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Sidley for review and comment.  On September 24, 2010, Sidley sent to the Fee Examiner a lengthy and detailed written response to the Preliminary Report and later added additional supplemental information regarding certain time entries and activities.  After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

## DISCUSSION OF FINDINGS

### Technical Requirements

9.      **Reconciliation of Fees and Expenses.**  The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**").  The Fee Examiner determined that the Fees Requested exceed the Fees Computed by $817.50, resulting in an apparent overcharge.  The discrepancy is the result of task hours within certain entries that cumulatively did not equal to time billed for the entries as a whole, as displayed in **Exhibit A.**[2]  In response to the Preliminary Report, Sidley stated that the firm reviewed each of the time entries and determined that in certain circumstances the total time billed was correct but a typographical error caused the discrepancy.  Other discrepancies resulted from mathematical errors.   While the firm stated that correction of the

---

[2] This Final Report includes exhibits that detail and support the findings discussed herein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

discrepancies would result in an aggregate fee reduction of $150.00, Sidley nonetheless agreed to a voluntary fee reduction in the amount of $817.50 as displayed in the attached Exhibit A.

The Fee Examiner further determined that there is no discrepancy between the Expenses Requested and the Expenses Computed. The figures in this report and the accompanying exhibits reflect the Fees Computed and Expenses Computed.

10. **Block Billing.** The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3] Sidley block billed entries totaling 96.55 hours and $52,499.50 in associated fees; the entries were provided to the firm in **Exhibit F** to the Preliminary Report. The number of blocked billed entries is a noteworthy and significant improvement over the firm's previous fee applications. The Fee Examiner also notes that this issue of block billed entries primarily results from firm timekeepers who do not typically work on bankruptcy matters, including litigation personnel and timekeepers engaged in the Debtors' ordinary course of business. Nonetheless, the Fee Examiner requested that Sidley continue to require all firm timekeepers to abide by the Local Rules and Guidelines. Exhibit F is omitted from this report.

11. **Time Increments.** The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*. The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an

---

[3] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

hour." *UST Guidelines ¶(b)(4)(v)*.  Sidley timekeepers recorded their time consistent with the Local Rules and UST Guidelines.

### Review of Fees

12.    **Firm Staffing.**  The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*.  The Fee Application provided the names, positions, and hourly rates of the 138 Sidley professionals and paraprofessionals who billed to this matter, consisting of 46 partners, 1 retired partner, 2 senior counsel, 1 counsel, 53 associates, 1 staff attorney, 2 summer associates, 2 senior legal assistants, 11 legal assistants, 1 communications specialist, 3 project assistants, 6 librarians, and 9 litigation support personnel.  A summary of hours and fees billed by each timekeeper is displayed in **Exhibit B**.

The firm billed a total of 8,771.90 hours with associated fees of $4,512,200.50.[4]  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 3,093.90 | 35% | $2,288,130.00 | 51% |
| Retired Partner | 34.70 | * | 23,075.50 | * |
| Senior Counsel | 12.70 | * | 9,847.50 | * |
| Counsel | 102.10 | 1% | 68,917.50 | 2% |
| Associate | 4,453.30 | 51% | 1,871,951.00 | 41% |
| Staff Attorney | 24.20 | * | 5,082.00 | * |
| Summer Associate | 15.30 | * | 2,677.50 | * |
| Senior Legal Assistant | 224.80 | 3% | 62,232.00 | 1% |
| Legal Assistant | 347.80 | 4% | 70,673.00 | 2% |
| Communications Specialist | 292.30 | 3% | 77,459.50 | 2% |
| Project Assistant | 44.50 | * | 4,895.00 | * |
| Librarian | 5.50 | * | 717.00 | * |
| Litigation Support | 120.80 | 1% | 26,543.00 | * |
| **TOTAL** | 8,771.90 | 100% | $4,512,200.50 | 100% |

* Less than 1%

---

[4] This amount reflects the Fees Computed.

The blended hourly rate for the Sidley professionals is $551.91 and the blended hourly rate for professionals and paraprofessionals is $514.39.

13.     **Hourly Rate Increases.**  Sidley did not increase the hourly rate of any timekeeper during the third interim period.

14.     **Timekeeper's Roles.**  A court may not allow compensation of fees for duplicative or unnecessary services.  *See 11 U.S.C. § 330(4).*  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.  On the whole, each timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.  The Fee Examiner requested additional information regarding the necessity and scope of the roles performed by several of Sidley's timekeepers.  **Exhibit C** to the Preliminary Report, containing 98.40 hours and $57,096.50 in associated fees, displayed the billing entries invoiced by the timekeepers about whom additional information is requested.

In response to the Preliminary Report, Sidley provided a long and thorough textual reply and also a table in which the firm provided the position, role, and necessity of all but two of the questioned timekeepers.  The firm asserted, *inter alia,* that (i) the professionals aided and advanced the cases through their specialized expertise and/or historical knowledge of the Debtors' businesses and operations; (ii) the limited use of these professionals saved substantial time and fees; (iii) much of the work questioned by the Fee Examiner was performed when increased staffing levels were required due to case workload, particularly with respect to discovery activities related to the leveraged ESOP transactions; (iv) many of the timekeepers have unique or transaction-specific knowledge of certain aspects of the Debtors' business gained over 20 year of representing the company; and (v) the Debtors often required particularized state law advice on discrete matters which Sidley was able to provide based on the firm's national presence.  The firm also noted that while certain timekeepers were

minimally involved in the cases during the third interim period, they were more heavily involved in prior or subsequent time periods. After review of the additional information provided for each timekeeper and consideration of the extensive detail provided by Sidley, the Fee Examiner makes no recommendation for a fee reduction in excess of the fees voluntarily waived by Sidley resulting from two timekeepers. The voluntary reduction amounts to $475.00 and the related time entries are displayed in the revised Exhibit C attached hereto.

15. **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.

a. **Vaguely Described Conferences.** The Fee Examiner identified billing entries for conferences that did not include the name of the person(s) with whom the communication was held and/or the subject or purpose of the communication. The entries, totaling 26.65 hours with $18,600.50 in associated fees, were displayed in **Exhibit D** to the Preliminary Report. The Fee Examiner noted that Sidley substantially reduced the number of insufficiently described time entries from the prior interim period, and requested the firm continue to require timekeepers to adhere to the Local Rules and Guidelines.

In response to the Preliminary Report, Sidley explained that the involvement of timekeepers unaware of or unfamiliar with the bankruptcy billing guidelines resulted in the task descriptions identified by the Fee Examiner. The firm stated that internal controls and procedures exist and the firm will continue to ensure that all time entries are sufficiently described. Sidley then provided additional information regarding the activities and roles of the professionals who entries were questioned by the Fee Examiner. After consideration of the additional detail provided, the Fee Examiner makes no recommendation for a fee reduction. Exhibit D is omitted from this report.

b.    **Vaguely Described Activities.** The Fee Examiner identified task descriptions entries that lacked sufficient detail. The Fee Examiner and Sidley have engaged in multiple discussions the concerns raised by such time entries and the firm explained the many factors that contribute to certain time entries lacking all the detail required by the Local Rules and Guidelines. In the course of direct communication, Sidley agreed to continue to inform firm timekeepers of the time entry requirements and submit as much detail as possible given Sidley's extensive obligation in the cases. In the current Fee Application, Stuart Maue identified time entries that lack sufficient detail regardless of any extenuating circumstances, though the number of such entries decreased dramatically. The questioned entries were displayed in **Exhibit E** to the Preliminary Report and totaled 14.25 hours and $10,641.75. The Fee Examiner requested from Sidley additional detail for the time entries in question in order to allow a determination of whether the work performed is compensable.

As with the firm's response to the preceding paragraph, Sidley explained that the involvement of timekeepers unfamiliar with the bankruptcy billing guidelines resulted in the problematic entries but the firm will continue to ensure that all time entries are sufficiently described. Sidley cited discussions with the Fee Examiner regarding actions described as "address," "attention to," "follow-up," or "assist with" and agreed that firm timekeepers will refrain from using such nonspecific terminology. The Fee Examiner reviewed the additional detail regarding the timekeepers

who invoiced the vaguely described entries, and after consideration of same makes no recommendation for a fee reduction.  Exhibit E is omitted from this report.

16.    **Meeting, Conferences, Hearings, and Other Events.**  The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*.  While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified many occasions where two or more Sidley timekeepers attended the same meeting, conference, hearing, or other event.  Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees.  The entries, totaling 240.95 hours with $179,796.25 in associated fees, were displayed in **Exhibit G** to the Preliminary Report.  In each instance where more than one timekeeper attended a nonfirm conference or event, we identified the timekeeper who appeared most responsible for the matter and/or the particular event (i.e., the attorney leading rather than observing a nonfirm conference).  The potentially duplicative and unnecessary timekeepers' entries total 130.35 hours with $84,896.75 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee Examiner requested that the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, Sidley provided the Fee Examiner with seventeen pages of text in which the firm, *inter alia*, (i) described the size and scope of the chapter 11 cases and the resulting need for the firm to divide work among multiple attorneys; (ii) explained the

need for multiple firm timekeepers to attend various meetings, hearings, and conference calls; (iii) provided examples of where the role of the individuals (i.e., bankruptcy counsel and general corporate counsel) at events such as a meeting of the Tribune Board of Directors is sufficient explanation for the necessity of multiple timekeepers; and (iv) divided the conferences and events identified by the Fee Examiner into six categories and then provided detailed context and explanation of each category.    After review and consideration of the extensive information provided, the Fee Examiner believes the requirements of the Local Rules and UST Guidelines are satisfied and accordingly makes no recommendation for a fee reduction.  Exhibit G is omitted from this report.

17.    **Intraoffice Conferences.**  Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel.    The fees for intraoffice conferences totaled 573.90 hours with $356,078.17 in associated fees, which computes to approximately 8% of the Fees Computed.  The time entries were provided to Sidley in **Exhibit H** to the Preliminary Report.    The entries describing intraoffice conferences attended by two or more firm personnel totaled 211.85 hours with $129,197.75 in associated fees and were highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee Examiner requested from Sidley an explanation for the necessity of more than one participant billing for the same intraoffice conference.

Sidley included the firm's response to the issue of intraoffice conferences with the lengthy and specific response to the issue of attendance at meetings and events by multiple firm timekeepers.    After consideration of the assertions and explanations provided, and in light of the multiple roles played by Sidley in relation to the chapter 11 cases and the Debtors' businesses, the Fee Examiner makes no recommendation for a fee reduction.  Exhibit H is omitted from this report.

18.    **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.  The Fee Examiner identified ten tasks in the Fee Application, totaling 2.50 hours with $1,533.50 in associated fees, that described what appeared to be administrative activities such as arranging

transportation and office communications regarding instruction or staffing. The time entries were displayed in **Exhibit I** to the Preliminary Report.

In response, Sidley provided supplemental detail and explanation for eight of the ten entries questioned by the Fee Examiner. In each case the task description provided conveyed only a portion of the work performed or suggested the work was administrative when it was actually substantive. Sidley agreed to a voluntary fee reduction in the amount of $75.00 resulting from the two time entries displayed in the revised Exhibit I.

19.    **Clerical Activities.** Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel.[5]  Also included is the time invoiced by project assistants to "assist" in the preparation of fee applications. In performing the analysis of potentially clerical activities, the Fee Examiner took into consideration all information provided by Sidley regarding the current and past applications, including the explanation of the abilities and role of Susan Summerfield. The time entries, which totaled 218.50 hours with $42,968.00 in fees, were provided to Sidley in **Exhibit J** to the Preliminary Report.

In response, Sidley provided a long and detailed statement regarding the time entries and the underlying activities. The firm subsequently provided additional explanation regarding the activities performed by a particular timekeeper. Sidley recognized that time entries questioned by the Fee Examiner could have been more thoroughly described so as to give the Court and the Fee Examiner a "more robust basis to determine the reasonableness or the necessity of the fees sought." The additional information and detail in the firm's response provided exactly that basis and largely satisfied the Fee Examiner's concerns. Sidley provided explanation and context for individual time entries,

---

[5] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates). These overhead activities may include: mailing; photocopying, word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

duties/activities performed by certain timekeepers, and definitions for terms or phrases used by Sidley timekeepers to describe work that on its face appears clerical in nature. The firm provided more than thirteen pages of textual explanation. After review of Sidley's response and the underlying time entries, the Fee Examiner communicated to the firm the time entries that still appeared clerical. Without conceding that the activities in question are clerical or otherwise nonreimbursable, and without agreeing that $80.00 per hour is an appropriate rate to compensate the work performed, Sidley nonetheless agreed to a voluntary fee reduction in the amount of $1,523.50 resulting from adjusting the hourly rate of the entries displayed in the revised Exhibit J attached hereto.

20.      **Travel.** The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii).* Sidley properly billed all fee entries describing travel at half rate.

21.      **Sidley Retention/Compensation.** Sidley billed 406.10 hours with associated fees of $125,888.00 to prepare the firm's retention documents and applications for compensation and to address concerns raised by the Fee Examiner, which computes to approximately 3% of the Fees Computed. The time entries were provided to Sidley in **Exhibit K** to the Preliminary Report, which is included with this Final Report for the Court's reference.

22.      **Other Firms' Professional Retention.** Sidley billed 127.40 hours with associated fees of $59,975.50 to prepare and review others firms' retention documents and applications for compensation, which computes to approximately 1% of the Fees Computed. The time entries were provided to Sidley in **Exhibit L** to the Preliminary Report, which is included with this Final Report for the Court's reference.

**Review of Expenses**

23.      **Complete and Detailed Itemization of Expenses.** The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the

charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*. The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*. Sidley provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

24.    **Travel Expenses – Insufficient Detail.**    Sidley categorized the expenses for travel according to the type of expense (*e.g.*, airfare, lodging, ground transportation, meals). However, the Fee Examiner requested additional information in order to determine whether the expenses complied with the UST Guidelines.

a.    **Airfare.**    The Fee Examiner requested the fare class of a charge dated August 6, 2009. In response, Sidley confirmed that the ticket was for economy class travel.

b.    **Travel Meals.**    In this Court, the Fee Examiner applies the following per person ceilings for meal charges:  $15.00 for breakfast, $25.00 for lunch, and $50.00 for dinner. Several meal charges requested for reimbursement appeared to exceed the ceiling amounts. The Fee Examiner requested from Sidley the type of meal (breakfast, lunch or dinner) and the number of attendees for four meal charges included in the Fee Application, which the firm subsequently provided. After review of the additional information provided, the Fee Application includes $175.67 in meal expenses in excess of the per person ceilings. Without conceding that the per person ceilings are appropriate, Sidley agreed to a voluntary expense reduction in the amount of $175.67.

25.    **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*.  The firm requested reimbursement of $10,306.40 for duplication charges.  The Fee Application stated that the firm rate for duplication is $0.10 per page.

26.    **Overhead Expenses.**    The UST Guidelines state that nonreimbursable overhead "includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges." *UST Guidelines ¶(b)(5)(vii)*.  Sidley requested reimbursement of $215.00 for word processing and desktop publishing, $232.77 for office supplies, and $58.48 for binding.  The charges totaled $506.25 and were provided to Sidley in **Exhibit M** to the Preliminary Report.

In response, Sidley asserted that the expense items questioned by the Fee Examiner were not internal firm overhead costs but instead costs paid to outside service providers and charged to the Debtors' at actual cost.    In light of the firm's statement, the Fee Examiner makes no recommendation for an expense reduction.  Exhibit M is omitted from this report.

### Conclusion

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends the approval of fees in the amount of $4,510,127.00 ($4,513,018.00 minus $2,891.00) and reimbursement of expenses in the amount of $99,253.67 ($99,429.34 minus $175.67) for the period from June 1, 2009 through August 31, 2009. The findings are summarized in the attached Appendix A.

Respectfully submitted,

**STUART MAUE**

By: _____

    John L. Decker
    3840 McKelvey Road
    St. Louis, Missouri  63044
    Telephone:    (314) 291-3030
    Facsimile:     (314) 291-6546
    tribunebkr@smmj.com

    *Fee Examiner*

**APPENDIX A**

**SIDLEY AUSTIN LLP**

### SUMMARY OF FINDINGS

#### Third Quarterly Fee Application (June 1, 2009 through August 31, 2009)

**A.     Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $4,513,018.00 | |
| Expenses Requested | 99,429.34 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $4,612,447.34 |
| | | |
| Fees Computed | $4,512,200.50 | |
| Expenses Computed | 99,429.34 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $4,611,629.84 |
| | | |
| Discrepancy in Fees | $      817.50 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $      817.50 |

**B.     Recommended Fee Allowance and Expense Reimbursement**

| | | |
|---|---|---|
| Fees Requested | $4,513,018.00 | |
| *Agreed Reduction for Discrepancy in Fees* | | *($    817.50)* |
| *Agreed Reduction for Questioned Timekeepers* | | *(475.00)* |
| *Agreed Reduction for Administrative Activities* | | *(75.00)* |
| *Agreed Reduction for Clerical Activities* | | *(1,523.50)* |
|             Subtotal | | *($2,891.00)* |
| | | |
| RECOMMENDED FEE ALLOWANCE | | $4,510,127.00 |
| | | |
| Expenses Requested | $99,429.34 | |
| *Agreed Reduction for Travel Meals* | | *($   175.67)* |
|             Subtotal | | *($   175.67)* |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 99,253.67 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $4,609,380.67 |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 8th day of October, 2010.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

John L. Decker, Esq.

-18-

**EXHIBIT A**
**Discrepancy Schedule**
**Sidley Austin LLP**

| Invoice Number | Entry Number | Matter | Timekeeper Name | Entry Date | Rate | Hours Billed | Hours Computed | Fees Billed | Fees Computed | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Overcharges** | | | | | | | | | | | |
| 29042516 | 683 | Plan and Disclosure Statement | Henderson | 07/02/09 | $825.00 | 6.10 | 6.00 | $ 5,032.50 | $ 4,950.00 | 0.10 | $ 82.50 |
| 29042516 | 915 | Plan and Disclosure Statement | Barden | 07/10/09 | $825.00 | 2.60 | 1.60 | 2,145.00 | 1,320.00 | 1.00 | 825.00 |
| 29042524 | 1594 | Employee Issues | Johnson | 07/29/09 | $685.00 | 1.30 | 1.10 | 890.50 | 753.50 | 0.20 | 137.00 |
| 29042525 | 1657 | Asset Dispostion | Kansa | 07/30/09 | $675.00 | 7.40 | 7.30 | 4,995.00 | 4,927.50 | 0.10 | 67.50 |
| 29049671 | 1239 | Employee Issues | Johnson | 08/19/09 | $685.00 | 3.40 | 3.30 | 2,329.00 | 2,260.50 | 0.10 | 68.50 |
| | | | | | | | **Total Overcharges** | | | **1.50** | **$ 1,180.50** |
| | | | | | | | | | | | |
| **Undercharges** | | | | | | | | | | | |
| 29042524 | 1587 | Employee Issues | Lotsoff | 07/29/09 | $605.00 | 5.70 | 5.80 | $ 3,448.50 | $ 3,509.00 | (0.10) | $ (60.50) |
| 29049665 | 693 | Plan and Disclosure Statement | Summerfield | 08/06/09 | $190.00 | 1.20 | 2.20 | 228.00 | 418.00 | (1.00) | (190.00) |
| 29049669 | 1064 | Business Operations | Kline | 08/19/09 | $375.00 | 0.70 | 1.00 | 262.50 | 375.00 | (0.30) | (112.50) |
| | | | | | | | **Total Undercharges** | | | **(1.40)** | **$ (363.00)** |
| | | | | | | | | | | | |
| | | | | | | | **Net Total Discrepancy** | | | **0.10** | **$ 817.50** |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 810 | Henderson, Janet E. | PARTNER | $412.50 | $825.00 | 465.40 | $373,353.75 |
| 6537 | Krakauer, Bryan | PARTNER | $450.00 | $900.00 | 411.90 | $349,605.00 |
| 2370 | Kansa, Kenneth P. | PARTNER | $337.50 | $675.00 | 466.40 | $311,040.00 |
| 1362 | Lantry, Kevin T. | PARTNER | $412.50 | $825.00 | 382.10 | $308,550.00 |
| 4059 | Lotsoff, Jonathan D. | PARTNER | $302.50 | $605.00 | 288.60 | $173,544.25 |
| 5449 | Doss, Michael P. | PARTNER | $685.00 | $685.00 | 248.10 | $169,948.50 |
| 449 | Barden, Larry A. | PARTNER | $825.00 | $825.00 | 112.40 | $92,730.00 |
| 1440 | Sweeney, Michael J. | PARTNER | $685.00 | $685.00 | 86.30 | $59,115.50 |
| 9141 | Van Wazer, Thomas P. | PARTNER | $600.00 | $600.00 | 94.60 | $56,760.00 |
| 1540 | Bendernagel Jr., James F. | PARTNER | $775.00 | $775.00 | 71.60 | $55,490.00 |
| 1974 | Heyman, Scott J. | PARTNER | $725.00 | $725.00 | 63.20 | $45,820.00 |
| 609 | Conlan, James F. | PARTNER | $925.00 | $925.00 | 48.00 | $44,400.00 |
| 3910 | Neal, Guy S. | PARTNER | $362.50 | $725.00 | 62.40 | $40,527.50 |
| 1318 | Ducayet, James W. | PARTNER | $342.50 | $685.00 | 43.30 | $27,948.00 |
| 4620 | Jha, Pran | PARTNER | $700.00 | $700.00 | 38.70 | $27,090.00 |
| 9481 | Zimbler, Jay H. | PARTNER | $850.00 | $850.00 | 25.90 | $22,015.00 |
| 2787 | Johnson, Matthew E. | PARTNER | $685.00 | $685.00 | 30.10 | $20,618.50 |
| 8248 | Schneider, Mark D. | PARTNER | $625.00 | $625.00 | 31.20 | $19,500.00 |
| 480 | Gold, Brian J. | PARTNER | $660.00 | $660.00 | 23.10 | $15,246.00 |
| 3931 | Advani, Suresh T. | PARTNER | $800.00 | $800.00 | 16.70 | $13,360.00 |
| 5443 | Kelsh, John P. | PARTNER | $650.00 | $650.00 | 18.10 | $11,765.00 |
| 4312 | Ransom, Rollin A. | PARTNER | $725.00 | $725.00 | 11.60 | $8,410.00 |
| 2526 | Hirth, Robert W. | PARTNER | $875.00 | $875.00 | 6.80 | $5,950.00 |
| 742 | Hickok, Arthur F. | PARTNER | $825.00 | $825.00 | 7.20 | $5,940.00 |
| 3143 | Ryan, Priscilla E. | PARTNER | $735.00 | $735.00 | 6.80 | $4,998.00 |
| 6396 | Fullerton, Lawrence R. | PARTNER | $800.00 | $800.00 | 4.80 | $3,840.00 |
| 8603 | Fonstein, Cliff | PARTNER | $775.00 | $775.00 | 4.40 | $3,410.00 |
| 2436 | Nemeroff, Michael A. | PARTNER | $735.00 | $735.00 | 3.50 | $2,572.50 |
| 8391 | Lewis, Robert J. | PARTNER | $650.00 | $650.00 | 3.60 | $2,340.00 |
| 2523 | Graham, David F. | PARTNER | $850.00 | $850.00 | 2.30 | $1,955.00 |
| 1104 | Blatchford, Kevin F. | PARTNER | $735.00 | $735.00 | 2.60 | $1,911.00 |
| 5599 | Kaufmann, Mark L. | PARTNER | $660.00 | $660.00 | 2.20 | $1,452.00 |

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL
### COMPUTED AT STANDARD RATES
#### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 6464 | Flagg, Ronald S. | PARTNER | $650.00 | $650.00 | 1.60 | $1,040.00 |
| 7821 | Raven, Marc E. | PARTNER | $660.00 | $660.00 | 1.50 | $990.00 |
| 3690 | Schoon, Eugene A. | PARTNER | $685.00 | $685.00 | 1.30 | $890.50 |
| 2749 | Nyhan, Larry J. | PARTNER | $925.00 | $925.00 | 0.60 | $555.00 |
| 2174 | Saef, Scott E. | PARTNER | $630.00 | $630.00 | 0.80 | $504.00 |
| 5398 | Twomey, Dennis M. | PARTNER | $650.00 | $650.00 | 0.70 | $455.00 |
| 2844 | Hyatte, Michael | PARTNER | $850.00 | $850.00 | 0.50 | $425.00 |
| 6615 | Souther, Thomas McC. | PARTNER | $800.00 | $800.00 | 0.50 | $400.00 |
| 5848 | Casey, Patrick S. | PARTNER | $625.00 | $625.00 | 0.60 | $375.00 |
| 1020 | Box, John R. | PARTNER | $685.00 | $685.00 | 0.50 | $342.50 |
| 5552 | Sharer, Jeffrey C. | PARTNER | $630.00 | $630.00 | 0.50 | $315.00 |
| 6097 | Fischer, Max C. | PARTNER | $600.00 | $600.00 | 0.50 | $300.00 |
| 8790 | O'Neill, Bridget R. | PARTNER | $800.00 | $800.00 | 0.30 | $240.00 |
| 3178 | Phillips, Carter G. | PARTNER | $925.00 | $925.00 | 0.10 | $92.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| No. of Billers for Position: 46 | | Blended Rate for Position: | $739.56 | | 3,093.90 | $2,288,130.00 |
| | | | | % of Total: 35.27% | % of Total: 50.71% | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7953 | Wootton, Robert R. | RETIRED PARTNER | $665.00 | $665.00 | 34.70 | $23,075.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| No. of Billers for Position: 1 | | Blended Rate for Position: | $665.00 | | 34.70 | $23,075.50 |
| | | | | % of Total: 0.40% | % of Total: 0.51% | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8258 | Wadlow, R. Clark | SENIOR COUNSEL | $775.00 | $775.00 | 12.50 | $9,687.50 |
| 2176 | Neely, Sally S. | SENIOR COUNSEL | $800.00 | $800.00 | 0.20 | $160.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| No. of Billers for Position: 2 | | Blended Rate for Position: | $775.39 | | 12.70 | $9,847.50 |
| | | | | % of Total: 0.14% | % of Total: 0.22% | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4803 | Miles, David M. | COUNSEL | $675.00 | $675.00 | 102.10 | $68,917.50 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| No. of Billers for Position: 1 | | Blended Rate for Position: | $675.00 | | 102.10 | $68,917.50 |
| | | | | | % of Total:    1.16% | % of Total:    1.53% |
| 8488 | McClelland, Jillian K. | ASSOCIATE | $425.00 | $425.00 | 435.20 | $184,960.00 |
| 6336 | Mills, Kerriann S. | ASSOCIATE | $262.50 | $525.00 | 344.80 | $179,838.75 |
| 3876 | Langdon, James P. | ASSOCIATE | $395.00 | $395.00 | 278.80 | $110,126.00 |
| 8813 | Palmer, Sandra F. | ASSOCIATE | $505.00 | $505.00 | 210.50 | $106,302.50 |
| 6741 | Kline, Candice L. | ASSOCIATE | $187.50 | $375.00 | 261.50 | $95,625.00 |
| 3231 | Demo, Gregory V. | ASSOCIATE | $375.00 | $375.00 | 235.80 | $88,425.00 |
| 5381 | Boelter, Jessica C.K. | ASSOCIATE | $312.50 | $625.00 | 144.30 | $87,843.75 |
| 7623 | Peltz, Jen | ASSOCIATE | $495.00 | $495.00 | 173.40 | $85,833.00 |
| 5432 | Hauserman, Bridget J. | ASSOCIATE | $425.00 | $425.00 | 201.20 | $85,510.00 |
| 4706 | Katz, Seth H. | ASSOCIATE | $515.00 | $515.00 | 160.40 | $82,606.00 |
| 1206 | Craige, Christina M. | ASSOCIATE | $237.50 | $475.00 | 158.10 | $71,772.50 |
| 2413 | Ross, Allison E. | ASSOCIATE | $187.50 | $375.00 | 170.50 | $61,912.50 |
| 2507 | Leff Triggs, Alison R. | ASSOCIATE | $375.00 | $375.00 | 164.90 | $61,837.50 |
| 3358 | Krueger, Christopher S. | ASSOCIATE | $315.00 | $315.00 | 149.00 | $46,935.00 |
| 6731 | Hoffman, Eric G. | ASSOCIATE | $625.00 | $625.00 | 73.50 | $45,937.50 |
| 9711 | Wackerly, Patrick J. | ASSOCIATE | $355.00 | $355.00 | 114.60 | $40,683.00 |
| 5013 | Thal Simonds, Ariella | ASSOCIATE | $375.00 | $375.00 | 104.50 | $39,187.50 |
| 5264 | Yang, Hsin Hsin | ASSOCIATE | $330.00 | $330.00 | 110.30 | $36,399.00 |
| 8920 | Silverman, Richard M. | ASSOCIATE | $355.00 | $355.00 | 100.10 | $35,535.50 |
| 2593 | Hale, Christopher R. | ASSOCIATE | $315.00 | $315.00 | 95.20 | $29,988.00 |
| 4587 | Beer, Megan Nogasky | ASSOCIATE | $315.00 | $315.00 | 78.20 | $24,633.00 |
| 7370 | Walsh, Megan M. | ASSOCIATE | $355.00 | $355.00 | 60.50 | $21,477.50 |
| 6194 | MacConaill, Gabriel R. | ASSOCIATE | $525.00 | $525.00 | 39.40 | $20,685.00 |
| 5023 | Bruce Boran, Heather M. | ASSOCIATE | $395.00 | $395.00 | 47.10 | $18,604.50 |
| 7627 | Sachar, Tomer | ASSOCIATE | $405.00 | $405.00 | 45.10 | $18,265.50 |
| 4591 | Bergeron, D'Lisia E. | ASSOCIATE | $475.00 | $475.00 | 34.20 | $16,245.00 |
| 8434 | Omholt, Ariella L. | ASSOCIATE | $315.00 | $315.00 | 49.00 | $15,435.00 |
| 4852 | Martin, Ashley K. | ASSOCIATE | $315.00 | $315.00 | 47.80 | $15,057.00 |
| 8341 | Gogate, Sheila A. | ASSOCIATE | $315.00 | $315.00 | 47.60 | $14,994.00 |

EXHIBIT B

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 1735 | Heinz, Michael P. | ASSOCIATE | $465.00 | $465.00 | 28.30 | $13,159.50 |
| 3381 | Rosemergy, Benjamin A. | ASSOCIATE | $465.00 | $465.00 | 24.60 | $11,439.00 |
| 5613 | Guarraci, Brian P. | ASSOCIATE | $515.00 | $515.00 | 19.00 | $9,785.00 |
| 8230 | Paral, Joseph M. | ASSOCIATE | $355.00 | $355.00 | 25.10 | $8,910.50 |
| 5882 | Byers, Shelbie J. | ASSOCIATE | $315.00 | $315.00 | 27.80 | $8,757.00 |
| 9638 | Shull, Brian S. | ASSOCIATE | $355.00 | $355.00 | 22.60 | $8,023.00 |
| 4903 | Tatel, Jennifer B. | ASSOCIATE | $540.00 | $540.00 | 14.00 | $7,560.00 |
| 9531 | Devlin-Brown, Brooke L. | ASSOCIATE | $355.00 | $355.00 | 21.10 | $7,490.50 |
| 6539 | Adamczyk, Sarah E. | ASSOCIATE | $375.00 | $375.00 | 19.60 | $7,350.00 |
| 7558 | Oladeinde, Yemi P. | ASSOCIATE | $440.00 | $440.00 | 16.30 | $7,172.00 |
| 7001 | Rubens, Brian D. | ASSOCIATE | $430.00 | $430.00 | 14.70 | $6,321.00 |
| 2614 | Pai, Neil S. | ASSOCIATE | $315.00 | $315.00 | 19.30 | $6,079.50 |
| 1137 | Horvath, Sara A. | ASSOCIATE | $430.00 | $430.00 | 12.30 | $5,289.00 |
| 4994 | Harp, Wendell M. | ASSOCIATE | $425.00 | $425.00 | 11.90 | $5,057.50 |
| 6623 | Haney, Jamie E. | ASSOCIATE | $355.00 | $355.00 | 10.70 | $3,798.50 |
| 8834 | Kohlhagen, Tron S. | ASSOCIATE | $505.00 | $505.00 | 6.80 | $3,434.00 |
| 9835 | Deutsch, Ruthanne M. | ASSOCIATE | $475.00 | $475.00 | 6.30 | $2,992.50 |
| 1568 | Maxeiner, Elizabeth | ASSOCIATE | $395.00 | $395.00 | 5.50 | $2,172.50 |
| 4473 | Laval, Meredith Jenkin | ASSOCIATE | $355.00 | $355.00 | 3.40 | $1,207.00 |
| 8735 | Allis, Baird S. | ASSOCIATE | $395.00 | $395.00 | 3.00 | $1,185.00 |
| 1119 | Coulson, Geo. Tyler | ASSOCIATE | $375.00 | $375.00 | 2.90 | $1,087.50 |
| 6828 | Mullen, Sophia Park | ASSOCIATE | $425.00 | $425.00 | 1.30 | $552.50 |
| 5959 | Durkin, Gregory E. | ASSOCIATE | $355.00 | $355.00 | 1.00 | $355.00 |
| 80 | Goico, Allison L. | ASSOCIATE | $395.00 | $395.00 | 0.30 | $118.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| No. of Billers for Position: 53 | | Blended Rate for Position: | $420.35 | | 4,453.30 | $1,871,951.00 |
| | | | | % of Total: | 50.77% | % of Total:  41.49% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4316 | Benitez, Juris Z. | STAFF ATTORNEY | $210.00 | $210.00 | 24.20 | $5,082.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| No. of Billers for Position: 1 | | Blended Rate for Position: | $210.00 | | 24.20 | $5,082.00 |
| | | | | % of Total: | 0.28% | % of Total:  0.11% |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 6924 | Mark, Tyler F. | SUMM ASSOCIATE | $175.00 | $175.00 | 13.00 | $2,275.00 |
| 9451 | Roth, Jonah O. | SUMM ASSOCIATE | $175.00 | $175.00 | 2.30 | $402.50 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $175.00 | | 15.30 | $2,677.50 |
| | | | | | % of Total: 0.17% | % of Total: 0.06% |
| 6540 | Lutes, Dave J. | SR LEGAL ASST | $285.00 | $285.00 | 194.20 | $55,347.00 |
| 3046 | Nastasic, Branka V. | SR LEGAL ASST | $225.00 | $225.00 | 30.60 | $6,885.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $276.83 | | 224.80 | $62,232.00 |
| | | | | | % of Total: 2.56% | % of Total: 1.38% |
| 3531 | Summerfield, Susan L. | LEGAL ASSISTANT | $190.00 | $190.00 | 212.70 | $40,413.00 |
| 3833 | Such, Maud | LEGAL ASSISTANT | $220.00 | $220.00 | 64.50 | $14,190.00 |
| 6145 | Nelms, Karen A. | LEGAL ASSISTANT | $245.00 | $245.00 | 42.30 | $10,363.50 |
| 8819 | Lindberg, Megan Scholl | LEGAL ASSISTANT | $190.00 | $190.00 | 16.30 | $3,097.00 |
| 1963 | Thisse, Roxana L. | LEGAL ASSISTANT | $215.00 | $215.00 | 3.50 | $752.50 |
| 3115 | De La Cruz, Zorina | LEGAL ASSISTANT | $215.00 | $215.00 | 3.00 | $645.00 |
| 8507 | Lusk, Nancy J. | LEGAL ASSISTANT | $230.00 | $230.00 | 2.50 | $575.00 |
| 3481 | Rodriguez, Arturo J. | LEGAL ASSISTANT | $190.00 | $190.00 | 1.00 | $190.00 |
| 6975 | Root, Emily K. | LEGAL ASSISTANT | $220.00 | $220.00 | 0.80 | $176.00 |
| 7764 | Gmoser, Kelley | LEGAL ASSISTANT | $230.00 | $230.00 | 0.70 | $161.00 |
| 4625 | Navia, Jason E. | LEGAL ASSISTANT | $220.00 | $220.00 | 0.50 | $110.00 |
| | No. of Billers for Position: 11 | Blended Rate for Position: | $203.20 | | 347.80 | $70,673.00 |
| | | | | | % of Total: 3.96% | % of Total: 1.57% |
| 7524 | McCarty, Laurie J. | COMMUNICATIONS | $265.00 | $265.00 | 292.30 | $77,459.50 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $265.00 | | 292.30 | $77,459.50 |
| | | | | | % of Total: 3.33% | % of Total: 1.72% |
| 2578 | Borrelli, Jenny Y. | PROJECT ASST | $110.00 | $110.00 | 23.50 | $2,585.00 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 3702 | Fernandez, Lupe | PROJECT ASST | $110.00 | $110.00 | 19.50 | $2,145.00 |
| 9203 | Ocab, Martha R. | PROJECT ASST | $110.00 | $110.00 | 1.50 | $165.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $110.00 | | 44.50 | $4,895.00 |
| | | | | % of Total: | 0.51% | % of Total: 0.11% |
| 4284 | Bosh, Jeffrey V. | LIBRARIAN | $145.00 | $145.00 | 2.50 | $362.50 |
| 5876 | Bell, Khalib | LIBRARIAN | $185.00 | $185.00 | 0.50 | $92.50 |
| 6787 | Weiner, Amy | LIBRARIAN | $115.00 | $115.00 | 0.80 | $92.00 |
| 4374 | Colona Jr., Wyman L. | LIBRARIAN | $100.00 | $100.00 | 0.80 | $80.00 |
| 7050 | Coleman, Laura A. | LIBRARIAN | $100.00 | $100.00 | 0.70 | $70.00 |
| 2807 | Rogers, David | LIBRARIAN | $100.00 | $100.00 | 0.20 | $20.00 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $130.36 | | 5.50 | $717.00 |
| | | | | % of Total: | 0.06% | % of Total: 0.02% |
| 2801 | Runnels, Eve I. | LITIGATION SUPP | $210.00 | $210.00 | 91.30 | $19,173.00 |
| 8781 | Tyrrell, Jason | LITIGATION SUPP | $315.00 | $315.00 | 6.50 | $2,047.50 |
| 1358 | Tebbe, Justin | LITIGATION SUPP | $265.00 | $265.00 | 7.00 | $1,855.00 |
| 6735 | Nakai, Karin | LITIGATION SUPP | $265.00 | $265.00 | 5.80 | $1,537.00 |
| 1463 | Stavropoulos, Christopher | LITIGATION SUPP | $185.00 | $185.00 | 3.50 | $647.50 |
| 6696 | Keener, Christopher | LITIGATION SUPP | $185.00 | $185.00 | 2.80 | $518.00 |
| 5142 | Hlynski, Steven | LITIGATION SUPP | $210.00 | $210.00 | 1.80 | $378.00 |
| 9884 | Glidden, Madeline E. | LITIGATION SUPP | $210.00 | $210.00 | 1.50 | $315.00 |
| 7269 | Gabriel, Cheryl | LITIGATION SUPP | $120.00 | $120.00 | 0.60 | $72.00 |
| | No. of Billers for Position: 9 | Blended Rate for Position: | $219.73 | | 120.80 | $26,543.00 |
| | | | | % of Total: | 1.38% | % of Total: 0.59% |
| | Total No. of Billers: 138 | Blended Rate for Report: | $514.39 | | 8,771.90 | $4,512,200.50 |

EXHIBIT C

QUESTIONED TIMEKEEPERS

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Neely, S | 0.20 | 160.00 |
| Roth, J | 1.80 | 315.00 |
| | 2.00 | $475.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Employee Issues | 1.80 | 315.00 |
| Fee Applications | 0.20 | 160.00 |
| | 2.00 | $475.00 |

EXHIBIT C  PAGE 1 of 3

EXHIBIT C

QUESTIONED TIMEKEEPERS

Sidley Austin LLP

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | HOURS | FEES | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Neely, S | 07/30/09 29042506/202 | Thu | 0.20 | 0.20 | 160.00 | F | 1 | MATTER NAME: Fee Applications RESPOND TO REQUEST OF J. MCCLELLAND FOR INFORMATION FOR FEE AUDITOR RE TIME ENTRIES |
| | NUMBER OF ENTRIES: | | 1 | 0.20 | 160.00 | | | |
| Roth, J | 07/28/09 29042524/1590 | Tue | 0.80 | 0.80 | 140.00 | F | 1 | MATTER NAME: Employee Issues RESEARCH RE: SECTION 280G SHAREHOLDER APPROVAL |
| | 07/29/09 29042524/1600 | Wed | 0.50 | 0.50 | 87.50 | F | 1 | MATTER NAME: Employee Issues LEGAL RESEARCH RE: SECTION 280G SHAREHOLDER APPROVAL |
| | 07/29/09 29042524/1601 | Wed | 0.50 | 0.50 | 87.50 | F | 1 | MATTER NAME: Employee Issues DRAFT EMAIL TO MATT JOHNSON RE: SECTION 280G SHAREHOLDER APPROVAL |
| | NUMBER OF ENTRIES: | | 3 | 1.80 | 315.00 | | | |
| Total | | | | 2.00 | $475.00 | | | |
| Number of Entries: | | 4 | | | | | | |

EXHIBIT C

QUESTIONED TIMEKEEPERS

Sidley Austin LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Neely, S | 0.20 | 160.00 |
| Roth, J | 1.80 | 315.00 |
| | 2.00 | $475.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Employee Issues | 1.80 | 315.00 |
| Fee Applications | 0.20 | 160.00 |
| | 2.00 | $475.00 |

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT C  PAGE 3 of 3

EXHIBIT I

ADMINISTRATIVE ACTIVITIES

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Kline, C | 0.20 | 75.00 |
| | 0.20 | $75.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Business Operations | 0.10 | 37.50 |
| Case Administration | 0.10 | 37.50 |
| | 0.20 | $75.00 |

EXHIBIT I  PAGE 1 of  3

EXHIBIT I

ADMINISTRATIVE ACTIVITIES

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Business Operations* |
| 06/10/09 | Kline, C | 1.30 | 0.10 | 37.50 | 1.10 | F | 1 | COORDINATED AND PARTICIPATED IN PREPARATORY MEETING W/CLIENT PRIOR TO UST MEETING (1.1): |
| Wed | 29037237/973 | | | | 0.10 | F | 2 | ARRANGED TRANSPORTATION (0.1): |
| | | | | | 0.10 | F | 3 | PROVIDED D. KAZAN W/CONFIDENTIALITY SUMMARY (0.1) |
| | | | | | | | | *MATTER NAME: Case Administration* |
| 06/25/09 | Kline, C | 0.40 | 0.10 | 37.50 | 0.10 | F | 1 | REVIEW DOCKET WATCH, EDITS (0.1): |
| Thu | 29037238/1177 | | | | 0.10 | F | 2 | ARRANGE HEARING PARTICIPATION FOR G. NEAL (0.1): |
| | | | | | 0.20 | F | 3 | RECEIVE ATTORNEY INQUIRY REGARDING POTENTIAL LIFT STAY MOTION OR STIPULATION REQUEST ON LA TIMES LITIGATION MATTER (0.2) |
| | | | 0.20 | $75.00 | | | | |
| Total | | | | | | | | |
| Number of Entries: | 2 | | | | | | | |

EXHIBIT I

ADMINISTRATIVE ACTIVITIES

Sidley Austin LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Kline, C | 0.20 | 75.00 |
| | 0.20 | $75.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Business Operations | 0.10 | 37.50 |
| Case Administration | 0.10 | 37.50 |
| | 0.20 | $75.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

EXHIBIT I  PAGE 3 of  3

EXHIBIT J

CLERICAL ACTIVITIES

Sidley Austin LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Lutes, D | 0.90 | 256.50 | 72.00 | 184.50 |
| Nakai, K | 0.50 | 132.50 | 40.00 | 92.50 |
| Navia, J | 0.50 | 110.00 | 40.00 | 70.00 |
| Rodriguez, A | 1.00 | 190.00 | 80.00 | 110.00 |
| Roth, J | 0.30 | 52.50 | 24.00 | 28.50 |
| Runnels, E | 0.30 | 63.00 | 24.00 | 39.00 |
| Such, M | 0.30 | 66.00 | 24.00 | 42.00 |
| Summerfield, S | 8.70 | 1,653.00 | 696.00 | 957.00 |
| | 12.50 | $2,523.50 | $1,000.00 | $1,523.50 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Asset Disposition | 0.30 | 57.00 | 24.00 | 33.00 |
| Business Operations | 0.40 | 76.00 | 32.00 | 44.00 |
| Case Administration | 6.30 | 1,297.50 | 504.00 | 793.50 |
| Committee-Related Matters | 2.50 | 518.50 | 200.00 | 318.50 |
| DIP Financing/Cash Collateral | 0.60 | 114.00 | 48.00 | 66.00 |
| Employee Issues | 1.30 | 242.50 | 104.00 | 138.50 |
| Litigated Matters | 1.10 | 218.00 | 88.00 | 130.00 |
| | 12.50 | $2,523.50 | $1,000.00 | $1,523.50 |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT

CLERICAL ACTIVITIES

Sidley Austin LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Case Administration* |
| Lutes, D | 07/02/09    Thu 29042521/1397 | 0.90 | 0.90 | 256.50 | 72.00 | 184.50 | F | 1 ORGANIZE AND UPDATE ELECTRONIC FILES RE TRIBUNE KEY PLEADINGS AND CORRESPONDENCE |
| | TOTAL FOR TIMEKEEPER: | | 0.90 | $256.50 | $72.00 | $184.50 | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | *MATTER NAME: Committee-Related Matters* |
| Nakai, K | 07/21/09    Tue 29042512/395 | 0.50 | 0.50 | 132.50 | 40.00 | 92.50 | F | 1 CREATE SERVER SPACE FOR ELECTRONIC DISCOVERY AND SET SECURITY FOR ATTORNEY REVIEW |
| | TOTAL FOR TIMEKEEPER: | | 0.50 | $132.50 | $40.00 | $92.50 | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | *MATTER NAME: Case Administration* |
| Navia, J | 06/03/09    Wed 29037238/1140 | 0.50 | 0.50 | 110.00 | 40.00 | 70.00 | F | 1 PREPARE MATERIALS TO BE EXAMINED AND REVIEWED AS PER T. PASKOWITZ, BOOK CONFERENCE ROOM FOR MEETING |
| | TOTAL FOR TIMEKEEPER: | | 0.50 | $110.00 | $40.00 | $70.00 | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | *MATTER NAME: Employee Issues* |
| Rodriguez, A | 06/12/09    Fri 29037241/1304 | 1.00 | 1.00 | 190.00 | 80.00 | 110.00 | F | 1 ORGANIZATION OF FILES RECEIVED FROM ALLISON GOICO |
| | TOTAL FOR TIMEKEEPER: | | 1.00 | $190.00 | $80.00 | $110.00 | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | *MATTER NAME: Employee Issues* |
| Roth, J | 07/29/09    Wed 29042524/1602 | 0.30 | 0.30 | 52.50 | 24.00 | 28.50 | F | 1 PRINT AND DELIVER COPIES OF IRS RULINGS TO MATT JOHNSON |
| | TOTAL FOR TIMEKEEPER: | | 0.30 | $52.50 | $24.00 | $28.50 | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | *MATTER NAME: Committee-Related Matters* |
| Runnels, E | 08/10/09    Mon 29049661/235 | 0.30 | 0.30 | 63.00 | 24.00 | 39.00 | F | 1 ASSIST P. WACKERLY WITH DOCUMENT PRODUCTION DATABASES |

~   See the last page of exhibit for explanation

\*  Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT

CLERICAL ACTIVITIES

Sidley Austin LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Runnels, E | TOTAL FOR TIMEKEEPER: | | 0.30 | $63.00 | $24.00 | $39.00 | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Such, M | 08/26/09   Wed 29049662/530 | 0.30 | 0.30 | 66.00 | 24.00 | 42.00 | F | *MATTER NAME: Litigated Matters* 1 DRAFT LETTER FORWARDING PAYMENT TO COURT REPORTER FOR DEPOSITIONS OF J. BACON AND W. BEATTY |
| | TOTAL FOR TIMEKEEPER: | | 0.30 | $66.00 | $24.00 | $42.00 | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Summerfield, S | 06/04/09   Thu 29037222/207 | 0.70 | 0.60 | 114.00 | 48.00 | 66.00 | F F | *MATTER NAME: DIP Financing/Cash Collateral* 1 ORDER COPY SET OF DIP CLOSING FILE, REVIEW AND COPY CERTIFICATIONS TO CD (.60); 2 DISCUSS PROJECTS W/C. KLINE (.10) |
| | 06/05/09   Fri 29037238/1126 | 0.80 | 0.20 | 38.00 | 16.00 | 22.00 | F F | *MATTER NAME: Case Administration* 1 MONITOR CASE DOCKET, PREPARE DOCKET WATCH AND EMAIL UPDATES TO DISTRIBUTION LIST FOR C. KLINE (.60); 2 PREPARE FOLDER OF PDF FILES FOR C. KLINE (.20) |
| | 06/08/09   Mon 29037237/1038 | 0.40 | 0.40 | 76.00 | 32.00 | 44.00 | F | *MATTER NAME: Business Operations* 1 PREPARE MEETING DOCUMENTS ONTO CD FOR C. KLINE |
| | 06/09/09   Tue 29037238/1160 | 0.40 | 0.40 | 76.00 | 32.00 | 44.00 | F | *MATTER NAME: Case Administration* 1 DOWNLOAD PLEADING FILES AND EMAIL D. BERGERON |
| | 06/18/09   Thu 29037225/277 | 0.40 | 0.40 | 76.00 | 32.00 | 44.00 | F | *MATTER NAME: Committee-Related Matters* 1 PRINT COMMITTEE FEE APPLICATION UPDATES FOR J. MCCLELLAND |
| | 06/19/09   Fri 29037225/276 | 0.90 | 0.90 | 171.00 | 72.00 | 99.00 | F | *MATTER NAME: Committee-Related Matters* 1 UPDATE COMMITTEE FEE APPLICATION INDEX AND COPY SETS FOR J. MCCLELLAND |
| | 06/25/09   Thu 29037238/1193 | 1.70 | 1.70 | 323.00 | 136.00 | 187.00 | F | *MATTER NAME: Case Administration* 1 ORGANIZE PLEADINGS AND PREPARE FILES, ARRANGE ON SHELVES |
| | 06/25/09   Thu 29037238/1200 | 0.30 | 0.30 | 57.00 | 24.00 | 33.00 | F | *MATTER NAME: Case Administration* 1 OBTAIN PLEADINGS AND EMAIL PDF FILES TO T. SWEENEY FOR B. KRAKAUER |

~  See the last page of exhibit for explanation

*  Amount billed adjusted to reflect percentage shown to be due on the invoice.

CLERICAL ACTIVITIES

Sidley Austin LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Summerfield, S | 06/26/09    Fri 29037225/307 | 0.20 | 0.20 | 38.00 | 16.00 | 22.00 | F | *MATTER NAME: Committee-Related Matters*<br>1 PRINT COMMITTEE FEE APPLICATION UPDATES FOR BINDERS FOR J. MCCLELLAND |
| | 06/26/09    Fri 29037238/1208 | 0.30 | 0.30 | 57.00 | 24.00 | 33.00 | F | *MATTER NAME: Case Administration*<br>1 PRINT FEE APPLICATION FOR B. KRAKAUER |
| | 06/29/09    Mon 29037225/308 | 0.20 | 0.20 | 38.00 | 16.00 | 22.00 | F | *MATTER NAME: Committee-Related Matters*<br>1 COPY PLEADING FOR COMMITTEE FEE APPLICATION FILES |
| | 06/29/09    Mon 29037227/494 | 0.80 | 0.80 | 152.00 | 64.00 | 88.00 | F | *MATTER NAME: Litigated Matters*<br>1 OBTAIN GUTMAN RELATED PLEADINGS, AND PRINT DOCUMENTS FOR J. HENDERSON |
| | 07/16/09    Thu 29042521/1437 | 0.80 | 0.20 | 38.00 | 16.00 | 22.00 | F<br>F | *MATTER NAME: Case Administration*<br>1 MONITOR CASE DOCKET, PREPARE DOCKET WATCH, EMAIL TO DISTRIBUTION LIST FOR C. KLINE (.60):<br>2 OBTAIN PDF FILE AND EMAIL TO D. LIEBENTRITT (.20) |
| | 07/27/09    Mon 29042521/1493 | 5.20 | 0.40 | 76.00 | 32.00 | 44.00 | F<br>F | *MATTER NAME: Case Administration*<br>1 REVIEW AGENDA, UPDATE HEARING DOCUMENTS, INDEX AND BINDERS (4.80):<br>2 DISTRIBUTION COPY SETS TO CLIENT OFFICE, AND COPY TO J. HENDERSON (.40) |
| | 08/10/09    Mon 29049670/1128 | 4.80 | 0.30 | 57.00 | 24.00 | 33.00 | F<br>F<br>F<br>F | *MATTER NAME: Case Administration*<br>1 REVIEW CASE DOCKET (1.10):<br>2 REVISE HEARING INDEX AND DOCUMENTS FOR C. KLINE (3.10):<br>3 PREPARE HEARING MATERIALS TO LOCAL COUNSEL FOR J. LOTSOFF (.30):<br>4 COORDINATE DELIVERY OF HEARING MATERIALS TO CLIENT (.30) |
| | 08/14/09    Fri 29049670/1129 | 0.20 | 0.20 | 38.00 | 16.00 | 22.00 | F | *MATTER NAME: Case Administration*<br>1 EMAIL PLEADINGS TO B. KRAKAUER |
| | 08/18/09    Tue 29049670/1178 | 0.10 | 0.10 | 19.00 | 8.00 | 11.00 | F | *MATTER NAME: Case Administration*<br>1 FEE REPORT FOR J. MCCLELLAND |
| | 08/21/09    Fri 29049670/1182 | 0.20 | 0.20 | 38.00 | 16.00 | 22.00 | F | *MATTER NAME: Case Administration*<br>1 CASES FOR J. HENDERSON |
| | 08/21/09    Fri 29049670/1183 | 0.10 | 0.10 | 19.00 | 8.00 | 11.00 | F | *MATTER NAME: Case Administration*<br>1 EMAIL FEE REPORT TO J. MCCLELLAND |

~  See the last page of exhibit for explanation

EXHIBIT J

CLERICAL ACTIVITIES

Sidley Austin LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Summerfield, S | 08/25/09   Tue 29049670/1195 | 0.30 | 0.30 | 57.00 | 24.00 | 33.00 | F | *MATTER NAME: Case Administration* 1 PLEADINGS FOR J. HENDERSON |
| | 08/25/09   Tue 29049673/1450 | 4.60 | | | | | F | *MATTER NAME: Asset Disposition* 1 MEETING W. A. ROSS RE HEARING PREPARATION (.30); |
| | | | | | | | F | 2 REVIEW PLEADINGS, PREPARE INDEX OF TRANSACTION PLEADINGS (3.40); |
| | | | | | | | F | 3 REVISE INDEX AND DOCUMENTS (.60) |
| | | | 0.30 | 57.00 | 24.00 | 33.00 | F | 4 ORDER COPY SETS FOR A. ROSS (.30) |
| | 08/27/09   Thu 29049670/1191 | 0.20 | 0.20 | 38.00 | 16.00 | 22.00 | F | *MATTER NAME: Case Administration* 1 PLEADINGS FOR K. LANTRY |
| | TOTAL FOR TIMEKEEPER: | | 8.70 | $1,653.00 | $696.00 | $957.00 | | |
| | NUMBER OF ENTRIES: | 22 | | | | | | |
| TOTAL: NUMBER OF ENTRIES | 29 | | 12.50 | $2,523.50 | $1,000.00 | $1,523.50 | | |

~  See the last page of exhibit for explanation

*  Amount billed adjusted to reflect percentage shown to be due on the invoice.                    EXHIBIT J  PAGE 5 of 6

EXHIBIT

CLERICAL ACTIVITIES

Sidley Austin LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Lutes, D | 0.90 | 256.50 | 72.00 | 184.50 |
| Nakai, K | 0.50 | 132.50 | 40.00 | 92.50 |
| Navia, J | 0.50 | 110.00 | 40.00 | 70.00 |
| Rodriguez, A | 1.00 | 190.00 | 80.00 | 110.00 |
| Roth, J | 0.30 | 52.50 | 24.00 | 28.50 |
| Runnels, E | 0.30 | 63.00 | 24.00 | 39.00 |
| Such, M | 0.30 | 66.00 | 24.00 | 42.00 |
| Summerfield, S | 8.70 | 1,653.00 | 696.00 | 957.00 |
| | 12.50 | $2,523.50 | $1,000.00 | $1,523.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Asset Disposition | 0.30 | 57.00 | 24.00 | 33.00 |
| Business Operations | 0.40 | 76.00 | 32.00 | 44.00 |
| Case Administration | 6.30 | 1,297.50 | 504.00 | 793.50 |
| Committee-Related Matters | 2.50 | 518.50 | 200.00 | 318.50 |
| DIP Financing/Cash Collateral | 0.60 | 114.00 | 48.00 | 66.00 |
| Employee Issues | 1.30 | 242.50 | 104.00 | 138.50 |
| Litigated Matters | 1.10 | 218.00 | 88.00 | 130.00 |
| | 12.50 | $2,523.50 | $1,000.00 | $1,523.50 |

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adamczyk, S | 2.10 | 787.50 |
| Boelter, J | 0.40 | 250.00 |
| Borrelli, J | 23.50 | 2,585.00 |
| Demo, G | 5.30 | 1,987.50 |
| Fernandez, L | 19.50 | 2,145.00 |
| Hauserman, B | 0.10 | 42.50 |
| Kansa, K | 0.50 | 337.50 |
| Kline, C | 0.60 | 225.00 |
| Lantry, K | 3.90 | 3,217.50 |
| Lutes, D | 188.70 | 53,779.50 |
| McClelland, J | 116.30 | 49,427.50 |
| Mills, K | 0.20 | 105.00 |
| Neely, S | 0.20 | 160.00 |
| Nelms, K | 42.30 | 10,363.50 |
| Summerfield, S | 2.50 | 475.00 |
| | 406.10 | $125,888.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Applications | 406.10 | 125,888.00 |
| | 406.10 | $125,888.00 |

EXHIBIT K
SIDLEY AUSTIN RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/01/09 Mon | Lutes, D 29037217/52 | 3.80 | 3.80 | 1,083.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF SECOND QUARTERLY FEE APPLICATION AND EXHIBITS |
| 06/01/09 Mon | McClelland, J 29037217/49 | 0.10 | 0.10 | 42.50 | 0.10 | F | 1 | MATTER NAME: Fee Applications<br>SEND LEDES FILES TO L. COOPER (0.1) |
| 06/01/09 Mon | Nelms, K 29037217/50 | 4.90 | 4.90 | 1,200.50 | 2.60<br>2.30 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>UPDATE SPREADSHEET OF CALCULATIONS OF TIMEKEEPERS HOURS AND RATES FOR THE FOURTH MONTHLY FEE APPLICATION (2.60);<br>APPLY THIS INFORMATION TO SPREADSHEET AND THE QUARTERLY FEE APPLICATION (2.30) |
| 06/02/09 Tue | Lutes, D 29037217/53 | 3.20 | 3.20 | 912.00 | 2.80<br>0.40 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF QUARTERLY FEE APPLICATION AND EXHIBITS (2.80);<br>ORGANIZE AND UPDATE BILLING INVOICES AND FEE APPLICATION MATERIALS FOR THE 4TH MONTHLY PERIOD (.40) |
| 06/02/09 Tue | Nelms, K 29037217/54 | 2.50 | 2.50 | 612.50 | 1.20<br>1.30 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>UPDATE SPREADSHEET OF CALCULATIONS FOR THE FIFTH MONTHLY FEE APPLICATION (1.20);<br>APPLY THIS INFORMATION TO THE SPREADSHEET TO BE USED FOR THE QUARTERLY FEE APPLICATION (1.30) |
| 06/03/09 Wed | McClelland, J 29037217/51 | 0.20 | 0.20 | 85.00 | 0.20 | F | 1 | MATTER NAME: Fee Applications<br>EMAILS WITH V. GARLATI AND J. JENSEN REGARDING MAY FEE ESTIMATES (0.2) |
| 06/04/09 Thu | Lantry, K 29037217/64 | 0.10 | 0.10 | 82.50 | | F | 1 | MATTER NAME: Fee Applications<br>DISCUSS PREPARATION OF MAY FEE APPLICATION WITH J. MCCLELLAND |
| 06/04/09 Thu | Lutes, D 29037217/55 | 1.20 | 1.20 | 342.00 | 0.60<br>0.60 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>INITIAL PREPARATIONS AND REVIEW OF MATERIALS RE 5TH MONTHLY FEE APPLICATION (.60);<br>PREPARE AND REVISE QUARTERLY FEE APPLICATION (.60) |
| 06/04/09 Thu | McClelland, J 29037217/56 | 6.90 | 6.90 | 2,932.50 | 0.10<br>0.10<br>6.20<br>0.50 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee Applications<br>EMAIL TO V. GARLATI REGARDING MAY FEE STATEMENT (0.1);<br>DISCUSS SAME AND BILLING ISSUES WITH J. JENSEN (0.1);<br>REVIEW 5TH MONTHLY FEE STATEMENT AND EDIT SAME FOR PRIVILEGE AND PROPER DETAIL (6.2);<br>EMAIL AND TELEPHONE CALLS TO TIMEKEEPERS REGARDING TIME DETAIL (0.5) |
| 06/05/09 Fri | Lutes, D 29037217/58 | 1.10 | 1.10 | 313.50 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF MONTHLY FEE APPLICATION |
| 06/05/09 Fri | McClelland, J 29037217/57 | 0.10 | 0.10 | 42.50 | 0.10 | F | 1 | MATTER NAME: Fee Applications<br>EMAILS WITH D. LUTES REGARDING PREPARATION OF 5TH MONTHLY FEE APP (0.1) |
| 06/08/09 Mon | Fernandez, L 29037217/66 | 3.90 | 3.90 | 429.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH TASKS RELATED TO PREPARATION OF MAY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/08/09 Mon | Lantry, K 29037217/63 | 0.10 | 0.10 | 82.50 | | F | 1 | MATTER NAME: Fee Applications<br>E-MAIL WITH J. MCCLELLAND RE: FEE APPLICATION |
| 06/08/09 Mon | Lutes, D 29037217/59 | 6.10 | 6.10 | 1,738.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW MONTHLY FEE STATEMENT INVOICES AND EDIT SAME PER FEE APPLICATION GUIDELINES |
| 06/09/09 Tue | Lutes, D 29037217/60 | 6.20 | 6.20 | 1,767.00 | 3.80<br>2.10<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>REVIEW BILLING INVOICES AND PERFORM NECESSARY EDITS AS PER FEE APPLICATION REQUIREMENTS (3.80);<br>PREPARE AND REVISE 5TH MONTHLY FEE STATEMENT WITH LIST OF TIMEKEEPERS (2.10);<br>EMAIL J. MCCLELLAND UPDATE AND SUMMARY RE INVOICES (.30) |
| 06/10/09 Wed | Lutes, D 29037217/62 | 0.60 | 0.60 | 171.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 5TH MONTHLY FEE APPLICATION |
| 06/10/09 Wed | McClelland, J 29037217/61 | 0.40 | 0.40 | 170.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW EDITS TO 5TH MONTHLY FEE APPLICATION AND DISCUSS SAME WITH J. JENSEN (0.3);<br>EMAIL TO K. LANTRY REGARDING STATUS OF SIDLEY FEES (0.1) |
| 06/12/09 Fri | Lutes, D 29037217/67 | 0.40 | 0.40 | 114.00 | 0.20<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>ADDRESS FEE AUDITOR ISSUES, UPCOMING DEADLINES AND EMAIL TO J. MCCLELLAND RE SAME (.20);<br>ASSIST WITH PREPARATION OF 5TH MONTHLY FEE APPLICATION (.20) |
| 06/12/09 Fri | McClelland, J 29037217/65 | 0.80 | 0.80 | 340.00 | 0.80 | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 5TH MONTHLY FEE STATEMENT (0.8) |
| 06/15/09 Mon | Lutes, D 29037217/69 | 5.70 | 5.70 | 1,624.50 | 5.10<br>0.60 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW INVOICES AND MAKE NECESSARY EDITS PER FEE APPLICATION REQUIREMENTS (5.10)<br>PREPARE AND REVISE 5TH MONTHLY FEE APPLICATION MATERIALS (.60) |
| 06/15/09 Mon | McClelland, J 29037217/68 | 3.10 | 3.10 | 1,317.50 | 1.90<br>0.20<br>1.00 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 5TH MONTHLY FEE APPLICATION (1.9);<br>EMAIL EDITS TO D. LUTES (0.2);<br>REVIEW AND REVISE ACTIVITY SUMMARIES FOR SECOND QUARTERLY APPLICATION (1.0) |
| 06/16/09 Tue | Borrelli, J 29037217/74 | 3.30 | 3.30 | 363.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH TASKS RELATED TO PREPARATION OF MAY FEE APPLICATION |
| 06/16/09 Tue | Lutes, D 29037217/71 | 6.10 | 6.10 | 1,738.50 | 5.60<br>0.50 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW INVOICES AND MAKE NECESSARY EDITS PER FEE APPLICATION REQUIREMENTS (5.60);<br>PREPARE AND REVISE 5TH MONTHLY FEE APPLICATION (.50) |
| 06/16/09 Tue | McClelland, J 29037217/70 | 0.20 | 0.20 | 85.00 | 0.20 | F | 1 | MATTER NAME: Fee Applications<br>REVISE ACTIVITY SUMMARIES FOR SECOND QUARTERLY APPLICATION (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/17/09 Wed | Lutes, D 29037217/75 | 2.70 | 2.70 | 769.50 | | F | 1 | MATTER NAME: Fee Applications <br> REVIEW DRAFT INVOICES AND MAKE NECESSARY EDITS PER FEE APPLICATION REQUIREMENTS |
| 06/17/09 Wed | McClelland, J 29037217/72 | 1.30 | 1.30 | 552.50 | 0.60 0.40 0.20 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications <br> REVIEW AND REVISE 5TH MONTHLY FEE APPLICATION (0.6); <br> RESEARCH STANDARDS FOR FEE APPLICATIONS IN DELAWARE (0.4); <br> OFFICE CONFERENCE WITH J. JENSEN REGARDING SAME (0.2); <br> EMAILS WITH V. GARLATI REGARDING SAME (0.1) |
| 06/18/09 Thu | Kansa, K 29037217/77 | 0.10 | 0.10 | 67.50 | | F | 1 | MATTER NAME: Fee Applications <br> REVIEW FEE DETAIL FOR ASSET DISPOSITION MATTER AND COMMUNICATE TO J. MCCLELLAND RE: SAME |
| 06/18/09 Thu | Lutes, D 29037217/76 | 3.70 | 3.70 | 1,054.50 | 3.30 0.40 | F F | 1 2 | MATTER NAME: Fee Applications <br> REVIEW INVOICES AND MAKE NECESSARY EDITS PER FEE APPLICATION REQUIREMENTS (3.30); <br> EMAIL UPDATES TO J. MCCLELLAND WITH FEE APPLICATION MATERIALS AND REVISIONS (.40) |
| 06/18/09 Thu | McClelland, J 29037217/73 | 0.50 | 0.50 | 212.50 | 0.50 | F | 1 | MATTER NAME: Fee Applications <br> EMAILS WITH TIMEKEEPERS RE: PROPER MATTERS FOR BILLING (0.5) |
| 06/19/09 Fri | Lutes, D 29037217/79 | 0.90 | 0.90 | 256.50 | | F | 1 | MATTER NAME: Fee Applications <br> REVIEW INVOICES AND PREPARE 5TH MONTHLY FEE APPLICATION |
| 06/22/09 Mon | Kline, C 29037217/81 | 0.40 | 0.40 | 150.00 | 0.10 0.30 | F F | 1 2 | MATTER NAME: Fee Applications <br> REVIEW AND PROVIDE NARRATIVE DESCRIPTION FOR 2ND QUARTERLY FEE APPLICATION (0.1); <br> REVIEW QUARTERLY ACTIVITY RE: 345 AND PROVIDE UPDATE TO J. MCCLELLAND (0.3) |
| 06/22/09 Mon | Lutes, D 29037217/80 | 0.80 | 0.80 | 228.00 | 0.40 0.40 | F F | 1 2 | MATTER NAME: Fee Applications <br> REVIEW INVOICES AND PREPARE 5TH MONTHLY FEE APPLICATION (.40); <br> ADDRESS EMAILS RE FEE APPLICATION ISSUES FROM J. MCCLELLAND (.40) |
| 06/22/09 Mon | McClelland, J 29037217/78 | 3.00 | 3.00 | 1,275.00 | 1.10 0.10 0.30 1.50 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications <br> REVIEW AND REVISE 5TH MONTHLY FEE APPLICATION (1.1); <br> EMAILS AND TELEPHONE CALLS TO TIMEKEEPERS REGARDING DETAIL REQUIREMENTS (0.1); <br> EMAILS TO J. JENSEN AND D. LUTES REGARDING FINALIZING APPLICATION (0.3); <br> REVISE SECOND QUARTERLY FEE APPLICATION (1.5) |
| 06/23/09 Tue | Lutes, D 29037217/84 | 7.20 | 7.20 | 2,052.00 | 4.10 2.80 0.30 | F F F | 1 2 3 | MATTER NAME: Fee Applications <br> PREPARE AND REVISE 5TH MONTHLY FEE APPLICATION (4.1); <br> PERFORM NECESSARY CALCULATIONS OF FEES AND COSTS (2.8); <br> PREPARE EMAIL RE FEE APPLICATION ISSUES TO J. MCCLELLAND (.3) |
| 06/23/09 Tue | McClelland, J 29037217/82 | 0.10 | 0.10 | 42.50 | 0.10 | F | 1 | MATTER NAME: Fee Applications <br> REVIEW FINAL BILL AND LEDES FILES RECEIVED FROM J. JENSEN (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT K
SIDLEY AUSTIN RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 06/24/09 Wed | Lutes, D 29037217/85 | 3.10 | 3.10 | 883.50 | 1.00 1.60 0.50 | F F F | MATTER NAME: Fee Applications 1  PREPARE, REVIEW AND REVISE 5TH MONTHLY FEE APPLICATION (1.0); 2  PERFORM NECESSARY CALCULATIONS OF HOURS AND FEES BY TIMEKEEPERS (1.60); 3  ASSEMBLE AND REVIEW QUARTERLY FEE APPLICATION MATERIALS (.50) |
| 06/24/09 Wed | McClelland, J 29037217/83 | 0.40 | 0.40 | 170.00 | 0.30 0.10 | F F | MATTER NAME: Fee Applications 1  REVIEW 5TH MONTHLY FEE APPLICATION (.3); 2  SEND WITH INVOICES TO K. STICKLES FOR FILING (0.1) |
| 06/25/09 Thu | Lutes, D 29037217/87 | 1.10 | 1.10 | 313.50 | 0.70 0.40 | F F | MATTER NAME: Fee Applications 1  PREPARE QUARTERLY FEE APPLICATION AND PERFORM NECESSARY CALCULATIONS FOR FEE APPLICATION PERIOD (.70); 2  ADDRESS QUARTERLY FEE APPLICATION SPREADSHEET ISSUES WITH K. NELMS (.40) |
| 06/25/09 Thu | Nelms, K 29037217/86 | 3.50 | 3.50 | 857.50 | 1.30 2.20 | F F | MATTER NAME: Fee Applications 1  PREPARE SPREADSHEET REFLECTING TIMEKEEPERS HOURS AND AMOUNTS FOR THE FIFTH MONTHLY FEE APPLICATION (1.30); 2  UPDATE THE QUARTERLY SPREADSHEET INCLUDING THESE FIFTH MONTHLY TOTALS FOR PREPARATION OF THE 2ND QUARTERLY FEE APPLICATION (2.20) |
| 06/26/09 Fri | Lutes, D 29037217/89 | 0.90 | 0.90 | 256.50 | 0.50 0.40 | F F | MATTER NAME: Fee Applications 1  ASSIST WITH PREPARATION OF QUARTERLY FEE APPLICATION (.5); 2  RESEARCH CASE DOCKET AND PULL KEY MATERIALS (.4) |
| 06/26/09 Fri | McClelland, J 29037217/90 | 0.10 | 0.10 | 42.50 | 0.10 | F | MATTER NAME: Fee Applications 1  SEND LEDES FILES FOR SIDLEY 5TH MONTHLY FEE STATEMENT TO L. COOPER OF STUART MAE (0.1) |
| 06/26/09 Fri | Nelms, K 29037217/88 | 3.50 | 3.50 | 857.50 | | F | MATTER NAME: Fee Applications 1  UPDATE THE QUARTERLY SPREADSHEET INCLUDING THE FIFTH MONTHLY HOURS AND AMOUNTS BY TIMEKEEPER AND MATTER NUMBER IN PREPARATION FOR THE 2ND QUARTERLY FEE APPLICATION |
| 06/29/09 Mon | Lutes, D 29037217/91 | 6.10 | 6.10 | 1,738.50 | | F | MATTER NAME: Fee Applications 1  PREPARE QUARTERLY FEE APPLICATION AND PERFORM CALCULATIONS FOR FEES, COSTS AND HOURS |
| 06/30/09 Tue | Lutes, D 29037217/92 | 3.20 | 3.20 | 912.00 | 2.10 1.10 | F F | MATTER NAME: Fee Applications 1  PREPARE QUARTERLY FEE APPLICATION AND PERFORM CALCULATION OF FEES, HOURS AND COSTS (2.10); 2  REVIEW AND REVISE QUARTERLY FEE APPLICATION (1.10) |
| 06/30/09 Tue | Nelms, K 29037217/93 | 2.90 | 2.90 | 710.50 | 2.30 0.30 0.30 | F F F | MATTER NAME: Fee Applications 1  ASSIST D. LUTES WITH THE 2ND QUARTERLY FEE APPLICATION BY UPDATING THE TABLE WITH THE HOURS AND COMPENSATION AMOUNTS FOR THE TIMEKEEPERS THAT BILLED TO THIS MATTER IN THE PAST QUARTER (2.30); 2  COMPARE FEE APPLICATION TOTALS TO TOTALS COMPUTED ON THE QUARTERLY SPREADSHEET TO ENSURE THEY MATCH (.30); 3  VERIFY THE AMOUNTS BY MATTER NUMBER AND FEE SUMMARY MATCH THE TOTALS FROM THE SPREADSHEET (.30) |
| 07/01/09 Wed | Hauserman, B 29042506/209 | 0.10 | 0.10 | 42.50 | | F | MATTER NAME: Fee Applications 1  DRAFT QUARTERLY FEE APPLICATION PARAGRAPH |
| 07/01/09 Wed | Lantry, K 29042506/208 | 0.20 | 0.20 | 165.00 | | F | MATTER NAME: Fee Applications 1  E-MAILS WITH J. MCCLELLAND RE: INFO AND LANGUAGE FOR QUARTERLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/01/09 Wed | Lutes, D 29042506/149 | 0.70 | 0.70 | 199.50 | 0.50 0.20 | F F | 1 2 | *MATTER NAME: Fee Applications* REVIEW AND EDIT QUARTERLY FEE APPLICATION (.50); EMAIL J. MCCLELLAND RE SAME (.20) |
| 07/01/09 Wed | McClelland, J 29042506/147 | 2.10 | 2.10 | 892.50 | 0.10 2.00 | F F | 1 2 | *MATTER NAME: Fee Applications* EMAILS WITH V. GARLATI REGARDING 6TH MONTHLY FEE APPLICATION (0.1); REVISE 2ND QUARTERLY FEE APPLICATION (2.0) |
| 07/07/09 Tue | McClelland, J 29042506/148 | 1.00 | 1.00 | 425.00 | 0.40 0.20 0.10 0.30 | F F F F | 1 2 3 4 | *MATTER NAME: Fee Applications* EMAILS WITH V. GARLATI REGARDING 6TH MONTHLY FEE APPLICATION (0.4); TELEPHONE CALL WITH K. LANTRY REGARDING SAME (0.2); OFFICE CONFERENCE WITH J. JENSEN REGARDING SAME (0.1); REVIEW AND REVISE 6TH MONTHLY FEE STATEMENT (0.3) |
| 07/08/09 Wed | Kansa, K 29042506/154 | 0.10 | 0.10 | 67.50 | | F | 1 | *MATTER NAME: Fee Applications* EMAIL K. LANTRY RE: COMPANY RESPONSE TO TRIBUNE FEEAPP |
| 07/08/09 Wed | Lantry, K 29042506/156 | 0.30 | 0.30 | 247.50 | | F | 1 | *MATTER NAME: Fee Applications* EMAILS AND TELEPHONE CALLS WITH CLIENT RE: BREAKDOWN OF SIDLEY FEE APPLICATION |
| 07/08/09 Wed | Lutes, D 29042506/150 | 1.40 | 1.40 | 399.00 | | F | 1 | *MATTER NAME: Fee Applications* ADDRESS ELITE DATABASE ISSUES AND REVIEW AND REVISE JUNE FEE APPLICATION |
| 07/08/09 Wed | McClelland, J 29042506/151 | 0.50 | 0.50 | 212.50 | 0.30 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Fee Applications* EMAILS WITH L. BARDEN, C. WADLOW, AND M. SCHNEIDER RE CLIENT REQUEST FOR BROADCAST BREAKOUT OF FCC RELATED INVOICES (0.3); TELEPHONE CALL WITH M. SCHNEIDER REGARDING SAME (0.1); TELEPHONE CALL WITH J. JENSEN REGARDING SAME (0.1) |
| 07/09/09 Thu | Lutes, D 29042506/153 | 2.20 | 2.20 | 627.00 | | F | 1 | *MATTER NAME: Fee Applications* RETRIEVE AND REVIEW LIST OF TIMEKEEPERS FOR JUNE AND PREPARE 6TH MONTHLY FEE APPLICATION |
| 07/09/09 Thu | McClelland, J 29042506/152 | 1.00 | 1.00 | 425.00 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW AND REVISE 6TH MONTHLY FEE APPLICATION |
| 07/10/09 Fri | Lutes, D 29042506/155 | 3.10 | 3.10 | 883.50 | 0.30 2.80 | F F | 1 2 | *MATTER NAME: Fee Applications* COORDINATE WITH ACCOUNTING FOR UPDATED BILLING MATERIALS AND MONTHLY FEE STATEMENT TASKS (.3); PREPARE AND REVISE 6TH MONTHLY FEE APPLICATION (2.8) |
| 07/10/09 Fri | McClelland, J 29042506/163 | 2.20 | 2.20 | 935.00 | 1.80 0.20 0.20 | F F F | 1 2 3 | *MATTER NAME: Fee Applications* REVIEW AND REVISE 6TH MONTHLY FEE APPLICATION (1.8); TELEPHONE CALLS AND EMAILS WITH TIMEKEEPERS REGARDING DETAIL REQUIREMENTS (0.2); REVISE 2ND QUARTERLY APPLICATION (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/13/09 Mon | Demo, G 29042506/158 | 0.10 | 0.10 | 37.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>CONVO WITH J. MCCLELLAND ABOUT TIMEKEEPING |
| 07/13/09 Mon | Lantry, K 29042506/193 | 0.20 | 0.20 | 165.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>EMAILS WITH J. MCCLELLAND AND FCC ATTORNEYS RE: PREPARATION OF FEE APPLICATIONS |
| 07/13/09 Mon | Lutes, D 29042506/159 | 3.40 | 3.40 | 969.00 | 2.60<br>0.80 | F<br>F | 1<br>2 | *MATTER NAME: Fee Applications*<br>REVIEW AND REVISE INVOICES PER FEE APPLICATION REQUIREMENTS (2.60);<br>REVIEW INCOMING MATERIALS FROM J. MCCLELLAND AND ASSIST WITH PREPARATION OF MONTHLY FEE STATEMENT (.80) |
| 07/13/09 Mon | McClelland, J 29042506/157 | 5.50 | 5.50 | 2,337.50 | 5.00<br>0.40<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Fee Applications*<br>REVIEW AND REVISE 6TH MONTHLY FEE APPLICATION (5.0);<br>EMAILS AND TELEPHONE CALLS TO TIMEKEEPERS REGARDING TIME DETAIL REQUIREMENTS (0.4);<br>EMAIL TO D. LUTES REGARDING SAME (0.1) |
| 07/14/09 Tue | Borrelli, J 29042506/168 | 5.80 | 5.80 | 638.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>ASSIST IN THE PREPARATION OF JUNE FEE APPLICATIONS |
| 07/14/09 Tue | Lutes, D 29042506/160 | 5.70 | 5.70 | 1,624.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>REVIEW AND REVISE INVOICES PER FEE APPLICATION REQUIREMENTS |
| 07/14/09 Tue | McClelland, J 29042506/161 | 1.00 | 1.00 | 425.00 | 0.90<br>0.10 | F<br>F | 1<br>2 | *MATTER NAME: Fee Applications*<br>REVIEW AND BREAK OUT FCC COSTS BY BROADCAST STATION PER V. GARLATI (0.9);<br>TELEPHONE CALL AND EMAILS TO M. SCHNEIDER REGARDING SAME (0.1) |
| 07/15/09 Wed | Kline, C 29042506/165 | 0.20 | 0.20 | 75.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>EMAILS WITH J. MCCLELLAND RE: DIP AND L/C DESCRIPTION AND DOCUMENTS FOR PREPARATION OF QUARTERLY FEE APPLICATION |
| 07/15/09 Wed | Lantry, K 29042506/194 | 1.40 | 1.40 | 1,155.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>REVIEW AND EDIT SIDLEY'S SECOND QUARTERLY FEE APPLICATION |
| 07/15/09 Wed | Lutes, D 29042506/164 | 5.40 | 5.40 | 1,539.00 | 4.90<br>0.50 | F<br>F | 1<br>2 | *MATTER NAME: Fee Applications*<br>REVIEW AND REVISE 6TH MONTHLY FEE STATEMENT (4.90);<br>ASSIST WITH PREPARATION OF QUARTERLY FEE APPLICATION (.50) |
| 07/15/09 Wed | McClelland, J 29042506/162 | 2.70 | 2.70 | 1,147.50 | 2.30<br>0.30<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Fee Applications*<br>REVISE 2ND QUARTERLY FEE APPLICATION (2.3);<br>EMAILS TO TIMEKEEPERS REGARDING NARRATIVE DESCRIPTIONS (0.3);<br>EMAIL TO K. KANSA AND K. LANTRY REGARDING SAME (0.1) |
| 07/16/09 Thu | Lantry, K 29042506/195 | 0.70 | 0.70 | 577.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>DISCUSS CHANGES TO SIDLEY'S SECOND QUARTERLY FEE APPLICATION WITH J. MCCLELLAND |

~ See the last page of exhibit for explanation

EXHIBIT K
SIDLEY AUSTIN RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 07/16/09 Thu | Lutes, D 29042506/167 | 1.60 | 1.60 | 456.00 | 0.40 0.70 0.50 | F F F | *MATTER NAME: Fee Applications* <br> 1 ASSIST WITH PREPARATION OF 2ND QUARTERLY FEE APPLICATION (.40) <br> 2 ASSIST WITH REVIEW OF MATERIALS AND PREPARATION 6TH MONTHLY FEE APPLICATION (.70); <br> 3 REVISE ELECTRONIC FEE APPLICATION MATERIALS (.50) |
| 07/16/09 Thu | McClelland, J 29042506/166 | 1.20 | 1.20 | 510.00 | 0.10 0.10 0.50 0.40 0.10 | F F F F F | *MATTER NAME: Fee Applications* <br> 1 TELEPHONE CALLS WITH J. JENSEN REGARDING PREPARATION OF 6TH MONTHLY FEE APPLICATION (0.1); <br> 2 EMAIL TO D. LUTES REGARDING SAME (0.1); <br> 3 TELEPHONE CALL WITH K. LANTRY REGARDING COMMENTS TO 2ND QUARTERLY FEE APPLICATION (0.5); <br> 4 REVISE 2ND QUARTERLY APPLICATION (0.4); <br> 5 SEND TO K. STICKLES FOR FILING (0.1) |
| 07/16/09 Thu | Mills, K 29042506/206 | 0.20 | 0.20 | 105.00 | | F | *MATTER NAME: Fee Applications* <br> 1 REVIEW AND REVISE NARRATIVE INSERT FOR 2ND QUARTERLY FEE APPLICATION |
| 07/17/09 Fri | Borrelli, J 29042506/174 | 1.30 | 1.30 | 143.00 | | F | *MATTER NAME: Fee Applications* <br> 1 ASSIST IN THE PREPARATION OF JUNE FEE APPLICATIONS |
| 07/17/09 Fri | Fernandez, L 29042506/170 | 1.50 | 1.50 | 165.00 | | F | *MATTER NAME: Fee Applications* <br> 1 ASSIST IN THE PREPARATION OF JUNE FEE APPLICATIONS |
| 07/17/09 Fri | Kansa, K 29042506/169 | 0.20 | 0.20 | 135.00 | | F | *MATTER NAME: Fee Applications* <br> 1 REVIEW FEE AUDITOR REPORT |
| 07/17/09 Fri | Lantry, K 29042506/196 | 0.20 | 0.20 | 165.00 | | F | *MATTER NAME: Fee Applications* <br> 1 TELEPHONE CALL WITH J. MCCLELLAND RE: FEE APPLICATION INFORMATION |
| 07/17/09 Fri | Lutes, D 29042506/172 | 2.70 | 2.70 | 769.50 | 2.30 0.40 | F F | *MATTER NAME: Fee Applications* <br> 1 REVIEW INVOICES AND PREPARE FEE APPLICATION MATERIALS PER FEE APPLICATION REQUIREMENTS (2.3); <br> 2 INITIAL REVIEW OF FEE AUDITOR REPORT (.4) |
| 07/17/09 Fri | McClelland, J 29042506/171 | 3.40 | 3.40 | 1,445.00 | 3.00 0.20 0.20 | F F F | *MATTER NAME: Fee Applications* <br> 1 REVIEW AND REVISE 6TH MONTHLY FEE APPLICATION (3.0); <br> 2 EMAILS TO D. LUTES REGARDING SAME (0.2); <br> 3 TELEPHONE CALL WITH K. LANTRY REGARDING RESPONSE TO EXAMINER'S REPORT (0.2) |
| 07/20/09 Mon | Lutes, D 29042506/175 | 5.60 | 5.60 | 1,596.00 | 4.30 0.50 0.80 | F F F | *MATTER NAME: Fee Applications* <br> 1 PREPARE 6TH MONTHLY FEE APPLICATION MATERIALS (4.3); <br> 2 REVIEW AND ANALYZE FEE AUDITOR PRELIMINARY REPORT AND EXHIBITS (.5); <br> 3 CONFERENCE CALL WITH J. MCCLELLAND AND K. LANTRY RE: FEE AUDITOR PRELIMINARY REPORT (.8) |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/20/09 Mon | McClelland, J 29042506/173 | 3.40 | 3.40 | 1,445.00 | 0.10 | F | 1 | MATTER NAME: Fee Applications<br>EMAIL TO J. JENSEN RE: REVISED PROFORMAS (0.1); |
| | | | | | 1.60 | F | 2 | REVIEW AND REVISE 6TH MONTHLY FEE APPLICATION (1.6); |
| | | | | | 0.10 | F | 3 | EMAILS TO D. LUTES RE: SAME (0.1); |
| | | | | | 0.80 | F | 4 | REVIEW EXAMINER'S REPORT (0.8); |
| | | | | | 0.80 | F | 5 | CONFERENCE CALL WITH K. LANTRY AND D. LUTES RE: PREPARATION OF RESPONSE TO EXAMINER'S REPORT (0.8) |
| 07/21/09 Tue | Borrelli, J 29042506/185 | 4.50 | 4.50 | 495.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST IN THE PREPARATION OF JUNE FEE APPLICATIONS |
| 07/21/09 Tue | Fernandez, L 29042506/184 | 1.50 | 1.50 | 165.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF MATERIALS FOR 6TH MONTHLY FEE APPLICATION |
| 07/21/09 Tue | Lutes, D 29042506/179 | 5.90 | 5.90 | 1,681.50 | 1.10 | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE (1.1); |
| | | | | | 4.80 | F | 2 | PREPARE MATERIALS FOR 6TH MONTHLY FEE APPLICATION (4.8) |
| 07/21/09 Tue | McClelland, J 29042506/176 | 6.00 | 6.00 | 2,550.00 | 5.40 | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 6TH MONTHLY FEE STATEMENT (5.4); |
| | | | | | 0.60 | F | 2 | EMAILS TO D. LUTES AND J. JENSEN REGARDING SAME (0.6) |
| 07/21/09 Tue | Nelms, K 29042506/178 | 1.70 | 1.70 | 416.50 | 1.10 | F | 1 | MATTER NAME: Fee Applications<br>UPDATE INFORMATION FOR TIMEKEEPERS THAT APPEAR ON THE SIXTH MONTHLY FEE APPLICATION (1.10); |
| | | | | | 0.60 | F | 2 | UPDATE SPREADSHEET TO REFLECT THESE NEW TIMEKEEPER NAMES (.60) |
| 07/22/09 Wed | Borrelli, J 29042506/191 | 1.50 | 1.50 | 165.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST IN THE PREPARATION OF JUNE FEE APPLICATIONS |
| 07/22/09 Wed | Lutes, D 29042506/180 | 2.60 | 2.60 | 741.00 | 1.40 | F | 1 | MATTER NAME: Fee Applications<br>PREPARE MATERIALS FOR 6TH MONTHLY FEE APPLICATION (1.40); |
| | | | | | 0.50 | F | 2 | ASSIST WITH PREPARATION OF QUARTERLY FEE APPLICATION (.50); |
| | | | | | 0.70 | F | 3 | ASSIST WITH PREPARATION OF RESPONSE TO FEE AUDITOR PRELIMINARY REPORT (.70) |
| 07/22/09 Wed | McClelland, J 29042506/177 | 0.50 | 0.50 | 212.50 | 0.20 | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 6TH MONTHLY FEE STATEMENT (0.2); |
| | | | | | 0.20 | F | 2 | EMAILS TO J. JENSEN REGARDING 6TH MONTHLY FEE APPLICATION (0.2); |
| | | | | | 0.10 | F | 3 | EMAILS WITH D. LUTES REGARDING SAME (0.1) |
| 07/23/09 Thu | Borrelli, J 29042506/190 | 4.80 | 4.80 | 528.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST IN THE PREPARATION OF JUNE FEE APPLICATIONS |
| 07/23/09 Thu | Lantry, K 29042506/186 | 0.20 | 0.20 | 165.00 | | F | 1 | MATTER NAME: Fee Applications<br>TELEPHONE CALLS WITH D. DEUTSCH AND J. MCCLELLAND RE: RESPONSE TO FEE AUDITOR |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 07/23/09 Thu | Lutes, D 29042506/183 | 0.80 | 0.80 | 228.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>ASSIST WITH PREPARATION OF MONTHLY FEE APPLICATION |
| 07/23/09 Thu | McClelland, J 29042506/181 | 1.30 | 1.30 | 552.50 | 0.20<br>0.20<br>0.10<br>0.20<br>0.60 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | *MATTER NAME: Fee Applications*<br>OFFICE CONFERENCE WITH J. JENSEN REGARDING FINALIZING 6TH MONTHLY FEE STATEMENT (0.2);<br>EMAILS WITH D. LUTES, K. GMOSER, AND K. NELMS REGARDING SAME (0.2);<br>EMAIL TO V. GARLATI RE: REVIEW AND APPROVAL OF 6TH MONTHLY FEE STATEMENT (0.1);<br>REVIEW 6TH MONTHLY FEE STATEMENT (0.2);<br>PREPARE RESPONSE TO EXAMINER'S REPORT (0.6) |
| 07/23/09 Thu | Nelms, K 29042506/182 | 4.70 | 4.70 | 1,151.50 | 0.40<br>3.40<br>0.30<br>0.60 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | *MATTER NAME: Fee Applications*<br>COORDINATE WITH J. BORRELLI AND DJ LUTES THE REVIEW OF THE 6TH MONTHLY FEE APPLICATION (.40);<br>REVISE 6TH MONTHLY FEE STATEMENT (3.40);<br>EMAIL J. MCCLELLAND UPDATES RE INVOICES (.30);<br>REVISE 6TH MONTHLY FEE STATEMENT WITH LIST OF TIMEKEEPERS (.60) |
| 07/27/09 Mon | Borrelli, J 29049655/50 | 1.30 | 1.30 | 143.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>ASSIST IN THE PREPARATION OF 7TH MONTHLY FEE APPLICATION |
| 07/27/09 Mon | Fernandez, L 29042506/203 | 0.60 | 0.60 | 66.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>ASSIST WITH PREPARATION OF MATERIALS FOR 6TH MONTHLY FEE APPLICATION |
| 07/27/09 Mon | Lutes, D 29042506/188 | 4.20 | 4.20 | 1,197.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>ASSIST WITH PREPARATION OF MONTHLY FEE APPLICATION |
| 07/27/09 Mon | McClelland, J 29042506/187 | 1.10 | 1.10 | 467.50 | 0.10<br>0.20<br>0.80 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Fee Applications*<br>REVIEW EMAIL FROM V. GARLATI REGARDING CONFIDENTIALITY ISSUES (0.1);<br>EMAILS TO J. JENSEN AND D. LUTES REGARDING ADDITIONAL REVISIONS FOR CLIENT CONFIDENTIALITY ISSUES (0.2);<br>REVISE 6TH MONTHLY FEE STATEMENT FOR CONFIDENTIAL INFORMATION (0.8) |
| 07/27/09 Mon | Nelms, K 29042506/189 | 3.30 | 3.30 | 808.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>ASSIST WITH THE PREPARATION OF CALCULATIONS FOR THE MONTHLY FEE APPLICATION |
| 07/28/09 Tue | Lutes, D 29042506/192 | 1.60 | 1.60 | 456.00 | 0.50<br>0.70<br>0.40 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Fee Applications*<br>REVIEW FEE APPLICATION MATERIALS (.50);<br>ORGANIZE AND UPDATE ELECTRONIC STATEMENTS AND KEY BACKUP MATERIALS (.70);<br>ASSIST WITH PREPARATION OF QUARTERLY FEE APPLICATION (.40) |
| 07/28/09 Tue | McClelland, J 29042506/197 | 1.80 | 1.80 | 765.00 | 1.00<br>0.80 | F<br>F | 1<br>2 | *MATTER NAME: Fee Applications*<br>REVISE NARRATIVE FOR 3D QUARTERLY APPLICATION (1.0);<br>DRAFT RESPONSE TO FEE AUDITOR'S REPORT (0.8) |
| 07/29/09 Wed | Lutes, D 29042506/200 | 0.70 | 0.70 | 199.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 07/29/09 Wed | McClelland, J 29042506/198 | 4.20 | 4.20 | 1,785.00 | 0.10 4.10 | F 1 F 2 | MATTER NAME: Fee Applications SEND LEDES FILES TO L. COOPER FOR 6TH MONTHLY FEE APPLICATION (0.1); DRAFT RESPONSE TO FEE AUDITOR'S REPORT (4.1) |
| 07/29/09 Wed | Nelms, K 29042506/199 | 3.10 | 3.10 | 759.50 | | F 1 | MATTER NAME: Fee Applications ASSIST WITH THE PREPARATION OF THE SPREADSHEET FOR THE MONTHLY FEE APPLICATION |
| 07/30/09 Thu | Lutes, D 29042506/205 | 4.30 | 4.30 | 1,225.50 | | F 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF RESPONSE TO FEE AUDITOR |
| 07/30/09 Thu | McClelland, J 29042506/201 | 5.00 | 5.00 | 2,125.00 | 4.70 0.30 | F 1 F 2 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE AUDITOR'S REPORT (4.7); TELEPHONE CALLS AND EMAILS WITH J. JENSEN REGARDING TRIBUNE FEES AND RETAINER (0.3) |
| 07/30/09 Thu | Neely, S 29042506/202 | 0.20 | 0.20 | 160.00 | | F 1 | MATTER NAME: Fee Applications RESPOND TO REQUEST OF J. MCCLELLAND FOR INFORMATION FOR FEE AUDITOR RE TIME ENTRIES |
| 07/31/09 Fri | Lutes, D 29042506/207 | 2.80 | 2.80 | 798.00 | 1.60 0.90 0.30 | F 1 F 2 F 3 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE (1.6); REVIEW EXPENSE BACK UP MATERIALS (.9); PREPARE AND RESPOND BY EMAILS TO J. MCCLELLAND RE SAME (.3) |
| 07/31/09 Fri | McClelland, J 29042506/204 | 3.60 | 3.60 | 1,530.00 | | F 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE AUDITOR'S REPORT |
| 08/03/09 Mon | Lutes, D 29049655/52 | 2.10 | 2.10 | 598.50 | 0.90 1.20 | F 1 F 2 | MATTER NAME: Fee Applications REVIEW FEE AUDITOR MATERIALS AND EXHIBITS (.90); ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE (1.20) |
| 08/03/09 Mon | McClelland, J 29049655/51 | 0.10 | 0.10 | 42.50 | 0.10 | F 1 | MATTER NAME: Fee Applications EMAIL TO L. COOPER REGARDING RESPONSE TO FEE AUDITOR PRELIMINARY REPORT (0.1) |
| 08/04/09 Tue | Lutes, D 29049655/53 | 2.20 | 2.20 | 627.00 | 1.80 0.40 | F 1 F 2 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE (1.8); TC WITH J. MCCLELLAND RE PREPARATION OF FEE AUDITOR RESPONSE (.4) |
| 08/04/09 Tue | McClelland, J 29049655/57 | 6.00 | 6.00 | 2,550.00 | 0.90 0.40 4.70 | F 1 F 2 F 3 | MATTER NAME: Fee Applications TELEPHONE CALL WITH L. COOPER REGARDING FEE AUDITOR'S PRELIMINARY REPORT (0.9); TELEPHONE CALL WITH D. LUTES REGARDING SAME (0.4); REVISE RESPONSE TO AUDITOR'S PRELIMINARY REPORT (4.7) |
| 08/05/09 Wed | Adamczyk, S 29049655/81 | 0.80 | 0.80 | 300.00 | | F 1 | MATTER NAME: Fee Applications REVIEW AND RESPOND TO INQUIRY FROM FEE AUDITOR |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/05/09 Wed | Lutes, D 29049655/54 | 4.90 | 4.90 | 1,396.50 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE |
| 08/05/09 Wed | McClelland, J 29049655/58 | 1.60 | 1.60 | 680.00 | 0.10<br>0.10<br>1.40 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>TELEPHONE CALL WITH S. ADAMCZYK REGARDING PREPARATION OF RESPONSE TO AUDITOR'S PRELIMINARY REPORT (0.1):<br>REVIEW EMAIL FROM M. DOSS REGARDING S. KAROTTKI REQUEST FOR ITEMIZATION OF BEATTY FEES (0.1):<br>REVISE RESPONSE TO AUDITOR'S PRELIMINARY REPORT (1.4) |
| 08/05/09 Wed | Nelms, K 29049655/56 | 0.50 | 0.50 | 122.50 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE AND EXHIBITS |
| 08/06/09 Thu | Adamczyk, S 29049655/82 | 0.50 | 0.50 | 187.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND RESPOND TO INQUIRY FROM FEE AUDITOR |
| 08/06/09 Thu | Lutes, D 29049655/55 | 5.70 | 5.70 | 1,624.50 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE AND EXHIBITS |
| 08/06/09 Thu | McClelland, J 29049655/59 | 2.30 | 2.30 | 977.50 | 0.10<br>0.10<br>2.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>EMAILS WITH J. JENSEN REGARDING S. KAROTTKI REQUEST FOR ITEMIZATION (0.1):<br>TELEPHONE CALL WITH M. DOSS REGARDING SAME (0.1):<br>REVIEW AND REVISE 7TH MONTHLY FEE APPLICATION (2.1) |
| 08/07/09 Fri | Adamczyk, S 29049655/83 | 0.80 | 0.80 | 300.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND RESPOND TO INQUIRY FROM FEE AUDITOR AND DRAFT SUMMARY RE SAME |
| 08/07/09 Fri | Lutes, D 29049655/61 | 6.30 | 6.30 | 1,795.50 | 5.50<br>0.60<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE (5.5):<br>ASSIST WITH PREPARATION OF 7TH MONTHLY FEE APPLICATION (0.6):<br>TC WITH J. MCCLELLAND RE AUDITOR'S REPORT (0.2) |
| 08/07/09 Fri | McClelland, J 29049655/60 | 6.20 | 6.20 | 2,635.00 | 0.30<br>0.20<br>0.30<br>0.20<br>5.20 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Fee Applications<br>REVISE RESPONSE TO AUDITOR'S PRELIMINARY REPORT (0.3):<br>TELEPHONE CALL WITH D. LUTES REGARDING SAME (0.2):<br>TELEPHONE CALL WITH L. MCCARTY REGARDING AUDITOR'S INQUIRY INTO FCC-RELATED TIME (0.3):<br>EMAIL TO V. GARLATI REGARDING 7TH MONTHLY FEE APPLICATION (0.2):<br>REVIEW AND REVISE 7TH MONTHLY FEE APPLICATION (5.2) |
| 08/07/09 Fri | Summerfield, S 29049655/75 | 0.40 | 0.40 | 76.00 | 0.20<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>DISCUSSION W/ J. MCCLELLAND RE FEE ISSUES FOR RESPONSE TO EXAMINER'S REPORT (.20):<br>REVIEW CASE LAW (.20) |
| 08/10/09 Mon | Demo, G 29049655/66 | 1.00 | 1.00 | 375.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW TIME ENTRIES FOR BEATTY LITIGATION FOR PRIVILEGE AND KEY ISSUES |

~  See the last page of exhibit for explanation

EXHIBIT K
SIDLEY AUSTIN RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/10/09 Mon | Lutes, D 29049655/64 | 5.80 | 5.80 | 1,653.00 | 3.60 2.20 | F F | 1 2 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE (3.6);<br>PREPARATION OF 7TH MONTHLY FEE APPLICATION MATERIALS (2.2) |
| 08/10/09 Mon | McClelland, J 29049655/62 | 4.10 | 4.10 | 1,742.50 | 4.10 | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 7TH MONTHLY FEE STATEMENT (4.1) |
| 08/10/09 Mon | Summerfield, S 29049655/108 | 1.10 | 1.10 | 209.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW FEE INFORMATION AND MATERIALS FOR J. MCCLELLAND |
| 08/11/09 Tue | Demo, G 29049655/67 | 1.80 | 1.80 | 675.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW BEATTY LITIGATION TIME ENTRIES FOR PRIVILEGE AND KEY ISSUES |
| 08/11/09 Tue | Lutes, D 29049655/65 | 3.80 | 3.80 | 1,083.00 | 0.50 3.30 | F F | 1 2 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE (.5);<br>PREPARE 7TH MONTHLY FEE APPLICATION (3.3) |
| 08/11/09 Tue | McClelland, J 29049655/63 | 1.00 | 1.00 | 425.00 | 1.00 | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 7TH MONTHLY FEE STATEMENT (1.0) |
| 08/11/09 Tue | Summerfield, S 29049655/109 | 0.30 | 0.30 | 57.00 | 0.30 | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND PREPARE LIST OF FEE APPLICATIONS (.30) |
| 08/12/09 Wed | Demo, G 29049655/76 | 2.40 | 2.40 | 900.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW BEATTY LITIGATION TIME ENTRIES FOR PRIVILEGE AND KEY ISSUES |
| 08/12/09 Wed | Fernandez, L 29049655/73 | 3.00 | 3.00 | 330.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF 7TH MONTHLY FEE APPLICATION |
| 08/12/09 Wed | Lutes, D 29049655/69 | 3.90 | 3.90 | 1,111.50 | 0.30 3.60 | F F | 1 2 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE (.3);<br>PREPARE 7TH MONTHLY FEE APPLICATION (3.6) |
| 08/12/09 Wed | McClelland, J 29049655/68 | 3.00 | 3.00 | 1,275.00 | 2.80 0.20 | F F | 1 2 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 7TH MONTHLY FEE STATEMENT (2.8);<br>EMAILS WITH B. HAUSERMAN AND D. LUTES REGARDING REVISIONS TO FEE APPLICATION (0.2) |
| 08/12/09 Wed | Summerfield, S 29049655/107 | 0.10 | 0.10 | 19.00 | | F | 1 | MATTER NAME: Fee Applications<br>EMAIL RE FEE INFORMATION REQUEST TO J. MCCLELLAND |
| 08/13/09 Thu | Lantry, K 29049655/104 | 0.20 | 0.20 | 165.00 | | F | 1 | MATTER NAME: Fee Applications<br>DISCUSS FEE APPLICATION ISSUES WITH J. MCCLELLAND |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/13/09 Thu | Lutes, D 29049655/70 | 2.90 | 2.90 | 826.50 | 0.70 2.20 | F F | 1 2 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE (.7); ASSIST WITH PREPARATION OF 7TH MONTHLY FEE APPLICATION (2.2) |
| 08/13/09 Thu | McClelland, J 29049655/71 | 1.20 | 1.20 | 510.00 | 0.20 1.00 | F F | 1 2 | MATTER NAME: Fee Applications EMAILS TO D. LUTES AND J. JENSEN REGARDING JULY FEE APPLICATION (0.2); REVISE RESPONSE TO FEE EXAMINER'S REPORT (1.0) |
| 08/13/09 Thu | Summerfield, S 29049655/110 | 0.60 | 0.60 | 114.00 | 0.30 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: Fee Applications REVIEW FEE INFORMATION FOR RESPONSE TO AUDITOR'S REPORT (.30); LOCATE KEY DOCUMENTS (.20) AND DISCUSS SAME W/ J. MCCLELLAND (.10) |
| 08/14/09 Fri | Boelter, J 29049655/105 | 0.40 | 0.40 | 250.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW EMAIL FROM J. MCCLELLAND REGARDING FEE EXAMINER REPORT AND RESPOND TO SAME |
| 08/14/09 Fri | Kansa, K 29049655/106 | 0.10 | 0.10 | 67.50 | | F | 1 | MATTER NAME: Fee Applications EMAIL J. MCCLELLAND RE: FEE AUDITOR REPORT |
| 08/14/09 Fri | Lutes, D 29049655/74 | 1.10 | 1.10 | 313.50 | 0.70 0.40 | F F | 1 2 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE (.70); PREPARATION OF 7TH MONTHLY FEE APPLICATION (.40) |
| 08/14/09 Fri | McClelland, J 29049655/72 | 6.00 | 6.00 | 2,550.00 | 6.00 | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S REPORT (6.0) |
| 08/17/09 Mon | Lutes, D 29049655/77 | 3.90 | 3.90 | 1,111.50 | 3.50 0.40 | F F | 1 2 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE (3.5); ASSIST WITH PREPARATION OF 7TH MONTHLY FEE APPLICATION (.4) |
| 08/17/09 Mon | McClelland, J 29049655/78 | 2.20 | 2.20 | 935.00 | 2.20 | F | 1 | MATTER NAME: Fee Applications REVIEW AND REVISE 7TH MONTHLY FEE APPLICATION (2.2) |
| 08/18/09 Tue | Fernandez, L 29049655/99 | 1.50 | 1.50 | 165.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 7TH MONTHLY FEE APPLICATION |
| 08/18/09 Tue | Lutes, D 29049655/80 | 5.80 | 5.80 | 1,653.00 | 4.70 1.10 | F F | 1 2 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE (4.7); ASSIST WITH PREPARATION OF 7TH MONTHLY FEE APPLICATION (1.1) |
| 08/18/09 Tue | McClelland, J 29049655/79 | 2.20 | 2.20 | 935.00 | 2.20 | F | 1 | MATTER NAME: Fee Applications REVIEW AND REVISE 7TH MONTHLY FEE APPLICATION (2.2) |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/19/09 Wed | Fernandez, L 29049655/100 | 2.50 | 2.50 | 275.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF 7TH MONTHLY FEE APPLICATION |
| 08/19/09 Wed | Lutes, D 29049655/84 | 4.20 | 4.20 | 1,197.00 | 0.40<br>3.80 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE (.40);<br>ASSIST WITH PREPARATION OF 7TH MONTHLY FEE APPLICATION (3.80) |
| 08/19/09 Wed | McClelland, J 29049655/86 | 2.50 | 2.50 | 1,062.50 | 0.70<br>0.10<br>0.10<br>1.60 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 7TH MONTHLY FEE APPLICATION (0.7);<br>REVIEW TIMEKEEPER SUMMARY AND EMAIL D. LUTES REGARDING SAME (0.1);<br>TELEPHONE CALL WITH M. SCHNEIDER REGARDING FCC BREAKDOWN FOR CLIENT (0.1);<br>REVISE RESPONSE TO FEE AUDITOR'S REPORT (1.6) |
| 08/20/09 Thu | Lutes, D 29049655/85 | 1.40 | 1.40 | 399.00 | 0.30<br>1.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE (.30);<br>ASSIST WITH PREPARATION OF 7TH MONTHLY FEE APPLICATION (1.10) |
| 08/20/09 Thu | McClelland, J 29049655/87 | 0.10 | 0.10 | 42.50 | 0.10 | F | 1 | MATTER NAME: Fee Applications<br>EMAIL TO D. LUTES AND J. JENSEN REGARDING 7TH MONTHLY FEE APPLICATION (0.1) |
| 08/21/09 Fri | Borrelli, J 29049655/93 | 1.00 | 1.00 | 110.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST IN PREPARATION OF 7TH MONTHLY FEE APPLICATION |
| 08/21/09 Fri | Fernandez, L 29049655/101 | 5.00 | 5.00 | 550.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF 7TH MONTHLY FEE APPLICATION |
| 08/21/09 Fri | Lutes, D 29049655/89 | 5.70 | 5.70 | 1,624.50 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF 7TH MONTHLY FEE APPLICATION |
| 08/21/09 Fri | McClelland, J 29049655/88 | 1.40 | 1.40 | 595.00 | 0.10<br>1.10<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>EMAIL TO V. GARLATI RE: 7TH MONTHLY FEE APPLICATION (0.1);<br>REVIEW AND REVISE 7TH MONTHLY FEE STATEMENT (1.1);<br>REVIEW EMAILS FROM D. LUTES RE: FINALIZING SAME (0.2) |
| 08/24/09 Mon | Lutes, D 29049655/94 | 1.80 | 1.80 | 513.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF 7TH MONTHLY FEE APPLICATION |
| 08/24/09 Mon | McClelland, J 29049655/90 | 3.50 | 3.50 | 1,487.50 | 0.10<br>3.10<br>0.20<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee Applications<br>EMAILS WITH L. MCCARTY RE: RESPONSE TO FEE AUDITOR'S REPORT (0.1);<br>DRAFT RESPONSE TO FEE AUDITOR'S REPORT (3.1);<br>TELEPHONE CALL WITH J. JENSEN RE: 7TH MONTHLY FEE STATEMENT (0.2);<br>EMAILS WITH D. LUTES RE: SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/24/09 Mon | Nelms, K 29049655/91 | 2.30 | 2.30 | 563.50 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST IN THE PREPARATION OF THE 7TH MONTHLY FEE APPLICATION |
| 08/25/09 Tue | Lantry, K 29049655/102 | 0.30 | 0.30 | 247.50 | | F | 1 | MATTER NAME: Fee Applications<br>DISCUSS FEE AUDITOR NEGOTIATIONS WITH J. MCCLELLAND |
| 08/25/09 Tue | Lutes, D 29049655/95 | 5.30 | 5.30 | 1,510.50 | 4.80<br>0.50 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 7TH MONTHLY FEE APPLICATION (4.8);<br>PREPARATION OF FEE AUDITOR RESPONSE (.50) |
| 08/25/09 Tue | McClelland, J 29049655/92 | 8.20 | 8.20 | 3,485.00 | 0.10<br>0.40<br>0.20<br>0.20<br>7.30 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Fee Applications<br>TELEPHONE CALL WITH J. JENSEN REGARDING 7TH MONTHLY FEE APPLICATION (0.1);<br>REVISE 7TH MONTHLY FEE APPLICATION (0.4);<br>EMAILS TO D. LUTES AND J. JENSEN REGARDING SAME (0.2);<br>EMAIL TO V. GARLATI AND D. ELDERSVELD REGARDING SAME (0.2);<br>DRAFT RESPONSE TO FEE AUDITOR'S REPORT (7.3) |
| 08/25/09 Tue | Nelms, K 29049655/96 | 4.50 | 4.50 | 1,102.50 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST IN THE PREPARATION OF THE 7TH MONTHLY FEE APPLICATION |
| 08/26/09 Wed | Lutes, D 29049655/98 | 0.60 | 0.60 | 171.00 | | F | 1 | MATTER NAME: Fee Applications<br>TC WITH E. SORIANO RE BILLING RATE ISSUES AND REVIEW MATERIAL RE SAME FOR MONTHLY FEE APPLICATIONS |
| 08/26/09 Wed | Nelms, K 29049655/97 | 4.90 | 4.90 | 1,200.50 | 2.60<br>2.30 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARE SPREADSHEET OF CALCULATIONS REFLECTING TIMEKEEPERS HOURS AND AMOUNTS FOR THE 7TH MONTHLY FEE APPLICATION (2.60);<br>UPDATE THE QUARTERLY SPREADSHEET REFLECTING THESE 7TH MONTHLY TOTALS (2.30) |
| 08/31/09 Mon | Lutes, D 29049655/103 | 2.50 | 2.50 | 712.50 | 2.10<br>0.40 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE (2.10);<br>ASSIST WITH PREPARATION OF 8TH MONTHLY FEE APPLICATION (.40) |
| Total | | | 406.10 | $125,888.00 | | | | |

Number of Entries:    169

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adamczyk, S | 2.10 | 787.50 |
| Boelter, J | 0.40 | 250.00 |
| Borrelli, J | 23.50 | 2,585.00 |
| Demo, G | 5.30 | 1,987.50 |
| Fernandez, L | 19.50 | 2,145.00 |
| Hauserman, B | 0.10 | 42.50 |
| Kansa, K | 0.50 | 337.50 |
| Kline, C | 0.60 | 225.00 |
| Lantry, K | 3.90 | 3,217.50 |
| Lutes, D | 188.70 | 53,779.50 |
| McClelland, J | 116.30 | 49,427.50 |
| Mills, K | 0.20 | 105.00 |
| Neely, S | 0.20 | 160.00 |
| Nelms, K | 42.30 | 10,363.50 |
| Summerfield, S | 2.50 | 475.00 |
| | 406.10 | $125,888.00 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Applications | 406.10 | 125,888.00 |
| | 406.10 | $125,888.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT L

OTHER FIRMS' PROFESSIONAL RETENTION/COMPENSATION

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Hauserman, B | 51.10 | 21,717.50 |
| Kansa, K | 17.50 | 11,812.50 |
| Kline, C | 1.00 | 375.00 |
| Krakauer, B | 2.30 | 2,070.00 |
| Lantry, K | 3.50 | 2,887.50 |
| McClelland, J | 47.30 | 20,102.50 |
| Mullen, S | 0.50 | 212.50 |
| Summerfield, S | 4.20 | 798.00 |
| | 127.40 | $59,975.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Professional Retention | 127.40 | 59,975.50 |
| | 127.40 | $59,975.50 |

EXHIBIT L  PAGE 1 of 16

EXHIBIT L
OTHER FIRMS' PROFESSIONAL RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/01/09 Mon | Hauserman, B 29037232/781 | 4.20 | 4.20 | 1,785.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVISE E&Y APPLICATION |
| 06/01/09 Mon | Kansa, K 29037232/774 | 0.50 | 0.50 | 337.50 | 0.10<br>0.10<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Professional Retention<br>EMAIL D. LIEBENTRITT AND D. ELDERSVELD RE: PROPOSED DOW LOHNES RETENTION (.1);<br>EMAIL B. HAUSERMAN RE: MERCER RETENTION (.1);<br>EMAIL J. MCCLELLAND RE: EPIQ QUESTION (.1);<br>EMAIL B. WHITTMAN RE: SAME (.1);<br>EMAIL J. MCCLELLAND RE: JONES DAY RETENTION (.1) |
| 06/01/09 Mon | Lantry, K 29037232/751 | 0.90 | 0.90 | 742.50 | 0.40<br>0.40<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH T. HILL AND B. WHITMAN RE: A&M DECLARATION (.4);<br>SUCCESSIVE REVIEWS AND EDITS OF SUPPLEMENTAL DECLARATION OF A&M (.4);<br>RELATED E-MAILS TO T. HILL AND B. WHITMAN RE: SAME (.1) |
| 06/01/09 Mon | McClelland, J 29037232/742 | 0.50 | 0.50 | 212.50 | 0.20<br>0.20<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>EMAILS WITH C. MERDA, R. MARIELLA, AND K. STICKLES REGARDING GRANT THORNTON SUPPLEMENTAL AFFIDAVIT (0.2);<br>TELEPHONE CALL WITH D. HALL REGARDING JONES DAY FEE APPLICATION (0.2);<br>EMAIL TO K. KANSA REGARDING SAME (0.1) |
| 06/02/09 Tue | Hauserman, B 29037232/782 | 4.00 | 4.00 | 1,700.00 | 0.10<br>3.90 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>CALL WITH DOW LOHNES RE: RETENTION (0.1);<br>REVISE E&Y APPLICATION (3.9) |
| 06/02/09 Tue | Kansa, K 29037232/779 | 1.40 | 1.40 | 945.00 | 0.20<br>0.10<br>0.60<br>0.30<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | MATTER NAME: Professional Retention<br>OFFICE CONFERENCES WITH J. MCCLELLAND RE: OCPS (.2);<br>T/C B. HAUSERMAN RE: DOW LOHNES RETENTION APPLICATION AND EMAIL C. MEAZELL RE: SAME (.1);<br>REVIEW AND COMMENT ON E&Y RETENTION APPLICATION (.6);<br>EMAILS TO B. HAUSERMAN RE: SAME (.3);<br>FORWARD COMMENTS ON SAME TO B. HAUSERMAN (.1);<br>T/C'S B. HAUSERMAN RE: E&Y RETENTION APPLICATION (.1) |
| 06/02/09 Tue | Lantry, K 29037232/750 | 0.10 | 0.10 | 82.50 | | F | 1 | MATTER NAME: Professional Retention<br>E-MAILS WITH B. WHITMAN RE: SUPPLEMENTAL A&M DECLARATION |
| 06/03/09 Wed | Hauserman, B 29037232/783 | 5.30 | 5.30 | 2,252.50 | 4.30<br>1.00 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>DRAFT E&Y APPLICATION (4.3);<br>CALLS WITH E&Y AND K. KANSA RE: SAME (1.0) |
| 06/03/09 Wed | Kansa, K 29037232/780 | 1.40 | 1.40 | 945.00 | 0.20<br>0.40<br>0.20<br>0.20<br>0.20<br>0.20 | F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | MATTER NAME: Professional Retention<br>EMAILS D. DEUTSCH AND B. HAUSERMAN RE: MERCER RETENTION (.2);<br>REVIEW E&Y APPLICATION AND EMAILS TO B. HAUSERMAN RE: SAME (.4);<br>CONFERENCE CALL WITH J. WEISS AND B. HAUSERMAN RE: SAME (.2);<br>EMAIL J. MCCLELLAND RE: E&Y RETENTION (.2);<br>FURTHER REVIEW AND COMMENT ON E&Y APPLICATION (.2);<br>EMAIL B. HAUSERMAN RE: SAME (.2) |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 2 of 16

EXHIBIT L

OTHER FIRMS' PROFESSIONAL RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/03/09 Wed | McClelland, J 29037232/743 | 0.30 | 0.30 | 127.50 | 0.20<br>0.10 | F<br>F | 1<br>2 | *MATTER NAME: Professional Retention*<br>EMAILS WITH B. HAUSERMAN REGARDING ERNST & YOUNG RETENTION APPLICATION (0.2);<br>TELEPHONE CALL WITH R. MARIELLA REGARDING SAME (0.1) |
| 06/04/09 Thu | Hauserman, B 29037232/784 | 4.60 | 4.60 | 1,955.00 | | F | 1 | *MATTER NAME: Professional Retention*<br>REVISE E&Y APPLICATION |
| 06/04/09 Thu | Kansa, K 29037232/762 | 0.90 | 0.90 | 607.50 | 0.30<br>0.60 | F<br>F | 1<br>2 | *MATTER NAME: Professional Retention*<br>REVIEW E&Y APPLICATION AND EMAIL B. HAUSERMAN WITH COMMENTS ON SAME (.3);<br>FURTHER REVIEW AND COMMENTS ON E&Y APPLICATION TO B. HAUSERMAN (.6) |
| 06/04/09 Thu | McClelland, J 29037232/744 | 0.50 | 0.50 | 212.50 | 0.20<br>0.30 | F<br>F | 1<br>2 | *MATTER NAME: Professional Retention*<br>TELEPHONE CALLS WITH R. MARIELLA REGARDING OCP AND RETENTION ISSUES (0.2);<br>DISCUSS SAME WITH K. KANSA AND B. HAUSERMAN (0.3) |
| 06/05/09 Fri | Hauserman, B 29037232/785 | 1.30 | 1.30 | 552.50 | | F | 1 | *MATTER NAME: Professional Retention*<br>FINALIZE E&Y APPLICATION FOR FILING |
| 06/05/09 Fri | McClelland, J 29037232/745 | 0.10 | 0.10 | 42.50 | 0.10 | F | 1 | *MATTER NAME: Professional Retention*<br>TELEPHONE CALL WITH R. MARIELLA REGARDING PROFESSIONAL RETENTION ISSUES (0.1) |
| 06/08/09 Mon | McClelland, J 29037232/746 | 0.60 | 0.60 | 255.00 | | F | 1 | *MATTER NAME: Professional Retention*<br>TELEPHONE CALL WITH G. BRADSHAW REGARDING UCC RESPONSE TO MONTHLY OCP REPORT |
| 06/09/09 Tue | McClelland, J 29037232/747 | 1.00 | 1.00 | 425.00 | 0.40<br>0.20<br>0.30<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | *MATTER NAME: Professional Retention*<br>CONFERENCE CALL WITH R. MARIELLA AND R. SALLMANN REGARDING UCC RESPONSE TO MONTHLY OCP REPORT (0.4);<br>TELEPHONE CALL AND EMAIL WITH R. MARIELLA REGARDING TIMING OF OCP PAYMENTS (0.2);<br>FOLLOW UP EMAIL TO G. BRADSHAW RE: SAME (0.3);<br>TELEPHONE CALL WITH R. MARIELLA REGARDING OCP AFFIDAVIT (0.1) |
| 06/10/09 Wed | McClelland, J 29037232/748 | 3.20 | 3.20 | 1,360.00 | 0.20<br>0.60<br>1.00<br>0.30<br>0.10<br>1.00 | F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | *MATTER NAME: Professional Retention*<br>REVIEW EMAIL FROM G. BRADSHAW REGARDING COMMITTEE'S RESPONSE TO APRIL OCP REPORT (0.2);<br>EMAILS WITH R. SALLMANN AND R. MARIELLA REGARDING SAME (0.6);<br>PREPARE AND EMAIL REPLY TO COMMITTEE (1.0);<br>TELEPHONE CALL WITH J. PORTER REGARDING REPORTING CONTINGENCY FEE ARRANGEMENTS (0.3);<br>TELEPHONE CALL WITH V. GARLATI REGARDING CHADBOURNE FEES (0.1);<br>REVIEW AND COMMENT ON OCP RECONCILIATION REPORT FROM R. SALLMANN (1.0) |
| 06/11/09 Thu | McClelland, J 29037232/749 | 0.80 | 0.80 | 340.00 | 0.60<br>0.20 | F<br>F | 1<br>2 | *MATTER NAME: Professional Retention*<br>TELEPHONE CALL WITH R. MARIELLA, R. SALLMANN, AND M. BERGER RE: UCC RESPONSE TO MONTHLY OCP REPORT (0.6);<br>REVIEW OCP INVOICE RECONCILIATION (0.2) |
| 06/12/09 Fri | McClelland, J 29037232/752 | 0.40 | 0.40 | 170.00 | 0.40 | F | 1 | *MATTER NAME: Professional Retention*<br>TELEPHONE CALL TO G. BRADSHAW REGARDING UCC RESPONSE TO APRIL OCP REPORT (0.4) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 3 of 16

EXHIBIT L

OTHER FIRMS' PROFESSIONAL RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|-------------|
| 06/15/09 Mon | McClelland, J 29037232/753 | 1.10 | 1.10 | 467.50 | 0.10 0.10 0.70 0.10 0.10 | F F F F F | *MATTER NAME: Professional Retention*<br>1 REVIEW EMAILS FROM M. MCCARTHY, M. DOSS, AND K. STICKLES REGARDING KIRKLAND OCP RETENTION (0.1):<br>2 SEND A&M ENGAGEMENT LETTER TO J. PELTZ (0.1):<br>3 REVIEW RECENTLY FILED OCP AFFIDAVITS AND UPDATE TRACKING SHEET (0.7):<br>4 SEND SAME TO R. MARIELLA (0.1):<br>5 FOLLOW UP EMAIL TO G. BRADSHAW REGARDING OCP PAYMENTS (0.1) |
| 06/16/09 Tue | McClelland, J 29037232/754 | 0.60 | 0.60 | 255.00 | 0.10 0.10 0.20 0.20 | F F F F | *MATTER NAME: Professional Retention*<br>1 TELEPHONE CALL WITH R. MARIELLA REGARDING STATUS OF GROSS MCGINLEY OCP PAYMENT (0.1):<br>2 TELEPHONE CALL WITH G. BRADSHAW REGARDING SAME (0.1):<br>3 EMAILS WITH OCP FIRM REGARDING FILING OF AFFIDAVIT, FORWARD AFFIDAVIT TO K. STICKLES, AND SEND CONFIRMATION OF FILING TO FIRM (0.2):<br>4 TELEPHONE CALL WITH OCP FIRM REGARDING PREPARATION AND FILING OF AFFIDAVIT AND FORWARD DOCUMENTS FOR SAME (0.2) |
| 06/17/09 Wed | Hauserman, B 29037232/786 | 0.10 | 0.10 | 42.50 | | F | *MATTER NAME: Professional Retention*<br>1 CALL WITH C. MEAZELL RE: DL RETENTION |
| 06/17/09 Wed | McClelland, J 29037232/755 | 0.10 | 0.10 | 42.50 | 0.10 | F | *MATTER NAME: Professional Retention*<br>1 FORWARD INVOICE RECEIVED FROM OCP TO R. MARIELLA (0.1) |
| 06/18/09 Thu | Kansa, K 29037232/758 | 0.30 | 0.30 | 202.50 | 0.10 0.20 | F F | *MATTER NAME: Professional Retention*<br>1 B. LITMAN RE: DELOITTE RETENTION (.1):<br>2 EMAILS TO J. WEISS, K. LANTRY AND J. MCMAHON RE: E&Y RETENTION (.2) |
| 06/18/09 Thu | Lantry, K 29037232/760 | 0.10 | 0.10 | 82.50 | | F | *MATTER NAME: Professional Retention*<br>1 EMAILS WITH J. MCMAHON AND K. KANSA RE: EXTENSION OF TIME TO OBJECT TO E&Y ENGAGEMENT |
| 06/19/09 Fri | Kline, C 29037232/757 | 0.20 | 0.20 | 75.00 | | F | *MATTER NAME: Professional Retention*<br>1 FACILITATED FILING OF KURTZ SUPPLEMENT FOR LAZARD INCLUDING SERVICE CONFIRMATION AND LOCAL COUNSEL FOLLOWUP |
| 06/19/09 Fri | McClelland, J 29037232/756 | 0.10 | 0.10 | 42.50 | 0.10 | F | *MATTER NAME: Professional Retention*<br>1 TELEPHONE CALL WITH R. MARIELLA REGARDING OCP REPORT FOR MAY (0.1) |
| 06/20/09 Sat | Lantry, K 29037232/761 | 0.40 | 0.40 | 330.00 | | F | *MATTER NAME: Professional Retention*<br>1 ANALYZE DOCUMENTS AND EMAIL S WITH B. KRAKAUER AND K. KANSA RE: EPIQ ISSUE |
| 06/21/09 Sun | Lantry, K 29037232/772 | 0.20 | 0.20 | 165.00 | | F | *MATTER NAME: Professional Retention*<br>1 EMAILS WITH K. KANSA RE: EPIQ ISSUE |
| 06/22/09 Mon | Hauserman, B 29037232/787 | 2.60 | 2.60 | 1,105.00 | | F | *MATTER NAME: Professional Retention*<br>1 DRAFT DOW LOHNES APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 4 of 16

EXHIBIT L

OTHER FIRMS' PROFESSIONAL RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/22/09 Mon | Kansa, K 29037232/767 | 1.90 | 1.90 | 1,282.50 | | | | MATTER NAME: Professional Retention |
| | | | | | 0.10 | F | 1 | OFFICE CONFERENCE WITH J. MCCLELLAND ON EPIQ (.1); |
| | | | | | 0.50 | F | 2 | REVIEW NIXON PEABODY WAIVER LETTER AND EMAIL D. ELDERSVELD RE: SAME (.5); |
| | | | | | 0.10 | F | 3 | REVIEW J. MCMAHON COMMENTS ON E&Y APPLICATION (.1); |
| | | | | | 0.10 | F | 4 | EMAIL J. WEISS RE: SAME (.1); |
| | | | | | 0.10 | F | 5 | EMAIL B. LITMAN RE: E&Y RETENTION (.1); |
| | | | | | 0.80 | F | 6 | REVIEW AND COMMENT ON DOW LOHNES APPLICATION DRAFT (.8); |
| | | | | | 0.20 | F | 7 | EMAIL B. HAUSERMAN RE: SAME (.2) |
| 06/22/09 Mon | McClelland, J 29037232/759 | 2.00 | 2.00 | 850.00 | | | | MATTER NAME: Professional Retention |
| | | | | | 0.60 | F | 1 | REVIEW DRAFT OCP REPORT (0.6); |
| | | | | | 0.40 | F | 2 | TELEPHONE CALL AND EMAILS WITH M. BERGER REGARDING SAME (0.4); |
| | | | | | 0.30 | F | 3 | TELEPHONE CALLS WITH R. MARIELLA REGARDING OCP PAYMENT ISSUE (0.3); |
| | | | | | 0.50 | F | 4 | EMAILS AND TELEPHONE CALLS WITH M. BERGER REGARDING SAME (0.5); |
| | | | | | 0.20 | F | 5 | EMAIL TO R. MARIELLA AND M. HALLERON REGARDING OCP AFFIDAVIT ISSUE (0.2) |
| 06/23/09 Tue | Hauserman, B 29037232/788 | 1.80 | 1.80 | 765.00 | | | | MATTER NAME: Professional Retention |
| | | | | | | F | 1 | CALLS AND EMAILS WITH K. KANSA, K. STICKLES AND E&Y COUNSEL RE: US TRUSTEE OBJECTIONS TO E&Y APPLICATION |
| 06/23/09 Tue | Kansa, K 29037232/768 | 0.40 | 0.40 | 270.00 | | | | MATTER NAME: Professional Retention |
| | | | | | 0.10 | F | 1 | EMAIL K. STICKLES AND B. HAUSERMAN RE: E&Y RETENTION OBJCETION (.1); |
| | | | | | 0.20 | F | 2 | FURTHER EMAIL TO B. HAUSERMAN RE: SAME (.2); |
| | | | | | 0.10 | F | 3 | EMAIL B. HAUSERMAN RE: REVISED LANGUAGE FOR DOW LOHNES APPLICATION (.1) |
| 06/23/09 Tue | McClelland, J 29037232/763 | 2.70 | 2.70 | 1,147.50 | | | | MATTER NAME: Professional Retention |
| | | | | | 0.50 | F | 1 | TELEPHONE CALL AND EMAILS WITH A. MEINER AND M. WETHEKAM OF HORWOOD MARCUS REGARDING CORRECTIONS TO OCP AFFIDAVIT (0.5); |
| | | | | | 0.20 | F | 2 | REVIEW HORWOOD SUPPLEMENTAL AFFIDAVIT (0.2); |
| | | | | | 0.20 | F | 3 | TELEPHONE CALLS WITH R. MARIELLA REGARDING SAME (0.2); |
| | | | | | 0.20 | F | 4 | OFFICE CONFERENCE WITH K. KANSA REGARDING EPIQ ENGAGEMENT AND REGARDING MERCER FEE APPLICATIONS (0.2); |
| | | | | | 0.20 | F | 5 | EMAIL TO B. HAUSERMAN REGARDING MERCER FEE APPLICATIONS (0.2); |
| | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH L. COOPER OF STUART MAUE REGARDING FEE REPORTS (0.1); |
| | | | | | 0.10 | F | 7 | TELEPHONE CALL WITH K. STICKLES REGARDING SAME (0.1); |
| | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH V. GARLATI REGARDING EPIQ ENGAGEMENT (0.2); |
| | | | | | 0.80 | F | 9 | REVISE OCP REPORT AND EMAILS WITH M. BERGER REGARDING SAME (0.8); |
| | | | | | 0.10 | F | 10 | SEND OCP REPORT TO UST AND COMMITTEE (0.1); |
| | | | | | 0.10 | F | 11 | TELEPHONE CALLS WITH D. TWOMEY AND R. MARIELLA REGARDING ADDITIONAL OCP (0.1) |
| 06/24/09 Wed | Hauserman, B 29037232/789 | 1.60 | 1.60 | 680.00 | | | | MATTER NAME: Professional Retention |
| | | | | | 0.10 | F | 1 | EMAILS TO D. LIEBENTRITT RE: DOW LOHNES APPLICATION (0.1); |
| | | | | | 0.10 | F | 2 | EMAIL K. KANSA RE: SAME (0.1); |
| | | | | | 0.10 | F | 3 | EMAIL D. ELDERSVELD RE: SAME (0.1); |
| | | | | | 1.30 | F | 4 | DRAFT DOW LOHNES APPLICATION (1.3) |
| 06/24/09 Wed | Kansa, K 29037232/765 | 0.10 | 0.10 | 67.50 | | | | MATTER NAME: Professional Retention |
| | | | | | | F | 1 | T/C B. KRAKAUER ON OCP ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 5 of 16

EXHIBIT L

OTHER FIRMS' PROFESSIONAL RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/24/09 Wed | Krakauer, B 29037232/777 | 0.40 | 0.40 | 360.00 | | F | 1 | MATTER NAME: Professional Retention<br>CALL WITH DUFF & PHELPS COUNSEL RE: RETENTION AGREEMENT |
| 06/24/09 Wed | McClelland, J 29037232/764 | 1.20 | 1.20 | 510.00 | 0.60<br>0.20<br>0.30<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Professional Retention<br>CONFERENCE CALL WITH S. KOTARBA, V. GARLATI, AND J. KATCHADURIAN REGARDING EPIQ ENGAGEMENT (0.6);<br>FOLLOW UP EMAILS WITH S. KOTARBA AND V. GARLATI REGARDING SAME (0.2);<br>REVIEW REVISED OCP AFFIDAVIT FROM HORWOOD MARCUS AND EMAIL TO M. WETHEKAM REGARDING SAME (0.3);<br>TELEPHONE CALL WITH COUNSEL FOR MERCER REGARDING FEE APPLICATION PROCEDURES (0.1) |
| 06/25/09 Thu | Hauserman, B 29037232/790 | 3.50 | 3.50 | 1,487.50 | 3.20<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>REVISE DOW LOHNES APPLICATION (3.2);<br>EMAILS WITH COUNSEL FOR DOW LOHNES RE: SAME (.3) |
| 06/25/09 Thu | Kansa, K 29037232/769 | 0.50 | 0.50 | 337.50 | 0.30<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>REVIEW DOW LOHNES APPLICATION AND EMAIL B. HAUSERMAN RE: SAME (.3);<br>EMAIL B. KRAKAUER RE: SAME (.1);<br>OFFICE CONFERENCE WITH J. MCCLELLAND RE: OCP RETENTION (.1) |
| 06/25/09 Thu | McClelland, J 29037232/766 | 0.30 | 0.30 | 127.50 | 0.30 | F | 1 | MATTER NAME: Professional Retention<br>EMAILS WITH R. MARIELLA AND M. WETHEKAM REGARDING REVISED HORWOOD OCP AFFIDAVIT (0.3) |
| 06/26/09 Fri | Hauserman, B 29037232/791 | 2.40 | 2.40 | 1,020.00 | | F | 1 | MATTER NAME: Professional Retention<br>FINALIZE DOW LOHNES APPLICATION FOR FILING |
| 06/26/09 Fri | Kansa, K 29037232/770 | 0.30 | 0.30 | 202.50 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>REVIEW REVISED DOW LOHNES APPLICATION (.1);<br>T/C TO B. HAUSERMAN RE: SAME (.1);<br>EMAIL B. HAUSERMAN RE: SAME (.1) |
| 06/26/09 Fri | Kansa, K 29037232/771 | 0.30 | 0.30 | 202.50 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>REVIEW REVISED DOW LOHNES APPLICATION AND T/C TO B. HAUSERMAN RE: SAME (.2);<br>EMAIL B. HAUSERMAN RE: SAME (.1) |
| 06/28/09 Sun | Kansa, K 29037232/775 | 0.50 | 0.50 | 337.50 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW DUFF & PHELPS OCP AGREEMENT AND EMAIL B. KRAKAUER RE: SAME |
| 06/29/09 Mon | McClelland, J 29037232/773 | 0.70 | 0.70 | 297.50 | 0.40<br>0.20<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>REVIEW AND REVISE QUARTERLY OCP REPORT (0.4);<br>EMAIL TO M. BERGER REGARDING SAME (0.2);<br>TELEPHONE CALL WITH R. MARIELLA REGARDING REVIEW OF OCP AFFIDAVITS (0.1) |
| 06/30/09 Tue | Hauserman, B 29037232/792 | 2.00 | 2.00 | 850.00 | 1.40<br>0.50<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>EXAMINE PWC ENGAGEMENT LETTERS, SUPPLEMENT DECLARATIONS AND APPLICATION TO EXPAND SCOPE (1.4);<br>REVISE E&Y ORDER (0.5);<br>EMAIL TO K. KANSA RE: DELOITTE ENGAGEMENT (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 6 of 16

EXHIBIT L

OTHER FIRMS' PROFESSIONAL RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/30/09 Tue | Krakauer, B 29037232/778 | 0.50 | 0.50 | 450.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW AND REVISE PROPOSED ENGAGEMENT LETTER FOR GREAT BANC AND DUFF |
| 06/30/09 Tue | McClelland, J 29037232/776 | 1.90 | 1.90 | 807.50 | 0.10<br>0.20<br>1.50<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH R. MARIELLA REGARDING HORWOOD OCP AFFIDAVIT (0.1);<br>EMAILS WITH M. BERGER REGARDING QUARTERLY OCP REPORT (0.2);<br>REVISE MONTHLY AND QUARTERLY OCP REPORTS (1.5);<br>SEND 2ND QUARTERLY OCP REPORT TO K. STICKLES FOR FILING (0.1) |
| 06/30/09 Tue | Summerfield, S 29042517/1019 | 0.50 | 0.50 | 95.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW COMMITTEE FEE APPLICATIONS AND UPDATE INDEX FOR J. MCCLELLAND |
| 07/01/09 Wed | Hauserman, B 29042517/1039 | 0.10 | 0.10 | 42.50 | | F | 1 | MATTER NAME: Professional Retention<br>SEND REVISED E&Y APPLICATION AND ORDER TO K. KANSA FOR REVIEW |
| 07/01/09 Wed | McClelland, J 29042517/992 | 1.40 | 1.40 | 595.00 | 0.50<br>0.70<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>CONFERENCE CALL WITH R. SALLMANN AND M. BERGER REGARDING OCP REPORTING ISSUES (0.5);<br>REVISE LIST OF RETAINED PROFESSIONALS AND SEND TO R. MARIELLA AND M. BERGER (0.7);<br>TELEPHONE CALL WITH R. MARIELLA REGARDING SAME (0.2) |
| 07/02/09 Thu | Hauserman, B 29042517/1040 | 0.10 | 0.10 | 42.50 | | F | 1 | MATTER NAME: Professional Retention<br>EMAILS TO DELOITTE RE RETENTION APPLICATION |
| 07/02/09 Thu | McClelland, J 29042517/993 | 0.20 | 0.20 | 85.00 | | F | 1 | MATTER NAME: Professional Retention<br>EMAILS WITH OCP AND K. STICKLES REGARDING FILING OF AMENDED AFFIDAVIT |
| 07/06/09 Mon | Hauserman, B 29042517/1041 | 1.00 | 1.00 | 425.00 | 0.10<br>0.90 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>CALL WITH K. KANSA RE: DELOITTE (0.1);<br>DRAFT DELOITTE APPLICATION (0.9) |
| 07/06/09 Mon | Kansa, K 29042517/998 | 0.20 | 0.20 | 135.00 | | F | 1 | MATTER NAME: Professional Retention<br>EMAILS TO S. CONROY RE: DELOITTE APPLICATION |
| 07/06/09 Mon | Krakauer, B 29042517/1032 | 0.80 | 0.80 | 720.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW AND REVISE DUFF AND PHELPS RETENTION LETTER AND REVIEW ORDINARY COURSE STANDARDS |
| 07/06/09 Mon | Krakauer, B 29042517/1033 | 0.30 | 0.30 | 270.00 | | F | 1 | MATTER NAME: Professional Retention<br>CALL WITH DUFF COUNSEL RE: RETENTION |
| 07/07/09 Tue | Hauserman, B 29042517/1042 | 4.10 | 4.10 | 1,742.50 | 0.10<br>4.00 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>EMAIL TO C. KLINE RE: FILING APPLICATION (0.1);<br>DRAFT DELOITTE APPLICATION AND CALLS WITH DELOITTE RE: SAME (4.0) |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 7 of 16

EXHIBIT L

OTHER FIRMS' PROFESSIONAL RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/07/09 Tue | Kansa, K 29042517/995 | 1.10 | 1.10 | 742.50 | 0.30 | F | 1 | MATTER NAME: Professional Retention<br>CALL WITH DELOITTE ON RETENTION APPLICATION (.3); |
| | | | | | 0.60 | F | 2 | REVIEW SAME AND PREPARE COMMENTS ON SAME (.6); |
| | | | | | 0.20 | F | 3 | EMAILS TO B. HAUSERMAN RE: SAME (.2) |
| 07/07/09 Tue | Kline, C 29042517/994 | 0.80 | 0.80 | 300.00 | 0.30 | F | 1 | MATTER NAME: Professional Retention<br>REVIEW PWC AND MERCER PLEADINGS UPON D. LIEBENTRITT INQUIRY (0.3); |
| | | | | | 0.20 | F | 2 | DISCUSS SAME WITH S. SUMMERFIELD (0.2); |
| | | | | | 0.20 | F | 3 | ASSEMBLE D. LIEBENTRITT RESPONSE WITH COMMENTS (0.2); |
| | | | | | 0.10 | F | 4 | DISCUSS PWC MATTER WITH K. LANTRY (0.1) |
| 07/07/09 Tue | Summerfield, S 29042517/1006 | 0.70 | 0.70 | 133.00 | | F | 1 | MATTER NAME: Professional Retention<br>DOWNLOAD RETENTION/CONSULTANT BRIEFS, EXHIBITS AND EMAIL TO C. KLINE, AND DISCUSSION RE SAME PER D. LIEBENTRITT QUESTION |
| 07/08/09 Wed | Hauserman, B 29042517/1036 | 0.40 | 0.40 | 170.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention<br>DRAFT DELOITTE APPLICATION (0.2); |
| | | | | | 0.20 | F | 2 | EMAIL REVISED E&Y ORDER TO K. KANSA FOR REVIEW (0.2) |
| 07/08/09 Wed | Kansa, K 29042517/999 | 0.50 | 0.50 | 337.50 | 0.20 | F | 1 | MATTER NAME: Professional Retention<br>EMAIL B. HAUSERMAN RE: DELOITTE APPLICATION (.2); |
| | | | | | 0.20 | F | 2 | T/C B. LITMAN RE: DELOITTE APPLICATION AND EMAIL B. LITMAN RE: SAME (.2); |
| | | | | | 0.10 | F | 3 | EMAIL B. KRAKAUER RE: OCP RETENTIONS (.1) |
| 07/08/09 Wed | Lantry, K 29042517/1000 | 0.70 | 0.70 | 577.50 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW EPIQ AFFIDAVIT AND NUMEROUS E-MAILS AND TELEPHONE CALLS WITH B. LEWIS, B. KRAKAUER, J. MCCLELLAND AND K. KANSA RE: SAME |
| 07/08/09 Wed | McClelland, J 29042517/996 | 0.40 | 0.40 | 170.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention<br>EMAILS WITH K. LANTRY AND B. KRAKAUER REGARDING EPIQ SUPPLEMENTAL DISCLOSURE (0.2); |
| | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH K. LANTRY REGARDING SAME (0.1); |
| | | | | | 0.10 | F | 3 | EMAILS WITH R. MARIELLA REGARDING OCP SUPPLEMENT (0.1) |
| 07/09/09 Thu | McClelland, J 29042517/997 | 0.70 | 0.70 | 297.50 | 0.50 | F | 1 | MATTER NAME: Professional Retention<br>REVIEW AND REVISE 4TH SUPPLEMENTAL LIST OF OCP (0.5); |
| | | | | | 0.20 | F | 2 | EMAIL AND VM TO R. MARIELLA REGARDING SAME (0.2) |
| 07/10/09 Fri | McClelland, J 29042517/1004 | 0.50 | 0.50 | 212.50 | 0.10 | F | 1 | MATTER NAME: Professional Retention<br>TELEPHONE CALLS WITH R. MARIELLA REGARDING OCP RECONCILIATION (0.1); |
| | | | | | 0.40 | F | 2 | REVIEW EMAIL FROM M. BERGER REGARDING SAME AND RESPOND (0.4) |
| 07/13/09 Mon | Hauserman, B 29042517/1037 | 0.30 | 0.30 | 127.50 | 0.20 | F | 1 | MATTER NAME: Professional Retention<br>EMAIL DOW LOHNES R: RETENTION APPLICATION (0.2); |
| | | | | | 0.10 | F | 2 | EMAIL TO DELOITTE RE APPLICATION (0.1) |
| 07/13/09 Mon | Hauserman, B 29042517/1038 | 0.20 | 0.20 | 85.00 | | F | 1 | MATTER NAME: Professional Retention<br>FILE E&Y SUPPLEMENTAL DECLARATION |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 8 of 16

EXHIBIT L

OTHER FIRMS' PROFESSIONAL RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/13/09 Mon | Kansa, K 29042517/1007 | 0.10 | 0.10 | 67.50 | | F | 1 | MATTER NAME: Professional Retention<br>EMAIL K. STICKLES RE: WAIVER REQUEST FROM OUTSIDE TRIBUNE COUNSEL |
| 07/13/09 Mon | McClelland, J 29042517/1001 | 0.30 | 0.30 | 127.50 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>EMAIL TO R. MARIELLA AND M. BERGER REGARDING OCP REPORT (0.1);<br>TELEPHONE CALLS (VM) WITH G. BRADSHAW REGARDING 2ND QUARTERLY OCP REPORT (0.1);<br>TELEPHONE CALL WITH D. EGGERT REGARDING MERCER FEE APPLICATION (0.1) |
| 07/14/09 Tue | McClelland, J 29042517/1002 | 0.10 | 0.10 | 42.50 | | F | 1 | MATTER NAME: Professional Retention<br>EMAIL WITH R. MARIELLA REGARDING LOEB & LOEB SUPPLEMENTAL AFFIDAVIT |
| 07/15/09 Wed | Krakauer, B 29042517/1034 | 0.30 | 0.30 | 270.00 | | F | 1 | MATTER NAME: Professional Retention<br>CALL TIM WOODS RE: NAVIGANT ISSUES |
| 07/15/09 Wed | McClelland, J 29042517/1003 | 1.50 | 1.50 | 637.50 | 0.70<br>0.40<br>0.40 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>REVIEW DOCKET AND REVISE CHART OF OCP RETENTION STATUS AND SEND TO R. MARIELLA (0.7);<br>EMAIL TO C. MEAZELL REGARDING DOW LOHNES RETENTION (0.4);<br>EMAILS WITH STEVENS & LEE REGARDING OCP AFFIDAVIT AND INVOICE PROCESSING (0.4) |
| 07/15/09 Wed | Summerfield, S 29042517/1009 | 0.30 | 0.30 | 57.00 | | F | 1 | MATTER NAME: Professional Retention<br>UPDATE FEE APPLICATION BINDERS OF OTHER PROFESSIONALS FOR J. MCCLELLAND |
| 07/15/09 Wed | Summerfield, S 29042517/1010 | 0.30 | 0.30 | 57.00 | | F | 1 | MATTER NAME: Professional Retention<br>PREPARE LIST OF OTHER PARTIES FEE APPLICATIONS |
| 07/16/09 Thu | McClelland, J 29042517/1005 | 0.80 | 0.80 | 340.00 | 0.10<br>0.10<br>0.20<br>0.10<br>0.30 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH R. MARIELLA REGARDING 4TH SUPPLEMENT TO OCP LIST (0.1);<br>TELEPHONE CALL WITH R. MARIELLA REGARDING INCREASE OCP CAP (0.1);<br>REVISE OCP SUPPLEMENT (0.2);<br>SEND TO K. STICKLES FOR FILING (0.1);<br>REVISE CHART OF ALL PROFESSIONALS AND SEND TO R. MARIELLA (0.3) |
| 07/17/09 Fri | Lantry, K 29042517/1026 | 0.30 | 0.30 | 247.50 | | F | 1 | MATTER NAME: Professional Retention<br>EMAILS WITH D. ELDERSVELD RE: EPIQ SUPPLEMENTAL DECLARATION |
| 07/17/09 Fri | McClelland, J 29042517/1008 | 0.20 | 0.20 | 85.00 | | F | 1 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH G. BRADSHAW REGARDING UCC COMMENTS TO QUARTERLY OCP REPORT |
| 07/20/09 Mon | Hauserman, B 29042517/1043 | 0.80 | 0.80 | 340.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW AND REVISE E&Y ORDER |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 9 of 16

EXHIBIT L

OTHER FIRMS' PROFESSIONAL RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/20/09 Mon | Kansa, K 29042517/1015 | 0.30 | 0.30 | 202.50 | | F | 1 | MATTER NAME: Professional Retention EMAILS TO B. HAUSERMAN AND B. KRAKAUER ON DELOITTE RETENTION |
| 07/20/09 Mon | McClelland, J 29042517/1011 | 1.10 | 1.10 | 467.50 | 0.30 0.30 0.50 | F F F | 1 2 3 | MATTER NAME: Professional Retention EMAIL TO M. BERGER RE: STATUS OF PREPARATION OF MONTHLY OCP REPORT (0.3); REVIEW AND REVISE MONTHLY OCP REPORT (0.3); EMAILS TO M. BERGER RE: PAYMENT OF OCP CONTINGENCY FEES (0.5) |
| 07/21/09 Tue | Hauserman, B 29042517/1044 | 1.40 | 1.40 | 595.00 | | F | 1 | MATTER NAME: Professional Retention DRAFT DELOITTE APPLICATION |
| 07/21/09 Tue | Kansa, K 29042517/1016 | 0.90 | 0.90 | 607.50 | 0.20 0.10 0.60 | F F F | 1 2 3 | MATTER NAME: Professional Retention EMAIL B. KRAKAUER RE: DELOITTE RETENTION (.2); T/C B. LITMAN RE: SAME (.1); REVIEW AND COMMENT ON DELOITTE APPLICATION DRAFT (.6) |
| 07/21/09 Tue | Lantry, K 29042517/1022 | 0.10 | 0.10 | 82.50 | | F | 1 | MATTER NAME: Professional Retention EMAILS WITH K. KANSA AND B. KRAKAUER RE: DELOITTE ENGAGEMENT |
| 07/21/09 Tue | McClelland, J 29042517/1012 | 0.70 | 0.70 | 297.50 | 0.10 0.10 0.30 0.10 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Professional Retention TELEPHONE CALL WITH R. MARIELLA REGARDING MONTHLY OCP REPORT (0.1); EMAIL TO M. BERGER REGARDING REVISIONS TO REPORT (0.1); REVISE MONTHLY OCP REPORT (0.3); SEND OCP REPORT TO UCC AND UST (0.1); EMAIL TO R. MARIELLA REGARDING CONFIRMATION OF FILING NOTICE OF 4TH SUPPLEMENT TO OCP LIST (0.1) |
| 07/22/09 Wed | Hauserman, B 29042517/1045 | 2.90 | 2.90 | 1,232.50 | | F | 1 | MATTER NAME: Professional Retention DRAFT DELOITTE APPLICATION |
| 07/22/09 Wed | Kansa, K 29042517/1017 | 0.80 | 0.80 | 540.00 | 0.30 0.50 | F F | 1 2 | MATTER NAME: Professional Retention EMAIL B. HAUSERMAN RE: DELOITTE APPLICATION (.3); REVIEW ADDITIONAL MATERIALS ON DELOITTE APPLICATION (.5) |
| 07/22/09 Wed | Lantry, K 29042517/1023 | 0.10 | 0.10 | 82.50 | | F | 1 | MATTER NAME: Professional Retention EMAILS WITH K. KANSA AND B. KRAKAUER RE: ENGAGEMENT OF DELOITTE |
| 07/22/09 Wed | McClelland, J 29042517/1013 | 2.60 | 2.60 | 1,105.00 | 0.20 0.20 0.20 0.20 1.60 0.20 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Professional Retention TELEPHONE CALL WITH R. STONE REGARDING OCP PAYMENT ISSUE (0.2); TELEPHONE CALL WITH K. STICKLES REGARDING SAME (0.2); FOLLOW UP EMAILS TO R. STONE REGARDING SAME (0.2); TELEPHONE CALL WITH D. ROMERO AT LA TIMES REGARDING OCP PAYMENT ISSUE (0.2); DRAFT APPLICATION FOR COMPENSATION OF OCP (1.6); FOLLOW UP EMAILS TO D. ROMERO AND J. PERDIGAO AT LA TIMES REGARDING SAME (0.2) |

EXHIBIT L

OTHER FIRMS' PROFESSIONAL RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/23/09 Thu | Hauserman, B 29042517/1046 | 0.90 | 0.90 | 382.50 | 0.40 | F | 1 | MATTER NAME: Professional Retention |
| | | | | | | | | DRAFT DELOITTE APPLICATION (0.4); |
| | | | | | 0.20 | F | 2 | CALL WITH K. KANSA RE: SAME (0.2); |
| | | | | | 0.30 | F | 3 | CALLS WITH S. CONROY RE: SAME (0.3) |
| 07/23/09 Thu | McClelland, J 29042517/1014 | 4.90 | 4.90 | 2,082.50 | 0.30 | F | 1 | MATTER NAME: Professional Retention |
| | | | | | | | | CONFERENCE CALL WITH D. ROMERO, J. PERDIGAO, AND C. AVETISIAN REGARDING OCP FEE APPLICATION (0.3); |
| | | | | | 4.20 | F | 2 | DRAFT APPLICATION FOR COMPENSATION OF OCP (4.2); |
| | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH K. STICKES REGARDING SAME (0.2); |
| | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH R. MARIELLA REGARDING SAME (0.1); |
| | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH R. MARIELLA REGARDING PAYMENT OF EXPENSES (0.1) |
| 07/24/09 Fri | Hauserman, B 29042517/1047 | 4.00 | 4.00 | 1,700.00 | | F | 1 | MATTER NAME: Professional Retention |
| | | | | | | | | FINALIZE DELOITTE APPLICATION |
| 07/24/09 Fri | Kansa, K 29042517/1018 | 3.10 | 3.10 | 2,092.50 | 0.40 | F | 1 | MATTER NAME: Professional Retention |
| | | | | | | | | T/C'S B. HAUSERMAN RE: DELOITTE APPLICATION (.4); |
| | | | | | 0.20 | F | 2 | T/C AND EMAIL B. LITMAN RE: SAME (.2); |
| | | | | | 0.20 | F | 3 | EMAIL D. LIEBENTRITT RE: SAME (.2); |
| | | | | | 0.50 | F | 4 | REVIEW AND COMMENT ON DELOITTE APPLICATION AND DECLARATION (.5); |
| | | | | | 0.20 | F | 5 | T/C S. CONROY AND R. YOUNG RE: DELOITTE APPLICATION (.2); |
| | | | | | 0.30 | F | 6 | OFFICE CONFERENCES WITH J. MCCLELLAND RE: DELOITTE APPLICATION (.3); |
| | | | | | 1.10 | F | 7 | FINALIZE DELOITTE APPLICATION (1.1); |
| | | | | | 0.20 | F | 8 | REVIEW OCP DECLARATION AND T/C J. MCCLELLAND RE: SAME (.2) |
| 07/24/09 Fri | McClelland, J 29042517/1020 | 4.40 | 4.40 | 1,870.00 | 0.30 | F | 1 | MATTER NAME: Professional Retention |
| | | | | | | | | TELEPHONE CALL WITH R MARIELLA RE: OCP PAYMENTS (0.3) |
| | | | | | 0.10 | F | 2 | EMAIL TO R. MARIELLA RE: 5TH OCP SUPPLEMENT (0.1); |
| | | | | | 0.10 | F | 3 | DRAFT 5TH OCP SUPPLEMENT AND SEND TO K. STICKLES FOR FILING (0.1); |
| | | | | | 0.10 | F | 4 | EMAIL TO D. ELDERSVELD AND D. LIEBENTRITT RE: SAME (0.1); |
| | | | | | 0.40 | F | 5 | TELEPHONE CALLS WITH B. HOUSERMAN RE: DELOITTE RETENTION APPLICATION (0.4); |
| | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH R. MARIELLA RE: SAME (0.1); |
| | | | | | 0.20 | F | 7 | EMAIL TO B. HAUSERMAN AND R. MARIELLA RE: SAME (0.2); |
| | | | | | 0.10 | F | 8 | EMAIL TO V. GARLATI RE: SAME (0.1); |
| | | | | | 0.10 | F | 9 | TELEPHONE CALL WITH S. CONROY OF DELOITTE RE: SAME (0.1); |
| | | | | | 1.80 | F | 10 | REVISE AND FINALIZE DELOITTE RETENTION APPLICATION AND DECLARATION FOR FILING WITH THE COURT (1.8); |
| | | | | | 0.60 | F | 11 | REVISE FEE APPLICATION FOR DOWNEY SMITH & FIER (0.6); |
| | | | | | 0.10 | F | 12 | EMAIL WITH S. SMITH RE: SAME (0.1); |
| | | | | | 0.40 | F | 13 | EMAILS TO D. DEUTCH AND J. MCMAHON RE: SAME (0.4) |
| 07/24/09 Fri | Mullen, S 29042517/1048 | 0.50 | 0.50 | 212.50 | | F | 1 | MATTER NAME: Professional Retention |
| | | | | | | | | ASSIST IN EDITING OF RETENTION APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 11 of 16

EXHIBIT L

OTHER FIRMS' PROFESSIONAL RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/24/09 Fri | Summerfield, S 29042517/1025 | 0.30 | 0.30 | 57.00 | | F | 1 | MATTER NAME: Professional Retention<br>PREPARE SUMMARY OF FEE APPLICATIONS SUBMITTED BY OTHER PROFESSIONALS |
| 07/27/09 Mon | Kansa, K 29042517/1024 | 0.10 | 0.10 | 67.50 | | F | 1 | MATTER NAME: Professional Retention<br>EMAIL S. PATER RE: RETENTION OF OCPS |
| 07/27/09 Mon | McClelland, J 29042517/1021 | 0.40 | 0.40 | 170.00 | 0.10<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Professional Retention<br>REVIEW AND RESPOND TO EMAIL FROM M. BERGER REGARDING OCP REPORTING ISSUES (0.1);<br>TELEPHONE CALL WITH R. MARIELLA REGARDING DELOITTE RETENTION (0.1);<br>TELEPHONE CALL WITH R. MARIELLA REGARDING SUPPLMENT TO OCP LIST (0.1);<br>EMAIL NOTICE OF 5TH SUPPLEMENTAL OCP LIST TO R. MARIELLA (0.1) |
| 07/28/09 Tue | McClelland, J 29042517/1027 | 0.60 | 0.60 | 255.00 | 0.50<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>REVIEW FEE APPLICATIONS FILED BY CHADBOURNE AND COMMITTEE MEMBERS (0.5);<br>EMAIL TO K. LANTRY SUMMARIZING SAME (0.1) |
| 07/28/09 Tue | Summerfield, S 29042517/1035 | 2.10 | 2.10 | 399.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW CASE DOCKET RE FEE APPLICATIONS SUBMITTED BY OTHER PROFESSIONALS AND SUMMARY FOR J. MCCLELLAND |
| 07/29/09 Wed | McClelland, J 29042517/1028 | 0.20 | 0.20 | 85.00 | | F | 1 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH R. STONE REGARDING OCP RECONCILIATION ISSUES |
| 07/30/09 Thu | McClelland, J 29042517/1029 | 1.00 | 1.00 | 425.00 | 0.10<br>0.10<br>0.60<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Professional Retention<br>EMAILS WITH M. BERGER REGARDING OCP RECONCILIATION (0.1);<br>TELEPHONE CALL WITH R. MARIELLA REGARDING SAME (0.1);<br>REVISE MASTER LIST OF TRIBUNE PROFESSIONALS WITH RECONCILIATION DATA (0.6);<br>REVIEW EMAIL FROM R. STONE REGARDING OCP RECONCILIATION PROCEDURES (0.1);<br>REVIEW COMMITTEE RESPONSE TO OCP REPORT (0.1) |
| 07/31/09 Fri | Kansa, K 29042517/1031 | 0.20 | 0.20 | 135.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>EMAIL J. MCCLELLAND RE: DELOITTE CONSULTING OCP DECLARATION (.1);<br>T/C B. KRAKAUER RE: RETENTION OF LEGAL EXPERT (.1) |
| 07/31/09 Fri | McClelland, J 29042517/1030 | 0.70 | 0.70 | 297.50 | 0.10<br>0.10<br>0.20<br>0.10<br>0.20 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Professional Retention<br>REVIEW DELOITTE OCP AFFIDAVIT (0.1);<br>EMAIL TO R. YOUNG REGARDING SAME (0.1);<br>TELEPHONE CALLS WITH R. MARIELLA REGARDING DELOITTE AFFIDAVIT (0.2);<br>EMAIL WITH M. BERGER REGARDING COMMITTEE RESPONSE TO OCP REPORT (0.1);<br>REVIEW RECONCILIATION FROM M. BERGER REGARDING SAME (0.2) |
| 08/03/09 Mon | McClelland, J 29049666/929 | 1.10 | 1.10 | 467.50 | 0.20<br>0.60<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>REVIEW REVISED DELOITTE OCP AFFIDAVIT (0.2);<br>EMAILS TO SUPPLEMENTAL OCP REGARDING RETENTION PROCEDURES (0.6);<br>REVISE 6TH SUPPLEMENTAL LIST OF OCP (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 12 of 16

EXHIBIT L

OTHER FIRMS' PROFESSIONAL RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/04/09 Tue | McClelland, J 29049666/930 | 1.00 | 1.00 | 425.00 | 0.10 | F | 1 | **MATTER NAME: Professional Retention** TELEPHONE CALL WITH G. DEMO REGARDING OCP FOR BEATTY MATTER (0.1); |
| | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM B. HEALEY REGARDING SAME (0.1); |
| | | | | | 0.10 | F | 3 | REVISE 6TH SUPPLEMENTAL LIST OF OCP (0.1); |
| | | | | | 0.10 | F | 4 | EMAIL TO K. STICKLES REGARDING FILING OCP SUPPLEMENT AND DELOITTE OCP AFFIDAVIT (0.1); |
| | | | | | 0.20 | F | 5 | EMAILS TO R. MARIELLA AND S. BURLEY REGARDING PAYMENT TO ORLANDO SENTINEL OCP (0.2); |
| | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH R. MARIELLA REGARDING OCP INVOICE RECONCILIATION (0.1); |
| | | | | | 0.10 | F | 7 | EMAIL TO B. WHITTMAN, R. SALLMANN, AND M. BERGER REGARDING COMMITTEE MEMBERS' FEES (0.1); |
| | | | | | 0.20 | F | 8 | EMAILS WITH H. LAMB AND V. GARLATI REGARDING COMMITTEE MEMBERS' EXPENSES (0.2) |
| 08/05/09 Wed | Hauserman, B 29049666/942 | 0.20 | 0.20 | 85.00 | 0.20 | F | 1 | **MATTER NAME: Professional Retention** EMAILS TO J. WEISS AND K. KANSA RE: E&Y DISCLOSURE (0.2) |
| 08/05/09 Wed | McClelland, J 29049666/931 | 0.60 | 0.60 | 255.00 | 0.10 | F | 1 | **MATTER NAME: Professional Retention** REVIEW EMAIL FROM G. BRADSHAW REGARDING OCP SUPPLEMENT (0.1); |
| | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. MARIELLA REGARDING OCP SERVICES PERFORMED (0.1); |
| | | | | | 0.40 | F | 3 | TELEPHONE CALL AND EMAIL TO G. BRADSHAW REGARDING COMMITTEE QUESTIONS ON OCP SUPPLEMENT (0.4) |
| 08/06/09 Thu | Kansa, K 29049666/945 | 0.10 | 0.10 | 67.50 | | F | 1 | **MATTER NAME: Professional Retention** REVIEW MATERIALS ON HESS CONTRACT |
| 08/06/09 Thu | McClelland, J 29049666/932 | 0.50 | 0.50 | 212.50 | 0.40 | F | 1 | **MATTER NAME: Professional Retention** REVIEW AND RESPOND TO EMAIL FROM J. BOELTER REGARDING COMPENSATION OF COMMITTEE ADVISORS (0.4); |
| | | | | | 0.10 | F | 2 | EMAILS TO P. CARUSO REGARDING SAME (0.1) |
| 08/10/09 Mon | McClelland, J 29049666/933 | 0.10 | 0.10 | 42.50 | 0.10 | F | 1 | **MATTER NAME: Professional Retention** TELEPHONE CALL WITH R. MARIELLA REGARDING OCP PROCESSING (0.1) |
| 08/11/09 Tue | McClelland, J 29049666/934 | 0.40 | 0.40 | 170.00 | 0.20 | F | 1 | **MATTER NAME: Professional Retention** TELEPHONE CALL AND EMAILS WITH R. MARIELLA REGARDING OCP RETENTION (0.2); |
| | | | | | 0.20 | F | 2 | EMAIL TO S. CONROY REGARDING DELOITTE RETENTION AND FEE PROCEDURES (0.2) |
| 08/12/09 Wed | Kansa, K 29049666/948 | 0.10 | 0.10 | 67.50 | | F | 1 | **MATTER NAME: Professional Retention** EMAIL J. MCCLELLAND RE: OCP ISSUES |
| 08/12/09 Wed | McClelland, J 29049666/935 | 0.50 | 0.50 | 212.50 | 0.10 | F | 1 | **MATTER NAME: Professional Retention** TELEPHONE CALL WITH R. MARIELLA REGARDING OCP AFFIDAVITS (0.1); |
| | | | | | 0.40 | F | 2 | REVISE SUMMARY OF OCP AND PROFESSIONAL RETENTION AND FORWARD TO R. MARIELLA, M. BERGER AND S. WILLIAMS (0.4) |
| 08/13/09 Thu | McClelland, J 29049666/936 | 0.40 | 0.40 | 170.00 | 0.20 | F | 1 | **MATTER NAME: Professional Retention** TELEPHONE CALL WITH S. CONROY REGARDING DELOITTE RETENTION (0.2); |
| | | | | | 0.20 | F | 2 | EMAIL TO S. CONROY REGARDING SAME (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 13 of 16

EXHIBIT L

OTHER FIRMS' PROFESSIONAL RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 08/14/09 Fri | McClelland, J 29049666/937 | 0.40 | 0.40 | 170.00 | 0.20 0.10 0.10 | F F F | *MATTER NAME: Professional Retention*<br>1 EMAILS WITH S. SMITH AND K. STICKLES REGARDING CNO FOR DSF FEE APPLICATION (0.2);<br>2 EMAIL TO V. GARLATI REGARDING COMMITTEE MEMBERS' FEES (0.1);<br>3 TELEPHONE CALL WITH G. BRADSHAW REGARDING OCP FEES (0.1) |
| 08/17/09 Mon | McClelland, J 29049666/938 | 0.50 | 0.50 | 212.50 | 0.10 0.20 0.10 0.10 | F F F F | *MATTER NAME: Professional Retention*<br>1 TELEPHONE CALL WITH G. BRADSHAW REGARDING OCP RETENTION ISSUES (0.1);<br>2 EMAIL TO R. MARIELLA REGARDING SAME (0.2);<br>3 EMAIL TO G. BRADSHAW REGARDING SAME (0.1);<br>4 TELEPHONE CALL WITH COUNSEL TO GREATBANC REGARDING OCP RETENTION (0.1) |
| 08/20/09 Thu | McClelland, J 29049666/939 | 0.50 | 0.50 | 212.50 | 0.10 0.20 0.20 | F F F | *MATTER NAME: Professional Retention*<br>1 EMAILS WITH V. GARLATI AND H. LAMB REGARDINGNG COMMITTEE FEES (0.1);<br>2 TELEPHONE CALL WITH M. BERGER REGARDING OCP REPORT (0.2);<br>3 EMAIL TO J. MCMAHON, D. DEUTSCH AND G. BRADSHAW REGARDING MONTHLY OCP REPORT (0.2) |
| 08/24/09 Mon | Hauserman, B 29049666/951 | 0.10 | 0.10 | 42.50 | | F | *MATTER NAME: Professional Retention*<br>1 EMAIL TO J. MCCLELLAND RE: DELOITTE |
| 08/24/09 Mon | Hauserman, B 29049666/940 | 0.20 | 0.20 | 85.00 | 0.10 0.10 | F F | *MATTER NAME: Professional Retention*<br>1 EMAIL TO B. HAUSERMAN RE: DELOITTE APPLICATION (0.1);<br>2 EMAIL TO K. KANSA RE: DOW LOHNES RETENTION (0.1) |
| 08/25/09 Tue | Hauserman, B 29049666/952 | 0.30 | 0.30 | 127.50 | | F | *MATTER NAME: Professional Retention*<br>1 REVIEW DOW LOHNES NUNC PRO TUNC ISSUE |
| 08/25/09 Tue | McClelland, J 29049666/941 | 0.30 | 0.30 | 127.50 | 0.10 0.20 | F F | *MATTER NAME: Professional Retention*<br>1 TELEPHONE CALL WITH R. MARIELLA REGARDING STATUS OF DSF FEE APPLICATION (0.1);<br>2 EMAIL TO K. STICKLES REGARDING SAME (0.2) |
| 08/26/09 Wed | Hauserman, B 29049666/953 | 0.70 | 0.70 | 297.50 | 0.20 0.20 0.20 0.10 | F F F F | *MATTER NAME: Professional Retention*<br>1 SEARCH DOCKET RE: DOWNEY SMITH APPLICATION (0.2);<br>2 EMAILS, AND CALLS WITH M. BERGER RE: SAME (0.2);<br>3 CALL WITH K. KANSA RE: DOW LOHNES (0.2);<br>4 REVIEW EMAILS RE: SAME (0.1) |
| 08/26/09 Wed | Kansa, K 29049666/949 | 0.50 | 0.50 | 337.50 | 0.20 0.20 0.10 | F F F | *MATTER NAME: Professional Retention*<br>1 T/C K. STICKLES RE: DOW LOHNES RETENTION (.2);<br>2 REVIEW EMAILS ON SAME (.2);<br>3 T/C'S B. HAUSERMAN RE: SAME (.1) |
| 08/27/09 Thu | Hauserman, B 29049666/954 | 0.20 | 0.20 | 85.00 | | F | *MATTER NAME: Professional Retention*<br>1 LOCATE AND SENT R. 2014 LIST TO C. KLINE |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 14 of 16

EXHIBIT L

OTHER FIRMS' PROFESSIONAL RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/28/09 Fri | Kansa, K 29049666/947 | 0.40 | 0.40 | 270.00 | 0.10 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention T/C J. XANDERS RE: AGREEMENT (.1); REVIEW MATERIALS SENT BY J. XANDERS (.2); CALL TO COUNSEL FOR COUNTERPARTY RE: SAME (.1) |
| 08/28/09 Fri | Lantry, K 29049666/943 | 0.40 | 0.40 | 330.00 | | F | 1 | MATTER NAME: Professional Retention REVIEW LAW DEBENTURES RESERVATION OF RIGHTS RE: ZUKERMAN APPLICATION |
| 08/29/09 Sat | Kansa, K 29049666/946 | 0.40 | 0.40 | 270.00 | 0.20 0.20 | F F | 1 2 | MATTER NAME: Professional Retention T/C P. BAISIER RE: MEDIASPECTRUM AGREEMENT (.2); EMAILS P. BAISIER RE: SAME (.2) |
| 08/30/09 Sun | Kansa, K 29049666/950 | 0.20 | 0.20 | 135.00 | | F | 1 | MATTER NAME: Professional Retention EMAIL B. KRAKAUER RE: SIDLEY SUPPLEMENTAL DECLARATION |
| 08/30/09 Sun | Lantry, K 29049666/944 | 0.20 | 0.20 | 165.00 | | F | 1 | MATTER NAME: Professional Retention E-MAILS WITH B. KRAKAUER AND K. KANSA RE: SUPPLEMENTAL AFFIDAVIT |

|  |  |  | 127.40 | $59,975.50 |
|--|--|--|--------|-----------|

Total

Number of Entries:      134

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 15 of 16

EXHIBIT L

OTHER FIRMS' PROFESSIONAL RETENTION/COMPENSATION

Sidley Austin LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Hauserman, B | 51.10 | 21,717.50 |
| Kansa, K | 17.50 | 11,812.50 |
| Kline, C | 1.00 | 375.00 |
| Krakauer, B | 2.30 | 2,070.00 |
| Lantry, K | 3.50 | 2,887.50 |
| McClelland, J | 47.30 | 20,102.50 |
| Mullen, S | 0.50 | 212.50 |
| Summerfield, S | 4.20 | 798.00 |
| | 127.40 | $59,975.50 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Professional Retention | 127.40 | 59,975.50 |
| | 127.40 | $59,975.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT L  PAGE 16 of 16