**EXHIBIT A**

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10180

THE TRIBUNE COMPANY                                    SEPTEMBER 30, 2010
435 NORTH MICHIGAN AVENUE                         INVOICE # 9178357
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DAVID P. ELDERSVELD, ESQ.

### MORGAN STANLEY SWAP

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2010                                        $528,914.00

DISBURSEMENTS                                                          13,699.75

                                    TOTAL INVOICE          $542,613.75

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL 60611-4041
ATTN: DAVID P. ELDERSVELD, ESQ.

INVOICE # 9178357

SEPTEMBER 30, 2010

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2010

MORGAN STANLEY SWAP                                    MATTER NUMBER -    10180

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 7/30/10 | DOG | .70 | {L190} {A110} Reviewed ███████ and circulated same ███████████ to S. McGee. | 112.00 |
| 8/01/10 | DJB | 1.00 | { L190 } {A103} Edited ████████. | 925.00 |
| 8/01/10 | MZH | .70 | { L120 } {A104} Reviewed ████████ and drafted e-mails to D. Bradford re same. | 525.00 |
| 8/02/10 | DJB | 1.00 | { L190 } {A104} Analyzed ████████████ ████████. | 925.00 |
| 8/02/10 | WAT | .10 | { L110 } {A104} Reviewed emails re ████████. | 51.00 |
| 8/02/10 | WAT | .10 | { L110 } {A105} Discussed emails re ████████ with S. Biller. | 51.00 |
| 8/02/10 | MZH | 1.60 | { L120 } {A103} Revised ████████ (1.4); drafted e-mail to D. Bradford re same (.2). | 1,200.00 |
| 8/02/10 | LSR | 2.60 | { L210 } {A102} Researched ████████ ████████████ (1.0); researched █████████████████ (1.6). | 962.00 |
| 8/03/10 | DJB | .50 | { L190 } {A105} Office conference with W. Thomson re ████████. | 462.50 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/03/10 | DJB | 1.00 | { L190 } {A103} Edited ███████. | 925.00 |
| 8/03/10 | DJB | .80 | { L190 } {A106} Telephone conference with ██ ████ re ██████. | 740.00 |
| 8/03/10 | AWV | .20 | { L190 } {A104} Reviewed and responded to J&B team emails re ████████████. | 108.00 |
| 8/03/10 | WAT | .20 | { L110 } {A104} Reviewed ███████ ████. | 102.00 |
| 8/03/10 | WAT | .20 | { L110 } {A105} Discussed matter with D. Bradford and S. Biller. | 102.00 |
| 8/03/10 | WAT | 4.90 | { L110 } {A103} Revised ████████████████. | 2,499.00 |
| 8/03/10 | MZH | .30 | { L120 } {A105} Drafted e-mails to D. Bradford re ██████ issues ███████. | 225.00 |
| 8/03/10 | SEB | 4.90 | { L210 } {A104} Reviewed ███████████ (.4); revised ████████████████ (4.5). | 1,813.00 |
| 8/03/10 | SEB | .30 | { L120 } {A105} Reviewed ██████████ ███████ (.2); conference with D. Bradford and W. Thomson re ████████████ (.1). | 111.00 |
| 8/03/10 | SEB | 2.60 | { L210 } {A102} Studied ███████████████. | 962.00 |
| 8/04/10 | CS | .30 | { L120 } {A104} Reviewed and edited ████████. | 232.50 |
| 8/04/10 | DJB | 2.50 | { L190 } {A103} Edited ████████ (1.0); review ███████ material ████████ (1.50). | 2,312.50 |
| 8/04/10 | DJB | 1.50 | { L190 } {A108} Telephone conference ███████ and ████ re same (1.00); telephone conference with ████████ re same (.50). | 1,387.50 |
| 8/04/10 | DJB | .50 | { L190 } {A105} Office conference with W. Thomson re ████████. | 462.50 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/04/10 | DAS | 3.50 | { L210 } {A104} Reviewed ███████ (2.30); discussed with W. Thomson ███ and advised on same (.8); reviewed communications from D. Bradford re ███████ (.4). | 1,890.00 |
|---------|-----|------|----|----------|
| 8/04/10 | AWV | 1.00 | { L190 } {A104} Reviewed and edited ███████ (.6); reviewed and responded to J&B team emails re same (.2); telephone conference with W. Thomson re ███████ (.1); conferred with N. Kurk re ███████ (.1). | 540.00 |
| 8/04/10 | WAT | .60 | { L110 } {A104} Reviewed ███████ . | 306.00 |
| 8/04/10 | WAT | 1.50 | { L110 } {A105} Discussed matter with D. Bradford on several occasions and participated in conference calls (.5); discussed matter with D. Sondgeroth, S. Biller, K. Palazzolo, and B. Dougherty (1). | 765.00 |
| 8/04/10 | WAT | 5.10 | { L110 } {A103} Revised ███████ . | 2,601.00 |
| 8/04/10 | NAK | 1.80 | { L110 } {A104} Reviewed ████ materials ███████ . | 720.00 |
| 8/04/10 | BLD | .30 | { L210 } {A105} Conferred with W. Thomson, K. Palazzolo, D. Sondgeroth, and S. Biller re ████ . | 111.00 |
| 8/04/10 | KAP | .50 | { L110 } {A105} Conferred with team ███████ . | 185.00 |
| 8/04/10 | KAP | .50 | { L110 } {A104} Reviewed ████ materials re ███████ . | 185.00 |
| 8/04/10 | SEB | 2.10 | { L210 } {A103} ████ , revised and proofread ███████ . | 777.00 |
| 8/04/10 | SEB | .10 | { L120 } {A102} Conducted legal research ███████ . | 37.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/04/10 | SEB | .70 | { L120 } {A105} Met with W. Thomson, D. Sondergroth, B. Dougherty and K. Palazalo re ███████. | 259.00 |
|---------|-----|-----|--------------------------------|--------|
| 8/04/10 | SEB | 2.00 | { L110 } {A104} Reviewed ██████████ documents ████████████ | 740.00 |
| 8/04/10 | PXR | 1.00 | {L190} {A110} Searched and retrieved ████████ production documents in CaseLogistix database per S. McGee request. | 170.00 |
| 8/04/10 | ZM | .50 | {L190} {A110} Performed level two quality check on conversion load. | 137.50 |
| 8/04/10 | MDC | 3.00 | {L190} {A110} Converted provided production documents to tiff; normalized production data for data load. | 825.00 |
| 8/05/10 | CS | .80 | { L120 } {A104} Reviewed ████████████ (.5); conferences re same (.3). | 620.00 |
| 8/05/10 | DJB | 1.00 | { L190 } {A106} Telephone conference with ████████ ████████, re ████████ issues. | 925.00 |
| 8/05/10 | DJB | 1.00 | { L190 } {A103} Edited ████████. | 925.00 |
| 8/05/10 | DJB | .50 | { L190 } {A104} Analyzed ████████████. | 462.50 |
| 8/05/10 | DCL | .80 | { L210 } {A105} Email correspondence with D. Bradford and W. Thomson (.4); reviewed ████████ (.4). | 480.00 |
| 8/05/10 | DAS | .90 | { L210 } {A105} Discussed with D. Bradford ████████████ ████████████ (.4); discussed with W. Thomson ████████████ (.2); discussed with W. Thomson ████████████ (.3). | 486.00 |
| 8/05/10 | AWV | 1.00 | { L190 } {A105} Conferred with W. Thomson and S. Biller re ████████ and related matters (.2); reviewed and responded to D. Bradford's emails re same (.2); reviewed ████████ (.6). | 540.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/05/10 | WAT | 1.40 | { L110 } {A105} Discussed matter with D. Bradford on several occasions and participated in conference calls (.7); discussed ██████ with D. Sondgeroth, S. Biller, K. Palazzolo, and B. Dougherty (.7). | 714.00 |
|---|---|---|---|---|
| 8/05/10 | WAT | .50 | { L110 } {A107} Conference call with ██████ ██████. | 255.00 |
| 8/05/10 | WAT | 2.50 | { L110 } {A103} Revised ██████. | 1,275.00 |
| 8/05/10 | WAT | 5.50 | { L110 } {A104} Reviewed documents ██████ ██████ (4.4); reviewed ██████ (1.1). | 2,805.00 |
| 8/05/10 | NAK | .50 | { L120 } {A105} Team meeting re ██████ and ██████. | 200.00 |
| 8/05/10 | NAK | 2.10 | { L110 } {A103} Began preparing ██████ ██████. | 840.00 |
| 8/05/10 | BLD | .30 | { L210 } {A104} Reviewed ██████ ██████. | 111.00 |
| 8/05/10 | KAP | .80 | { L110 } {A105} Conferred with team re ██ ██████ and ██████. | 296.00 |
| 8/05/10 | KAP | 2.00 | { L110 } {A104} Reviewed documents ██████ ██████. | 740.00 |
| 8/05/10 | MZH | .50 | { L120 } {A105 Telephone conference with D. Bradford and C. Steege re ██████. | 375.00 |
| 8/05/10 | SEB | 5.10 | { L110 } {A104} Reviewed ██████ documents ██████ (2,0); drafted memo re same (3.1). | 1,887.00 |
| 8/05/10 | SEB | .80 | { L120 } {A107} Conference call with ██████ ██████ and W. Thomson re documents (.5); office conference with D. Sondergroth, W. Thomson, B. Dougherty, K. Palazzolo, and N. Kurk re ██████ (.3). | 296.00 |
| 8/05/10 | SEB | .20 | { L140 } {A105} Conference call with W. Thomson and S. McGee re ██████ database. | 74.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 6

| | | | | |
|---|---|---|---|---|
| 8/05/10 | DQH | .50 | { L140 } {A110} Communicated with S. McGee and prepared request for creation of new SharePoint site and added case team users to same site. | 137.50 |
| 8/05/10 | MDC | 3.00 | {L190} {A110} Loaded documents into review database platform (1.5); performed data normalization operations of loaded data (1.5). | 825.00 |
| 8/05/10 | MDC | .50 | {L190} {A110} Finalized review document images in database. | 137.50 |
| 8/06/10 | CS | .30 | { L120 } {A105} Office conference with D. Bradford re ████████ issues. | 232.50 |
| 8/06/10 | DJB | 1.00 | { L190 } {A103} Worked on ██████. | 925.00 |
| 8/06/10 | DJB | .50 | { L190 } {A105} Office conference with D. Layden re ████████. | 462.50 |
| 8/06/10 | DCL | 6.50 | { L110 } {A105} Telephone conference with W. Thomson re ████████ (.4); reviewed ████ documents ████████ (2.2); reviewed and analyzed ████████ (3.4); office conference with D. Bradford and W. Thomson (.5). | 3,900.00 |
| 8/06/10 | DAS | .70 | { L210 } {A105} Discussed with W. Thomson ████ (.4); reviewed communications ████████ (.3). | 378.00 |
| 8/06/10 | AWV | 1.50 | { L190 } {A104} Reviewed and edited ████ (1.0); conferred with associates re ████████ (.5). | 810.00 |
| 8/06/10 | WAT | 2.00 | { L110 } {A104} Reviewed emails and documents ████████ (1.5); reviewed ████████ (.5). | 1,020.00 |
| 8/06/10 | WAT | 1.20 | { L110 } {A105} Discussed ████████ with D. Layden (.5); met with D. Bradford and D. Layden ████ and ██ follow-up discussions (.7). | 612.00 |
| 8/06/10 | WAT | 2.60 | { L110 } {A103} Revised ████████. | 1,326.00 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/06/10 | NAK | 5.30 | { L110 } {A104} Reviewed documents from ███ ███████ | 2,120.00 |
|---------|-----|------|------|---------|
| 8/06/10 | BLD | 1.00 | { L210 } {A104} Reviewed ██████. | 370.00 |
| 8/06/10 | KAP | 6.00 | { L110 } {A102} Researched caselaw ██████ | 2,220.00 |
| 8/06/10 | KAP | .30 | { L110 } {A105} Conferred with W. Thomson re ██████ | 111.00 |
| 8/06/10 | SKM | 1.50 | { L140 } {A110} Gathered and organized ██████ | 412.50 |
| 8/06/10 | DQH | 1.30 | { L140 } {A110} Communicated with S. McGee re ██████ production documents to be loaded into database (.20); communicated with Data Management Team re same (.20); reviewed same disks and hard drive in preparation for loading into database (.40) communicated with case team re pass-word protected ██████ production disk and received password information (.30); granted SharePoint access to P. Ramos and K. Waldman (.20). | 357.50 |
| 8/07/10 | DJB | .50 | { L190 } {A104} Analyzed ██████. | 462.50 |
| 8/07/10 | DJB | 2.50 | { L190 } {A103} Edited ██████. | 2,312.50 |
| 8/07/10 | DCL | 3.60 | { L110 } {A104} Reviewed ██████ and D. Bradford email re same (.7); reviewed M. Hankin and D. Bradford emails re same (.2); emailed D. Bradford, W. Thomson and S. Biller re ██████ (.5); revised ██████ (2.2). | 2,160.00 |
| 8/07/10 | WAT | .20 | { L110 } {A104} Reviewed ██████. | 102.00 |
| 8/07/10 | WAT | .90 | { L110 } {A103} Revised ██████. | 459.00 |
| 8/07/10 | NAK | 3.40 | { L110 } {A104} Reviewed documents ██████ | 1,360.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/07/10 | KAP | 2.00 | { L110 } {A104} Reviewed documents ████ ████ | 740.00 |
| 8/07/10 | MZH | 1.70 | { L120 } {A104} Reviewed and revised ██████ (1.4); drafted e-mails to D. Bradford re same (.3). | 1,275.00 |
| 8/07/10 | SEB | .90 | { L120 } {A105} Reviewed and responded to emails re ████. | 333.00 |
| 8/08/10 | DJB | 2.30 | { L190 } {A103} Edited ████ (1.50); further ████ (.80). | 2,127.50 |
| 8/08/10 | DJB | .80 | { L190 } {A104} Reviewed ████ issues. | 740.00 |
| 8/08/10 | DJB | .20 | { L190 } {A105} Email to M. Hankin re issues ████. | 185.00 |
| 8/08/10 | DJB | .20 | { L190 } {A106} Email to ██ re ████. | 185.00 |
| 8/08/10 | DCL | 4.50 | { L110 } {A103} Further revisions to ████ (1.2); emailed D. Bradford re same (.1); reviewed D. Bradford email re same (.1); email correspondence with D. Bradford, W. Thomson and S. Biller re ████ (.2); reviewed D. Bradford email ████ and revised ████ (.3); reviewed and analyzed ████ (2.6). | 2,700.00 |
| 8/08/10 | DAS | .40 | { L210 } {A105} Reviewed ████ ████ . | 216.00 |
| 8/08/10 | AWV | .80 | { L190 } {A104} Reviewed and responded to J&B attorney correspondence re ████ (.3); reviewed ████ (.5). | 432.00 |
| 8/08/10 | WAT | 6.70 | { L110 } {A104} Reviewed ████ ████ . | 3,417.00 |
| 8/08/10 | WAT | 1.60 | { L110 } {A103} Revised ████ . | 816.00 |
| 8/08/10 | WAT | .60 | { L110 } {A105} Correspondence with team re ████ and ████ . | 306.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 8/08/10 | NAK | 2.80 | { L110 } {A104} Reviewed documents ██████████ ███████████████████████████████████ ███████████████████████████████████ ████████████████████████. | 1,120.00 |
| 8/08/10 | KAP | 3.30 | { L110 } {A104} Reviewed documents ███████ ███████████. | 1,221.00 |
| 8/08/10 | KAP | .40 | { L110 } {A105} Conferred with team re ██████ ███████████. | 148.00 |
| 8/08/10 | DFM | 4.20 | { L190 } {A102} Read ████████ materials and reviewed ██████████ (.3); researched ████████████████████████████. (3.9). | 1,554.00 |
| 8/09/10 | KW | .50 | { L140 } {A110} Reviewed case files ████████ ████████████████ and arranged for scanning of same ████. | 85.00 |
| 8/09/10 | DJB | .90 | { L190 } {A108} Telephone conference with ████ ████████ re ███████ (.20); email re ████████ (.70). | 832.50 |
| 8/09/10 | DJB | .60 | { L190 } {A105} Office conference with D. Layden re ██████████. | 555.00 |
| 8/09/10 | DCL | 10.90 | { L110 } {A104} Reviewed ███████████████████ (.2); reviewed D. Bradford emails re ████████ (.3); email correspondence with W. Thomson re same (.1); emailed D. Bradford re ████████ (.4); revised ███████████ (2.2); met with team ██████ (.8); reviewed ████ documents ███████████████ (3.4); reviewed ██████████████████████████ (3.0); met with D. Bradford and W. Thomson (.5). | 6,540.00 |
| 8/09/10 | DAS | .30 | { L210 } {A105} Review communications ██████████████████████████████████████████. | 162.00 |
| 8/09/10 | AWV | 1.50 | { L190 } {A104} Reviewed ██████████████ █████████████████ (1.2); reviewed and responded to attorney correspondence and questions re ███████ (.3). | 810.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 10

| | | | | |
|---|---|---|---|---|
| 8/09/10 | WAT | 4.30 | { L110 } {A104} Reviewed ████████ (1.5); reviewed ████████ (.7); reviewed ██ documents ████████ (1.9); reviewed ████████ (.2). | 2,193.00 |
| 8/09/10 | WAT | .90 | { L110 } {A103} Drafted ████████. | 459.00 |
| 8/09/10 | WAT | .90 | { L110 } {A105} Discussed ██ and ████ with S. Biller and D. Sondgeroth (.7); discussed ████ and ████ with D. Bradford (.2). | 459.00 |
| 8/09/10 | NAK | 8.10 | { L110 } {A104} Reviewed ████████ and ████ documents ████████ | 3,240.00 |
| 8/09/10 | BLD | 1.00 | { L210 } {A104} Reviewed ████████. | 370.00 |
| 8/09/10 | BLD | .50 | { L190 } {A105} Conferred with D. Layden. | 185.00 |
| 8/09/10 | BLD | .20 | { L190 } {A105} Conferred with S. Biller re ████ ████. | 74.00 |
| 8/09/10 | KAP | .40 | { L110 } {A105} Conferred with D. Layden re ██ ████ and ████████. | 148.00 |
| 8/09/10 | KAP | 1.20 | { L110 } {A104} Reviewed documents re ████████. | 444.00 |
| 8/09/10 | KAP | 1.00 | { L110 } {A104} Reviewed documents re ████. | 370.00 |
| 8/09/10 | KAP | 1.30 | { L110 } {A104} Reviewed ████████. | 481.00 |
| 8/09/10 | MZH | .40 | { L120 } {A104} Reviewed ████████ and drafted e-mail re same. | 300.00 |
| 8/09/10 | SEB | 2.80 | { L120 } {A104} Reviewed ████ (.8); reviewed ████ (.7); drafted ████ (.3); reviewed ████ (1.0). | 1,036.00 |
| 8/09/10 | SEB | .30 | { L120 } {A105} Team meeting re ██ and ████. | 111.00 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/09/10 | SEB | .20 | { L190 } {A107} Conferred with ███████ and emailed ████████████ D. Bradford. | 74.00 |
|---------|-----|-----|------|-------|
| 8/09/10 | DFM | 6.00 | { L190 } {A102} Researched ████████████ (1.6 ); began ████████ (2.3); conferred with W. Thomson (.1); began review ████████ (2.0). | 2,220.00 |
| 8/09/10 | DQH | 1.80 | { L140 } {A110} Provided K. Palazzolo with access to CaseLogistix (.20); exported ████████ production documents (received on hard drive and disks) to network for import to database (.90); communicated with Data Management Team re import of ████████ production documents to database (.50); communicated with W. Thomson re same (.20). | 495.00 |
| 8/09/10 | DQH | .50 | {L190} {A110} Communicated with Data Management Team re incomplete volume of ████████ production documents (.3); communicated with ████████ re same and requested re-delivery of same production volume (.2). | 137.50 |
| 8/09/10 | MS | 2.50 | { L140 } {A110} Began converting, numbering, loading and quality checking two separate volumes of production data to CaseLogistics. | 687.50 |
| 8/10/10 | KW | .50 | { L140 } {A110} Arranged for scanning of ████ documents binder materials received from S. McGee. | 85.00 |
| 8/10/10 | DJB | 1.10 | { L190 } {A107} Telephone conference with ████████ re ████████ (. 80); email to ████ re ████████ (.30). | 1,017.50 |
| 8/10/10 | DJB | 1.00 | { L190 } {A103} Edited ████████. | 925.00 |
| 8/10/10 | DCL | 10.40 | { L110 } {A105} Email correspondence with D. McMeyer re ████████ (.3); revised ████████ (5.1); telephone conference with W. Thomson re same and re ████████ (1.0); reviewed ████ documents and ████████ (2.7); reviewed and analyzed ████████ (1.3). | 6,240.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/10/10 | WAT | 4.10 | { L110 } {A104} Reviewed ████████████ ████████████ (1.6); ████████████ (2.5). | 2,091.00 |
|---------|-----|------|----|----------|
| 8/10/10 | WAT | 1.40 | { L110 } {A103} Revised and updated ████████ (.6); revised ████████████ (.3); worked on ████████████ electronic document review (.5). | 714.00 |
| 8/10/10 | WAT | .40 | { L110 } {A105} Discussed ████████ with D. McMeyer. | 204.00 |
| 8/10/10 | NAK | 6.40 | { L110 } {A103} Reviewed ████████████ (3.1) and completed ████████████ (2.8) and ████████ (.5). | 2,560.00 |
| 8/10/10 | BLD | 2.00 | { L190 } {A104} Reviewed ████████ documents. | 740.00 |
| 8/10/10 | BLD | 2.00 | { L190 } {A104} Reviewed ████████████ ██. | 740.00 |
| 8/10/10 | KAP | 2.10 | { L110 } {A104} Reviewed documents █ ████████████. | 777.00 |
| 8/10/10 | KAP | 2.30 | { L110 } {A104} Reviewed documents ████████ ██. | 851.00 |
| 8/10/10 | KAP | 1.00 | { L110 } {A103} Drafted ████████ ██. | 370.00 |
| 8/10/10 | KAP | .50 | { L110 } {A103} Drafted summary ████████ █. | 185.00 |
| 8/10/10 | KAP | .30 | { L110 } {A105} Conferred with W. Thomson re ██ ████████ documents. | 111.00 |
| 8/10/10 | KAP | .80 | { L110 } {A104} Reviewed documents re ████ ████████ █. | 296.00 |
| 8/10/10 | SEB | 3.70 | { L120 } {A104} Studied ████████████ (2.5); conferred with W. Thomson re ████████ (.5); reviewed e-mails (.2); worked with S. McGee to organize SharePoint site (.3). | 1,369.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 13

| 8/10/10 | DFM | 8.20 | { L190 } {A102} Researched ███████ (1.2); spoke with W. Thomson (.3); started ███████ (2.2); researched ███████. (3.2); continued work on ███████ (1.3). | 3,034.00 |
|---|---|---|---|---|
| 8/10/10 | SKM | 1.00 | { L140 } {A110} Gathered ███████ ███ review. | 275.00 |
| 8/10/10 | DQH | 1.50 | { L140 } {A110} Communicated with Data Management Team re loading of ███████ production documents from discs and hard drive into database (.75); communicated with case team re same (.50); provided D. Layden with access to SharePoint site (.25). | 412.50 |
| 8/10/10 | DQH | .50 | {L190} {A110} Reviewed ███████ replacement production disc received from ███████ and imported same to network in preparation for loading into database. | 137.50 |
| 8/10/10 | ZM | 1.50 | { L140 } {A110} Started to prepare production documents received to load into CaseLogistix (1.0); quality checked same (.5). | 412.50 |
| 8/11/10 | DJB | 2.60 | { L190 } {A108} Telephone conference with ███████ re ███████ issues (.50); telephone conference with ███, ███, re ███████ issues (1.00); telephone conference with J. ███ re ███████ (1.00); responded to ███████ inquiry (.10). | 2,405.00 |
| 8/11/10 | DJB | 1.00 | { L190 } {A104} Reviewed ███████. | 925.00 |
| 8/11/10 | DCL | 9.80 | { L110 } {A104} Reviewed ███████ and D. Bradford emails (.1); telephone conference with ███████, D. Bradford and W. Thomson re ███████ (.8); revised ███████ (2.9); office conference with W. Thomson, S. Biller and D. McMeyer re same and re ongoing projects (1.4); reviewed documents and ███████ (1.9); reviewed and analyzed ███████ (2.7). | 5,880.00 |
| 8/11/10 | DAS | .30 | { L210 } {A105} Discussed with S. Biller issues ███████. | 162.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/11/10 | WAT | 1.10 | { L110 } {A103} Revised and updated ████████ (.9); worked on ████████ issues relating to electronic document review (.2). | 561.00 |
|---|---|---|---|---|
| 8/11/10 | WAT | 1.80 | { L110 } {A105} Discussed ████████ with S. Biller and B. Dougherty (.4); discussed matter with D. Bradford and D. Layden (.4); discussed ████████ and participated in telephone conference re same with D. Bradford. (1). | 918.00 |
| 8/11/10 | WAT | .50 | { L110 } {A104} Reviewed ████████████. | 255.00 |
| 8/11/10 | NAK | 3.20 | { L110 } {A103} Revised ████████████. | 1,280.00 |
| 8/11/10 | BLD | .20 | { L190 } {A105} Conferred with W. Thomson. | 74.00 |
| 8/11/10 | BLD | 1.70 | { L190 } {A104} Reviewed ████████ documents. | 629.00 |
| 8/11/10 | BLD | 1.50 | { L190 } {A104} Reviewed ████████████. | 555.00 |
| 8/11/10 | KAP | 1.80 | { L110 } {A104} Reviewed documents ███████████. | 666.00 |
| 8/11/10 | KAP | 1.90 | { L110 } {A104} Reviewed documents ████████. | 703.00 |
| 8/11/10 | KAP | .90 | { L110 } {A103} Drafted ████████. | 333.00 |
| 8/11/10 | KAP | .40 | { L110 } {A103} Drafted ████████. | 148.00 |
| 8/11/10 | MZH | .30 | { L120 } {A103} Drafted e-mail to D. Bradford ████ (.2); drafted e-mail to D. Bradford re ████ (.1). | 225.00 |
| 8/11/10 | SEB | .40 | { L120 } {A104} Reviewed emails (.2); conferred with W. Thomson ████ (.1); answered substantive questions ████ (.1) | 148.00 |
| 8/11/10 | SEB | 1.00 | { L390 } {A102} Conducted research ████████. | 370.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 15

| 8/11/10 | AAM | .80 | { L140 } {A110} Corresponded with D. Huerta and Z. Master re whether PDFs had extracted text and reviewed documents re same. | 188.00 |
|---|---|---|---|---|
| 8/11/10 | DFM | 9.90 | { L190 } {A104} Began reviewing ▮▮▮▮ (1.8); reviewed ▮▮▮▮ (2.4); continued reading ▮▮▮▮ (1.6); continued reviewing ▮▮▮▮ (4.1). | 3,663.00 |
| 8/11/10 | RRO | .30 | { L140 } {A110} Performed tiff conversion of select documents from the Caselogistix library, ▮▮▮▮ | 82.50 |
| 8/11/10 | DQH | 1.80 | { L140 } {A110} Communicated with Data Management Team re loading of ▮▮▮▮ documents into database (1.00); communicated with A. Moeller re same in preparation for covering loading project (.50) communicated with case team re status of same loading project (.30). | 495.00 |
| 8/11/10 | ZM | .50 | { L140 } {A110} Performed level two quality check on conversion load. | 137.50 |
| 8/11/10 | ZM | 1.50 | { L140 } {A110} Worked with M. Cichy to load production documents received into CaseLogistix (1.0); quality checked same (.5). | 412.50 |
| 8/11/10 | MDC | 3.00 | { L140 } {A110} Generated OCR for provided productions (1.0); performed triage and data normalization of provided productions (1.0); loaded productions into review database (1.0). | 825.00 |
| 8/12/10 | KW | 2.00 | { L140 } {A110} Worked on updating SharePoint site re ▮▮▮▮ documents received from S. Biller. | 340.00 |
| 8/12/10 | DJB | 1.00 | { L190 } {A106} Telephone conference with ▮▮▮▮ re ▮▮▮▮. | 925.00 |
| 8/12/10 | DJB | 1.10 | { L190 } {A107} Telephone conference with ▮▮▮▮ re ▮▮▮▮ (1.00); telephone conference ▮▮▮▮ (.10). | 1,017.50 |
| 8/12/10 | DJB | 4.90 | { L190 } {A103} Edited ▮▮▮▮ (3.00); reviewed ▮▮▮▮ (1.50); reviewed ▮▮▮▮ (.40). | 4,532.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/12/10 | DCL | 11.00 | { L110 } {A103} Revised ████████ (2.1); telephone conference with W. Thomson re same and re ████████ (.4); reviewed ████████ (1.5); met with D. Bradford and team (.5); further revisions to ████████ (1.5); organized ████ work (.5); met with D. Bradford and D. Weiss re ████████ (.8); further revisions to ████ (3.7). | 6,600.00 |
|---|---|---|---|---|
| 8/12/10 | DW | 4.00 | { L190 } {A104} Reviewed, analyzed, and commented upon ████████ (2.0); reviewed and analyzed ████████ (2.0). | 2,400.00 |
| 8/12/10 | DW | 1.00 | { L190 } {A105} Conferred with David Bradford re ████████. | 600.00 |
| 8/12/10 | DAS | 13.90 | { L210 } {A104} Reviewed produced materials ████ (.3); met with D. Bradford to discuss issues related to ████████ (.5); reviewed ████████ related to ████████ (2.50); reviewed ████ materials related to ████ (2.50); reviewed key documents ████ (3.00); reviewed ████ (1.5); reviewed ████ (1.00); reviewed ████ and sent ████ to D. Bradford (2.60). | 7,506.00 |
| 8/12/10 | AWV | 1.00 | { L190 } {A104} Reviewed and responded to communications re ████████ (.5); reviewed and edited ████ (.5). | 540.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/12/10 | WAT | 7.50 | { L110 } {A104} Reviewed ███████████ (3.8); analyzed ███████ (.9); analyzed ███████ (.6); analyzed ███████ (2.2). | 3,825.00 |
|---|---|---|---|---|
| 8/12/10 | WAT | .40 | { L110 } {A105} Discussed matter with D. Bradford and D. Layden. | 204.00 |
| 8/12/10 | NAK | 8.80 | { L110 } {A103} Drafted ███████████ (3.2); reviewed ███████ (2.1); reviewed ███████ (.7); reviewed documents ███████ (2.8). | 3,520.00 |
| 8/12/10 | BLD | 3.80 | { L190 } {A104} Reviewed ███████████. | 1,406.00 |
| 8/12/10 | BLD | 2.70 | { L190 } {A104} Reviewed ███████. | 999.00 |
| 8/12/10 | BLD | 3.10 | { L190 } {A103} Drafted ███████████. | 1,147.00 |
| 8/12/10 | BLD | 3.00 | { L190 } {A104} Conducted ███████████. | 1,110.00 |
| 8/12/10 | BLD | 1.30 | { L190 } {A104} Analyzed ███████████. | 481.00 |
| 8/12/10 | BLD | .50 | { L190 } {A105} Conferred with D. Bradford ██████████. | 185.00 |
| 8/12/10 | KAP | .40 | { L110 } {A105} Conferred with D. Bradford ██████████. | 148.00 |
| 8/12/10 | KAP | 1.60 | { L110 } {A104} Reviewed ███████████. | 592.00 |
| 8/12/10 | KAP | 1.20 | { L110 } {A104} Reviewed ██████████. | 444.00 |
| 8/12/10 | KAP | 1.50 | { L110 } {A104} Reviewed ██████████. | 555.00 |
| 8/12/10 | KAP | .40 | { L110 } {A103} Drafted ███████████. | 148.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 18

| 8/12/10 | KAP | .20 | { L110 } {A105} Conferred with S. Biller re ███████ ██████████████████████t. | 74.00 |
|---|---|---|---|---|
| 8/12/10 | KAP | 2.00 | { L110 } {A104} Reviewed ███████████████████ ████████. | 740.00 |
| 8/12/10 | KAP | 1.90 | { L110 } {A104} Reviewed ██████████████ ███████████████████. | 703.00 |
| 8/12/10 | KAP | 1.50 | { L110 } {A104} Reviewed ██████████████ ████████████. | 555.00 |
| 8/12/10 | KAP | .30 | { L110 } {A105} Conferred with ████████████████ documents. | 111.00 |
| 8/12/10 | KAP | 1.60 | { L110 } {A104} Reviewed ████████ documents ████████. | 592.00 |
| 8/12/10 | SEB | 1.10 | { L390 } {A103} Drafted ████████████████████ | 407.00 |
| 8/12/10 | SEB | 9.10 | { L210 } {A101} Team meeting re ██████████████ (.3); drafted memorandum re ████████ (3.0); conducted ████████ and reviewed documents ████████ (4.0); drafted ████ ████████ (.5); answered ████ questions for D. Bradford and D. Layden (.4); ran ████ searches through document database (.9). | 3,367.00 |
| 8/12/10 | AAM | 4.30 | { L140 } {A110} Conducted quality control review of documents loaded to CaseLogistix (.5); created SharePoint access for L. Young and advised K. Waldman re the same (.5); created new review tags in the CaseLogistix database and advised S. McGee the same (.5); updated S. Biller's review status from early case assessment to primary review and corresponded with S. McGee re the same (.3); corresponded with W. Thompson re assigning review sets (.2); advised S. Biller re running searches in CaseLogistix (.2); exported documents for attorney review and advised S. McGee re the same (1.0); prepared document tiff conversions for attorney review (.5); created CaseLogistix access for D. Sondgeroth, and advised S. McGee re the same (.3); advised W. Thompson, S. Biller and D. Sondgeroth re the organization of the documents in CaseLogistix (.3). | 1,010.50 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 19

| 8/12/10 | AAM | .30 | {L190} {A110} Created CaseLogistix access for D. Garcia. | 70.50 |
|---|---|---|---|---|
| 8/12/10 | DFM | 14.90 | { L190 } {A104} Continued reading ████████ (4.3); conferred with D. Bradford (1.3); reviewed ████████ (2.3); wrote memorandum re ████████ (2.0); reviewed ████████ (1.7); reviewed ██████ (1.6); reviewed ██████ (1.4); dictated ██████ (.3). | 5,513.00 |
| 8/12/10 | DOG | 3.40 | { L140 } {A110} Reviewed CaseLogistix database ████████ (2.4); assembled binder re same (1.0). | 544.00 |
| 8/12/10 | SKM | 8.50 | { L140 } {A110} Gathered and organized documents for attorneys' review (5.0); gathered and organized ██████ (2.5); met with D. Bradford re documents (1.0). | 2,337.50 |
| 8/12/10 | RRO | .50 | { L140 } {A110} Performed tiff conversion of select documents from the Caselogistix library, ██████ (continuation) (.3); loaded data volume, "CLX20100812" into the same library (.2). | 137.50 |
| 8/12/10 | MDC | 3.00 | {L190} {A110} Performed data normalization of received production documents (1.5); loaded production documents into review database (1.5). | 825.00 |
| 8/13/10 | DJB | 4.00 | { L190 } {A107} Telephone conference with ████ and ████ re ████████ (.5); telephone conference with ████████ at ████ re ████████ (.5); drafted ████████ (2.0); analyzed ████████ (.8); e-mails to ██████ re ██████ (.1); e-mail to ████ re ██████ (.1). | 3,700.00 |

Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/13/10 | DCL | 8.30 | { L110 } {A104} Reviewed ████████ (.5); reviewed ████ documents (.8); reviewed D. Sondgeroth email and attachments (.4); email correspondence with D. Bradford re same and re ████ (.8); met with W. Thomson and D. McMeyer re ████ (.4); met with D. Bradford (.5); reviewed and analyzed ████ (1.2); telephone conference with ████ and D. Bradford (.5); further review of documents ████ (3.2). | 4,980.00 |
| 8/13/10 | DW | 5.50 | { L190 } {A104} Reviewed and analyzed ████ (1.5); reviewed and analyzed ████ (2.0); reviewed and analyzed ████ (2.0). | 3,300.00 |
| 8/13/10 | DW | 1.00 | { L190 } {A105} Conferred with D. Bradford re ████ | 600.00 |
| 8/13/10 | DAS | 4.40 | { L210 } {A103} Edited ████ (1.5); reviewed documents ████ (2.00); office conference with D. Bradford re ████ (.4); reviewed ████ prepared by D. McMeyer and communications re same by D. Layden (.5). | 2,376.00 |
| 8/13/10 | AWV | .20 | { L190 } {A104} Reviewed and responded to communications re ████ and ████. | 108.00 |
| 8/13/10 | WAT | 3.90 | { L110 } {A104} Reviewed ████ (2.5); analyzed ████ (.6); analyzed ████ (.8). | 1,989.00 |
| 8/13/10 | WAT | .40 | { L110 } {A105} Discussed ████ and ████ with D. Bradford. | 204.00 |
| 8/13/10 | WAT | .80 | { L110 } {A103} Drafted ████. | 408.00 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/13/10 | NAK | 8.30 | { L110 } {A103} Conferred with D. Bradford re ███████ (.4); drafted ████ (4.1); reviewed ███████ ███ (3.8). | 3,320.00 |
|---------|-----|------|------|----------|
| 8/13/10 | BJW | 4.00 | { L110 } {A102} Researched ███████ | 1,600.00 |
| 8/13/10 | BLD | 1.00 | { L190 } {A104} Reviewed ███████ | 370.00 |
| 8/13/10 | BLD | 3.50 | { L190 } {A103} Drafted ███████ | 1,295.00 |
| 8/13/10 | BLD | 3.00 | { L190 } {A104} Reviewed ███████. | 1,110.00 |
| 8/13/10 | BLD | .50 | { L190 } {A104} Analyzed ███████ | 185.00 |
| 8/13/10 | BLD | .50 | { L190 } {A105} Conferred with D. Bradford re ███████. | 185.00 |
| 8/13/10 | KAP | .50 | { L110 } {A105} Conferred with D. Bradford re ████ documents and ████. | 185.00 |
| 8/13/10 | KAP | 2.00 | { L110 } {A103} Drafted ███████ | 740.00 |
| 8/13/10 | KAP | .60 | { L110 } {A104} Reviewed ███████. | 222.00 |
| 8/13/10 | KAP | .40 | { L110 } {A104} Reviewed ███████. | 148.00 |
| 8/13/10 | KAP | 1.80 | { L110 } {A103} Revised ███████. | 666.00 |
| 8/13/10 | MZH | .40 | { L120 } {A104} Reviewed ███████. | 300.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/13/10 | SEB | 2.20 | { L110 } {A104} Studied ███████████████ (1.0); reviewed ███████████ (.9); met with D. Bradford re ███████████ and ███████ (.2); conferred with D. McMeyer re ██████████ (.1). | 814.00 |
|---------|-----|------|---|--------|
| 8/13/10 | AAM | .50 | { L140 } {A110} Conducted quality control review of document tiff conversions prepared for attorney review (.3); advised D. Garcia re access to CaseLogistix (.1); advised D. McMeyer re access to CaseLogistix (.1). | 117.50 |
| 8/13/10 | DFM | 7.40 | { L190 } {A105} Exchanged emails re ███████ (.4); discussed ███████ with D. Bradford and D. Layden (1.6); reviewed ██████ and submitted same to D. Weiss (1.9); generated ██████ (.6); analyzed ████████ (2.4); drafted email to D. Bradford and team re ████ (.5). | 2,738.00 |
| 8/13/10 | DOG | 8.50 | { L140 } {A110} Assembled documents ████████ (2.8); prepared binders re same and reviewed for accuracy (3.0); conferred with A. Moeller re access to CaseLogistix database (0.2); pulled ████ and assembled same into binders (2.0); reviewed same for accuracy and delivered to copies to team (0.5). | 1,360.00 |
| 8/13/10 | SKM | 5.80 | { L140 } {A110} Reviewed and organized documents for attorney review (5.0); met with D. Bradford re ████ (.8). | 1,595.00 |
| 8/13/10 | MS | .50 | { L140 } {A110} Began performing second level quality control checks on selective documents that were converted to tiff format then images linked and text loaded into the database. | 137.50 |
| 8/13/10 | MS | 1.00 | {L190} {A110} Began performing second level quality control checks on production data and endorsed images loaded for review. | 275.00 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/14/10 | DJB | 2.00 | { L190 } {A107} Telephone conference with ███ re ██████████ (.5); analyzed ████████ (.5); reviewed ██████████ (1.0) | 1,850.00 |
| 8/14/10 | DCL | 5.80 | { L110 } {A105} Email correspondence with D. Bradford (.2); met with D. McMeyer (1.2); reviewed draft ████████████████████ (2.5); reviewed ███ documents and ██████████ (1.8); reviewed █████ and D. Bradford emails (.1). | 3,480.00 |
| 8/14/10 | DAS | 1.20 | { L210 } {A105} Reviewed communications from N. Kurk related to ████████████ (.2); edited materials ██████ and sent same to D. Bradford ██████ (1.0). | 648.00 |
| 8/14/10 | WAT | 1.80 | { L110 } {A104} Analyzed various documents ████████████████. | 918.00 |
| 8/14/10 | NAK | 3.20 | { L110 } {A103} Revised █████████ (1.4); email to team ████ (1.8). | 1,280.00 |
| 8/14/10 | BJW | 2.50 | { L110 } {A102} Researched ███████████. | 1,000.00 |
| 8/14/10 | KAP | 1.20 | { L110 } {A104} Reviewed █████████. | 444.00 |
| 8/14/10 | KAP | 1.30 | { L110 } {A104} Reviewed █████████. | 481.00 |
| 8/14/10 | KAP | .80 | { L110 } {A104} Reviewed █████████. | 296.00 |
| 8/14/10 | KAP | 1.00 | { L110 } {A104} Reviewed █████████. | 370.00 |
| 8/14/10 | KAP | .50 | { L110 } {A104} Reviewed █████████. | 185.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/14/10 | DFM | 13.30 | { L190 } {A105} Conferred with D. Layden re ▮▮▮▮ (1.2); pulled together electronic copies ▮▮▮▮ (1.9); conferred with S. Biller re ▮▮▮▮ (.4); analyzed ▮▮▮▮ (2.0); drafted ▮▮▮▮ (1.8); analyzed ▮▮▮▮ (1.7); ▮▮▮▮ (.3); ▮▮▮▮ (.3); analyzed ▮▮▮▮ (.8); inputted ▮▮▮▮ reviewed ▮▮▮▮ (1.9); inputted ▮▮▮▮ (1.0). | 4,921.00 |
| 8/15/10 | DJB | 9.00 | { L190 } {A101} Prepared for ▮▮▮▮ (2.0); analyzed ▮▮▮▮ (1.8); telephone conference with ▮▮▮▮ (.7); telephone conference with ▮▮▮▮ re ▮▮▮▮ issues (.7); reviewed ▮▮▮▮ (1.5); ▮▮▮▮ (1.2); e-mail to ▮▮▮▮ re ▮▮▮▮ (.1); prepared for ▮▮▮▮ (1.0). | 8,325.00 |
| 8/15/10 | DCL | 11.60 | { L110 } {A104} Reviewed D. McMeyer email ▮▮▮▮ (.2); reviewed D. Bradford, ▮▮▮▮ emails (1.3); telephone conference with W. Thomson re ▮▮▮▮ (.4); reviewed W. Thomson email re same (.2); reviewed C. Steege email (.2); reviewed and revised ▮▮▮▮ (.8); reviewed ▮▮▮▮ (5.7); emailed and conferred with D. Bradford re same (1.3); prepared for ▮▮▮▮ (1.2); conferred with W. Thomson and B. Dougherty re same (.3). | 6,960.00 |
| 8/15/10 | DW | 5.00 | { L190 } {A104} Reviewed and analyzed ▮▮▮▮ (2.0); reviewed and analyzed ▮▮▮▮ (1.0); reviewed and analyzed ▮▮▮▮ (2.0). | 3,000.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 25

| 8/15/10 | DAS | .80 | { L210 } {A105} Reviewed ▮▮▮ (.3); reviewed communications from D. Bradford re ▮▮▮ (.3); communicated with D. Bradford re ▮▮▮ (.2). | 432.00 |
|---|---|---|---|---|
| 8/15/10 | AWV | .50 | { L190 } {A104} Reviewed communications re ▮▮▮. | 270.00 |
| 8/15/10 | WAT | 4.40 | { L110 } {A104} Analyzed ▮▮▮. | 2,244.00 |
| 8/15/10 | WAT | 5.30 | { L110 } {A103} Drafted ▮▮▮ (5.3). | 2,703.00 |
| 8/15/10 | NAK | .20 | { L110 } {A104} Reviewed and analyzed ▮▮▮. | 80.00 |
| 8/15/10 | BJW | 1.00 | { L110 } {A102} Researched ▮▮▮. | 400.00 |
| 8/15/10 | BLD | 2.50 | { L190 } {A103} Revised ▮▮▮. | 925.00 |
| 8/15/10 | BLD | 1.00 | { L190 } {A104} Reviewed ▮▮▮. | 370.00 |
| 8/15/10 | BLD | 2.40 | { L190 } {A103} Drafted ▮▮▮. | 888.00 |
| 8/15/10 | BLD | .20 | { L190 } {A105} Conferred with W. Thomson re ▮▮▮. | 74.00 |
| 8/15/10 | KAP | .60 | { L110 } {A105} Conferred with W. Thomson re ▮▮▮. | 222.00 |
| 8/15/10 | KAP | 1.40 | { L110 } {A103} Drafted ▮▮▮. | 518.00 |
| 8/15/10 | KAP | 1.30 | { L110 } {A103} Drafted ▮▮▮. | 481.00 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/15/10 | KAP | 1.00 | { L110 } {A103} Revised ███████████ ███████████. | 370.00 |
| 8/15/10 | KAP | 1.80 | { L110 } {A104} Reviewed ████████████ ███████████. | 666.00 |
| 8/15/10 | KAP | 1.70 | { L110 } {A104} Reviewed ████████ ████████. | 629.00 |
| 8/15/10 | KAP | 1.90 | { L110 } {A104} Reviewed ████████████ ███████████. | 703.00 |
| 8/15/10 | SEB | 1.00 | { L120 } {A104} Reviewed emails re ███████ ███████████ (.3); studied ███████████ (.7). | 370.00 |
| 8/15/10 | AAM | .40 | { L140 } {A110} Created CaseLogistix access for D. Layden and advised S. McGee re the same. | 94.00 |
| 8/15/10 | DFM | 8.90 | { L190 } {A102} Searched for ████████████ ( 3.2); began ███████████ (1.9); responded to D. Bradford's ███████████ (0.3); researched ███████████ (2.4); conferred with W. Thomson re ███ (.2); continued ███████████ (.9). | 3,293.00 |
| 8/15/10 | SKM | 2.00 | { L140 } {A110} Gathered and organized documents for attorney review. | 550.00 |
| 8/16/10 | KW | 5.00 | { L140 } {A110} Worked on preparing ███████████ binders ███████████ow per S. McGee's instructions. | 850.00 |
| 8/16/10 | DJB | 8.70 | { L190 } {A107} Telephone conference with ███ ███████████ (.5); telephone conference with ███████████ (.5); prepared for ███████████ (1.2); office conference with ███████████ (1.5); office conference with ███████████ (1.5); office conference with ███████████ (.5); reviewed additional ███ materials (1.0); reviewed ███████████ (.5). | 8,047.50 |

Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 27

| 8/16/10 | DCL | 12.50 | { L110 } {A105} Emailed D. Bradford re █████ (.3); prepared for ████████ (.9); drafted email to ██████ (.3); drafted email to ██████ (.2); prepared ██████ (.9); revised █████ (1.8); telephone conference with ██████ (.3); emailed D. Bradford re same (.3); revised ██████ (2.1); reviewed and analyzed ████ (4.3); conferred with W. Thomson, K. Palazzolo, S. Biller and D. McMeyer re ██████ (1.1). | 7,500.00 |

| 8/16/10 | DW | 7.60 | { L210 } {A105} Email correspondence with D. Bradford and D. Layden re ██████ (.50); conferred with associate B. Wilson re ██████ (1.60); reviewed and analyzed ██████ (2.0); reviewed and analyzed ██████ documents ██████ (1.90); revised ██████ (1.60). | 4,560.00 |

| 8/16/10 | DAS | 5.30 | { L210 } {A103} Drafted ██████ (3.00); reviewed ██████ (.75); reviewed documents related to ██████ (.5); reviewed ██████ documents ██████ (1.00). | 2,862.00 |

| 8/16/10 | BMY | 1.30 | { L190 } {A104} Read ██████ materials. | 708.50 |

| 8/16/10 | AWV | .50 | { L190 } {A104} Studied ██████. | 270.00 |

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/16/10 | WAT | 4.30 | { L190 } {A103} Drafted ██████ (.6); drafted ██████ (.6); revised ██████ (.4); revised ██████ (.4); revised ██████ (.9); reviewed ██████ (.9); reviewed ██████ (.5). | 2,193.00 |
| 8/16/10 | NAK | 5.60 | { L110 } {A103} Reviewed ██████ (.8); email to W. Thomson re ██████ (.2); revised ██████ (.3); drafted ██████ (3.8); revised ██████ (.3); email to team re ██████ (.2). | 2,240.00 |
| 8/16/10 | BJW | 6.00 | { L110 } {A102} Researched ██████. | 2,400.00 |
| 8/16/10 | BLD | 2.50 | { L190 } {A104} Reviewed ██████. | 925.00 |
| 8/16/10 | KAP | 1.40 | { L120 } {A103} Drafted ██████. | 518.00 |
| 8/16/10 | KAP | .50 | { L110 } {A105} Conferred with W. Thomson re ██████. | 185.00 |
| 8/16/10 | KAP | 1.20 | { L110 } {A103} Revised ██████. | 444.00 |
| 8/16/10 | KAP | 1.20 | { L110 } {A103} Revised ██████. | 444.00 |
| 8/16/10 | KAP | .30 | { L110 } {A104} Reviewed documents ██████. | 111.00 |
| 8/16/10 | KAP | .50 | { L110 } {A105} Conferred with D. McMeyer re ██████. | 185.00 |
| 8/16/10 | KAP | 2.00 | { L110 } {A104} Reviewed ██████. | 740.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/16/10 | KAP | 1.80 | { L110 } {A104} Reviewed ██████ ███████. | 666.00 |
| 8/16/10 | KAP | 2.00 | { L110 } {A104} Reviewed ████████ | 740.00 |
| 8/16/10 | KAP | .30 | { L110 } {A105} Conferred with D. Layden re ██ █████ | 111.00 |
| 8/16/10 | MZH | .50 | { L120 } {A105} Telephone conference with D. Bradford, ████████ ██████ and drafted e-mail ███ re same. | 375.00 |
| 8/16/10 | SEB | 2.00 | { L120 } {A104} Reviewed emails (.3); studied W. ████████ (.7); studied ████ (.1); studied ████ (.8); drafted ████ (.1). | 740.00 |
| 8/16/10 | SEB | .60 | { L110 } {A104} Reviewed documents ████ | 222.00 |
| 8/16/10 | AAM | 1.10 | { L140 } {A110} Exported documents for attorney review and advised S. McGee re the same. | 258.50 |
| 8/16/10 | DFM | 12.50 | { L190 } {A105} Conferred with W. Thomson re ██ ███ (.2); reviewed emails ████ (2.2); began reviewing ████ (1.9); created ████ (1.2); continued reviewing ████ (2.0); conferred with W. Thomson (.1); completed reviewing ████ (.8); started reviewing ████ (1.7); responded to questions re ████ (.5); continued looking at ████ (1.9). | 4,625.00 |
| 8/16/10 | DOG | 6.00 | { L140 } {A110} Assembled combined binder ████ (1.7); drafted index re same (1.3); reviewed ████ (1.0); assembled binders █ ████ (1.7); conferred with S. McGee re project status (0.3). | 960.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/16/10 | SKM | 6.00 | { L140 } {A110} Reviewed and organized ██████ (3.0); reviewed and organized documents ████████ (3.0). | 1,650.00 |
|---------|-----|------|------|----------|
| 8/16/10 | ZM | 1.00 | {L190} {A110} Completed loading production documents received into CaseLogistix (.5); quality checked same (.5). | 275.00 |
| 8/17/10 | KW | 2.50 | { L140 } {A110} Worked on preparation of ██████ ██████ binder responsive to S. McGee's instructions (2.3); arranged for duplication of ██████ binders for attorney review (.2). | 425.00 |
| 8/17/10 | DJB | 4.30 | { L190 } {A107} Telephone conference with ██████ (.5); telephone conference with ██████ (.8); revised ██████ (1.0); analyzed ██████ (.8); telephone conference with ██████ re issues ██████ (.5); analyzed ██████ issues (.7). | 3,977.50 |
| 8/17/10 | DCL | 10.50 | { L110 } {A105} Reviewed D. Bradford email (.1); email correspondence with ██████ (.2); reviewed ██████ (.3); emailed ██████ (.1); emailed ██████ (.3); met with D. Bradford (.4); reviewed D. Sondgeroth ██████ (.4); conferred with ██████ and ██████ (.5); revised ██████ (2.6); telephone conference with ██████ (.3); email correspondence with D. Bradford and D. Weiss re ██████ (.4); reviewed and analyzed ██████ (2.9); prepared for ██████ (2.0). | 6,300.00 |
| 8/17/10 | DW | 9.20 | { L210 } {A104} Reviewed and analyzed ██████ ██████ (2.0); ██████ revised ██████ (2.0); reviewed and analyzed ██████ (1.2); reviewed and analyzed documents ██████ (2.0); reviewed and analyzed | 5,520.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 31



documents (1.0); email correspondence with D. Bradford and team re ███████████████████ (.50); conferred with D. Layden re ██████████████ (.50).

| | | | | |
|---|---|---|---|---|
| 8/17/10 | DAS | 8.60 | { L210 } {A104} Reviewed | 4,644.00 |

reviewed ████ (1.30);

(.9); compared (1.7); discussed additional documents concerning same with D. McMeyer (.3); reviewed (.4); edited (2.50); edited (1.50).

| | | | | |
|---|---|---|---|---|
| 8/17/10 | BMY | 3.40 | { L190 } {A104} Reviewed █████ materials (3.10); office conferences with D. Sondergroth and W. Thomson re ████████ (.20); telephone conference with D Weiss re same (.10). | 1,853.00 |

| | | | | |
|---|---|---|---|---|
| 8/17/10 | AWV | 3.00 | { L190 } {A101} Prepared for ███████ (2.0); reviewed (1.0). | 1,620.00 |

| | | | | |
|---|---|---|---|---|
| 8/17/10 | WAT | 9.10 | { L190 } {A104} Analyzed documents ████ (3.1); revised (1.1); reviewed ████ (.5); discussed ████ issues with A. Vail (.4); updated (.5); analyzed documents re ████ (2.8); analyzed (.7). | 4,641.00 |

Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/17/10 | NAK | 2.60 | { L110 } {A103} Revised ███████ (2.4); emails to team re ███ (.2). | 1,040.00 |
|---------|-----|------|------|-----------|
| 8/17/10 | BJW | 6.00 | { L110 } {A102} Researched ███████. | 2,400.00 |
| 8/17/10 | BLD | 1.50 | { L190 } {A104} Reviewed ███ documents ███. | 555.00 |
| 8/17/10 | BLD | 1.90 | { L190 } {A104} Reviewed ███. | 703.00 |
| 8/17/10 | BLD | 2.00 | { L190 } {A104} Analyzed ███. | 740.00 |
| 8/17/10 | KAP | .60 | { L110 } {A104} Reviewed ███. | 222.00 |
| 8/17/10 | KAP | .30 | { L110 } {A105} Conferred with W. Thomson re ██. | 111.00 |
| 8/17/10 | KAP | .30 | { L110 } {A105} Conferred with A. Vail re ██. | 111.00 |
| 8/17/10 | KAP | 2.30 | { L110 } {A104} Reviewed documents re ███. | 851.00 |
| 8/17/10 | KAP | 1.80 | { L110 } {A104} Reviewed ███. | 666.00 |
| 8/17/10 | KAP | 2.00 | { L110 } {A104} Reviewed ███. | 740.00 |
| 8/17/10 | KAP | 2.30 | { L110 } {A104} Reviewed ███. | 851.00 |
| 8/17/10 | KAP | 2.00 | { L110 } {A104} Reviewed ███. | 740.00 |
| 8/17/10 | SEB | 4.80 | { L110 } {A103} Drafted ███. | 1,776.00 |
| 8/17/10 | SEB | 1.80 | { L110 } {A104} Reviewed ███ documents. | 666.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 33

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 8/17/10 | DFM | 11.60 | { L190 } {A104} Reviewed ██████ (2.2); looked for ██████ (.9); examined ██████ (1.4); circulated documents for ██████ team review (.4); continued reviewing ██████ (1.8); started on ██████ ██████ (1.9); completed reviewing ██████ (1.7); completed ██████ ██████ (1.3). | 4,292.00 |
| 8/17/10 | DOG | 3.00 | { L140 } {A110} Reviewed CaseLogistix database ██████ (0.3); pulled ██████ from CaseLogistix database and saved same to L drive (2.5); conferred with digital document center re blowback ██████ ██████ as directed by S. McGee (0.2). | 480.00 |
| 8/17/10 | SKM | 3.00 | { L140 } {A110} Gathered and organized documents ██████. | 825.00 |
| 8/17/10 | RRO | .50 | {L190} {A110} Replaced images for 2730 documents within the Caselogistix library ██████ | 137.50 |
| 8/17/10 | LCW | 1.00 | { L140 } {A110} Provided users with CaseLogistics access and updated user profiles as requested by the assigned case manager (.8); answered various questions (.2) | 275.00 |
| 8/17/10 | DQH | 2.50 | { L140 } {A110} Reviewed communications between A. Moeller and S. McGee re ██████ ██████ database (.30); reviewed ██████ ██████ searches and saved search results for S. McGee's review (.90); prepared tag of same search results and prepared blowback set of same documents (.50); communicated with S. McGee re same (.40); provided B. Yusim with access to SharePoint site (.20); provided B. Dougherty access to CaseLogistix database (.20). | 687.50 |
| 8/17/10 | ZM | 1.00 | {L190} {A110} Loaded production documents received into CaseLogistix (.5); quality checked same (.5). | 275.00 |

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/17/10 | DBB | .50 | {L190} {A110} Worked on separating replacement documents from new documents received in incoming production and updating database. | 137.50 |
| 8/18/10 | KW | .30 | { L140 } {A110} Arranged for duplication of ▮ ▮▮▮▮▮ binder per S. McGee's request. | 51.00 |
| 8/18/10 | DJB | 6.80 | { L190 } {A107} Telephone conference with ▮▮▮▮ (1.0); telephone conference with ▮▮▮▮ ▮▮▮▮ (1.2); telephone conference with ▮▮▮▮ (.3); telephone conference with ▮▮▮▮ (1.0); telephone conference with ▮▮▮▮ (.8); analyzed ▮▮▮ issues (.5); edited ▮▮▮ (1.3); reviewed ▮▮▮ (.7). | 6,290.00 |
| 8/18/10 | DCL | 7.90 | { L110 } {A104} Reviewed B. Dougherty email re ▮▮▮ (.2); participated in call with ▮▮▮▮ (1.2); email correspondence with ▮▮▮▮ (.3); met with D. Bradford and D. Weiss (.5); telephone conference with ▮▮▮ (.3); telephone conference with ▮▮▮ and D. Weiss (1.0); telephone conference with ▮▮▮ and D. Weiss (.5); analyzed ▮▮▮ (3.9). | 4,740.00 |
| 8/18/10 | DW | 10.20 | { L210 } {A104} Reviewed and analyzed ▮▮▮ and conferred with D. Bradford re same (1.0); drafted ▮▮▮ (1.5); conferred with D. Bradford, D. Layden, and ▮▮▮ (1.0); conferred with ▮▮▮ (.60); revised ▮▮▮ (2.0); revised ▮▮▮ (1.4); prepared for ▮▮▮ (1.5); conferred with D. Layden re ▮▮▮ (.70); reviewed ▮▮▮ (.50). | 6,120.00 |

Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/18/10 | DAS | 9.20 | { L210 } {A104} Reviewed ▮▮▮ (1.8); drafted ▮▮▮ and discussed same with D. Layden (.8); reviewed ▮▮▮ documents and ▮▮▮ (2.4); discussed ▮▮▮ issues with D. Weiss (.2); coordinated ▮▮▮ (1.5); reviewed ▮▮▮ (2.5). | 4,968.00 |
|---|---|---|---|---|
| 8/18/10 | AWV | 3.00 | { L190 } {A104} Reviewed ▮▮▮ materials, ▮▮▮ (1.5); reviewed ▮▮▮ (.5); studied ▮▮▮ (1.0). | 1,620.00 |
| 8/18/10 | WAT | 6.70 | { L190 } {A104} Analyzed documents ▮▮▮ (2.9); reviewed ▮▮▮ (.3); updated ▮▮▮ (.4); analyzed documents regarding ▮▮▮ (3.1). | 3,417.00 |
| 8/18/10 | NAK | .70 | { L110 } {A105} Telephone conference with D. Sondgeroth re documents ▮▮▮ (.1); emails to D. McMeyer re same (.1); reviewed ▮▮▮ documents ▮▮▮ (.5). | 280.00 |
| 8/18/10 | BJW | 2.00 | { L110 } {A102} Finished researching ▮▮▮ and sent findings to D. Weiss. | 800.00 |
| 8/18/10 | BLD | 2.00 | { L190 } {A104} Analyzed ▮▮▮. | 740.00 |
| 8/18/10 | BLD | 2.00 | { L190 } {A104} Reviewed ▮▮▮. | 740.00 |
| 8/18/10 | BLD | 2.50 | { L190 } {A104} Reviewed ▮▮▮ documents ▮▮▮. | 925.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/18/10 | BLD | 3.00 | { L190 } {A103} Drafted ███████ | 1,110.00 |
| 8/18/10 | BLD | 1.60 | { L190 } {A103} Revised ███████ | 592.00 |
| 8/18/10 | BLD | 2.70 | { L190 } {A103} Drafted ██████. | 999.00 |
| 8/18/10 | KAP | .40 | { L110 } {A103} Drafted ██████ for W. Thomson. | 148.00 |
| 8/18/10 | KAP | .50 | { L110 } {A104} Reviewed █████. | 185.00 |
| 8/18/10 | KAP | 2.00 | { L110 } {A104} Reviewed █████ documents █ | 740.00 |
| 8/18/10 | KAP | .30 | { L110 } {A105} Conferred with W. Thomson re █. | 111.00 |
| 8/18/10 | KAP | 1.80 | { L110 } {A104} Reviewed ██████ | 666.00 |
| 8/18/10 | KAP | 1.70 | { L110 } {A104} Reviewed ██████ | 629.00 |
| 8/18/10 | KAP | .60 | { L110 } {A104} Reviewed ████ | 222.00 |
| 8/18/10 | KAP | 1.50 | { L110 } {A104} Reviewed ██████ | 555.00 |
| 8/18/10 | MZH | 4.60 | { L120 } {A106} Telephone conference with ██ D. Bradford re ████ (1.2); attended to ████ (1.7); multiple telephone conferences and e-mails with L. Raiford re same (.6); drafted memorandum to D. Bradford re same (1.1). | 3,450.00 |
| 8/18/10 | SEB | 1.00 | { L210 } {A104} Reviewed ██████. | 370.00 |

Federal Identification No. 36-2192554

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 37

| 8/18/10 | LSR | 7.50 | { L210 } {A105} Conferred with M. Hankin re ▮▮▮ (.3); researched ▮▮▮ (4.1); researched ▮▮▮ (1.0); drafted ▮▮▮ (2.1). | 2,775.00 |

| 8/18/10 | DFM | 12.70 | { L190 } {A104} Began looking at ▮▮▮ (1.7); read ▮▮▮ (1.0); reviewed ▮▮▮ ( 2.0); conferred with W. Thomson re ▮▮▮ (.3); reviewed ▮▮▮ and sent copies to team (1.9); began assembling ▮▮▮ (0.8); conferred with D. Sondgeroth re ▮▮▮ (.6); located copy of ▮▮▮ (1.7); conferred with W. Thomson (.3); conferred with D. Sondgeroth (.2); printed copies ▮▮▮ (.3); began ▮▮▮ (1.9). | 4,699.00 |

| 8/18/10 | DOG | 4.50 | { L140 } {A110} Assembled binders re ▮▮▮ (1.8); conducted searches in CaseLogistix for ▮▮▮ (1.7); supplemented binders and reviewed for accuracy (1.0). | 720.00 |

| 8/18/10 | SKM | 3.50 | { L140 } {A110} Gathered and organized documents ▮▮▮ | 962.50 |

| 8/18/10 | DQH | .80 | { L140 } {A110} Prepared ▮▮▮ documents ▮▮▮ to be copied and imported into database from different CaseLogistix database. | 220.00 |

| 8/18/10 | DQH | 1.20 | {L190} {A110} Conducted quality control checks to confirm ▮▮▮ documents were loaded (.5); conducted search for ▮▮▮ documents and saved search results for S. McGee's review (.7). | 330.00 |

Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/18/10 | MS | 1.00 | {L190} {A110} Began performing second level quality control checks on data overlaid on the database. | 275.00 |
|---|---|---|---|---|
| 8/19/10 | KW | .50 | { L140 } {A110} Arranged for duplication of ▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇ binders and distributed same to reviewing attorneys per S. McGee's request. | 85.00 |
| 8/19/10 | DJB | 4.30 | { L190 } {A107} Telephone conference with ▇▇▇▇ ▇▇▇▇▇▇▇ (1.0); telephone conference with ▇▇▇ re ▇▇ issues (1.0); telephone conference with ▇▇▇ re ▇▇ issues (.5); analyzed ▇▇▇▇ documents (1.5); office conference with D. Weiss re ▇▇▇▇ issues (.3). | 3,977.50 |
| 8/19/10 | DCL | 5.40 | { L110 } {A105} Emailed D. Bradford ▇▇▇▇▇ (.7); email correspondence with D. McMeyer (.2); prepared for ▇▇▇▇▇▇▇▇ (.5); participated in ▇▇▇ (.8); telephone conferences with B. Dougherty (.3); telephone conference with ▇▇▇▇▇ (.2); emailed D. Bradford re same (.1); participated in call with ▇▇▇▇ (.8); prepared for ▇▇▇▇▇ (1.8). | 3,240.00 |
| 8/19/10 | DW | 9.10 | { L210 } {A103} Revised ▇▇▇▇▇▇▇▇▇ (2.0); contacted ▇▇▇▇▇▇▇▇ (2.0); prepared for ▇▇▇▇ including conferring with D. Sondergroth (1.5); ▇▇▇▇▇▇ (1.50); conferred with D. Bradford and D. Layden re ▇▇▇▇▇ (1.0); conferred with D. Bradford and team re ▇▇▇▇▇ (.60); reviewed and analyzed B. Dougherty memorandum re ▇▇▇▇ documents (.50). | 5,460.00 |
| 8/19/10 | DAS | 6.30 | { L210 } {A107} Participated in portions of call with ▇▇▇▇▇ and discussed same with D. Bradford (.4); prepared ▇▇▇▇▇▇▇▇ and reviewed ▇▇ documents related to same (1.7); discussed with D. Weiss ▇▇▇▇▇ (1.00); attended ▇▇▇▇▇▇ (1.8); | 3,402.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

participated in ████████████████
████ (.4); communicated with S. McGee to locate
documentation ████████████████
(.3); reviewed materials ████████
████████████████████████████
████ (.7).

| | | | | | |
|---|---|---|---|---|---|
| 8/19/10 | BMY | 5.30 | { L190 } {A104} Reviewed ██████ materials ██ ████████. | | 2,888.50 |
| 8/19/10 | WAT | 5.90 | { L190 } {A104} Reviewed documents ████████████ (2.4); participated in ████████ (.7); drafted summary ████ (.8); analyzed documents regarding ████████████ (.8); reviewed documents concerning ████████ (1.2). | | 3,009.00 |
| 8/19/10 | NAK | 7.70 | { L110 } {A103} Revised ████████████████████████████ (7.7). | | 3,080.00 |
| 8/19/10 | BLD | .30 | { L190 } {A105} Conferred with S. McGee and D. Weiss re ████████. | | 111.00 |
| 8/19/10 | BLD | .80 | { L190 } {A104} Reviewed ████████ ████████. | | 296.00 |
| 8/19/10 | BLD | .90 | { L190 } {A104} Reviewed ████████. | | 333.00 |
| 8/19/10 | BLD | 1.80 | { L190 } {A104} Reviewed ████████ ██. | | 666.00 |
| 8/19/10 | KAP | .50 | { L110 } {A104} Reviewed ████████ ██. | | 185.00 |
| 8/19/10 | KAP | .40 | { L110 } {A104} Reviewed ████████ ██. | | 148.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | | Hours | Description | Amount |
|---|---|---|---|---|
| 8/19/10 | DFM | 10.00 | { L190 } {A104} Reviewed ██████ (1.1); ensured ████ (1.3); continued reviewing ████ (1.9); reviewed ████ (2.0); reviewed ████ (1.8); drafted email ████ (1.2); conferred with ████ and D. Bradford (0.5); sent email ████ (.2). | 3,700.00 |
| 8/19/10 | DOG | 2.50 | { L140 } {A110} Pulled documents ████ and saved to L drive in preparation for blowback (1.6); reviewed ████ for S. McGee review (0.9). | 400.00 |
| 8/19/10 | SKM | 1.70 | { L140 } {A110} Gathered and organized documents for ████. | 467.50 |
| 8/19/10 | DQH | .50 | { L140 } {A110} Communicated with Data Management Team re ████ documents ████ being copied and imported into database from different CaseLogistix database (.30); communicated with S. McGee re same (.20). | 137.50 |
| 8/19/10 | DBB | 4.50 | { L140 } {A110} Began importing ████. | 1,237.50 |
| 8/20/10 | KW | 3.50 | { L140 } {A110} Worked on updating and revising case SharePoint site for case preparation and case team review. | 595.00 |
| 8/20/10 | DCL | 5.50 | { L110 } {A107} ████ (.7); emailed ████ re same (.1); worked on revising ████ (3.2); conferred with W. Thomson re same (.3); conferred with D. Weiss re ████ (.4); reviewed ████ documents (.8). | 3,300.00 |
| 8/20/10 | DW | 4.50 | { L210 } {A103} Prepared ████ (2.0); revised ████ (.80); reviewed and analyzed ████ (.70); reviewed and analyzed ████ binder ████ (1.0). | 2,700.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 41

| 8/20/10 | DAS | 4.30 | { L210 } {A111} Participated in ███████ (1.00); reviewed materials to prepare for same (.6); reviewed documents ████████ (.8); drafted (1.5); drafted (.4). | 2,322.00 |
| 8/20/10 | BMY | 2.00 | { L190 } {A105} Conferred with D. McMeyer re ███ (.20); reviewed ███ materials memoranda (1.7); office conference with D. Layden re ███████ (.10). | 1,090.00 |
| 8/20/10 | WAT | 2.40 | { L190 } {A108} Participated in ███ (.6); reviewed documents ███ (.4); reviewed documents ███ (1.1); updated (.3). | 1,224.00 |
| 8/20/10 | NAK | 7.50 | { L110 } {A103} Revised ███████ (7.5). | 3,000.00 |
| 8/20/10 | BLD | 1.30 | { L190 } {A104} Reviewed ███. | 481.00 |
| 8/20/10 | BLD | .90 | { L190 } {A104} Reviewed ███. | 333.00 |
| 8/20/10 | BLD | 2.50 | { L190 } {A104} Reviewed ███ documents. | 925.00 |
| 8/20/10 | MZH | 1.10 | { L120 } {A104} Reviewed ███ (.4); drafted e-mail to L. Raiford and attention to ███ (.7). | 825.00 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/20/10 | DFM | 7.40 | { L190 } {A104} Read email re ███████ (.4); forwarded ████████ (.1); conferred with B. Yusim re ████ (.8); revised ██████████ and sent to team (.3); reviewed ████████ (2.4); conferred with W. Thomson (.2); read ████ (.8); finished reviewing ████ (1.7); reviewed ██████ with D. Layden (.7). | 2,738.00 |
| 8/20/10 | SKM | 2.00 | { L140 } {A110} Organized document productions for attorney review. | 550.00 |
| 8/20/10 | DQH | 1.30 | { L140 } {A110} Communicated with Data Management Team re import of ████ production documents and ██████ (.60); conducted quality control checks to confirm production documents were copied and imported correctly (.50); communicated with S. McGee re same (.20). | 357.50 |
| 8/20/10 | DBB | .50 | { L140 } {A110} Completed importing ██████ database. | 137.50 |
| 8/21/10 | DJB | .40 | { L190 } {A106} E-mail to ██████. | 370.00 |
| 8/21/10 | DCL | 2.00 | { L110 } {A105} Email correspondence with D. Bradford and D. Weiss (.5); researched ██████ (1.2); emailed D. McMeyer re same (.1); emailed ██████ (.2). | 1,200.00 |
| 8/21/10 | DW | .50 | { L210 } {A105} E-mail correspondence with D. Bradford and D. Layden re ██████ and research re same. | 300.00 |
| 8/21/10 | KAP | 1.00 | { L110 } {A104} Reviewed documents ████ ██. | 370.00 |
| 8/21/10 | DFM | 2.70 | { L190 } {A105} Conferred with D. Layden (.2); searched for and reviewed documents ██████ (1.3); searched for and reviewed documents ██████ (1.2). | 999.00 |
| 8/22/10 | DCL | .20 | { L110 } {A104} Reviewed ██████. | 120.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/22/10 | DFM | 1.30 | { L190 } {A105} Finished searching for ▮▮▮ ▮ (1.0); located ▮ document (.2); emailed D. Layden (.1). | 481.00 |
|---|---|---|---|---|
| 8/23/10 | DJB | 1.00 | { L190 } {A106} Office conference with ▮▮▮ re ▮▮▮. | 925.00 |
| 8/23/10 | DCL | 4.20 | { L110 } {A104} Analyzed ▮▮▮ (2.1); revised ▮▮▮ (1.8); telephone conference with ▮▮▮ (.3). | 2,520.00 |
| 8/23/10 | DW | 3.20 | { L190 } {A104} Reviewed and analyzed ▮▮▮ (1.5); reviewed and analyzed ▮▮▮ (1.20); revised ▮▮▮ (.50). | 1,920.00 |
| 8/23/10 | DAS | 5.00 | { L210 } {A103} Edited draft memorandum ▮▮▮ (2.6); edited draft memorandum ▮▮▮ (2.40). | 2,700.00 |
| 8/23/10 | WAT | .80 | { L190 } {A102} Reviewed documents ▮▮▮ (.6); discussed matter with D. Sondergoth (.2). | 408.00 |
| 8/23/10 | BJW | 6.50 | { L120 } {A102} Researched ▮▮▮ (3.5); researched ▮▮▮ (3.0). | 2,600.00 |
| 8/23/10 | KAP | .80 | { L110 } {A104} Reviewed documents ▮▮▮ | 296.00 |
| 8/23/10 | KAP | .30 | { L110 } {A105} Conferred with W. Thomson re ▮▮▮. | 111.00 |
| 8/23/10 | DFM | 6.30 | { L190 } {A104} Read ▮▮▮ (1.7); worked on ▮▮▮ (2.2); began review ▮ (2.4). | 2,331.00 |
| 8/23/10 | ML | 5.00 | { L140 } {A105} Met with W. Thomson re ▮▮▮ (.5); reviewed ▮▮▮ material (4.5). | 1,300.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/23/10 | DQH | .70 | { L140 } {A110} Conducted quality control checks to confirm markup PDFs for ████████ documents, exported from ████████ CaseLogistix database, were loaded correctly (.50); communicated with S. McGee re same (.20). | 192.50 |
| 8/24/10 | DW | 2.80 | { L190 } {A104} Reviewed and analyzed ████████ (1.50); reviewed and analyzed ████████ (1.3). | 1,680.00 |
| 8/24/10 | DAS | 1.50 | { L210 } {A103} Edited draft memorandum ████████ (1.00); discussed same with W. Thomson (.3); conferred with D. Bradford re issues ████████ (.2) | 810.00 |
| 8/24/10 | WAT | 1.30 | { L190 } {A104} Reviewed and revised ████ (.7); discussed same with D. Sondergoth (.2); reviewed ████ document ████ (.4). | 663.00 |
| 8/24/10 | BJW | 6.00 | { L120 } {A102} Researched ████████ (3.0); researched ████████ (2.8); sent email ████████ (.2). | 2,400.00 |
| 8/24/10 | BLD | .20 | { L190 } {A104} Reviewed ████████. | 74.00 |
| 8/24/10 | DFM | 6.50 | { L190 } {A104} Continued reviewing ████ (5.7); read ████ (0.4); conducted ████ (0.4). | 2,405.00 |
| 8/24/10 | DQH | 1.30 | {L190} {A110} Reviewed ████ production documents and prepared same to be loaded into database (.5); communicated with Data Management Team re same (.3); conducted quality control checks to confirm ████ updated production documents were loaded (.5). | 357.50 |
| 8/24/10 | DBB | .70 | {L190} {A110} Loaded ████ replacement production images and removed previous copies from network. | 192.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/25/10 | DJB | .50 | { L190 } {A107} Telephone conference with ███ re issues (.5); analyzed ████ (.5); prepared for ██████████ (.5). | 462.50 |
|---|---|---|---|---|
| 8/25/10 | DCL | .70 | { L110 } {A105} Email correspondence with D. Bradford and D. Weiss (.2); telephone conference with ██ ████████ (.3); emailed ████████ ████ (.2). | 420.00 |
| 8/25/10 | DW | 2.00 | { L190 } {A104} Reviewed and revised ████████ ████████ (1.6); ████ reviewed and analyzed ██████████ ████████ (.40). | 1,200.00 |
| 8/25/10 | WAT | .60 | { L190 } {A104} Analyzed ████████████████. | 306.00 |
| 8/25/10 | DFM | 8.10 | { L190 } {A104} Continued reviewing ████████ ████ (3.3); pulled ████ (0.2); began reviewing ██████████ ████ (2.6); ████████ (2.0). | 2,997.00 |
| 8/25/10 | PXR | 2.00 | {L190} {A110} Searched and retrieved ████████ ████████ from CaseLogistix (1.0); gathered and organized same for D. McMeyer review per S. McGee request (1.0). | 340.00 |
| 8/25/10 | DG | 1.20 | {L190} {A110} Prepared ████████ production documents for load into the ████████████ ████ CaseLogistix review database (.5); loaded same data into database (.3); generated production PDFs for review (.2); performed quality checks and released for second level quality control check (.2). | 330.00 |
| 8/25/10 | DQH | .30 | { L140 } {A110} Communicated with S. McGee re disk of new production documents ████████. | 82.50 |
| 8/25/10 | DQH | .80 | {L190} {A110} Reviewed ████████ production documents and prepared same to be loaded into database (.7); communicated with Data Management Team re same (.1). | 220.00 |
| 8/25/10 | MS | .50 | {L190} {A110} Began performing second level quality control checks on production data and endorsed images loaded for review. | 137.50 |

Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 46

| 8/26/10 | DJB | .20 | { L190 } {A106} Responded to ▮▮▮▮▮▮ ▮▮▮ | 185.00 |
|---|---|---|---|---|
| 8/26/10 | DCL | .50 | { L110 } {A104} Reviewed D. Bradford emails (.3); telephone conference with D. Weiss (.2). | 300.00 |
| 8/26/10 | DAS | .10 | { L210 } {A105} Reviewed communication from D. Bradford re ▮▮▮▮▮▮▮. | 54.00 |
| 8/26/10 | DFM | 5.00 | { L190 } {A104} Read ▮▮▮▮▮▮ (0.1); reviewed ▮▮▮▮▮▮ (2.4); examined hard copies ▮▮▮▮▮▮ (2.0); ▮▮▮▮ (0.5) | 1,850.00 |
| 8/26/10 | DQH | 1.50 | { L140 } {A110} Communicated with S. McGee re ▮▮▮▮▮▮ production documents (.30); prepared same production documents to be loaded into database (.60); communicated with Data Management Team re same (.20); conducted quality control checks (.30); communicated with S. McGee re same (.10) | 412.50 |
| 8/26/10 | DQH | .70 | {L190} {A110} Reviewed and prepared ▮▮▮▮ production documents to be loaded into database (.6); communicated with Data Management Team re same (.1). | 192.50 |
| 8/26/10 | DBB | .80 | { L140 } {A110} Completed loading incoming production into CaseLogistix review platform. | 220.00 |
| 8/27/10 | DCL | .70 | { L110 } {A103} Drafted letter to ▮▮▮ (.3); reviewed ▮▮▮▮▮ (.4). | 420.00 |
| 8/27/10 | NAK | .70 | { L110 } {A103} Revised ▮▮▮▮▮▮▮. | 280.00 |
| 8/27/10 | DFM | .40 | { L190 } {A104} Completed review of ▮▮▮▮ ▮▮▮▮▮. | 148.00 |
| 8/27/10 | DQH | 1.00 | {L190} {A110} Conducted quality control check of ▮▮▮▮ production documents loaded into database (.3); prepared ▮▮▮▮ production documents to be loaded into database (.5); communicated with Data Management Team re same (.2). | 275.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/27/10 | MS | .30 | {L190} {A110} Began converting and troubleshooting new documents then loading, quality checking and preparing second level quality check request for review in CaseLogistics. | 82.50 |
| 8/29/10 | MS | .20 | {L190} {A110} Began quality checking and loading review or endorsed data and images. | 55.00 |
| 8/31/10 | KW | .50 | { L140 } {A110} Reviewed case files for material ██████████████. | 85.00 |
| | | 1,140.00 | PROFESSIONAL SERVICES | 528,914.00 |

## DISBURSEMENTS

| 8/04/10 | Photocopy Expense | 2.10 |
| 8/05/10 | Photocopy and Related Expenses | 132.62 |
| 8/05/10 | Photocopy Expense | 30.00 |
| 8/05/10 | Photocopy Expense | 412.20 |
| 8/06/10 | Photocopy Expense | 18.00 |
| 8/06/10 | Photocopy Expense | 174.40 |
| 8/07/10 | Photocopy Expense | 43.90 |
| 8/09/10 | Photocopy and Related Expenses | 72.60 |
| 8/09/10 | Photocopy Expense | 36.60 |
| 8/10/10 | Photocopy and Related Expenses | 12.00 |
| 8/10/10 | Photocopy Expense | 10.80 |
| 8/11/10 | Photocopy and Related Expenses | 72.60 |
| 8/11/10 | Photocopy Expense | 4.20 |
| 8/12/10 | Photocopy and Related Expenses | 111.50 |
| 8/12/10 | Photocopy Expense | 218.50 |
| 8/12/10 | Photocopy Expense | 18.80 |
| 8/13/10 | Photocopy and Related Expenses | 223.00 |
| 8/13/10 | Photocopy Expense | 36.50 |
| 8/13/10 | Photocopy Expense | 8.60 |
| 8/15/10 | Photocopy Expense | 11.30 |
| 8/16/10 | Photocopy and Related Expenses | 511.80 |
| 8/16/10 | Photocopy Expense | 291.40 |
| 8/16/10 | Photocopy Expense | 146.10 |
| 8/17/10 | Photocopy and Related Expenses | 1,778.20 |
| 8/17/10 | Photocopy Expense | 12.20 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 48

| | | |
|---|---|---:|
| 8/17/10 | Photocopy Expense | 53.90 |
| 8/18/10 | Photocopy and Related Expenses | 190.80 |
| 8/18/10 | Photocopy Expense | 12.60 |
| 8/18/10 | Photocopy Expense | 67.50 |
| 8/19/10 | Photocopy and Related Expenses | 110.70 |
| 8/19/10 | Color Network Printing | 30.80 |
| 8/19/10 | Photocopy Expense | 116.50 |
| 8/19/10 | Photocopy Expense | 552.60 |
| 8/20/10 | Photocopy Expense | 1.00 |
| 8/23/10 | Photocopy Expense | 1.10 |
| 8/25/10 | Photocopy and Related Expenses | 171.60 |
| 8/25/10 | Photocopy Expense | 2.50 |
| 8/27/10 | Photocopy Expense | 3.50 |
| 8/31/10 | Westlaw Research | 7,994.73 |
| | TOTAL DISBURSEMENTS | 13,699.75 |

**INVOICE TOTAL**                         **$ 542,613.75**

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|------|------:|-----:|-------:|
| DAVID J. BRADFORD | 74.70 | 925.00 | 69,097.50 |
| CATHERINE L. STEEGE | 1.40 | 775.00 | 1,085.00 |
| MARC B. HANKIN | 12.10 | 750.00 | 9,075.00 |
| DANIEL J. WEISS | 65.60 | 600.00 | 39,360.00 |
| DAVID C. LAYDEN | 133.30 | 600.00 | 79,980.00 |
| BRADLEY M. YUSIM | 12.00 | 545.00 | 6,540.00 |
| ANDREW W. VAIL | 14.20 | 540.00 | 7,668.00 |
| DOUGLAS A. SONDGEROTH | 66.70 | 540.00 | 36,018.00 |
| WADE A. THOMSON | 109.40 | 510.00 | 55,794.00 |
| BRIAN J. WILSON | 34.00 | 400.00 | 13,600.00 |
| NICHOLAS A. KURK | 78.90 | 400.00 | 31,560.00 |
| BRIAN L. DOUGHERTY | 70.10 | 370.00 | 25,937.00 |
| DOUGLAS F. MCMEYER | 157.30 | 370.00 | 58,201.00 |
| KYLE A. PALAZZOLO | 98.70 | 370.00 | 36,519.00 |
| LANDON S. RAIFORD | 10.10 | 370.00 | 3,737.00 |
| SOFIA E. BILLER | 51.70 | 370.00 | 19,129.00 |
| DANIEL BIEMER | 7.00 | 275.00 | 1,925.00 |
| DANNY A. HUERTA | 20.50 | 275.00 | 5,637.50 |
| DARYL GARDNER | 1.20 | 275.00 | 330.00 |
| LEAH C. WAXELL | 1.00 | 275.00 | 275.00 |
| MARGARET SMALL | 6.00 | 275.00 | 1,650.00 |
| MICHAEL D. CICHY | 12.50 | 275.00 | 3,437.50 |
| ROBERT R. OHTON, JR. | 1.30 | 275.00 | 357.50 |
| SHAWN K. MCGEE | 35.00 | 275.00 | 9,625.00 |
| ZULAIKHA MASTER | 6.00 | 275.00 | 1,650.00 |
| MICHAEL LOVERNICK | 5.00 | 260.00 | 1,300.00 |
| ANTHONY A. MOELLER | 7.40 | 235.00 | 1,739.00 |
| KENNETH S. WALDMANN | 15.30 | 170.00 | 2,601.00 |
| PANAGIOTA RAMOS | 3.00 | 170.00 | 510.00 |
| DANIEL O. GARCIA | 28.60 | 160.00 | 4,576.00 |
| TOTAL | 1,140.00 | | 528,914.00 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10164

THE TRIBUNE COMPANY                                    SEPTEMBER 30, 2010
435 NORTH MICHIGAN AVENUE                         INVOICE #  9178356
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DAVID P. ELDERSVELD, ESQ.

### FEE APPLICATION

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2010                                                    $4,078.50

DISBURSEMENTS                                                                      0.00

                                              TOTAL INVOICE          $4,078.50

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL 60611-4041                                         INVOICE # 9178356
ATTN: DAVID P. ELDERSVELD, ESQ.


SEPTEMBER 30, 2010

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2010


FEE APPLICATION                                    MATTER NUMBER -    10164

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 8/02/10 | LSR | .40 | { L120 } {A103} Drafted email to Fee Examiner re Sixth Quarterly Fee Application. | 148.00 |
| 8/03/10 | DAS | .50 | { L210 } {A104} Reviewed bills for privileged information and reviewed proposed redactions re same. | 270.00 |
| 8/05/10 | CS | .20 | { L120 } {A104} Reviewed and revised response re fee examiner. | 155.00 |
| 8/08/10 | DJB | .50 | { L190 } {A104} Reviewed fee examiner response. | 462.50 |
| 8/11/10 | LSR | 2.10 | { L210 } {A103} Edited response to Fee Examiner re Jenner's Fourth Quarterly Fee Application (.7); drafted June fee application (1.4). | 777.00 |
| 8/12/10 | MXP | 2.60 | { L210 } {A110} Prepared exhibits to Jenner's June 2010 fee application (1.0); updated fee application re same (1.6). | 442.00 |
| 8/12/10 | LSR | .30 | { L210 } {A103} Drafted supplemental disclosure for D. Bradford. | 111.00 |
| 8/17/10 | LSR | .20 | { L210 } {A103} Edited June fee application. | 74.00 |
| 8/20/10 | LSR | .40 | { L210 } {A104} Reviewed June fee application. | 148.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/24/10 | LSR | .80 | { L210 } {A104} Reviewed Fee Examiner's initial report re Fifth Quarterly Fee Application (.3); prepared response to same (.5). | 296.00 |
|---------|-----|-----|------|--------|
| 8/25/10 | DAS | .50 | { L210 } {A104} Reviewed invoices to review proposed redactions prior to filing. | 270.00 |
| 8/26/10 | LSR | .80 | { L210 } {A103} Drafted response to Fee Examiner's report to Fifth Quarterly Fee Application. | 296.00 |
| 8/27/10 | LSR | .40 | { L210 } {A104} Edited response to Fee Examiner's report to Fifth Quarterly Fee Application. | 148.00 |
| 8/30/10 | LSR | 1.30 | { L210 } {A103} Edited response to Fee Examiner's report re Fifth Quarterly Fee Application. | 481.00 |
| | | 11.00 | PROFESSIONAL SERVICES | 4,078.50 |

**INVOICE TOTAL**                                      **$ 4,078.50**

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | | HOURS | RATE | AMOUNT |
|------|--|-------|------|--------|
| DAVID J. BRADFORD | | 0.50 | 925.00 | 462.50 |
| CATHERINE L. STEEGE | | 0.20 | 775.00 | 155.00 |
| DOUGLAS A. SONDGEROTH | | 1.00 | 540.00 | 540.00 |
| LANDON S. RAIFORD | | 6.70 | 370.00 | 2,479.00 |
| MARC A. PATTERSON | | 2.60 | 170.00 | 442.00 |
| | TOTAL | 11.00 | | 4,078.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10130

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DAVID P. ELDERSVELD, ESQ.

SEPTEMBER 30, 2010
INVOICE #  9178353

### ESOP/STAY ISSUES

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2010                                    $1,574.00

DISBURSEMENTS                                                    121.64

TOTAL INVOICE          $1,695.64

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DAVID P. ELDERSVELD, ESQ.

INVOICE # 9178353

SEPTEMBER 30, 2010

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2010

ESOP/STAY ISSUES                                    MATTER NUMBER -    10130

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 8/02/10 | DAS | .30 | { L210 } {A104} Reviewed document requests from defendants in Tribune v. Neil, et al. ███ | 162.00 |
| 8/11/10 | DAS | .30 | { L210 } {A107} Communicated with ███ at ███ re ███ document requests served by defendants in Tribune v. Neil. | 162.00 |
| 8/25/10 | DAS | 1.40 | { L210 } {A104} Reviewed files to ███ (1.0); communicated with ███ re same (.4). | 756.00 |
| 8/26/10 | DAS | .20 | { L210 } {A104} Communicated with ███ of ███ re ███ document request by defendants in Tribune v. Neil. | 108.00 |
| 8/26/10 | PXR | 1.00 | { L140 } {A110} Searched and retrieved various correspondence relating to discovery per S. McGee request. | 170.00 |
| 8/27/10 | DAS | .40 | { L210 } {A107} Communicated with ███ re ███ and ███ (.1); reviewed draft ███ (.3). | 216.00 |
|  |  | 3.60 | PROFESSIONAL SERVICES | 1,574.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## DISBURSEMENTS

| | | |
|---|---|---:|
| 7/07/10 | Pacer Charges | 68.16 |
| 7/07/10 | Pacer Charges | 16.08 |
| 8/18/10 | Photocopy Expense | 3.60 |
| 8/19/10 | Photocopy Expense | 3.40 |
| 8/19/10 | Photocopy Expense | 27.90 |
| 8/24/10 | Photocopy Expense | 2.50 |
| | TOTAL DISBURSEMENTS | 121.64 |

## INVOICE TOTAL                              $ 1,695.64

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| DOUGLAS A. SONDGEROTH | 2.60 | 540.00 | 1,404.00 |
| PANAGIOTA RAMOS | 1.00 | 170.00 | 170.00 |
| TOTAL | 3.60 | | 1,574.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                              Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10148

THE TRIBUNE COMPANY                          SEPTEMBER 30, 2010
435 NORTH MICHIGAN AVENUE                   INVOICE #  9178354
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DAVID P. ELDERSVELD, ESQ.

**DOL SUBPOENA**

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2010                                    $ 185.00

DISBURSEMENTS                                                 795.48

TOTAL INVOICE                        $ 980.48

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. 36-2192554

LAW OFFICES

## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041                                    INVOICE #  9178354
ATTN: DAVID P. ELDERSVELD, ESQ.

SEPTEMBER 30, 2010

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2010

DOL SUBPOENA                                    MATTER NUMBER -    10148

| 8/02/10 | DJB | .20 | { L190 } {A104} Analyzed request for information. | 185.00 |
|---|---|---|---|---|
| | | 0.20 | PROFESSIONAL SERVICES | 185.00 |

**DISBURSEMENTS**

| 6/30/10 | Out of Town Travel; D. Bradford, Washington, D.C., 6/24/10 (Air Fare) (Meeting with Department of Labor) | 731.18 |
|---|---|---|
| 7/13/10 | Special Messenger Service | 6.50 |
| 8/04/10 | Photocopy Expense | 17.80 |
| 8/09/10 | Photocopy Expense | 7.50 |
| 8/18/10 | Photocopy Expense | 32.50 |
| | TOTAL DISBURSEMENTS | 795.48 |

**INVOICE TOTAL**                         **$  980.48**

LAW OFFICES

## JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| DAVID J. BRADFORD | 0.20 | 925.00 | 185.00 |
| TOTAL | 0.20 | | 185.00 |

Federal Identification No. 36-2192554

**EXHIBIT B**

SUMMARY OF DISBURSEMENTS

| Description | Amount |
|---|---|
| Color Network Printing | 30.80 |
| Out of Town Travel | 731.18 |
| Pacer Charges | 84.24 |
| Photocopy and Related Expense | 3,387.42 |
| Photocopy Expense | 2,382.00 |
| Special Messenger Service | 6.50 |
| Westlaw Research | 7,994.73 |
| **Total** | **14,616.87** |