**EXHIBIT A**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10180

THE TRIBUNE COMPANY                                JULY 30, 2010
435 NORTH MICHIGAN AVENUE                    INVOICE # 9173380
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

### MORGAN STANLEY SWAP

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2010                                        $8,072.00

DISBURSEMENTS                                                      22.00

                         TOTAL INVOICE              $8,094.00

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041                                      INVOICE # 9173380
ATTN: DONALD J. LIEBENTRITT

JULY 30, 2010

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2010

MORGAN STANLEY SWAP                              MATTER NUMBER -    10180

| 6/03/10 | DJB | .30 | { L190 } {A106} Responded to client re ███. | 277.50 |
|---|---|---|---|---|
| 6/03/10 | MZH | .40 | { L120 } {A106} Drafted e-mail to ███████ ██████ (.2); drafted e-mail to D. Bradford re same (.2). | 300.00 |
| 6/08/10 | SEB | .40 | { L190 } {A103} Revised ██████████ and ██ (.3); █████████ and emailed M. Hankin re ██ (.1). | 148.00 |
| 6/09/10 | MZH | .20 | { L120 } {A107} Telephone conference with ██████ re ██████ terms. | 150.00 |
| 6/14/10 | MZH | .20 | { L120 } {A107} Telephone conferences with █████ re ███. | 150.00 |
| 6/15/10 | DJB | .30 | { L190 } {A104} Analyzed ██ comments on ████████ ████ (.2); e-mail to M. Hankin re same (.1). | 277.50 |
| 6/15/10 | MZH | 1.60 | { L120 } {A107} Telephone conference with ████ re ██████ accordingly (1.0); drafted e-mail to ████ re same and ████████ (.3); attention to ████ (.3). | 1,200.00 |
| 6/17/10 | MZH | .50 | { L120 } {A104} Attended to █████████ ██████ | 375.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                  Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 6/18/10 | DJB | .50 | { L190 } {A106} Telephone conference with █ ███████ re ████████ issues. | 462.50 |
|---------|-----|-----|---|--------|
| 6/21/10 | DJB | .50 | { L190 } {A106} E-mail to ██████████ re ████████ issues (.3); e-mail to M. Hankin re same (.2). | 462.50 |
| 6/21/10 | MZH | .30 | { L120 } {A105} E-mails with D. Bradford re status (.1); telephone conferences with ███████████ re same (.2). | 225.00 |
| 6/22/10 | DJB | .30 | { L190 } {A106} Telephone conference with █ ███████ re ████████ issues. | 277.50 |
| 6/24/10 | DJB | .50 | { L190 } {A106} Telephone conference with █ ███████ re ████████ issues (.4); e-mail re █ issue re ████████ (.1). | 462.50 |
| 6/24/10 | SEB | .80 | { L190 } {A104} Reviewed files and ████████████████████████████ and emailed D. Bradford re same. | 296.00 |
| 6/28/10 | DJB | 1.00 | { L190 } {A107} Telephone conference with █ ███████ re MS issues (.5); telephone conference with ███████ re same (.4); left voicemail for ███████ re same (.1). | 925.00 |
| 6/29/10 | KW | .50 | { L140 } {A110} Reviewed case files for materials responsive to S. Biller's request and arranged for duplication and scanning of same. | 85.00 |
| 6/29/10 | DJB | 1.00 | { L190 } {A105} Telephone conference with M. Hankin re ████████ (.5); analyzed ████████ (.5). | 925.00 |
| 6/30/10 | SEB | 2.90 | { L190 } {A103} Analyzed ██████████████ re ████████ and emailed D. Bradford re same. | 1,073.00 |
| | | 12.20 | PROFESSIONAL SERVICES | 8,072.00 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 3

## DISBURSEMENTS

| | | |
|---|---|---:|
| 6/17/10 | Network Printing | 3.90 |
| 6/30/10 | Photocopy Expense | 12.00 |
| 6/30/10 | Network Printing | 6.10 |
| | TOTAL DISBURSEMENTS | 22.00 |

**INVOICE TOTAL**                                    $ 8,094.00

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | | HOURS | RATE | AMOUNT |
|---|---|---:|---:|---:|
| DAVID J. BRADFORD | | 4.40 | 925.00 | 4,070.00 |
| MARC B. HANKIN | | 3.20 | 750.00 | 2,400.00 |
| SOFIA E. BILLER | | 4.10 | 370.00 | 1,517.00 |
| KENNETH S. WALDMANN | | 0.50 | 170.00 | 85.00 |
| | TOTAL | 12.20 | | 8,072.00 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10164

THE TRIBUNE COMPANY                                          JULY 30, 2010
435 NORTH MICHIGAN AVENUE                     INVOICE #  9173379
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

### FEE APPLICATION

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2010                                                    $2,645.50

DISBURSEMENTS                                                                30.64

TOTAL INVOICE            $2,676.14

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041                                    INVOICE # 9173379
ATTN: DONALD J. LIEBENTRITT


JULY 30, 2010

CLIENT NUMBER -      45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2010


FEE APPLICATION                                         MATTER NUMBER -      10164


| | | | | |
|---|---|---|---|---|
| 6/04/10 | MHM | 2.30 | { L210 } {A110} Worked on compiling cumulative data for fee applications. | 632.50 |
| 6/21/10 | LSR | .20 | { L210 } {A103} Drafted April fee application. | 74.00 |
| 6/24/10 | DJB | .30 | { L190 } {A104} Reviewed prior declarations and submissions. | 277.50 |
| 6/24/10 | LSR | .30 | { L210 } {A103} Drafted April fee application. | 111.00 |
| 6/28/10 | DJB | .50 | { L190 } {A105} Various e-mails re disclosure affidavit. | 462.50 |
| 6/28/10 | LSR | .20 | { L210 } {A103} Continued drafting April fee application. | 74.00 |
| 6/29/10 | LSR | 1.50 | { L210 } {A103} Continued drafting April fee application. | 555.00 |
| 6/30/10 | MXP | 2.70 | { L210 } {A110} Prepared exhibits to Jenner's April 2010 fee application. | 459.00 |
| | | 8.00 | PROFESSIONAL SERVICES | 2,645.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## DISBURSEMENTS

| | | |
|---|---|---|
| 4/07/10 | Pacer Charges | 30.64 |
| | TOTAL DISBURSEMENTS | 30.64 |

**INVOICE TOTAL**              $ 2,676.14

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| DAVID J. BRADFORD | 0.80 | 925.00 | 740.00 |
| LANDON S. RAIFORD | 2.20 | 370.00 | 814.00 |
| MICHAEL H. MATLOCK | 2.30 | 275.00 | 632.50 |
| MARC A. PATTERSON | 2.70 | 170.00 | 459.00 |
| TOTAL | 8.00 | | 2,645.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10130

THE TRIBUNE COMPANY                                       JULY 30, 2010
435 NORTH MICHIGAN AVENUE                     INVOICE # 9173376
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

**ESOP/STAY ISSUES**

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2010                                              $3,665.00

DISBURSEMENTS                                                          467.59
                                                               _____
                              TOTAL INVOICE          $4,132.59

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041                                          INVOICE # 9173376
ATTN: DONALD J. LIEBENTRITT


JULY 30, 2010


CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2010


ESOP/STAY ISSUES                                    MATTER NUMBER -    10130


| 6/07/10 | MHM | 1.50 | { L210 } {A104} Reviewed docket and obtained copy of disclosure statement and all exhibits (.4); worked on assembling exhibits into single document with statement (.7); prepared same for duplication and distribution (.4) | 412.50 |
| 6/08/10 | DMG | .30 | { L120 } {A105} Office conference with D. Sondgeroth re ▮▮▮ (.1); reviewed correspondence re same (.2). | 187.50 |
| 6/09/10 | DMG | 1.00 | { L120 } {A104} Commenced initial review of ▮▮▮ ▮▮▮ (.8); drafted memorandum to D. Bradford re ▮▮▮ (.2). | 625.00 |
| 6/09/10 | VEL | .30 | { L120 } {A105} Telephone conference with D. Greenwald re ▮▮▮ ▮▮▮ on ▮▮▮ ▮. | 225.00 |
| 6/09/10 | PXR | 2.50 | { L140 } {A110} Organized and assembled insurance policies binders for D. Greenwald review. | 425.00 |
| 6/23/10 | DJB | .50 | { L190 } {A107} Telephone conference with ▮▮▮ re ▮ issues. | 462.50 |
| 6/24/10 | DJB | .20 | { L190 } {A106} Telephone conference with D. ▮▮▮ re ▮ developments. | 185.00 |
| 6/29/10 | DJB | .50 | { L190 } {A104} Analyzed ▮▮▮ issues (.3); e-mail to N. Kurk re same (.2). | 462.50 |


ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 2

| 6/29/10 | NAK | 1.70 | { L120 } {A104} Reviewed ███████████ ███████████████ (1.5); email to D. Bradford re same (.2). | 680.00 |
|---------|-----|------|----|-------|
| | | 8.50 | PROFESSIONAL SERVICES | 3,665.00 |

## DISBURSEMENTS

| 6/07/10 | Photocopy and Related Expenses | 2.15 |
|---------|-------------------------------|------|
| 6/07/10 | Network Printing | 190.00 |
| 6/07/10 | Photocopy Expense | 275.00 |
| 6/18/10 | Postage Expense | .44 |
| | TOTAL DISBURSEMENTS | 467.59 |

## INVOICE TOTAL                         $ 4,132.59

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | | HOURS | RATE | AMOUNT |
|------|--|-------|------|--------|
| DAVID J. BRADFORD | | 1.20 | 925.00 | 1,110.00 |
| VINCENT E. LAZAR | | 0.30 | 750.00 | 225.00 |
| DAVID M. GREENWALD | | 1.30 | 625.00 | 812.50 |
| NICHOLAS A. KURK | | 1.70 | 400.00 | 680.00 |
| MICHAEL H. MATLOCK | | 1.50 | 275.00 | 412.50 |
| PANAGIOTA RAMOS | | 2.50 | 170.00 | 425.00 |
| | TOTAL | 8.50 | | 3,665.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10148

THE TRIBUNE COMPANY                                    JULY 30, 2010
435 NORTH MICHIGAN AVENUE                       INVOICE # 9173377
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

**DOL SUBPOENA**

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2010                                              $20,547.00

DISBURSEMENTS                                                            172.40
                                                              _____

                              TOTAL INVOICE              $20,719.40

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL 60611-4041
ATTN: DONALD J. LIEBENTRITT

INVOICE # 9173377

JULY 30, 2010

CLIENT NUMBER -     45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2010

DOL SUBPOENA                                                    MATTER NUMBER -    10148

| Date | Init. | Hours | Description | Amount |
|------|-------|-------|-------------|--------|
| 6/01/10 | DAS | .20 | { L210 } {A108} Communicated with counsel at ███ re ███████ L. | 108.00 |
| 6/03/10 | DJB | .30 | { L190 } {A106} E-mail to ███ re ████████. | 277.50 |
| 6/03/10 | DAS | .20 | { L210 } {A108} Communicated with DOL ██████ ███████████. | 108.00 |
| 6/03/10 | DAS | .20 | { L210 } {A103} Edited draft letter to ████████. | 108.00 |
| 6/04/10 | DJB | .50 | { L190 } {A106} Telephone conference with ██ ███████ re issues. | 462.50 |
| 6/09/10 | LIM | 1.30 | { L140 } {A110} Searched databases for documents per case team. | 357.50 |
| 6/15/10 | DJB | .50 | { L190 } {A104} Analyzed ████████████ ██████. | 462.50 |
| 6/17/10 | DJB | 1.00 | { L190 } {A104} Reviewed material for ████████. | 925.00 |
| 6/18/10 | DJB | .60 | { L190 } {A107} E-mails re ███████ DOL (.3); reviewed material re same (.3). | 555.00 |
| 6/18/10 | DAS | .20 | { L210 } {A105} Reviewed communication from D. Bradford re preparation of materials for ████████ ███ (.1); communicated with S. McGee to prepare materials for same (.1). | 108.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 2

| | | | | |
|---|---|---|---|---|
| 6/20/10 | DJB | .50 | { L190 } {A106} Telephone conference with ■ ■■■ re ■ issues. | 462.50 |
| 6/21/10 | KW | 3.00 | { L140 } {A110} Worked on scanning correspondence files per S. McGee's request and for attorney review (2.0); prepared index of materials received from D. Sondgeroth in ■■■■■■■■ ■■■■ (.7); met with P. Ramos re case file organization (.3). | 510.00 |
| 6/21/10 | DJB | .50 | { L190 } {A105} E-mail to D. Sondgeroth re issues ■ ■■■■ (.1); reviewed materials re same (.4). | 462.50 |
| 6/21/10 | DAS | 3.00 | { L210 } {A104} Reviewed materials ■■■■ ■■■■■■■■ ■■■■■■■. | 1,620.00 |
| 6/22/10 | KW | 1.00 | { L140 } {A110} Completed indexing of binder re ■■■■ materials for ■■■■■. | 170.00 |
| 6/22/10 | DJB | .20 | { L190 } {A106} Telephone conference with ■ ■■■ re ■ issues. | 185.00 |
| 6/22/10 | PXR | .50 | { L140 } {A110} Searched and retrieved ■■■ document ■■■■■■■■. | 85.00 |
| 6/23/10 | KW | .80 | { L140 } {A110} Worked on revising index and binders ■■■■■■■ per D. Sondgeroth's instructions. | 136.00 |
| 6/23/10 | DJB | 1.30 | { L190 } {A107} Telephone conference with co-counsel to ■■■■■■ (.5); reviewed material for same (.8). | 1,202.50 |
| 6/23/10 | DAS | 1.00 | { L210 } {A104} Reviewed materials to prepare and finalize binder for ■■■■■. | 540.00 |
| 6/23/10 | DAS | .40 | { L210 } {A106} Communicated with ■■■■ re binder of materials and coordinated delivery of same. | 216.00 |
| 6/24/10 | DJB | .50 | { L190 } {A104} Reviewed ■ materials. | 462.50 |
| 6/25/10 | DJB | 1.00 | { L190 } {A104} Reviewed materials for ■■■■ ■. | 925.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 3

| 6/28/10 | DJB | .80 | { L190 } {A106} Telephone conference with ██ re ████████ (.3); reviewed material for same (.5). | 740.00 |
| 6/29/10 | DJB | .50 | { L190 } {A101} Prepared for ████████. | 462.50 |
| 6/29/10 | DAS | .20 | { L120 } {A106} Reviewed communication from ██ ████ re ████████. | 108.00 |
| 6/30/10 | DJB | 9.50 | { L190 } {A107} ████████████ | 8,787.50 |
| | | 29.70 | PROFESSIONAL SERVICES | 20,547.00 |

## DISBURSEMENTS

| 6/21/10 | Network Printing | 18.30 |
| 6/21/10 | Photocopy Expense | 58.40 |
| 6/23/10 | Network Printing | ·10.90 |
| 6/23/10 | Photocopy Expense | 47.10 |
| 6/28/10 | Network Printing | 8.00 |
| 6/30/10 | Photocopy Expense | 5.40 |
| 6/30/10 | Network Printing | 24.30 |
| | TOTAL DISBURSEMENTS | 172.40 |

## INVOICE TOTAL                    $ 20,719.40

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| DAVID J. BRADFORD | 17.70 | 925.00 | 16,372.50 |
| DOUGLAS A. SONDGEROTH | 5.40 | 540.00 | 2,916.00 |
| LORY I. MANHEIMER | 1.30 | 275.00 | 357.50 |
| KENNETH S. WALDMANN | 4.80 | 170.00 | 816.00 |
| PANAGIOTA RAMOS | 0.50 | 170.00 | 85.00 |
| TOTAL | 29.70 | | 20,547.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10180

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

AUGUST 31, 2010
INVOICE # 9175921

### MORGAN STANLEY ISSUES

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2010                                      $14,666.00

DISBURSEMENTS                                                      76.93

                    TOTAL INVOICE            $14,742.93

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL 60611-4041
ATTN: DONALD J. LIEBENTRITT

INVOICE # 9175921

AUGUST 31, 2010

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2010

MORGAN STANLEY ISSUES

MATTER NUMBER -    10180

| Date | Atty | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 7/01/10 | DJB | .60 | { L190 } {A106} Telephone conference with ██ ██████ re issues related to ██████ (.3); reviewed summary of ████████ (.2); telephone conference with ███████████ re ██████ (.1). | 555.00 |
| 7/07/10 | MZH | .50 | { L120 } {A103} Drafted e-mail to D. Bradford re ████ and potential █████. | 375.00 |
| 7/08/10 | DJB | .50 | { L190 } {A104} Analyzed █████ and potential ███████ for ███████. | 462.50 |
| 7/09/10 | DJB | .80 | { L190 } {A106} Telephone conference with ████████, ███████████ and ████████ re ████████ (.5); e-mail to M. Hankin re ██████ issues (.3) | 740.00 |
| 7/12/10 | DJB | .30 | { L190 } {A107} Telephone conference with opposing counsel (.2); e-mail to ██████ (.1). | 277.50 |
| 7/22/10 | MZH | .20 | { L120 } {A105} Telephone conference with D. Bradford re ██████████. | 150.00 |
| 7/23/10 | DJB | .40 | { L190 } {A104} Reviewed various ██████████ (.3); e-mail to █████ re same (.1). | 370.00 |
| 7/23/10 | MZH | 1.20 | { L120 } {A103} Drafted revised ████████████ █████. | 900.00 |
| 7/24/10 | DJB | .50 | { L190 } {A103} Edited ██████. | 462.50 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 2

| 7/27/10 | DJB | 1.00 | { L190 } {A104} Analyzed ▆▆▆▆▆ issues re ▆▆▆ (.5); e-mails with ▆▆▆ (.2); e-mails to opposing counsel (.3). | 925.00 |
|---|---|---|---|---|
| 7/28/10 | DJB | 1.00 | { L190 } {A106} Telephone conference with ▆▆▆ re issues (.3); e-mail re ▆▆▆ (.3); telephone conference with ▆▆ re facts (.4). | 925.00 |
| 7/29/10 | DJB | 1.50 | { L190 } {A104} Reviewed ▆▆ section of ▆▆▆ re impact on ▆▆. | 1,387.50 |
| 7/29/10 | WAT | 2.00 | { L110 } {A104} Reviewed emails re possible ▆▆▆ and issues re same (.2); reviewed background documents relating to ▆▆▆ issues and drafted ▆▆▆ for ▆▆▆ t (1.8). | 1,020.00 |
| 7/30/10 | DJB | .50 | { L190 } {A105} Email re ▆▆▆ (.30); office conference with W. Thomson re same (.20). | 462.50 |
| 7/30/10 | WAT | 3.00 | { L110 } {A104} Reviewed background documents relating to ▆▆▆ and reviewed various emails and documents for ▆▆▆. | 1,530.00 |
| 7/30/10 | WAT | 1.80 | { L110 } {A103} Drafted ▆▆▆. | 918.00 |
| 7/30/10 | DQH | .90 | { L140 } {A110} Updated CaseLogistix database and ▆▆▆ to ▆▆▆ and communicated with S. McGee re (.2); prepared Caselogistix review folder for ▆▆▆ and loaded documents into same (.7). | 247.50 |
| 7/31/10 | WAT | 2.80 | { L110 } {A104} Reviewed background documents relating to ▆▆▆ and reviewed various emails and documents for ▆▆▆. | 1,428.00 |
| 7/31/10 | WAT | 3.00 | { L110 } {A103} ▆▆▆▆▆ | 1,530.00 |
| | | 22.50 | PROFESSIONAL SERVICES | 14,666.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 3

## DISBURSEMENTS

| Date | Description | Amount |
|------|-------------|--------|
| 7/12/10 | Network Printing | 11.30 |
| 7/29/10 | Network Printing | 11.00 |
| 7/30/10 | Network Printing | 6.20 |
| 7/31/10 | Westlaw Research | 48.43 |
| | TOTAL DISBURSEMENTS | 76.93 |

## INVOICE TOTAL                    $ 14,742.93

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| DAVID J. BRADFORD | 7.10 | 925.00 | 6,567.50 |
| MARC B. HANKIN | 1.90 | 750.00 | 1,425.00 |
| WADE A. THOMSON | 12.60 | 510.00 | 6,426.00 |
| DANNY A. HUERTA | 0.90 | 275.00 | 247.50 |
| TOTAL | 22.50 | | 14,666.00 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10164

THE TRIBUNE COMPANY                          AUGUST 31, 2010
435 NORTH MICHIGAN AVENUE              INVOICE #  9175920
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

### FEE APPLICATION

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2010                                         $7,012.50

DISBURSEMENTS                                                      23.80

                                   TOTAL INVOICE        $7,036.30

LAW OFFICES

## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350


THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041                                   INVOICE # 9175920
ATTN: DONALD J. LIEBENTRITT


AUGUST 31, 2010

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2010


FEE APPLICATION                                   MATTER NUMBER -    10164

| Date | Atty | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 7/06/10 | DJB | .50 | { L190 } {A104} Analyzed indemnity and disclosure issues. | 462.50 |
| 7/06/10 | LSR | .20 | { L210 } {A104} Final review of Tribune April fee application. | 74.00 |
| 7/09/10 | LSR | 1.30 | { L210 } {A103} Drafted May fee application. | 481.00 |
| 7/11/10 | LSR | 1.00 | { L210 } {A103} Drafted sixth quarterly fee application. | 370.00 |
| 7/12/10 | MHM | .90 | { L210 } {A103} Worked on preparing exhibits for monthly fee statement. | 247.50 |
| 7/12/10 | LSR | .20 | { L210 } {A103} Continued drafting sixth quarterly fee application. | 74.00 |
| 7/13/10 | MHM | 3.80 | { L210 } {A103} Worked on drafting, proofreading and revising exhibits for quarterly fee application. | 1,045.00 |
| 7/14/10 | LTY | 4.50 | { L210 } {A103} Prepared quarterly time and disbursement summary re sixth quarterly fee application (3.00); reviewed and updated fee application cover sheet (.80); prepared exhibits A and B to same (.70). | 1,237.50 |
| 7/14/10 | DJB | .20 | { L190 } {A103} Edited quarterly fee submission. | 185.00 |
| 7/14/10 | LSR | 1.10 | { L210 } {A103} Revised sixth quarterly fee application (.7); edited May fee application (.4). | 407.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 2

| 7/15/10 | LSR | 2.60 | { L210 } {A103} Drafted response to Fee Examiners' preliminary report re Jenner's Fourth Quarterly Fee Application. | 962.00 |
| 7/26/10 | LSR | 1.00 | { L210 } {A103} Drafted response to Fee Examiner's Preliminary report re Fourth Quarterly Fee Application. | 370.00 |
| 7/28/10 | MXP | 3.90 | { L210 } {A103} Prepared redacted and non-redacted version of exhibit to Jenner's sixth fee application. | 663.00 |
| 7/29/10 | MXP | 1.90 | { L210 } {A103} Continued project of preparing redacted and non-redacted version of exhibit to Jenner's sixth fee application. | 323.00 |
| 7/29/10 | LSR | .30 | { L210 } {A103} Drafted Jenner's July fee application. | 111.00 |
| | | 23.40 | PROFESSIONAL SERVICES | 7,012.50 |

**DISBURSEMENTS**

| 7/09/10 | Photocopy Expense | 16.20 |
| 7/13/10 | Network Printing | 7.60 |
| | TOTAL DISBURSEMENTS | 23.80 |

**INVOICE TOTAL**                    **$ 7,036.30**

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| DAVID J. BRADFORD | 0.70 | 925.00 | 647.50 |
| LANDON S. RAIFORD | 7.70 | 370.00 | 2,849.00 |
| LOWELL T. YAP | 4.50 | 275.00 | 1,237.50 |
| MICHAEL H. MATLOCK | 4.70 | 275.00 | 1,292.50 |
| MARC A. PATTERSON | 5.80 | 170.00 | 986.00 |
| TOTAL | 23.40 | | 7,012.50 |

LAW OFFICES

### JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10130

THE TRIBUNE COMPANY                                      AUGUST 31, 2010
435 NORTH MICHIGAN AVENUE                          INVOICE #  9175917
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

### ESOP/STAY ISSUES

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2010                                                  $ 108.00

DISBURSEMENTS                                                              0.00
                                                        _____

                            TOTAL INVOICE                 $ 108.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041                                    INVOICE # 9175917
ATTN: DONALD J. LIEBENTRITT

AUGUST 31, 2010

CLIENT NUMBER -     45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2010

ESOP/STAY ISSUES                                    MATTER NUMBER -     10130

| 7/30/10 | DAS | .20 | { L210 } {A104} Reviewed document production requests from defendants in Tribune adversary proceeding. | 108.00 |
|---|---|---|---|---|
| | | 0.20 | PROFESSIONAL SERVICES | 108.00 |

**INVOICE TOTAL**                          **$  108.00**

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| DOUGLAS A. SONDGEROTH | | 0.20 | 540.00 | 108.00 |
| | TOTAL | 0.20 | | 108.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10148


THE TRIBUNE COMPANY                                      AUGUST 31, 2010
435 NORTH MICHIGAN AVENUE                          INVOICE # 9175918
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT


### DOL SUBPOENA

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2010                                              $2,097.50

DISBURSEMENTS                                                       1,264.65

                                        TOTAL INVOICE                  $3,362.15

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

INVOICE #  9175918

AUGUST 31, 2010

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2010

DOL SUBPOENA                                              MATTER NUMBER -    10148

| 7/01/10 | DJB | 1.00 | { L190 } {A106} Telephone conference with ▮ ▮ re ▮ issues (.5); telephone conference with ▮ re same (.3); e-mail to team re same (.2). | 925.00 |
|---------|-----|------|------|--------|
| 7/09/10 | DJB | .20 | { L190 } {A106} Telephone conference with ▮ ▮ re issues. | 185.00 |
| 7/13/10 | DJB | .30 | { L190 } {A104} Reviewed e-mail to ▮ (.2); e-mail re same (.1). | 277.50 |
| 7/13/10 | PXR | 2.00 | { L140 } {A110} Reviewed and gathered ▮ production documents and prepared disk re same to ▮ per S. McGee request. | 340.00 |
| 7/15/10 | DJB | .20 | { L190 } {A104} Reviewed e-mail from ▮ (.1); responded to same (.1). | 185.00 |
| 7/21/10 | DJB | .20 | { L190 } {A104} Reviewed ▮ (.1); e-mail to client re same (.1). | 185.00 |
|         |     | 3.90 | PROFESSIONAL SERVICES | 2,097.50 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 2

## DISBURSEMENTS

| | | |
|---|---|---:|
| 6/23/10 | Special Messenger Service | 6.50 |
| 6/30/10 | Out of Town Travel, D. Bradford, 06/30/10, Washington, D.C. (Meeting with DOL) | 138.86 |
| 6/30/10 | Out of Town Travel, D. Bradford, 06/30/2010, Washington D.C. (Airfare) (Meeting with DOL) | 1,118.44 |
| 7/13/10 | Photocopy Expense | .20 |
| 7/19/10 | Photocopy and Related Expenses | .65 |
| | TOTAL DISBURSEMENTS | 1,264.65 |

## INVOICE TOTAL                     $ 3,362.15

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| DAVID J. BRADFORD | 1.90 | 925.00 | 1,757.50 |
| PANAGIOTA RAMOS | 2.00 | 170.00 | 340.00 |
| TOTAL | 3.90 | | 2,097.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                     Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10180

THE TRIBUNE COMPANY                         SEPTEMBER 30, 2010
435 NORTH MICHIGAN AVENUE                   INVOICE #  9178357
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DAVID P. ELDERSVELD, ESQ.

### MORGAN STANLEY SWAP

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2010                              $528,914.00

DISBURSEMENTS                                            13,699.75

                        TOTAL INVOICE               $542,613.75

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL 60611-4041
ATTN: DAVID P. ELDERSVELD, ESQ.

INVOICE # 9178357

SEPTEMBER 30, 2010

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2010

MORGAN STANLEY SWAP                                    MATTER NUMBER -    10180

| Date | Init | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 7/30/10 | DOG | .70 | {L190} {A110} Reviewed ▮▮▮▮▮ and circulated same ▮▮▮▮▮▮▮ to S. McGee. | 112.00 |
| 8/01/10 | DJB | 1.00 | { L190 } {A103} Edited ▮▮▮▮▮. | 925.00 |
| 8/01/10 | MZH | .70 | { L120 } {A104} Reviewed ▮▮▮▮▮ and drafted e-mails to D. Bradford re same. | 525.00 |
| 8/02/10 | DJB | 1.00 | { L190 } {A104} Analyzed ▮▮▮▮▮▮ ▮▮▮▮▮▮▮. | 925.00 |
| 8/02/10 | WAT | .10 | { L110 } {A104} Reviewed emails re ▮▮▮▮▮. | 51.00 |
| 8/02/10 | WAT | .10 | { L110 } {A105} Discussed emails re ▮▮▮▮▮ with S. Biller. | 51.00 |
| 8/02/10 | MZH | 1.60 | { L120 } {A103} Revised ▮▮▮▮▮ (1.4); drafted e-mail to D. Bradford re same (.2). | 1,200.00 |
| 8/02/10 | LSR | 2.60 | { L210 } {A102} Researched ▮▮▮▮▮ ▮▮▮▮▮ (1.0); researched ▮▮▮▮▮▮▮ (1.6). | 962.00 |
| 8/03/10 | DJB | .50 | { L190 } {A105} Office conference with W. Thomson re ▮▮▮▮▮. | 462.50 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 2

| 8/03/10 | DJB | 1.00 | { L190 } {A103} Edited ███████ . | 925.00 |
|---------|-----|------|----------------------------------|--------|
| 8/03/10 | DJB | .80 | { L190 } {A106} Telephone conference with ██ ███████ re ██████ . | 740.00 |
| 8/03/10 | AWV | .20 | { L190 } {A104} Reviewed and responded to J&B team emails re █████████████ . | 108.00 |
| 8/03/10 | WAT | .20 | { L110 } {A104} Reviewed ████████████ . | 102.00 |
| 8/03/10 | WAT | .20 | { L110 } {A105} Discussed matter with D. Bradford and S. Biller. | 102.00 |
| 8/03/10 | WAT | 4.90 | { L110 } {A103} Revised ███████████████████ . | 2,499.00 |
| 8/03/10 | MZH | .30 | { L120 } {A105} Drafted e-mails to D. Bradford re ████████ issues ██████████ . | 225.00 |
| 8/03/10 | SEB | 4.90 | { L210 } {A104} Reviewed ████████████ (.4); revised ███████████████████ (4.5). | 1,813.00 |
| 8/03/10 | SEB | .30 | { L120 } {A105} Reviewed ███████████ ██████████ (.2); conference with D. Bradford and W. Thomson re ████████████ (.1). | 111.00 |
| 8/03/10 | SEB | 2.60 | { L210 } {A102} Studied ██████████ ██████████ . | 962.00 |
| 8/04/10 | CS | .30 | { L120 } {A104} Reviewed and edited ███████ . | 232.50 |
| 8/04/10 | DJB | 2.50 | { L190 } {A103} Edited ████████ (1.0); review ████████ material ████████ (1.50). | 2,312.50 |
| 8/04/10 | DJB | 1.50 | { L190 } {A108} Telephone conference ████████ and ████ re same (1.00); telephone conference with ████████ re same (.50). | 1,387.50 |
| 8/04/10 | DJB | .50 | { L190 } {A105} Office conference with W. Thomson re ████████ . | 462.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 3

| 8/04/10 | DAS | 3.50 | { L210 } {A104} Reviewed ███████ (2.30); discussed with W. Thomson ███ and advised on same (.8); reviewed communications from D. Bradford re ███████ (.4). | 1,890.00 |
|---|---|---|---|---|
| 8/04/10 | AWV | 1.00 | { L190 } {A104} Reviewed and edited ████ (.6); reviewed and responded to J&B team emails re same (.2); telephone conference with W. Thomson re ███████ (.1); conferred with N. Kurk re ██████ (.1). | 540.00 |
| 8/04/10 | WAT | .60 | { L110 } {A104} Reviewed ████ ██. | 306.00 |
| 8/04/10 | WAT | 1.50 | { L110 } {A105} Discussed matter with D. Bradford on several occasions and participated in conference calls (.5); discussed matter with D. Sondgeroth, S. Biller, K. Palazzolo, and B. Dougherty (1). | 765.00 |
| 8/04/10 | WAT | 5.10 | { L110 } {A103} Revised ███████ ██. | 2,601.00 |
| 8/04/10 | NAK | 1.80 | { L110 } {A104} Reviewed █████ materials ████ ██. | 720.00 |
| 8/04/10 | BLD | .30 | { L210 } {A105} Conferred with W. Thomson, K. Palazzolo, D. Sondgeroth, and S. Biller re ████. | 111.00 |
| 8/04/10 | KAP | .50 | { L110 } {A105} Conferred with team █████ ██. | 185.00 |
| 8/04/10 | KAP | .50 | { L110 } {A104} Reviewed ████ materials re ███ ██. | 185.00 |
| 8/04/10 | SEB | 2.10 | { L210 } {A103} ████, revised and proofread ██. | 777.00 |
| 8/04/10 | SEB | .10 | { L120 } {A102} Conducted legal research ████ ██. | 37.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 4

| 8/04/10 | SEB | .70 | { L120 } {A105} Met with W. Thomson, D. Sondergroth, B. Dougherty and K. Palazalo re ███████. | 259.00 |
|---------|-----|-----|---|--------|
| 8/04/10 | SEB | 2.00 | { L110 } {A104} Reviewed ████████ documents ████████ | 740.00 |
| 8/04/10 | PXR | 1.00 | {L190} {A110} Searched and retrieved ████████ production documents in CaseLogistix database per S. McGee request. | 170.00 |
| 8/04/10 | ZM | .50 | {L190} {A110} Performed level two quality check on conversion load. | 137.50 |
| 8/04/10 | MDC | 3.00 | {L190} {A110} Converted provided production documents to tiff; normalized production data for data load. | 825.00 |
| 8/05/10 | CS | .80 | { L120 } {A104} Reviewed ████████ (.5); conferences re same (.3). | 620.00 |
| 8/05/10 | DJB | 1.00 | { L190 } {A106} Telephone conference with ████████, re ████████ issues. | 925.00 |
| 8/05/10 | DJB | 1.00 | { L190 } {A103} Edited ████████. | 925.00 |
| 8/05/10 | DJB | .50 | { L190 } {A104} Analyzed ████████. | 462.50 |
| 8/05/10 | DCL | .80 | { L210 } {A105} Email correspondence with D. Bradford and W. Thomson (.4); reviewed ████████ (.4). | 480.00 |
| 8/05/10 | DAS | .90 | { L210 } {A105} Discussed with D. Bradford ████████ (.4); discussed with W. Thomson ████████ (.2); discussed with W. Thomson ████████ (.3). | 486.00 |
| 8/05/10 | AWV | 1.00 | { L190 } {A105} Conferred with W. Thomson and S. Biller re ████████ and related matters (.2); reviewed and responded to D. Bradford's emails re same (.2); reviewed ████████ (.6). | 540.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/05/10 | WAT | 1.40 | { L110 } {A105} Discussed matter with D. Bradford on several occasions and participated in conference calls (.7); discussed ▮▮▮▮▮ with D. Sondgeroth, S. Biller, K. Palazzolo, and B. Dougherty (.7). | 714.00 |
|---|---|---|---|---|
| 8/05/10 | WAT | .50 | { L110 } {A107} Conference call with ▮▮▮▮▮▮. | 255.00 |
| 8/05/10 | WAT | 2.50 | { L110 } {A103} Revised ▮▮▮▮▮▮. | 1,275.00 |
| 8/05/10 | WAT | 5.50 | { L110 } {A104} Reviewed documents ▮▮▮▮▮▮ (4.4); reviewed ▮▮▮▮▮ (1.1). | 2,805.00 |
| 8/05/10 | NAK | .50 | { L120 } {A105} Team meeting re ▮▮▮▮▮ and ▮▮▮▮▮. | 200.00 |
| 8/05/10 | NAK | 2.10 | { L110 } {A103} Began preparing ▮▮▮▮▮▮. | 840.00 |
| 8/05/10 | BLD | .30 | { L210 } {A104} Reviewed ▮▮▮▮▮. | 111.00 |
| 8/05/10 | KAP | .80 | { L110 } {A105} Conferred with team re ▮▮ and ▮▮▮▮▮. | 296.00 |
| 8/05/10 | KAP | 2.00 | { L110 } {A104} Reviewed documents ▮▮▮. | 740.00 |
| 8/05/10 | MZH | .50 | { L120 } {A105 Telephone conference with D. Bradford and C. Steege re ▮▮▮▮▮. | 375.00 |
| 8/05/10 | SEB | 5.10 | { L110 } {A104} Reviewed ▮▮▮ documents ▮▮▮▮▮ (2,0); drafted memo re same (3.1). | 1,887.00 |
| 8/05/10 | SEB | .80 | { L120 } {A107} Conference call with ▮▮▮ and W. Thomson re documents (.5); office conference with D. Sondergroth, W. Thomson, B. Dougherty, K. Palazzolo, and N. Kurk re ▮▮ (.3). | 296.00 |
| 8/05/10 | SEB | .20 | { L140 } {A105} Conference call with W. Thomson and S. McGee re ▮▮▮▮▮ database. | 74.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/05/10 | DQH | .50 | { L140 } {A110} Communicated with S. McGee and prepared request for creation of new SharePoint site and added case team users to same site. | 137.50 |
|---|---|---|---|---|
| 8/05/10 | MDC | 3.00 | {L190} {A110} Loaded documents into review database platform (1.5); performed data normalization operations of loaded data (1.5). | 825.00 |
| 8/05/10 | MDC | .50 | {L190} {A110} Finalized review document images in database. | 137.50 |
| 8/06/10 | CS | .30 | { L120 } {A105} Office conference with D. Bradford re ███████ issues. | 232.50 |
| 8/06/10 | DJB | 1.00 | { L190 } {A103} Worked on ███████. | 925.00 |
| 8/06/10 | DJB | .50 | { L190 } {A105} Office conference with D. Layden re ███████. | 462.50 |
| 8/06/10 | DCL | 6.50 | { L110 } {A105} Telephone conference with W. Thomson re ███████ (.4); reviewed ███ documents ███████ (2.2); reviewed and analyzed ███████ (3.4); office conference with D. Bradford and W. Thomson (.5). | 3,900.00 |
| 8/06/10 | DAS | .70 | { L210 } {A105} Discussed with W. Thomson ███████ (.4); reviewed communications ███████ (.3). | 378.00 |
| 8/06/10 | AWV | 1.50 | { L190 } {A104} Reviewed and edited ███████ (1.0); conferred with associates re ███████ (.5). | 810.00 |
| 8/06/10 | WAT | 2.00 | { L110 } {A104} Reviewed emails and documents ███████ (1.5); reviewed ███████ (.5). | 1,020.00 |
| 8/06/10 | WAT | 1.20 | { L110 } {A105} Discussed ███████ with D. Layden (.5); met with D. Bradford and D. Layden ███████ and ██ follow-up discussions (.7). | 612.00 |
| 8/06/10 | WAT | 2.60 | { L110 } {A103} Revised ███████. | 1,326.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/06/10 | NAK | 5.30 | { L110 } {A104} Reviewed documents from ████ | 2,120.00 |
| 8/06/10 | BLD | 1.00 | { L210 } {A104} Reviewed ████. | 370.00 |
| 8/06/10 | KAP | 6.00 | { L110 } {A102} Researched caselaw ████ | 2,220.00 |
| 8/06/10 | KAP | .30 | { L110 } {A105} Conferred with W. Thomson re ████ | 111.00 |
| 8/06/10 | SKM | 1.50 | { L140 } {A110} Gathered and organized ████ | 412.50 |
| 8/06/10 | DQH | 1.30 | { L140 } {A110} Communicated with S. McGee re ████ ████ production documents to be loaded into database (.20);  communicated with Data Management Team re same (.20); reviewed same disks and hard drive in preparation for loading into database (.40) communicated with case team re pass-word protected ████ production disk and received password information (.30); granted SharePoint access to P. Ramos and K. Waldman (.20). | 357.50 |
| 8/07/10 | DJB | .50 | { L190 } {A104} Analyzed ████. | 462.50 |
| 8/07/10 | DJB | 2.50 | { L190 } {A103} Edited ████. | 2,312.50 |
| 8/07/10 | DCL | 3.60 | { L110 } {A104} Reviewed ████ and D. Bradford email re same (.7); reviewed M. Hankin and D. Bradford emails re same (.2); emailed D. Bradford, W. Thomson and S. Biller re ████ (.5); revised ████ (2.2). | 2,160.00 |
| 8/07/10 | WAT | .20 | { L110 } {A104} Reviewed ████. | 102.00 |
| 8/07/10 | WAT | .90 | { L110 } {A103} Revised ████. | 459.00 |
| 8/07/10 | NAK | 3.40 | { L110 } {A104} Reviewed documents ████ | 1,360.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 8

| | | | | |
|---|---|---|---|---|
| 8/07/10 | KAP | 2.00 | { L110 } {A104} Reviewed documents ███ ████ | 740.00 |
| 8/07/10 | MZH | 1.70 | { L120 } {A104} Reviewed and revised ████ (1.4); drafted e-mails to D. Bradford re same (.3). | 1,275.00 |
| 8/07/10 | SEB | .90 | { L120 } {A105} Reviewed and responded to emails re ████ | 333.00 |
| 8/08/10 | DJB | 2.30 | { L190 } {A103} Edited ████ (1.50); further ████ (.80). | 2,127.50 |
| 8/08/10 | DJB | .80 | { L190 } {A104} Reviewed ████ issues. | 740.00 |
| 8/08/10 | DJB | .20 | { L190 } {A105} Email to M. Hankin re issues ████ | 185.00 |
| 8/08/10 | DJB | .20 | { L190 } {A106} Email to ███ re ████ | 185.00 |
| 8/08/10 | DCL | 4.50 | { L110 } {A103} Further revisions to ████ (1.2); emailed D. Bradford re same (.1); reviewed D. Bradford email re same (.1); email correspondence with D. Bradford, W. Thomson and S. Biller re ████ (.2); reviewed D. Bradford email ████ and revised ████ (.3); reviewed and analyzed ████ (2.6). | 2,700.00 |
| 8/08/10 | DAS | .40 | { L210 } {A105} Reviewed ████ | 216.00 |
| 8/08/10 | AWV | .80 | { L190 } {A104} Reviewed and responded to J&B attorney correspondence re ████ (.3); reviewed ████ (.5). | 432.00 |
| 8/08/10 | WAT | 6.70 | { L110 } {A104} Reviewed ████ | 3,417.00 |
| 8/08/10 | WAT | 1.60 | { L110 } {A103} Revised ████ | 816.00 |
| 8/08/10 | WAT | .60 | { L110 } {A105} Correspondence with team re ████ and ████ | 306.00 |

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/08/10 | NAK | 2.80 | { L110 } {A104} Reviewed documents ██████ ███████████████████████ . | 1,120.00 |
| 8/08/10 | KAP | 3.30 | { L110 } {A104} Reviewed documents ████ ████ . | 1,221.00 |
| 8/08/10 | KAP | .40 | { L110 } {A105} Conferred with team re ████ ████ . | 148.00 |
| 8/08/10 | DFM | 4.20 | { L190 } {A102} Read ██████ materials and reviewed ██████ (.3); researched ████████ . (3.9). | 1,554.00 |
| 8/09/10 | KW | .50 | { L140 } {A110} Reviewed case files ████████ ██████ and arranged for scanning of same █ . | 85.00 |
| 8/09/10 | DJB | .90 | { L190 } {A108} Telephone conference with ██████ re ████ (.20); email re ██████ (.70). | 832.50 |
| 8/09/10 | DJB | .60 | { L190 } {A105} Office conference with D. Layden re ████ | 555.00 |
| 8/09/10 | DCL | 10.90 | { L110 } {A104} Reviewed ███████ (.2); reviewed D. Bradford emails re ████ (.3); email correspondence with W. Thomson re same (.1); emailed D. Bradford re ████ (.4); revised ████████ (2.2); met with team ████ (.8); reviewed ██ documents ████ (3.4); reviewed ██████ (3.0); met with D. Bradford and W. Thomson (.5). | 6,540.00 |
| 8/09/10 | DAS | .30 | { L210 } {A105} Review communications ████ ██████████████ . | 162.00 |
| 8/09/10 | AWV | 1.50 | { L190 } {A104} Reviewed ████████ ████ (1.2); reviewed and responded to attorney correspondence and questions re ████ (.3). | 810.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/09/10 | WAT | 4.30 | { L110 } {A104} Reviewed ████████ (1.5); reviewed ████████ (.7); reviewed ████ documents ████████ (1.9); reviewed ████████ (.2). | 2,193.00 |
|---------|-----|------|----------|----------|
| 8/09/10 | WAT | .90 | { L110 } {A103} Drafted ████████. | 459.00 |
| 8/09/10 | WAT | .90 | { L110 } {A105} Discussed ████ and ████ with S. Biller and D. Sondgeroth (.7); discussed ████ and ████ with D. Bradford (.2). | 459.00 |
| 8/09/10 | NAK | 8.10 | { L110 } {A104} Reviewed ████████ and ████████ documents ████████ | 3,240.00 |
| 8/09/10 | BLD | 1.00 | { L210 } {A104} Reviewed ████████. | 370.00 |
| 8/09/10 | BLD | .50 | { L190 } {A105} Conferred with D. Layden. | 185.00 |
| 8/09/10 | BLD | .20 | { L190 } {A105} Conferred with S. Biller re ████ ████. | 74.00 |
| 8/09/10 | KAP | .40 | { L110 } {A105} Conferred with D. Layden re ████ and ████████. | 148.00 |
| 8/09/10 | KAP | 1.20 | { L110 } {A104} Reviewed documents re ████████. | 444.00 |
| 8/09/10 | KAP | 1.00 | { L110 } {A104} Reviewed documents re ████████ | 370.00 |
| 8/09/10 | KAP | 1.30 | { L110 } {A104} Reviewed ████████. | 481.00 |
| 8/09/10 | MZH | .40 | { L120 } {A104} Reviewed ████████ and drafted e-mail re same. | 300.00 |
| 8/09/10 | SEB | 2.80 | { L120 } {A104} Reviewed ████████ (.8); reviewed ████████ (.7); drafted ████ (.3); reviewed ████████ (1.0). | 1,036.00 |
| 8/09/10 | SEB | .30 | { L120 } {A105} Team meeting re ████ and ████. | 111.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/09/10 | SEB | .20 | { L190 } {A107} Conferred with ▮▮▮▮ and emailed ▮▮▮▮▮▮ D. Bradford. | 74.00 |
| 8/09/10 | DFM | 6.00 | { L190 } {A102} Researched ▮▮▮▮ (1.6 ▮▮); began ▮▮▮▮ (2.3); conferred with W. Thomson ▮▮▮▮ (.1); began review ▮▮▮▮ (2.0). | 2,220.00 |
| 8/09/10 | DQH | 1.80 | { L140 } {A110} Provided K. Palazzolo with access to CaseLogistix (.20); exported ▮▮▮▮ production documents (received on hard drive and disks) to network for import to database (.90); communicated with Data Management Team re import of ▮▮▮▮ production documents to database (.50); communicated with W. Thomson re same (.20). | 495.00 |
| 8/09/10 | DQH | .50 | {L190} {A110} Communicated with Data Management Team re incomplete volume of ▮▮▮▮ production documents (.3); communicated with ▮▮▮▮ re same and requested re-delivery of same production volume (.2). | 137.50 |
| 8/09/10 | MS | 2.50 | { L140 } {A110} Began converting, numbering, loading and quality checking two separate volumes of production data to CaseLogistics. | 687.50 |
| 8/10/10 | KW | .50 | { L140 } {A110} Arranged for scanning of ▮▮ documents binder materials received from S. McGee. | 85.00 |
| 8/10/10 | DJB | 1.10 | { L190 } {A107} Telephone conference with ▮▮▮▮ re ▮▮▮▮ (. 80); email to ▮▮ re ▮▮ (.30} | 1,017.50 |
| 8/10/10 | DJB | 1.00 | { L190 } {A103} Edited ▮▮▮▮. | 925.00 |
| 8/10/10 | DCL | 10.40 | { L110 } {A105} Email correspondence with D. McMeyer re ▮▮▮▮ (.3); revised ▮▮▮▮ (5.1); telephone conference with W. Thomson re same and re ▮▮▮▮ (1.0); reviewed ▮▮▮▮ documents and ▮▮▮▮ (2.7); reviewed and analyzed ▮▮▮▮ (1.3). | 6,240.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/10/10 | WAT | 4.10 | { L110 } {A104} Reviewed ███████ (1.6); ███████ (2.5). | 2,091.00 |
|---|---|---|---|---|
| 8/10/10 | WAT | 1.40 | { L110 } {A103} Revised and updated ███████ (.6); revised ███████ (.3); worked on ███████ electronic document review (.5). | 714.00 |
| 8/10/10 | WAT | .40 | { L110 } {A105} Discussed ███████ with D. McMeyer. | 204.00 |
| 8/10/10 | NAK | 6.40 | { L110 } {A103} Reviewed ███████ (3.1) and completed ███████ (2.8) and ███████ (.5). | 2,560.00 |
| 8/10/10 | BLD | 2.00 | { L190 } {A104} Reviewed ███████ documents. | 740.00 |
| 8/10/10 | BLD | 2.00 | { L190 } {A104} Reviewed ███████ ███. | 740.00 |
| 8/10/10 | KAP | 2.10 | { L110 } {A104} Reviewed documents ███████. | 777.00 |
| 8/10/10 | KAP | 2.30 | { L110 } {A104} Reviewed documents ███████. | 851.00 |
| 8/10/10 | KAP | 1.00 | { L110 } {A103} Drafted ███████. | 370.00 |
| 8/10/10 | KAP | .50 | { L110 } {A103} Drafted summary ███████. | 185.00 |
| 8/10/10 | KAP | .30 | { L110 } {A105} Conferred with W. Thomson re ███████ documents. | 111.00 |
| 8/10/10 | KAP | .80 | { L110 } {A104} Reviewed documents re ███████. | 296.00 |
| 8/10/10 | SEB | 3.70 | { L120 } {A104} Studied ███████ (2.5); conferred with W. Thomson re ███████ (.5); reviewed e-mails (.2); worked with S. McGee to organize SharePoint site (.3). | 1,369.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 13

| | | | | |
|---|---|---|---|---|
| 8/10/10 | DFM | 8.20 | { L190 } {A102} Researched ████ (1.2); spoke with W. Thomson (.3); started ████ (2.2); researched ████. (3.2); continued work on ████ (1.3). | 3,034.00 |
| 8/10/10 | SKM | 1.00 | { L140 } {A110} Gathered ████ review. | 275.00 |
| 8/10/10 | DQH | 1.50 | { L140 } {A110} Communicated with Data Management Team re loading of ████ production documents from discs and hard drive into database (.75); communicated with case team re same (.50); provided D. Layden with access to SharePoint site (.25). | 412.50 |
| 8/10/10 | DQH | .50 | {L190} {A110} Reviewed ████ replacement production disc received from ████ and imported same to network in preparation for loading into database. | 137.50 |
| 8/10/10 | ZM | 1.50 | { L140 } {A110} Started to prepare production documents received to load into CaseLogistix (1.0); quality checked same (.5). | 412.50 |
| 8/11/10 | DJB | 2.60 | { L190 } {A108} Telephone conference with ████ re ████ issues (.50); telephone conference with ████, ████, re ████ issues (1.00); telephone conference with J. ████ re ████ (1.00); responded to ████ inquiry (.10). | 2,405.00 |
| 8/11/10 | DJB | 1.00 | { L190 } {A104} Reviewed ████. | 925.00 |
| 8/11/10 | DCL | 9.80 | { L110 } {A104} Reviewed ████ and D. Bradford emails (.1); telephone conference with ████, D. Bradford and W. Thomson re ████ (.8); revised ████ (2.9); office conference with W. Thomson, S. Biller and D. McMeyer re same and re ongoing projects (1.4); reviewed ████ documents and ████ (1.9); reviewed and analyzed ████ (2.7). | 5,880.00 |
| 8/11/10 | DAS | .30 | { L210 } {A105} Discussed with S. Biller issues ████. | 162.00 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/11/10 | WAT | 1.10 | { L110 } {A103} Revised and updated ███████████ (.9); worked on ████████ issues relating to electronic document review (.2). | 561.00 |
|---|---|---|---|---|
| 8/11/10 | WAT | 1.80 | { L110 } {A105} Discussed ████████ with S. Biller and B. Dougherty (.4); discussed matter with D. Bradford and D. Layden (.4); discussed █████████ and participated in telephone conference re same with D. Bradford. (1). | 918.00 |
| 8/11/10 | WAT | .50 | { L110 } {A104} Reviewed ██████████████ ██████████████. | 255.00 |
| 8/11/10 | NAK | 3.20 | { L110 } {A103} Revised ████████████████ ████████████████. | 1,280.00 |
| 8/11/10 | BLD | .20 | { L190 } {A105} Conferred with W. Thomson. | 74.00 |
| 8/11/10 | BLD | 1.70 | { L190 } {A104} Reviewed ██████████ documents. | 629.00 |
| 8/11/10 | BLD | 1.50 | { L190 } {A104} Reviewed ████████████████ ████. | 555.00 |
| 8/11/10 | KAP | 1.80 | { L110 } {A104} Reviewed documents █ ████████████████. | 666.00 |
| 8/11/10 | KAP | 1.90 | { L110 } {A104} Reviewed documents ████████ ███. | 703.00 |
| 8/11/10 | KAP | .90 | { L110 } {A103} Drafted ███████████ ████. | 333.00 |
| 8/11/10 | KAP | .40 | { L110 } {A103} Drafted ███████████ █. | 148.00 |
| 8/11/10 | MZH | .30 | { L120 } {A103} Drafted e-mail to D. Bradford ████ ████████ (.2); drafted e-mail to D. Bradford re ████████ ████ (.1). | 225.00 |
| 8/11/10 | SEB | .40 | { L120 } {A104} Reviewed emails (.2); conferred with W. Thomson ████████████ (.1); answered substantive questions ████████ (.1) | 148.00 |
| 8/11/10 | SEB | 1.00 | { L390 } {A102} Conducted research ████████ ████. | 370.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 15

| 8/11/10 | AAM | .80 | { L140 } {A110} Corresponded with D. Huerta and Z. Master re whether PDFs had extracted text and reviewed documents re same. | 188.00 |
|---|---|---|---|---|
| 8/11/10 | DFM | 9.90 | { L190 } {A104} Began reviewing ███████ (1.8); reviewed ████████ (2.4); continued reading ████████ (1.6); continued reviewing █████████ (4.1). | 3,663.00 |
| 8/11/10 | RRO | .30 | { L140 } {A110} Performed tiff conversion of select documents from the Caselogistix library, ██████ | 82.50 |
| 8/11/10 | DQH | 1.80 | { L140 } {A110} Communicated with Data Management Team re loading of ████████ documents into database (1.00); communicated with A. Moeller re same in preparation for covering loading project (.50) communicated with case team re status of same loading project (.30). | 495.00 |
| 8/11/10 | ZM | .50 | { L140 } {A110} Performed level two quality check on conversion load. | 137.50 |
| 8/11/10 | ZM | 1.50 | { L140 } {A110} Worked with M. Cichy to load production documents received into CaseLogistix (1.0); quality checked same (.5). | 412.50 |
| 8/11/10 | MDC | 3.00 | { L140 } {A110} Generated OCR for provided productions (1.0); performed triage and data normalization of provided productions (1.0); loaded productions into review database (1.0). | 825.00 |
| 8/12/10 | KW | 2.00 | { L140 } {A110} Worked on updating SharePoint site re ████ documents received from S. Biller. | 340.00 |
| 8/12/10 | DJB | 1.00 | { L190 } {A106} Telephone conference with ████ ████████ re ████████. | 925.00 |
| 8/12/10 | DJB | 1.10 | { L190 } {A107} Telephone conference with ████ ████████ re ████████ (1.00); telephone conference ████████ (.10). | 1,017.50 |
| 8/12/10 | DJB | 4.90 | { L190 } {A103} Edited ████████ (3.00); reviewed ████████ (1.50); reviewed ████████ (.40). | 4,532.50 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/12/10 | DCL | 11.00 | { L110 } {A103} Revised ▮▮▮▮ (2.1); telephone conference with W. Thomson re same and re ▮▮▮▮ (.4); reviewed ▮▮▮▮ (1.5); met with D. Bradford and team (.5); further revisions to ▮▮▮▮ (1.5); organized ▮▮▮▮ work (.5); met with D. Bradford and D. Weiss re ▮▮▮▮ (.8); further revisions to ▮▮ (3.7). | 6,600.00 |
| 8/12/10 | DW | 4.00 | { L190 } {A104} Reviewed, analyzed, and commented upon ▮▮▮▮ (2.0); reviewed and analyzed ▮▮▮▮ (2.0). | 2,400.00 |
| 8/12/10 | DW | 1.00 | { L190 } {A105} Conferred with David Bradford re ▮▮▮▮. | 600.00 |
| 8/12/10 | DAS | 13.90 | { L210 } {A104} Reviewed produced materials ▮ (.3); met with D. Bradford to discuss issues related to ▮▮▮▮ (.5); reviewed ▮▮▮▮ related to ▮▮▮▮ (2.50); reviewed ▮▮▮▮ materials related to ▮▮▮▮ (2.50); reviewed key documents ▮▮▮▮ (3.00); reviewed ▮▮▮▮ (1.5); reviewed ▮▮▮▮ (1.00); reviewed ▮▮▮▮ and sent ▮▮▮▮ to D. Bradford (2.60). | 7,506.00 |
| 8/12/10 | AWV | 1.00 | { L190 } {A104} Reviewed and responded to communications re ▮▮▮▮ (.5); reviewed and edited ▮▮▮▮ (.5). | 540.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/12/10 | WAT | 7.50 | { L110 } {A104} Reviewed ███████████ (3.8); analyzed ██████ (.9); analyzed ██████ (.6); analyzed ██████ (2.2). | 3,825.00 |
| 8/12/10 | WAT | .40 | { L110 } {A105} Discussed matter with D. Bradford and D. Layden. | 204.00 |
| 8/12/10 | NAK | 8.80 | { L110 } {A103} Drafted ███████████ (3.2); reviewed ██████ (2.1); reviewed ██████ (.7); reviewed documents ██████ (2.8). | 3,520.00 |
| 8/12/10 | BLD | 3.80 | { L190 } {A104} Reviewed ████████. | 1,406.00 |
| 8/12/10 | BLD | 2.70 | { L190 } {A104} Reviewed ████████. | 999.00 |
| 8/12/10 | BLD | 3.10 | { L190 } {A103} Drafted ████████. | 1,147.00 |
| 8/12/10 | BLD | 3.00 | { L190 } {A104} Conducted ████████. | 1,110.00 |
| 8/12/10 | BLD | 1.30 | { L190 } {A104} Analyzed ████████. | 481.00 |
| 8/12/10 | BLD | .50 | { L190 } {A105} Conferred with D. Bradford ████████. | 185.00 |
| 8/12/10 | KAP | .40 | { L110 } {A105} Conferred with D. Bradford ████████. | 148.00 |
| 8/12/10 | KAP | 1.60 | { L110 } {A104} Reviewed ████████. | 592.00 |
| 8/12/10 | KAP | 1.20 | { L110 } {A104} Reviewed ████████. | 444.00 |
| 8/12/10 | KAP | 1.50 | { L110 } {A104} Reviewed ████████. | 555.00 |
| 8/12/10 | KAP | .40 | { L110 } {A103} Drafted ████████. | 148.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/12/10 | KAP | .20 | { L110 } {A105} Conferred with S. Biller re ██████ █████████████t. | 74.00 |
| 8/12/10 | KAP | 2.00 | { L110 } {A104} Reviewed ████████████████████. | 740.00 |
| 8/12/10 | KAP | 1.90 | { L110 } {A104} Reviewed █████████████. | 703.00 |
| 8/12/10 | KAP | 1.50 | { L110 } {A104} Reviewed ████████████. | 555.00 |
| 8/12/10 | KAP | .30 | { L110 } {A105} Conferred with █████████████ documents. | 111.00 |
| 8/12/10 | KAP | 1.60 | { L110 } {A104} Reviewed █████████ documents ████████. | 592.00 |
| 8/12/10 | SEB | 1.10 | { L390 } {A103} Drafted ██████████████. | 407.00 |
| 8/12/10 | SEB | 9.10 | { L210 } {A101} Team meeting re ████████████ (.3); drafted memorandum re ██████ (3.0); conducted ███████████ and reviewed documents ██████████████ (4.0); drafted ████ ██████ (.5); answered ██████████ questions for D. Bradford and D. Layden (.4); ran ████████ searches through document database (.9). | 3,367.00 |
| 8/12/10 | AAM | 4.30 | { L140 } {A110} Conducted quality control review of documents loaded to CaseLogistix (.5); created SharePoint access for L. Young and advised K. Waldman re the same (.5); created new review tags in the CaseLogistix database and advised S. McGee the same (.5); updated S. Biller's review status from early case assessment to primary review and corresponded with S. McGee re the same (.3); corresponded with W. Thompson re assigning review sets (.2); advised S. Biller re running searches in CaseLogistix (.2); exported documents for attorney review and advised S. McGee re the same (1.0); prepared document tiff conversions for attorney review (.5); created CaseLogistix access for D. Sondgeroth, and advised S. McGee re the same (.3); advised W. Thompson, S. Biller and D. Sondgeroth re the organization of the documents in CaseLogistix (.3). | 1,010.50 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 19

| Date | | | | |
|---|---|---|---|---|
| 8/12/10 | AAM | .30 | {L190} {A110} Created CaseLogistix access for D. Garcia. | 70.50 |
| 8/12/10 | DFM | 14.90 | { L190 } {A104} Continued reading ████████ (4.3); conferred with D. Bradford (1.3); reviewed ████████ (2.3); wrote memorandum re ████████ (2.0); reviewed ████████ (1.7); reviewed ████ (1.6); reviewed ████ (1.4); dictated ████ (.3). | 5,513.00 |
| 8/12/10 | DOG | 3.40 | { L140 } {A110} Reviewed CaseLogistix database ████████ (2.4); assembled binder re same (1.0). | 544.00 |
| 8/12/10 | SKM | 8.50 | { L140 } {A110} Gathered and organized documents for attorneys' review (5.0); gathered and organized ████ (2.5); met with D. Bradford re documents (1.0). | 2,337.50 |
| 8/12/10 | RRO | .50 | { L140 } {A110} Performed tiff conversion of select documents from the Caselogistix library, ████ (continuation) (.3); loaded data volume, "CLX20100812" into the same library (.2). | 137.50 |
| 8/12/10 | MDC | 3.00 | {L190} {A110} Performed data normalization of received production documents (1.5); loaded production documents into review database (1.5). | 825.00 |
| 8/13/10 | DJB | 4.00 | { L190 } {A107} Telephone conference with █ ████ and ████ re ████ (.5); telephone conference with ████ at ████ re ████ (.5); drafted ████ (2.0); analyzed ████ (.8); e-mails to ████ re ████ (.1); e-mail to ████ re ████ (.1). | 3,700.00 |

Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 20

| 8/13/10 | DCL | 8.30 | { L110 } {A104} Reviewed ███████████ (.5); reviewed ███████ documents (.8); reviewed D. Sondgeroth email and attachments (.4); email correspondence with D. Bradford re same and re ███████ (.8); met with W. Thomson and D. McMeyer re █████ (.4); met with D. Bradford (.5); reviewed and analyzed █████████ (1.2); telephone conference with █████ and D. Bradford (.5); further review of documents ████████ (3.2). | 4,980.00 |
| 8/13/10 | DW | 5.50 | { L190 } {A104} Reviewed and analyzed ████████ (1.5); reviewed and analyzed ██████████ (2.0); reviewed and analyzed ███████████ (2.0). | 3,300.00 |
| 8/13/10 | DW | 1.00 | { L190 } {A105} Conferred with D. Bradford re ████████████. | 600.00 |
| 8/13/10 | DAS | 4.40 | { L210 } {A103} Edited ███████ (1.5); reviewed documents ██████████ (2.00); office conference with D. Bradford re ████████ (.4); reviewed ██████ prepared by D. McMeyer and communications re same by D. Layden (.5). | 2,376.00 |
| 8/13/10 | AWV | .20 | { L190 } {A104} Reviewed and responded to communications re ████ and █████. | 108.00 |
| 8/13/10 | WAT | 3.90 | { L110 } {A104} Reviewed ████████ (2.5); analyzed ████████ (.6); analyzed ██████ (.8). | 1,989.00 |
| 8/13/10 | WAT | .40 | { L110 } {A105} Discussed █████ and █████████ with D. Bradford. | 204.00 |
| 8/13/10 | WAT | .80 | { L110 } {A103} Drafted ██████████. | 408.00 |

Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 21

| | | | | |
|---|---|---|---|---|
| 8/13/10 | NAK | 8.30 | { L110 } {A103} Conferred with D. Bradford re ███████ (.4); drafted ███████ (4.1); reviewed ████████ ███████ (3.8). | 3,320.00 |
| 8/13/10 | BJW | 4.00 | { L110 } {A102} Researched ███████ ███████. | 1,600.00 |
| 8/13/10 | BLD | 1.00 | { L190 } {A104} Reviewed ████████ | 370.00 |
| 8/13/10 | BLD | 3.50 | { L190 } {A103} Drafted ████████ | 1,295.00 |
| 8/13/10 | BLD | 3.00 | { L190 } {A104} Reviewed ████████. | 1,110.00 |
| 8/13/10 | BLD | .50 | { L190 } {A104} Analyzed ███████ | 185.00 |
| 8/13/10 | BLD | .50 | { L190 } {A105} Conferred with D. Bradford re ███████ | 185.00 |
| 8/13/10 | KAP | .50 | { L110 } {A105} Conferred with D. Bradford re ███ documents and ██████. | 185.00 |
| 8/13/10 | KAP | 2.00 | { L110 } {A103} Drafted ███████ | 740.00 |
| 8/13/10 | KAP | .60 | { L110 } {A104} Reviewed ███████. | 222.00 |
| 8/13/10 | KAP | .40 | { L110 } {A104} Reviewed ██████. | 148.00 |
| 8/13/10 | KAP | 1.80 | { L110 } {A103} Revised ███████ | 666.00 |
| 8/13/10 | MZH | .40 | { L120 } {A104} Reviewed ███████. | 300.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/13/10 | SEB | 2.20 | { L110 } {A104} Studied ▓▓▓ (1.0); reviewed ▓▓▓ (.9); met with D. Bradford re ▓▓▓ and ▓▓▓ (.2); conferred with D. McMeyer re ▓▓▓ (.1). | 814.00 |
|---|---|---|---|---|
| 8/13/10 | AAM | .50 | { L140 } {A110} Conducted quality control review of document tiff conversions prepared for attorney review (.3); advised D. Garcia re access to CaseLogistix (.1); advised D. McMeyer re access to CaseLogistix (.1). | 117.50 |
| 8/13/10 | DFM | 7.40 | { L190 } {A105} Exchanged emails re ▓▓▓ (.4); discussed ▓▓▓ with D. Bradford and D. Layden (1.6); reviewed ▓▓▓ and submitted same to D. Weiss (1.9); generated ▓▓▓ (.6); analyzed ▓▓▓ (2.4); drafted email to D. Bradford and team re ▓▓▓ (.5). | 2,738.00 |
| 8/13/10 | DOG | 8.50 | { L140 } {A110} Assembled documents ▓▓▓ (2.8); prepared binders re same and reviewed for accuracy (3.0); conferred with A. Moeller re access to CaseLogistix database (0.2); pulled ▓▓▓ and assembled same into binders (2.0); reviewed same for accuracy and delivered to copies to team (0.5). | 1,360.00 |
| 8/13/10 | SKM | 5.80 | { L140 } {A110} Reviewed and organized documents for attorney review (5.0); met with D. Bradford re ▓▓▓ (.8). | 1,595.00 |
| 8/13/10 | MS | .50 | { L140 } {A110} Began performing second level quality control checks on selective documents that were converted to tiff format then images linked and text loaded into the database. | 137.50 |
| 8/13/10 | MS | 1.00 | {L190} {A110} Began performing second level quality control checks on production data and endorsed images loaded for review. | 275.00 |

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 23

| 8/14/10 | DJB | 2.00 | { L190 } {A107} Telephone conference with ▮ re ▮ (.5); analyzed ▮ (.5); reviewed ▮ (1.0) | 1,850.00 |
|---|---|---|---|---|
| 8/14/10 | DCL | 5.80 | { L110 } {A105} Email correspondence with D. Bradford (.2); met with D. McMeyer (1.2); reviewed draft ▮ (2.5); reviewed ▮ documents and ▮ (1.8); reviewed ▮ and D. Bradford emails (.1). | 3,480.00 |
| 8/14/10 | DAS | 1.20 | { L210 } {A105} Reviewed communications from N. Kurk related to ▮ (.2); edited materials ▮ and sent same to D. Bradford ▮ (1.0). | 648.00 |
| 8/14/10 | WAT | 1.80 | { L110 } {A104} Analyzed various documents ▮. | 918.00 |
| 8/14/10 | NAK | 3.20 | { L110 } {A103} Revised ▮ (1.4); email to team ▮ (1.8). | 1,280.00 |
| 8/14/10 | BJW | 2.50 | { L110 } {A102} Researched ▮. | 1,000.00 |
| 8/14/10 | KAP | 1.20 | { L110 } {A104} Reviewed ▮. | 444.00 |
| 8/14/10 | KAP | 1.30 | { L110 } {A104} Reviewed ▮. | 481.00 |
| 8/14/10 | KAP | .80 | { L110 } {A104} Reviewed ▮. | 296.00 |
| 8/14/10 | KAP | 1.00 | { L110 } {A104} Reviewed ▮. | 370.00 |
| 8/14/10 | KAP | .50 | { L110 } {A104} Reviewed ▮. | 185.00 |

Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/14/10 | DFM | 13.30 | { L190 } {A105} Conferred with D. Layden re ███████ (1.2); pulled together electronic copies █████ ████ (1.9); conferred with S. Biller re █ (.4); analyzed ██████████ (2.0); drafted ████ (1.8); analyzed ██████████ (1.7); ██████ (.3); analyzed ██████ (.8); inputted ████ (.3); reviewed █████████ (1.9); inputted █████ (1.0). | 4,921.00 |
| 8/15/10 | DJB | 9.00 | { L190 } {A101} Prepared for ██████████ (2.0); analyzed ████████ (1.8); telephone conference with ██ (.7); telephone conference with ████ re █████ issues (.7); reviewed █████ ██ (1.5); ████ (1.2); e-mail to ████ re █ (.1); prepared for ██████ (1.0). | 8,325.00 |
| 8/15/10 | DCL | 11.60 | { L110 } {A104} Reviewed D. McMeyer email ████████ (.2); reviewed D. Bradford, █████ emails (1.3); telephone conference with W. Thomson re ███████ (.4); reviewed W. Thomson email re same (.2); reviewed C. Steege email (.2); reviewed and revised ████████ (.8); reviewed ████ (5.7); emailed and conferred with D. Bradford re same (1.3); prepared for ████████ (1.2); conferred with W. Thomson and B. Dougherty re same (.3). | 6,960.00 |
| 8/15/10 | DW | 5.00 | { L190 } {A104} Reviewed and analyzed ████ ██████ (2.0); reviewed and analyzed ██████ (1.0); reviewed and analyzed ████ (2.0). | 3,000.00 |

Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/15/10 | DAS | .80 | { L210 } {A105} Reviewed ████████████ (.3); reviewed communications from D. Bradford re ████████████ (.3); communicated with D. Bradford re ████████████ (.2). | 432.00 |
| 8/15/10 | AWV | .50 | { L190 } {A104} Reviewed communications re ████. | 270.00 |
| 8/15/10 | WAT | 4.40 | { L110 } {A104} Analyzed ████████████. | 2,244.00 |
| 8/15/10 | WAT | 5.30 | { L110 } {A103} Drafted ████████████ (5.3). | 2,703.00 |
| 8/15/10 | NAK | .20 | { L110 } {A104} Reviewed and analyzed ████████. | 80.00 |
| 8/15/10 | BJW | 1.00 | { L110 } {A102} Researched ████████. | 400.00 |
| 8/15/10 | BLD | 2.50 | { L190 } {A103} Revised ██████. | 925.00 |
| 8/15/10 | BLD | 1.00 | { L190 } {A104} Reviewed ████████. | 370.00 |
| 8/15/10 | BLD | 2.40 | { L190 } {A103} Drafted ██████. | 888.00 |
| 8/15/10 | BLD | .20 | { L190 } {A105} Conferred with W. Thomson re ████████. | 74.00 |
| 8/15/10 | KAP | .60 | { L110 } {A105} Conferred with W. Thomson re ████. | 222.00 |
| 8/15/10 | KAP | 1.40 | { L110 } {A103} Drafted ████████. | 518.00 |
| 8/15/10 | KAP | 1.30 | { L110 } {A103} Drafted ████████. | 481.00 |

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/15/10 | KAP | 1.00 | { L110 } {A103} Revised ███████████ ███. | 370.00 |
|---|---|---|---|---|
| 8/15/10 | KAP | 1.80 | { L110 } {A104} Reviewed ███████████ ████. | 666.00 |
| 8/15/10 | KAP | 1.70 | { L110 } {A104} Reviewed ████████ ██. | 629.00 |
| 8/15/10 | KAP | 1.90 | { L110 } {A104} Reviewed ███████████ ████. | 703.00 |
| 8/15/10 | SEB | 1.00 | { L120 } {A104} Reviewed emails re ██████ (.3); studied ███████ (.7). | 370.00 |
| 8/15/10 | AAM | .40 | { L140 } {A110} Created CaseLogistix access for D. Layden and advised S. McGee re the same. | 94.00 |
| 8/15/10 | DFM | 8.90 | { L190 } {A102} Searched for ████████ ( 3.2); began ████ (1.9); responded to D. Bradford's ██████ (0.3); researched ██████ (2.4); conferred with W. Thomson re ██ (.2); continued ████████ (.9). | 3,293.00 |
| 8/15/10 | SKM | 2.00 | { L140 } {A110} Gathered and organized documents for attorney review. | 550.00 |
| 8/16/10 | KW | 5.00 | { L140 } {A110} Worked on preparing ███████ binders ███████████████ ow per S. McGee's instructions. | 850.00 |
| 8/16/10 | DJB | 8.70 | { L190 } {A107} Telephone conference with ██ ████████ (.5); telephone conference with ████ (.5); prepared for ██████ (1.2); office conference with ██████ (1.5); office conference with ████ (1.5); office conference with ████ (1.5); office conference with ████ (.5); reviewed additional ██ materials (1.0); reviewed ██████ (.5). | 8,047.50 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 27

| 8/16/10 | DCL | 12.50 | { L110 } {A105} Emailed D. Bradford re ███████ ███ (.3); prepared for ██████████████ (.9); drafted email to ███████ (.3); drafted email to ███████ (.2); prepared ███████ (.9); revised ███████████ (1.8); telephone conference with ███████ (.3); emailed D. Bradford re same (.3); revised ███████ (2.1); reviewed and analyzed ███ ███████████████ (4.3); conferred with W. Thomson, K. Palazzolo, S. Biller and D. McMeyer re ███ (1.1). | 7,500.00 |
|---------|-----|-------|---------|----------|
| 8/16/10 | DW | 7.60 | { L210 } {A105} Email correspondence with D. Bradford and D. Layden re ███████████ ███████████ (.50); conferred with associate B. Wilson re ███ ███████████████████████████ (1.60); reviewed and analyzed ███████████████████ (2.0); reviewed and analyzed ███████████ documents ███████████ (1.90); revised ███████ (1.60). | 4,560.00 |
| 8/16/10 | DAS | 5.30 | { L210 } {A103} Drafted ███████████ (3.00); reviewed ███████████ (.75); reviewed documents related to ███████ (.5); reviewed ███████ documents ███████ (1.00). | 2,862.00 |
| 8/16/10 | BMY | 1.30 | { L190 } {A104} Read ███████ materials. | 708.50 |
| 8/16/10 | AWV | .50 | { L190 } {A104} Studied ███████████████. | 270.00 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 28

| 8/16/10 | WAT | 4.30 | { L190 } {A103} Drafted ███████ (.6); drafted ███ (.6); revised ████ (.4); revised ████ (.4); revised ████ (.9); reviewed ████ (.9); reviewed ███ (.5). | 2,193.00 |
|---|---|---|---|---|
| 8/16/10 | NAK | 5.60 | { L110 } {A103} Reviewed ████ (.8); email to W. Thomson re ████ (.2); revised ████ (.3); drafted ████ (3.8); revised ███ (.3); email to team re ██ (.2). | 2,240.00 |
| 8/16/10 | BJW | 6.00 | { L110 } {A102} Researched ███████. | 2,400.00 |
| 8/16/10 | BLD | 2.50 | { L190 } {A104} Reviewed ████. | 925.00 |
| 8/16/10 | KAP | 1.40 | { L120 } {A103} Drafted ████. | 518.00 |
| 8/16/10 | KAP | .50 | { L110 } {A105} Conferred with W. Thomson re ████. | 185.00 |
| 8/16/10 | KAP | 1.20 | { L110 } {A103} Revised ████. | 444.00 |
| 8/16/10 | KAP | 1.20 | { L110 } {A103} Revised ████. | 444.00 |
| 8/16/10 | KAP | .30 | { L110 } {A104} Reviewed documents ███. | 111.00 |
| 8/16/10 | KAP | .50 | { L110 } {A105} Conferred with D. McMeyer re ███. | 185.00 |
| 8/16/10 | KAP | 2.00 | { L110 } {A104} Reviewed ████. | 740.00 |

Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/16/10 | KAP | 1.80 | { L110 } {A104} Reviewed ████████████████ ████████████. | 666.00 |
| 8/16/10 | KAP | 2.00 | { L110 } {A104} Reviewed ████████████████ ████████████. | 740.00 |
| 8/16/10 | KAP | .30 | { L110 } {A105} Conferred with D. Layden re ████ ████████. | 111.00 |
| 8/16/10 | MZH | .50 | { L120 } {A105} Telephone conference with D. Bradford, █████████████████████ ████████████████████████ and drafted e-mail ████ re same. | 375.00 |
| 8/16/10 | SEB | 2.00 | { L120 } {A104} Reviewed emails (.3); studied W. █████████████████████████████ (.7); studied ████████ ████████ (.1); studied ████████████ (.8); drafted ████████ (.1). | 740.00 |
| 8/16/10 | SEB | .60 | { L110 } {A104} Reviewed documents ████████. | 222.00 |
| 8/16/10 | AAM | 1.10 | { L140 } {A110} Exported documents for attorney review and advised S. McGee re the same. | 258.50 |
| 8/16/10 | DFM | 12.50 | { L190 } {A105} Conferred with W. Thomson re ██████ ████████ (.2); reviewed emails ██████ █████████████████████ (2.2); began reviewing █████████████████ (1.9); created ████████████████████ (1.2); continued reviewing ██████████ (2.0); conferred with W. Thomson (.1); completed reviewing ██████████████████ (.8); started reviewing █████████████████ (1.7); responded to questions re ██ ████████ (.5); continued looking at ██████████████ (1.9). | 4,625.00 |
| 8/16/10 | DOG | 6.00 | { L140 } {A110} Assembled combined binder ██████ (1.7); drafted index re same (1.3); reviewed █████████████████████████████ (1.0); assembled binders █ ████████████████ (1.7); conferred with S. McGee re project status (0.3). | 960.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/16/10 | SKM | 6.00 | { L140 } {A110} Reviewed and organized ████████ █ (3.0); reviewed and organized documents ████████ (3.0). | 1,650.00 |
|---------|-----|------|----|----------|
| 8/16/10 | ZM | 1.00 | {L190} {A110} Completed loading production documents received into CaseLogistix (.5); quality checked same (.5). | 275.00 |
| 8/17/10 | KW | 2.50 | { L140 } {A110} Worked on preparation of ████████ ████████ binder responsive to S. McGee's instructions (2.3); arranged for duplication of ████████ binders for attorney review (.2). | 425.00 |
| 8/17/10 | DJB | 4.30 | { L190 } {A107} Telephone conference with ████████ (.5); telephone conference with ████████ (.8); revised ████████ (1.0); analyzed ████████ (.8); telephone conference with ████ re issues ████ (.5); analyzed ████████ issues (.7). | 3,977.50 |
| 8/17/10 | DCL | 10.50 | { L110 } {A105} Reviewed D. Bradford email (.1); email correspondence with ████████ (.2); reviewed ████████ (.3); emailed ████████ (.1); emailed ████ (.3); met with D. Bradford (.4); reviewed D. Sondgeroth ████████ (.4); conferred with ████ and ████████ (.5); revised ████████ (2.6); telephone conference with ████████ (.3); email correspondence with D. Bradford and D. Weiss re ████████ (.4); reviewed and analyzed ████████ (2.9); prepared for ████████ (2.0). | 6,300.00 |
| 8/17/10 | DW | 9.20 | { L210 } {A104} Reviewed and analyzed ████████ ████████ (2.0); ████ revised ████ ████████ (2.0); reviewed and analyzed ████████ (1.2); reviewed and analyzed documents ████████ (2.0); reviewed and analyzed | 5,520.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 31

████████████████████████████

documents (1.0); email correspondence with D. Bradford and team re ████████████████ (.50); conferred with D. Layden re ████████████████ (.50).

| 8/17/10 | DAS | 8.60 | { L210 } {A104} Reviewed ██████████ | 4,644.00 |

████████████████ (1.30); reviewed ██████

████████████████ (.9); compared ████████████ (1.7); discussed additional documents concerning same with D. McMeyer (.3); reviewed ████████████████

██████████ (.4); edited ████████████

██████████ (2.50); edited ████████████ (1.50).

| 8/17/10 | BMY | 3.40 | { L190 } {A104} Reviewed ██████ materials (3.10); office conferences with D. Sondergroth and W. Thomson re ██████████ (.20); telephone conference with D Weiss re same (.10). | 1,853.00 |

| 8/17/10 | AWV | 3.00 | { L190 } {A101} Prepared for ████████████ | 1,620.00 |

████████████████ (2.0); reviewed ██████████ (1.0).

| 8/17/10 | WAT | 9.10 | { L190 } {A104} Analyzed documents ██████ | 4,641.00 |

██████ (3.1); revised ████████████ (1.1); reviewed ██████████ (.5); discussed ██████ issues with A. Vail (.4); updated ██████████ (.5); analyzed documents re ██████ (2.8); analyzed ████████████ (.7).

Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/17/10 | NAK | 2.60 | { L110 } {A103} Revised ████████ (2.4); emails to team re (.2). | 1,040.00 |
|---------|-----|------|------|---------|
| 8/17/10 | BJW | 6.00 | { L110 } {A102} Researched ████████. | 2,400.00 |
| 8/17/10 | BLD | 1.50 | { L190 } {A104} Reviewed ████ documents ████ | 555.00 |
| 8/17/10 | BLD | 1.90 | { L190 } {A104} Reviewed ████ | 703.00 |
| 8/17/10 | BLD | 2.00 | { L190 } {A104} Analyzed ████ | 740.00 |
| 8/17/10 | KAP | .60 | { L110 } {A104} Reviewed ████ | 222.00 |
| 8/17/10 | KAP | .30 | { L110 } {A105} Conferred with W. Thomson re ██ | 111.00 |
| 8/17/10 | KAP | .30 | { L110 } {A105} Conferred with A. Vail re ██. | 111.00 |
| 8/17/10 | KAP | 2.30 | { L110 } {A104} Reviewed documents re ████. | 851.00 |
| 8/17/10 | KAP | 1.80 | { L110 } {A104} Reviewed ████. | 666.00 |
| 8/17/10 | KAP | 2.00 | { L110 } {A104} Reviewed ████ | 740.00 |
| 8/17/10 | KAP | 2.30 | { L110 } {A104} Reviewed ████ | 851.00 |
| 8/17/10 | KAP | 2.00 | { L110 } {A104} Reviewed ████ | 740.00 |
| 8/17/10 | SEB | 4.80 | { L110 } {A103} Drafted ████ | 1,776.00 |
| 8/17/10 | SEB | 1.80 | { L110 } {A104} Reviewed ████ documents. | 666.00 |

Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/17/10 | DFM | 11.60 | { L190 } {A104} Reviewed ███████████ (2.2); looked for █████ ██████ (.9); examined ████ ███████ (1.4); circulated documents for █████████ team review (.4); continued reviewing ████ █████ (1.8); started on ████████████ ██████ (1.9); completed reviewing ████ (1.7); completed █████████ ██████████ (1.3). | 4,292.00 |
| 8/17/10 | DOG | 3.00 | { L140 } {A110} Reviewed CaseLogistix database ██████████████████ (0.3); pulled █████ from CaseLogistix database and saved same to L drive (2.5); conferred with digital document center re blowback ████████████ █████████████████████ as directed by S. McGee (0.2). | 480.00 |
| 8/17/10 | SKM | 3.00 | { L140 } {A110} Gathered and organized documents ██████████████████. | 825.00 |
| 8/17/10 | RRO | .50 | {L190} {A110} Replaced images for 2730 documents within the Caselogistix library █████. | 137.50 |
| 8/17/10 | LCW | 1.00 | { L140 } {A110} Provided users with CaseLogistics access and updated user profiles as requested by the assigned case manager (.8); answered various questions (.2) | 275.00 |
| 8/17/10 | DQH | 2.50 | { L140 } {A110} Reviewed communications between A. Moeller and S. McGee re ███████████████████ ██████████████████ database (.30); reviewed ██████████████ ███████████████████████ searches and saved search results for S. McGee's review (.90); prepared tag of same search results and prepared blowback set of same documents (.50); communicated with S. McGee re same (.40); provided B. Yusim with access to SharePoint site (.20); provided B. Dougherty access to CaseLogistix database (.20). | 687.50 |
| 8/17/10 | ZM | 1.00 | {L190} {A110} Loaded production documents received into CaseLogistix (.5); quality checked same (.5). | 275.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/17/10 | DBB | .50 | {L190} {A110} Worked on separating replacement documents from new documents received in incoming production and updating database. | 137.50 |
| 8/18/10 | KW | .30 | { L140 } {A110} Arranged for duplication of ▉ ▉▉▉▉ binder per S. McGee's request. | 51.00 |
| 8/18/10 | DJB | 6.80 | { L190 } {A107} Telephone conference with ▉▉ (1.0); telephone conference with ▉▉▉ (1.2); telephone conference with ▉▉ (.3); telephone conference with ▉▉ (1.0); telephone conference with ▉▉ (.8); analyzed ▉▉ issues (.5); edited ▉▉ (1.3); reviewed ▉▉ (.7). | 6,290.00 |
| 8/18/10 | DCL | 7.90 | { L110 } {A104} Reviewed B. Dougherty email re ▉▉ (.2); participated in call with ▉▉ (1.2); email correspondence with ▉▉ (.3); met with D. Bradford and D. Weiss (.5); telephone conference with ▉▉ (.3); telephone conference with ▉▉ and D. Weiss (1.0); telephone conference with ▉▉ and D. Weiss (.5); analyzed ▉▉ (3.9). | 4,740.00 |
| 8/18/10 | DW | 10.20 | { L210 } {A104} Reviewed and analyzed ▉▉ and conferred with D. Bradford re same (1.0); drafted ▉▉ (1.5); conferred with D. Bradford, D. Layden, and ▉▉ (1.0); conferred with ▉▉ (.60); revised ▉▉ (2.0); revised ▉▉ (1.4); prepared for ▉▉ (1.5); conferred with D. Layden re ▉▉ (.70); reviewed ▉▉ (.50). | 6,120.00 |

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/18/10 | DAS | 9.20 | { L210 } {A104} Reviewed ███ (1.8); drafted ███ and discussed same with D. Layden (.8); reviewed ███ documents and ███ (2.4); discussed ███ issues with D. Weiss (.2); coordinated ███ (1.5); reviewed ███ (2.5). | 4,968.00 |
| 8/18/10 | AWV | 3.00 | { L190 } {A104} Reviewed ███ materials, ███ (1.5); reviewed ███ (.5); studied ███ (1.0). | 1,620.00 |
| 8/18/10 | WAT | 6.70 | { L190 } {A104} Analyzed documents ███ (2.9); reviewed ███ (.3); updated ███ (.4); analyzed documents regarding ███ (3.1). | 3,417.00 |
| 8/18/10 | NAK | .70 | { L110 } {A105} Telephone conference with D. Sondgeroth re documents ███ (.1); emails to D. McMeyer re same (.1); reviewed ███ documents ███ (.5). | 280.00 |
| 8/18/10 | BJW | 2.00 | { L110 } {A102} Finished researching ███ and sent findings to D. Weiss. | 800.00 |
| 8/18/10 | BLD | 2.00 | { L190 } {A104} Analyzed ███. | 740.00 |
| 8/18/10 | BLD | 2.00 | { L190 } {A104} Reviewed ███. | 740.00 |
| 8/18/10 | BLD | 2.50 | { L190 } {A104} Reviewed ███ documents ███. | 925.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 36

| 8/18/10 | BLD | 3.00 | { L190 } {A103} Drafted ███████████████ ████████. | 1,110.00 |
| 8/18/10 | BLD | 1.60 | { L190 } {A103} Revised ███████████████ ███████. | 592.00 |
| 8/18/10 | BLD | 2.70 | { L190 } {A103} Drafted ███████████. | 999.00 |
| 8/18/10 | KAP | .40 | { L110 } {A103} Drafted ████████████ for W. Thomson. | 148.00 |
| 8/18/10 | KAP | .50 | { L110 } {A104} Reviewed ██████████. | 185.00 |
| 8/18/10 | KAP | 2.00 | { L110 } {A104} Reviewed █████████ documents ██ ██. | 740.00 |
| 8/18/10 | KAP | .30 | { L110 } {A105} Conferred with W. Thomson re ██ ██████. | 111.00 |
| 8/18/10 | KAP | 1.80 | { L110 } {A104} Reviewed ██████████████████. | 666.00 |
| 8/18/10 | KAP | 1.70 | { L110 } {A104} Reviewed ████████████████. | 629.00 |
| 8/18/10 | KAP | .60 | { L110 } {A104} Reviewed ██████████. | 222.00 |
| 8/18/10 | KAP | 1.50 | { L110 } {A104} Reviewed ██████████████. | 555.00 |
| 8/18/10 | MZH | 4.60 | { L120 } {A106} Telephone conference with ██████ D. Bradford re █████████ (1.2); attended to ████████████ (1.7); multiple telephone conferences and e-mails with L. Raiford re same (.6); drafted memorandum to D. Bradford re same (1.1). | 3,450.00 |
| 8/18/10 | SEB | 1.00 | { L210 } {A104} Reviewed ██████████████ ██. | 370.00 |

Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/18/10 | LSR | 7.50 | { L210 } {A105} Conferred with M. Hankin re ████████ ████████ (.3); researched ████████ (4.1); researched ████ (1.0); drafted ████████ (2.1). | 2,775.00 |
| 8/18/10 | DFM | 12.70 | { L190 } {A104} Began looking at ████████ ████ (1.7); read ████████ (1.0); reviewed ████████ ( 2.0); conferred with W. Thomson re ████ (.3); reviewed ████ and sent copies to team (1.9); began assembling ████ (0.8); conferred with D. Sondgeroth re ████ (.6); located copy of ████ (1.7); conferred with W. Thomson (.3); conferred with D. Sondgeroth (.2); printed copies ████ (.3); began ████ (1.9). | 4,699.00 |
| 8/18/10 | DOG | 4.50 | { L140 } {A110} Assembled binders re ████ ████ (1.8); conducted searches in CaseLogistix for ████ ████ (1.7); supplemented binders and reviewed for accuracy (1.0). | 720.00 |
| 8/18/10 | SKM | 3.50 | { L140 } {A110} Gathered and organized documents ████ ████ | 962.50 |
| 8/18/10 | DQH | .80 | { L140 } {A110} Prepared ████ documents ████ to be copied and imported into database from different CaseLogistix database. | 220.00 |
| 8/18/10 | DQH | 1.20 | {L190} {A110} Conducted quality control checks to confirm ████ documents were loaded (.5); conducted search for ████ documents and saved search results for S. McGee's review (.7). | 330.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/18/10 | MS | 1.00 | {L190} {A110} Began performing second level quality control checks on data overlaid on the database. | 275.00 |
|---|---|---|---|---|
| 8/19/10 | KW | .50 | { L140 } {A110} Arranged for duplication of ▮▮▮ ▮▮▮▮▮▮▮▮▮▮ binders and distributed same to reviewing attorneys per S. McGee's request. | 85.00 |
| 8/19/10 | DJB | 4.30 | { L190 } {A107} Telephone conference with ▮▮▮ ▮▮▮▮▮▮ (1.0); telephone conference with ▮▮ re ▮ issues (1.0); telephone conference with ▮▮ re ▮ issues (.5); analyzed ▮▮▮ documents (1.5); office conference with D. Weiss re ▮▮▮ issues (.3). | 3,977.50 |
| 8/19/10 | DCL | 5.40 | { L110 } {A105} Emailed D. Bradford ▮▮▮▮ (.7); email correspondence with D. McMeyer (.2); prepared for ▮▮▮▮▮▮ (.5); participated in ▮▮▮ (.8); telephone conferences with B. Dougherty (.3); telephone conference with ▮▮▮▮ (.2); emailed D. Bradford re same (.1); participated in call with ▮▮▮ (.8); prepared for ▮▮▮ (1.8). | 3,240.00 |
| 8/19/10 | DW | 9.10 | { L210 } {A103} Revised ▮▮▮▮▮▮▮ (2.0); contacted ▮▮▮▮▮▮ (2.0); prepared for ▮▮▮ including conferring with D. Sondergroth (1.5); ▮▮▮ (1.50); conferred with D. Bradford and D. Layden re ▮▮▮ (1.0); conferred with D. Bradford and team re ▮▮▮ (.60); reviewed and analyzed B. Dougherty memorandum re ▮▮▮ documents (.50). | 5,460.00 |
| 8/19/10 | DAS | 6.30 | { L210 } {A107} Participated in portions of call with ▮▮▮ and discussed same with D. Bradford (.4); prepared ▮▮▮▮▮▮ and reviewed ▮ documents related to same (1.7); discussed with D. Weiss ▮▮▮ (1.00); attended ▮▮▮▮▮▮ (1.8); | 3,402.00 |

Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 39

participated in █████████████
████████ (.4); communicated with S. McGee to locate documentation ████████████████
(.3); reviewed materials █████████████
████████████████████████████████████
████████████ (.7).

| 8/19/10 | BMY | 5.30 | { L190 } {A104} Reviewed ████████ materials ████ | 2,888.50 |
| | | | ████████████████. | |
| 8/19/10 | WAT | 5.90 | { L190 } {A104} Reviewed documents | 3,009.00 |
| | | | ████████████████ (2.4); participated in ████████████ (.7); drafted summary ████████ (.8); analyzed documents regarding █████████████████████ (.8); reviewed documents concerning ████████████ (1.2). | |
| 8/19/10 | NAK | 7.70 | { L110 } {A103} Revised ████████████ | 3,080.00 |
| | | | ████████████████████████████████████ (7.7). | |
| 8/19/10 | BLD | .30 | { L190 } {A105} Conferred with S. McGee and D. Weiss re ████████████. | 111.00 |
| 8/19/10 | BLD | .80 | { L190 } {A104} Reviewed ████████████ ████████████. | 296.00 |
| 8/19/10 | BLD | .90 | { L190 } {A104} Reviewed ████████. | 333.00 |
| 8/19/10 | BLD | 1.80 | { L190 } {A104} Reviewed ████████ ██. | 666.00 |
| 8/19/10 | KAP | .50 | { L110 } {A104} Reviewed ████████ ██. | 185.00 |
| 8/19/10 | KAP | .40 | { L110 } {A104} Reviewed ████████ ██. | 148.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/19/10 | DFM | 10.00 | { L190 } {A104} Reviewed ███████ (1.1); ensured ███████ (1.3); continued reviewing ███████ (1.9); reviewed ███████ (2.0); reviewed ███████ (1.8); drafted email ███████ (1.2); conferred with ███████ and D. Bradford (0.5); sent email ███ (.2). | 3,700.00 |
| 8/19/10 | DOG | 2.50 | { L140 } {A110} Pulled documents ███████ ███████ and saved to L drive in preparation for blowback (1.6); reviewed ███████ ███████ for S. McGee review (0.9). | 400.00 |
| 8/19/10 | SKM | 1.70 | { L140 } {A110} Gathered and organized documents for ███████. | 467.50 |
| 8/19/10 | DQH | .50 | { L140 } {A110} Communicated with Data Management Team re ███████ documents ███████ being copied and imported into database from different CaseLogistix database (.30); communicated with S. McGee re same (.20). | 137.50 |
| 8/19/10 | DBB | 4.50 | { L140 } {A110} Began importing ███████. | 1,237.50 |
| 8/20/10 | KW | 3.50 | { L140 } {A110} Worked on updating and revising case SharePoint site for case preparation and case team review. | 595.00 |
| 8/20/10 | DCL | 5.50 | { L110 } {A107} ███████ (.7); emailed ███████ re same (.1); worked on revising ███ (3.2); conferred with W. Thomson re same (.3); conferred with D. Weiss re ███████ (.4); reviewed ███ documents (.8). | 3,300.00 |
| 8/20/10 | DW | 4.50 | { L210 } {A103} Prepared ███████ (2.0); revised ███████ (.80); reviewed and analyzed ███████ (.70); reviewed and analyzed ███████ binder ███████ (1.0). | 2,700.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/20/10 | DAS | 4.30 | { L210 } {A111} Participated in ██████████ ████████ (1.00); reviewed materials to prepare for same (.6); reviewed documents ███████████████ (.8); drafted ███ (1.5); drafted ███ (.4). | 2,322.00 |
|---|---|---|---|---|
| 8/20/10 | BMY | 2.00 | { L190 } {A105} Conferred with D. McMeyer re ████ (.20); reviewed ████ materials memoranda (1.7); office conference with D. Layden re ███████████ (.10). | 1,090.00 |
| 8/20/10 | WAT | 2.40 | { L190 } {A108} Participated in ████ (.6); reviewed documents ████ (.4); reviewed documents ████████ (1.1); updated ███ (.3). | 1,224.00 |
| 8/20/10 | NAK | 7.50 | { L110 } {A103} Revised ████████████████████ (7.5). | 3,000.00 |
| 8/20/10 | BLD | 1.30 | { L190 } {A104} Reviewed ████. | 481.00 |
| 8/20/10 | BLD | .90 | { L190 } {A104} Reviewed ████. | 333.00 |
| 8/20/10 | BLD | 2.50 | { L190 } {A104} Reviewed ████ documents. | 925.00 |
| 8/20/10 | MZH | 1.10 | { L120 } {A104} Reviewed ████ (.4); drafted e-mail to L. Raiford and attention to ████ (.7). | 825.00 |

Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/20/10 | DFM | 7.40 | { L190 } {A104} Read email re ███████ (.4); forwarded ███████ (.1); conferred with B. Yusim re ████ (.8); revised ████████ and sent to team (.3); reviewed ████████████ (2.4); conferred with W. Thomson (.2); read ████ (.8); finished reviewing ████ (1.7); reviewed ████████ with D. Layden (.7). | 2,738.00 |
| 8/20/10 | SKM | 2.00 | { L140 } {A110} Organized document productions for attorney review. | 550.00 |
| 8/20/10 | DQH | 1.30 | { L140 } {A110} Communicated with Data Management Team re import of ████ production documents and ████ (.60); conducted quality control checks to confirm production documents were copied and imported correctly (.50); communicated with S. McGee re same (.20). | 357.50 |
| 8/20/10 | DBB | .50 | { L140 } {A110} Completed importing ████████ database. | 137.50 |
| 8/21/10 | DJB | .40 | { L190 } {A106} E-mail to ████████. | 370.00 |
| 8/21/10 | DCL | 2.00 | { L110 } {A105} Email correspondence with D. Bradford and D. Weiss (.5); researched ████ (1.2); emailed D. McMeyer re same (.1); emailed ████ (.2). | 1,200.00 |
| 8/21/10 | DW | .50 | { L210 } {A105} E-mail correspondence with D. Bradford and D. Layden re ████████ and research re same. | 300.00 |
| 8/21/10 | KAP | 1.00 | { L110 } {A104} Reviewed documents ████████. | 370.00 |
| 8/21/10 | DFM | 2.70 | { L190 } {A105} Conferred with D. Layden (.2); searched for and reviewed documents ████ (1.3); searched for and reviewed documents ████████ (1.2). | 999.00 |
| 8/22/10 | DCL | .20 | { L110 } {A104} Reviewed ████████. | 120.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/22/10 | DFM | 1.30 | { L190 } {A105} Finished searching for ▮ ▮ (1.0); located ▮ document (.2); emailed D. Layden (.1). | 481.00 |
|---------|-----|------|----------------------------------------------------------------------------------------------------|--------|
| 8/23/10 | DJB | 1.00 | { L190 } {A106} Office conference with ▮ re ▮. | 925.00 |
| 8/23/10 | DCL | 4.20 | { L110 } {A104} Analyzed ▮ (2.1); revised ▮ (1.8); telephone conference with ▮ (.3). | 2,520.00 |
| 8/23/10 | DW | 3.20 | { L190 } {A104} Reviewed and analyzed ▮ (1.5); reviewed and analyzed ▮ (1.20); revised ▮ (.50). | 1,920.00 |
| 8/23/10 | DAS | 5.00 | { L210 } {A103} Edited draft memorandum ▮ (2.6); edited draft memorandum ▮ (2.40). | 2,700.00 |
| 8/23/10 | WAT | .80 | { L190 } {A102} Reviewed documents ▮ (.6); discussed matter with D. Sondergoth (.2). | 408.00 |
| 8/23/10 | BJW | 6.50 | { L120 } {A102} Researched ▮ (3.5); researched ▮ (3.0). | 2,600.00 |
| 8/23/10 | KAP | .80 | { L110 } {A104} Reviewed documents ▮ | 296.00 |
| 8/23/10 | KAP | .30 | { L110 } {A105} Conferred with W. Thomson re ▮. | 111.00 |
| 8/23/10 | DFM | 6.30 | { L190 } {A104} Read ▮ (1.7); worked on ▮ (2.2); began review ▮ (2.4). | 2,331.00 |
| 8/23/10 | ML | 5.00 | { L140 } {A105} Met with W. Thomson re ▮ (.5); reviewed ▮ material (4.5). | 1,300.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 44

| 8/23/10 | DQH | .70 | { L140 } {A110} Conducted quality control checks to confirm markup PDFs for ▮▮▮▮▮ documents, exported from ▮▮▮▮▮ CaseLogistix database, were loaded correctly (.50); communicated with S. McGee re same (.20). | 192.50 |
|---|---|---|---|---|
| 8/24/10 | DW | 2.80 | { L190 } {A104} Reviewed and analyzed ▮▮▮▮▮ (1.50); reviewed and analyzed ▮▮▮▮▮ (1.3). | 1,680.00 |
| 8/24/10 | DAS | 1.50 | { L210 } {A103} Edited draft memorandum ▮▮▮▮▮ (1.00); discussed same with W. Thomson (.3); conferred with D. Bradford re issues ▮▮▮▮▮ (.2) | 810.00 |
| 8/24/10 | WAT | 1.30 | { L190 } {A104} Reviewed and revised ▮▮▮▮▮ (.7); discussed same with D. Sondergoth (.2); reviewed ▮▮▮ document ▮▮▮ (.4). | 663.00 |
| 8/24/10 | BJW | 6.00 | { L120 } {A102} Researched ▮▮▮▮▮ (3.0); researched ▮▮▮▮▮ (2.8); sent email ▮▮▮▮▮ (.2). | 2,400.00 |
| 8/24/10 | BLD | .20 | { L190 } {A104} Reviewed ▮▮▮▮▮. | 74.00 |
| 8/24/10 | DFM | 6.50 | { L190 } {A104} Continued reviewing ▮▮▮▮▮ (5.7); read ▮▮▮▮▮ (0.4); conducted ▮▮▮▮▮ (0.4). | 2,405.00 |
| 8/24/10 | DQH | 1.30 | {L190} {A110} Reviewed ▮▮▮▮▮ production documents and prepared same to be loaded into database (.5); communicated with Data Management Team re same (.3); conducted quality control checks to confirm ▮▮▮▮▮ updated production documents were loaded (.5). | 357.50 |
| 8/24/10 | DBB | .70 | {L190} {A110} Loaded ▮▮▮▮▮ replacement production images and removed previous copies from network. | 192.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/25/10 | DJB | .50 | { L190 } {A107} Telephone conference with ██ re issues (.5); analyzed ██ (.5); prepared for ██ (.5). | 462.50 |
| 8/25/10 | DCL | .70 | { L110 } {A105} Email correspondence with D. Bradford and D. Weiss (.2); telephone conference with ██ (.3); emailed ██ (.2). | 420.00 |
| 8/25/10 | DW | 2.00 | { L190 } {A104} Reviewed and revised ██ (1.6); reviewed and analyzed ██ (.40). | 1,200.00 |
| 8/25/10 | WAT | .60 | { L190 } {A104} Analyzed ██. | 306.00 |
| 8/25/10 | DFM | 8.10 | { L190 } {A104} Continued reviewing ██ (3.3); pulled ██ (0.2); began reviewing ██ (2.6); ██ (2.0). | 2,997.00 |
| 8/25/10 | PXR | 2.00 | {L190} {A110} Searched and retrieved ██ from CaseLogistix (1.0); gathered and organized same for D. McMeyer review per S. McGee request (1.0). | 340.00 |
| 8/25/10 | DG | 1.20 | {L190} {A110} Prepared ██ production documents for load into the ██ CaseLogistix review database (.5); loaded same data into database (.3); generated production PDFs for review (.2); performed quality checks and released for second level quality control check (.2). | 330.00 |
| 8/25/10 | DQH | .30 | { L140 } {A110} Communicated with S. McGee re disk of new production documents ██. | 82.50 |
| 8/25/10 | DQH | .80 | {L190} {A110} Reviewed ██ production documents and prepared same to be loaded into database (.7); communicated with Data Management Team re same (.1). | 220.00 |
| 8/25/10 | MS | .50 | {L190} {A110} Began performing second level quality control checks on production data and endorsed images loaded for review. | 137.50 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 46

| 8/26/10 | DJB | .20 | { L190 } {A106} Responded to ███████ ██ | 185.00 |
|---|---|---|---|---|
| 8/26/10 | DCL | .50 | { L110 } {A104} Reviewed D. Bradford emails (.3); telephone conference with D. Weiss (.2). | 300.00 |
| 8/26/10 | DAS | .10 | { L210 } {A105} Reviewed communication from D. Bradford re ████████████████. | 54.00 |
| 8/26/10 | DFM | 5.00 | { L190 } {A104} Read ████████████ (0.1); reviewed ████████ (2.4); examined hard copies ████████████████ (2.0); ████ (0.5) | 1,850.00 |
| 8/26/10 | DQH | 1.50 | { L140 } {A110} Communicated with S. McGee re ████████████████████ production documents (.30); prepared same production documents to be loaded into database (.60); communicated with Data Management Team re same (.20); conducted quality control checks (.30); communicated with S. McGee same (.10) | 412.50 |
| 8/26/10 | DQH | .70 | {L190} {A110} Reviewed and prepared ███████ production documents to be loaded into database (.6); communicated with Data Management Team re same (.1). | 192.50 |
| 8/26/10 | DBB | .80 | { L140 } {A110} Completed loading incoming production into CaseLogistix review platform. | 220.00 |
| 8/27/10 | DCL | .70 | { L110 } {A103} Drafted letter to ██████ (.3); reviewed ████████████ (.4). | 420.00 |
| 8/27/10 | NAK | .70 | { L110 } {A103} Revised ████████████ ██████████████. | 280.00 |
| 8/27/10 | DFM | .40 | { L190 } {A104} Completed review of █████████ ████████████. | 148.00 |
| 8/27/10 | DQH | 1.00 | {L190} {A110} Conducted quality control check of ████████████ production documents loaded into database (.3); prepared ████████ production documents to be loaded into database (.5); communicated with Data Management Team re same (.2). | 275.00 |

Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/27/10 | MS | .30 | {L190} {A110} Began converting and troubleshooting new documents then loading, quality checking and preparing second level quality check request for review in CaseLogistics. | 82.50 |
| 8/29/10 | MS | .20 | {L190} {A110} Began quality checking and loading review or endorsed data and images. | 55.00 |
| 8/31/10 | KW | .50 | { L140 } {A110} Reviewed case files for material ███████████. | 85.00 |
| | | 1,140.00 | PROFESSIONAL SERVICES | 528,914.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 8/04/10 | Photocopy Expense | 2.10 |
| 8/05/10 | Photocopy and Related Expenses | 132.62 |
| 8/05/10 | Photocopy Expense | 30.00 |
| 8/05/10 | Photocopy Expense | 412.20 |
| 8/06/10 | Photocopy Expense | 18.00 |
| 8/06/10 | Photocopy Expense | 174.40 |
| 8/07/10 | Photocopy Expense | 43.90 |
| 8/09/10 | Photocopy and Related Expenses | 72.60 |
| 8/09/10 | Photocopy Expense | 36.60 |
| 8/10/10 | Photocopy and Related Expenses | 12.00 |
| 8/10/10 | Photocopy Expense | 10.80 |
| 8/11/10 | Photocopy and Related Expenses | 72.60 |
| 8/11/10 | Photocopy Expense | 4.20 |
| 8/12/10 | Photocopy and Related Expenses | 111.50 |
| 8/12/10 | Photocopy Expense | 218.50 |
| 8/12/10 | Photocopy Expense | 18.80 |
| 8/13/10 | Photocopy and Related Expenses | 223.00 |
| 8/13/10 | Photocopy Expense | 36.50 |
| 8/13/10 | Photocopy Expense | 8.60 |
| 8/15/10 | Photocopy Expense | 11.30 |
| 8/16/10 | Photocopy and Related Expenses | 511.80 |
| 8/16/10 | Photocopy Expense | 291.40 |
| 8/16/10 | Photocopy Expense | 146.10 |
| 8/17/10 | Photocopy and Related Expenses | 1,778.20 |
| 8/17/10 | Photocopy Expense | 12.20 |

Federal Identification No. 36-2192554

LAW OFFICES

Page 48

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/17/10 | Photocopy Expense | 53.90 |
| 8/18/10 | Photocopy and Related Expenses | 190.80 |
| 8/18/10 | Photocopy Expense | 12.60 |
| 8/18/10 | Photocopy Expense | 67.50 |
| 8/19/10 | Photocopy and Related Expenses | 110.70 |
| 8/19/10 | Color Network Printing | 30.80 |
| 8/19/10 | Photocopy Expense | 116.50 |
| 8/19/10 | Photocopy Expense | 552.60 |
| 8/20/10 | Photocopy Expense | 1.00 |
| 8/23/10 | Photocopy Expense | 1.10 |
| 8/25/10 | Photocopy and Related Expenses | 171.60 |
| 8/25/10 | Photocopy Expense | 2.50 |
| 8/27/10 | Photocopy Expense | 3.50 |
| 8/31/10 | Westlaw Research | 7,994.73 |
| | TOTAL DISBURSEMENTS | 13,699.75 |

**INVOICE TOTAL**                    **$ 542,613.75**

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| DAVID J. BRADFORD | 74.70 | 925.00 | 69,097.50 |
| CATHERINE L. STEEGE | 1.40 | 775.00 | 1,085.00 |
| MARC B. HANKIN | 12.10 | 750.00 | 9,075.00 |
| DANIEL J. WEISS | 65.60 | 600.00 | 39,360.00 |
| DAVID C. LAYDEN | 133.30 | 600.00 | 79,980.00 |
| BRADLEY M. YUSIM | 12.00 | 545.00 | 6,540.00 |
| ANDREW W. VAIL | 14.20 | 540.00 | 7,668.00 |
| DOUGLAS A. SONDGEROTH | 66.70 | 540.00 | 36,018.00 |
| WADE A. THOMSON | 109.40 | 510.00 | 55,794.00 |
| BRIAN J. WILSON | 34.00 | 400.00 | 13,600.00 |
| NICHOLAS A. KURK | 78.90 | 400.00 | 31,560.00 |
| BRIAN L. DOUGHERTY | 70.10 | 370.00 | 25,937.00 |
| DOUGLAS F. MCMEYER | 157.30 | 370.00 | 58,201.00 |
| KYLE A. PALAZZOLO | 98.70 | 370.00 | 36,519.00 |
| LANDON S. RAIFORD | 10.10 | 370.00 | 3,737.00 |
| SOFIA E. BILLER | 51.70 | 370.00 | 19,129.00 |
| DANIEL BIEMER | 7.00 | 275.00 | 1,925.00 |
| DANNY A. HUERTA | 20.50 | 275.00 | 5,637.50 |
| DARYL GARDNER | 1.20 | 275.00 | 330.00 |
| LEAH C. WAXELL | 1.00 | 275.00 | 275.00 |
| MARGARET SMALL | 6.00 | 275.00 | 1,650.00 |
| MICHAEL D. CICHY | 12.50 | 275.00 | 3,437.50 |
| ROBERT R. OHTON, JR. | 1.30 | 275.00 | 357.50 |
| SHAWN K. MCGEE | 35.00 | 275.00 | 9,625.00 |
| ZULAIKHA MASTER | 6.00 | 275.00 | 1,650.00 |
| MICHAEL LOVERNICK | 5.00 | 260.00 | 1,300.00 |
| ANTHONY A. MOELLER | 7.40 | 235.00 | 1,739.00 |
| KENNETH S. WALDMANN | 15.30 | 170.00 | 2,601.00 |
| PANAGIOTA RAMOS | 3.00 | 170.00 | 510.00 |
| DANIEL O. GARCIA | 28.60 | 160.00 | 4,576.00 |
| **TOTAL** | 1,140.00 | | 528,914.00 |

Federal Identification No. 36-2192554

LAW OFFICES

## JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10164

THE TRIBUNE COMPANY                                   SEPTEMBER 30, 2010
435 NORTH MICHIGAN AVENUE                         INVOICE #  9178356
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DAVID P. ELDERSVELD, ESQ.

### FEE APPLICATION

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2010                                              $4,078.50

DISBURSEMENTS                                                              0.00

                                        TOTAL INVOICE          $4,078.50

LAW OFFICES

## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041                                           INVOICE #  9178356
ATTN: DAVID P. ELDERSVELD, ESQ.


                                                                 SEPTEMBER 30, 2010

CLIENT NUMBER -     45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2010


FEE APPLICATION                                    MATTER NUMBER -     10164

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 8/02/10 | LSR | .40 | { L120 } {A103} Drafted email to Fee Examiner re Sixth Quarterly Fee Application. | 148.00 |
| 8/03/10 | DAS | .50 | { L210 } {A104} Reviewed bills for privileged information and reviewed proposed redactions re same. | 270.00 |
| 8/05/10 | CS | .20 | { L120 } {A104} Reviewed and revised response re fee examiner. | 155.00 |
| 8/08/10 | DJB | .50 | { L190 } {A104} Reviewed fee examiner response. | 462.50 |
| 8/11/10 | LSR | 2.10 | { L210 } {A103} Edited response to Fee Examiner re Jenner's Fourth Quarterly Fee Application (.7); drafted June fee application (1.4). | 777.00 |
| 8/12/10 | MXP | 2.60 | { L210 } {A110} Prepared exhibits to Jenner's June 2010 fee application (1.0); updated fee application re same (1.6). | 442.00 |
| 8/12/10 | LSR | .30 | { L210 } {A103} Drafted supplemental disclosure for D. Bradford. | 111.00 |
| 8/17/10 | LSR | .20 | { L210 } {A103} Edited June fee application. | 74.00 |
| 8/20/10 | LSR | .40 | { L210 } {A104} Reviewed June fee application. | 148.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/24/10 | LSR | .80 | { L210 } {A104} Reviewed Fee Examiner's initial report re Fifth Quarterly Fee Application (.3); prepared response to same (.5). | 296.00 |
| 8/25/10 | DAS | .50 | { L210 } {A104} Reviewed invoices to review proposed redactions prior to filing. | 270.00 |
| 8/26/10 | LSR | .80 | { L210 } {A103} Drafted response to Fee Examiner's report to Fifth Quarterly Fee Application. | 296.00 |
| 8/27/10 | LSR | .40 | { L210 } {A104} Edited response to Fee Examiner's report to Fifth Quarterly Fee Application. | 148.00 |
| 8/30/10 | LSR | 1.30 | { L210 } {A103} Edited response to Fee Examiner's report re Fifth Quarterly Fee Application. | 481.00 |
| | | 11.00 | PROFESSIONAL SERVICES | 4,078.50 |

**INVOICE TOTAL**                              **$ 4,078.50**

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | | HOURS | RATE | AMOUNT |
|------|---|-------|------|--------|
| DAVID J. BRADFORD | | 0.50 | 925.00 | 462.50 |
| CATHERINE L. STEEGE | | 0.20 | 775.00 | 155.00 |
| DOUGLAS A. SONDGEROTH | | 1.00 | 540.00 | 540.00 |
| LANDON S. RAIFORD | | 6.70 | 370.00 | 2,479.00 |
| MARC A. PATTERSON | | 2.60 | 170.00 | 442.00 |
| | TOTAL | 11.00 | | 4,078.50 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10130

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DAVID P. ELDERSVELD, ESQ.

SEPTEMBER 30, 2010
INVOICE # 9178353

### ESOP/STAY ISSUES

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2010                                    $1,574.00

DISBURSEMENTS                                                    121.64

TOTAL INVOICE        $1,695.64

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350


THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041                                    INVOICE # 9178353
ATTN: DAVID P. ELDERSVELD, ESQ.


SEPTEMBER 30, 2010


CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2010


ESOP/STAY ISSUES                                    MATTER NUMBER -    10130

| Date | | | | |
|---|---|---|---|---|
| 8/02/10 | DAS | .30 | { L210 } {A104} Reviewed document requests from defendants in Tribune v. Neil, et al. ███████ ███ | 162.00 |
| 8/11/10 | DAS | .30 | { L210 } {A107} Communicated with ████ at ████ re █████████ document requests served by defendants in Tribune v. Neil. | 162.00 |
| 8/25/10 | DAS | 1.40 | { L210 } {A104} Reviewed files to ████████████████ (1.0); communicated with ██████ re same (.4). | 756.00 |
| 8/26/10 | DAS | .20 | { L210 } {A104} Communicated with ████ of ████ re ██████ document request by defendants in Tribune v. Neil. | 108.00 |
| 8/26/10 | PXR | 1.00 | { L140 } {A110} Searched and retrieved various correspondence relating to discovery per S. McGee request. | 170.00 |
| 8/27/10 | DAS | .40 | { L210 } {A107} Communicated with ██████ re ████████████████ and ██████████ (.1); reviewed draft ██████████ (.3). | 216.00 |
| | | 3.60 | PROFESSIONAL SERVICES | 1,574.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                 Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## DISBURSEMENTS

| | | |
|---|---|---:|
| 7/07/10 | Pacer Charges | 68.16 |
| 7/07/10 | Pacer Charges | 16.08 |
| 8/18/10 | Photocopy Expense | 3.60 |
| 8/19/10 | Photocopy Expense | 3.40 |
| 8/19/10 | Photocopy Expense | 27.90 |
| 8/24/10 | Photocopy Expense | 2.50 |
| | TOTAL DISBURSEMENTS | 121.64 |

## INVOICE TOTAL                    $ 1,695.64

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| DOUGLAS A. SONDGEROTH | 2.60 | 540.00 | 1,404.00 |
| PANAGIOTA RAMOS | 1.00 | 170.00 | 170.00 |
| TOTAL | 3.60 | | 1,574.00 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10148

THE TRIBUNE COMPANY                                    SEPTEMBER 30, 2010
435 NORTH MICHIGAN AVENUE                      INVOICE #  9178354
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DAVID P. ELDERSVELD, ESQ.

**DOL SUBPOENA**

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2010                                              $ 185.00

DISBURSEMENTS                                                              795.48

                                        TOTAL INVOICE              $ 980.48

LAW OFFICES

## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL 60611-4041                                INVOICE # 9178354
ATTN: DAVID P. ELDERSVELD, ESQ.


                                                       SEPTEMBER 30, 2010

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2010


DOL SUBPOENA                                    MATTER NUMBER -    10148

| 8/02/10 | DJB | .20 | { L190 } {A104} Analyzed request for information. | 185.00 |
| | | 0.20 | PROFESSIONAL SERVICES | 185.00 |


**DISBURSEMENTS**

| 6/30/10 | Out of Town Travel; D. Bradford, Washington, D.C., 6/24/10 (Air Fare) (Meeting with Department of Labor) | 731.18 |
| 7/13/10 | Special Messenger Service | 6.50 |
| 8/04/10 | Photocopy Expense | 17.80 |
| 8/09/10 | Photocopy Expense | 7.50 |
| 8/18/10 | Photocopy Expense | 32.50 |
| | TOTAL DISBURSEMENTS | 795.48 |


**INVOICE TOTAL**                              $ 980.48

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | | HOURS | RATE | AMOUNT |
|------|---|-------|------|--------|
| DAVID J. BRADFORD | | 0.20 | 925.00 | 185.00 |
| | TOTAL | 0.20 | | 185.00 |

Federal Identification No. 36-2192554

**EXHIBIT B**

SUMMARY OF DISBURSEMENTS

| Description | Amount |
|---|---|
| Color Network Printing | 30.80 |
| Network Printing | 297.60 |
| Out of Town Travel | 1,988.48 |
| Pacer Charges | 114.88 |
| Photocopy and Related Expense | 3,390.22 |
| Photocopy Expense | 2,796.30 |
| Postage Expense | 0.44 |
| Special Messenger Service | 13.00 |
| Westlaw Research | 8,043.16 |
| **Total** | **16,674.88** |