

SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

September 21, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30048288
Client Matter 90795-30560

For professional services rendered and expenses incurred through May
31, 2010 re Case Administration

Fees                                                                          $27,506.00

Expenses:

| | |
|---|---|
| Air Transportation | $14,282.26 |
| Duplicating Charges | 8,032.38 |
| Court Costs | 58.00 |
| Document Delivery Services | 450.43 |
| Document Services | 44.74 |
| Filing Fees | 95.00 |
| Ground Transportation | 3,731.00 |
| Lexis Research Service | 5,183.40 |
| Meals - Out of Town | 891.68 |
| Meals | 3.00 |
| Messenger Services | 46.79 |
| Other | 8.43 |
| Overtime Services | 2,666.58 |
| Document Production | 525.00 |
| Professional Services/Specialists | 35,151.40 |
| Publications | 26.50 |
| Search Services | 272.82 |
| Telephone Tolls | 1,819.93 |
| Travel/Lodging | 9,709.35 |
| Westlaw Research Service | 28,082.93 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration


Total Expenses                                                                    111,081.62


**Total Due This Bill**                                                          **$138,587.62**

Remit Check Payments To:                      Remit Wire Payments To:
Sidley Austin LLP                             Sidley Austin LLP
P.O. Box 0642                                 JP Morgan Chase Bank, NA
Chicago, Illinois 60690                       Account Number: 5519624
                                              ABA Number: 071000013
                                              Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/03/10 | JE Henderson | Review email exchanges with Sidley team re: case status, examiner appointment (0.4); review pleadings filed over prior week (1.0); review hearing dates (0.1) | 1.50 |
| 05/03/10 | JE Henderson | Review final form of fee statement and exhibits filing (0.3); email Delaware counsel re: same (0.1) | .40 |
| 05/03/10 | CL Kline | Review and respond to local counsel correspondences re: case status (0.2); Review and revise docket watch (0.1) | .30 |
| 05/03/10 | KT Lantry | Outline and prioritize pending case administration tasks | .30 |
| 05/03/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email C. Kline and attorneys (1.1); review adversary pleadings and email summary to C. Kline (.10) | 1.20 |
| 05/04/10 | JE Henderson | Review docket (.10); conf w/J. Ludwig re: noticing of pleadings filed last week (.10) | .20 |
| 05/04/10 | CL Kline | Review and revise docket watch (0.1); Research and provide relevant hearing transcripts to J. Boelter (0.2) | .30 |
| 05/04/10 | KT Lantry | E-mails to B. Krakauer re: case status call | .10 |
| 05/04/10 | EA McDonnell-O'Driscoll | Review discs sent from Chicago office per J. Boelter | .30 |
| 05/04/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email C. Kline (.80); review adversary case pleadings and email summary to C. Kline (.20); research pleading for D. Liebentritt (.20) | 1.20 |
| 05/05/10 | JE Henderson | Review docket (.10); review critical dates (.10) | .20 |
| 05/05/10 | CL Kline | Provide examiner hearing information to J. Boelter (0.1); Review and revise docket watch (0.1) | .20 |
| 05/05/10 | CL Kline | Review US Trustee request re: quarterly fee payments and forward to V. Garlati w/comment (0.2); confirm w/M. West (0.1) | .30 |
| 05/05/10 | KT Lantry | E-mails with J. Boelter re: Sidley status call | .20 |
| 05/05/10 | SL Summerfield | Prepare hearing documents for C. Kline | 4.00 |
| 05/05/10 | SL Summerfield | Review and summarize pleadings in preparation for docket watch and email C. Kline and attorneys (.90); Review adversary case and email summary to C. Kline (.20) | 1.10 |
| 05/06/10 | JE Henderson | Review examiner order (.20); conf w/J. Boelter re: examiner meetings/status (.50); c/c w/Sidley team re: examiner meetings (.50); review docket (.20) | 1.40 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/06/10 | CL Kline | Revise May 10 hearing agenda w/local counsel relative to order (0.3); Coordinate May 10 hearing matters and Sidley representation w/K. Stickles (0.1) | .40 |
| 05/06/10 | KT Lantry | Arrange for travel to Wilmington for hearing and San Francisco for mediation (.3); conference call with B. Krakauer and Sidley team re: status of case and pending matters (.6) | .90 |
| 05/06/10 | SL Summerfield | Prepare preliminary hearing index for C. Kline | 3.00 |
| 05/07/10 | JE Henderson | Review docket (0.1); review agenda for 5/10 hearing (0.3); conf w/S. Summerfield re: examiner pleadings and review prior filings (0.1) | .50 |
| 05/07/10 | CL Kline | Review Docket Watch and procedures w/S. Summerfield | .10 |
| 05/07/10 | SL Summerfield | Research Examiner related pleadings for J. Henderson | .50 |
| 05/07/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email C. Kline and attorneys (1.1); review adversary pleadings and email summary to C. Kline (.10) | 1.20 |
| 05/08/10 | KT Lantry | Outline and prioritize pending tasks | .20 |
| 05/10/10 | JE Henderson | Review docket, hearing dates | .20 |
| 05/10/10 | SL Summerfield | Review pleadings in preparation of docket watch and email C. Kline and attorneys (1.70); review adversary case and email summary to C. Kline (.20) | 1.90 |
| 05/11/10 | JE Henderson | Review docket | .10 |
| 05/11/10 | CL Kline | Discuss May 18 hearing requirements and status of items w/K. Stickles, J. Ludwig and S. Summerfield (0.4); Review and revise Docket Watch (0.1); Review and revise May 18 draft agenda (0.2) | .70 |
| 05/11/10 | JK Ludwig | Telephone call with C. Kline re: matters scheduled for May 18 omnibus hearing | .20 |
| 05/11/10 | SL Summerfield | Review and update preliminary hearing documents and index, and email to C. Kline | 1.30 |
| 05/11/10 | SL Summerfield | Research/review Examiner documents for J. Henderson | .40 |
| 05/11/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise summary and email C. Kline and attorneys (1.6); review adversary proceeding and email summary to C. Kline (.20) | 1.80 |
| 05/12/10 | JE Henderson | Review docket (.10); review emails re: additional pleadings filed by examiner and email exchange w/C. Kline re: appointment order (.30) | .40 |
| 05/12/10 | KP Kansa | Email C. Kline re: 5/18 omnibus hearing | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/12/10 | CL Kline | Review revised May 18 hearing agenda and forward to Sidley team for comments on hearing status (0.2); Review and revise Docket Watch (0.1); Provide plan info to M. Halleron per D. Eldersveld (0.2) | .50 |
| 05/12/10 | SL Summerfield | Review pleadings in preparation of docket watch and email C. Kline and attorneys (1.4); review adversary pleadings and email summary to C. Kline (.20); review parallel case pleadings for C. Kline (.20) | 1.80 |
| 05/13/10 | JE Henderson | Review docket | .10 |
| 05/13/10 | CL Kline | Research and provide relevant examiner order to D. Miles (0.1); Review and revise docket watch, checking docket references per same (0.2) | .30 |
| 05/13/10 | JK Ludwig | Review and revise agenda for May 18 hearing as to claims objection matters | .50 |
| 05/13/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise and email C. Kline and attorneys (2.5); review adversary proceeding and email summary to C. Kline (.20) | 2.70 |
| 05/13/10 | SL Summerfield | Exclusivity and retention pleadings for C. Kline | .70 |
| 05/14/10 | JE Henderson | Review docket emails re: 5/20 agenda | .20 |
| 05/14/10 | CL Kline | Review May 18 updated agenda and court disposition re fee hearing w/K. Stickles (0.2); Review orders entered for May 18 items (0.1); Review and revise agenda prior to filing per local counsel (0.3); Verify related items for examiner matters (0.2); Review and revise Docket Watch, verify docket per same (0.3); Discuss and provide MediaNews background to A. Triggs per K. Kansa (0.2); Discuss May 18 hearing status w/K. Stickles (0.1); Review hearing status and summary w/K. Lantry (0.1) | 1.50 |
| 05/14/10 | KT Lantry | E-mails with K. Stickles re: cancellation of May 18 hearing | .20 |
| 05/14/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email to C. Kline for distribution | 1.30 |
| 05/16/10 | JE Henderson | Review emails from B. Krakauer re: case status | .20 |
| 05/16/10 | B Krakauer | Review and respond to emails from client and from various constituencies re: case status | 2.40 |
| 05/17/10 | MP Bawden | Emails, calls with G.Demo, P. Lifka, R. Bishop of Rush Computer rental re: sending two network printers to Cole Schotz and installing printer drivers (1.9); calls with S. Young and L. Rabinowitz of Cole re: networking printers, on-site assistance (1.1); call D. Rioja re: possible on-site assistance (.6); call, emails with K. Stickles re: incoming printers (.4) | 4.00 |
| 05/17/10 | JE Henderson | Review docket (0.1); review draft agenda (0.2) | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 05/17/10 | KP Kansa | Email to B. Krakauer, J. Henderson, and K. Lantry re: 5/18 omnibus hearing (.1); email Cole Schotz re: same (.1); review agenda for same (.1); office conferences with J. Ludwig re: same (.1) | .40 |
| 05/17/10 | CL Kline | Review credit agreement documents and claims for Cole Schotz per N. Pernick (0.7), follow-up per same w/Sidley and A&M (0.2); Discuss CourtCall arrangement issues w/local counsel for May 18 and May 20 hearings (0.2), coordinate same w/Sidley and client (0.1); Review status of May 18 hearing w/K. Stickles (0.1), review hearing notice per same (0.1), and advise Sidley and client of cancellation per same w/comment (0.2); Review and revise Docket Watch (0.1); Review and revise May 20 hearing agenda per local counsel (0.3); Discuss correspondence request from Fidelity Information w/R. Stone (0.1) | 2.10 |
| 05/17/10 | KT Lantry | E-mails with K. Stickles re: cancellation of May 18 hearing (.2); arrange travel for May 20 hearing (.2) | .40 |
| 05/17/10 | DJ Lutes | Organize and update bankruptcy case materials (.20); review bankruptcy case materials for status of pending litigation and plan confirmation (.30) | .50 |
| 05/17/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, and email C. Kline and attorneys (1.6); review adversary proceeding and email summary to C. Kline (.20) | 1.80 |
| 05/17/10 | SL Summerfield | Review hearing agenda | .30 |
| 05/17/10 | S Young | Meeting with M. Bawden re: trial site support for upcoming hearing in Wilmington, DE | .50 |
| 05/17/10 | S Young | Conference call with M. Bawden, L. Rabinowitz (IT manager at co-counsel) re: technical set up for Sidley team while in Wilmington, DE (.6); call with M. Bawden, G. Demo re: recommendations for IT set up at co-counsel's office (.4) | 1.00 |
| 05/18/10 | MP Bawden | Telephone call with F. Marshall re: delivery and installation of printers (.2) telephone call with Federal Express re: delivery status of second printer (.3) | .50 |
| 05/18/10 | CL Kline | Review and revise Docket Watch (0.1); Draft May 20 hearing background and requirements (0.4) | .50 |
| 05/18/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, and email C. Kline and attorneys (1.9); review adversary proceeding and email summary to C. Kline (.20) | 2.10 |
| 05/19/10 | MP Bawden | Telephone call to L. Rabinowitz re: printer issues in Wilmington | .50 |
| 05/19/10 | JE Henderson | Prep for disclosure hearing/review objections | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 05/19/10 | CL Kline | Respond to local counsel request re: May 20 hearing binder and index per B. Krakauer request (0.3); Review and revise docket Watch, verifying entries (0.2) | .50 |
| 05/19/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, and email C. Kline and attorneys (1.1); review adversary proceeding and email summary to C. Kline (.20) | 1.30 |
| 05/20/10 | CL Kline | Review and revise Docket Watch | .10 |
| 05/20/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, and email C. Kline and attorneys (1.20); review adversary proceeding and email summary to C. Kline (.20) | 1.40 |
| 05/20/10 | AL Triggs | Attend disclosure statement approval hearing (by telephone) | .50 |
| 05/21/10 | SL Summerfield | Research Operating report for J. Ducayet and C. Kline | .30 |
| 05/21/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, and email C. Kline and attorneys (.70); review adversary proceeding and email summary to C. Kline (.20) | .90 |
| 05/24/10 | JE Henderson | Review docket (.1); review emails from J. Bendernagel and J. Ducayet re: examiner briefs (.5) | .60 |
| 05/24/10 | KP Kansa | Emails to J. Ludwig and C. Kline re: upcoming filings (.2); review WTC supplemental brief (.3) | .50 |
| 05/24/10 | CL Kline | Coordinate filings this week w/K. Stickles and Sidley team | .20 |
| 05/24/10 | JK Ludwig | Email to K. Kansa re: filings for June 16 hearing | .10 |
| 05/24/10 | NJ Lusk | Review and summarize pleading docket watch (1.3); review adversary case for docket watch (.3); forward docket watch to attorneys (.2) | 1.80 |
| 05/25/10 | JE Henderson | Review docket/filings (.2); review emails from K. Stickles re: examiner's submissions (.2) | .40 |
| 05/25/10 | CL Kline | Review hearing summary and critical dates calendar per local counsel re: May 28 disclosure statement hearing plans (0.3); Review Tribune docket to verify agenda matters (0.2); Review blacklines submitted for disclosure statement and solicitation matters re: releases (0.5); reviewing docket (0.2) | 1.20 |
| 05/25/10 | NJ Lusk | Review and summarize pleading docket watch (1.4); review adversary case for docket watch (.3); forward docket watch to attorneys (.2) | 1.90 |
| 05/26/10 | CL Kline | Prepare and validate Docket Watch, distributing same to Sidley and client (0.3); Review and further revise draft agenda per K. Stickles (0.1) | .40 |
| 05/27/10 | JE Henderson | Review docket | .10 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/27/10 | CL Kline | Prepare and validate Docket Watch | .30 |
| 05/28/10 | K Gmoser | Search for and retrieve motion for class certification and class treatment and supporting memorandum and declarations for K. Lantry | .30 |
| 05/28/10 | JE Henderson | Review docket (.1); review miscellaneous case emails and organize files (.5) | .60 |
| 05/28/10 | CL Kline | Discuss docket matters and filings w/N. Lusk per Docket Watch | .20 |
| 05/28/10 | NJ Lusk | Review and summarize pleading docket watch (.7); review adversary case for docket watch (.3); forward docket watch to attorneys (.2) | 1.20 |
| 05/31/10 | JE Henderson | Review emails from K. Stickles re: pleadings filed in case | .20 |
| | | **Total Hours** | **71.50** |

SIDLEY AUSTIN LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 2.40 | $925.00 | $2,220.00 |
| JE Henderson | 9.60 | 850.00 | 8,160.00 |
| KT Lantry | 2.30 | 850.00 | 1,955.00 |
| KP Kansa | 1.10 | 700.00 | 770.00 |
| JK Ludwig | .80 | 475.00 | 380.00 |
| AL Triggs | .50 | 425.00 | 212.50 |
| CL Kline | 10.10 | 425.00 | 4,292.50 |
| MP Bawden | 5.00 | 315.00 | 1,575.00 |
| EA McDonnell-O'Driscoll | .30 | 290.00 | 87.00 |
| DJ Lutes | .50 | 285.00 | 142.50 |
| S Young | 1.50 | 265.00 | 397.50 |
| K Gmoser | .30 | 230.00 | 69.00 |
| NJ Lusk | 4.90 | 230.00 | 1,127.00 |
| SL Summerfield | 32.20 | 190.00 | 6,118.00 |
| **Total Hours and Fees** | **71.50** | | **$27,506.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

## EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/13/10 | TEL | 01/12/10-Telephone Call To: 6303997847 LA GRANGE, IL | $2.03 |
| 01/13/10 | TEL | 01/12/10-Telephone Call To: 3128537312 CHICGOZN, IL | 2.25 |
| 01/13/10 | TEL | 01/12/10-Telephone Call To: 3124070786 CHICGOZN, IL | 3.51 |
| 01/14/10 | TEL | 01/13/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.16 |
| 01/14/10 | TEL | 01/13/10-Telephone Call To: 3125070307 CHICAGO, IL | 2.04 |
| 01/14/10 | TEL | 01/13/10-Telephone Call To: 3128537000 CHICGOZN, IL | 2.07 |
| 01/21/10 | TEL | 01/20/10-Telephone Call To: 3128537000 CHICGOZN, IL | 1.71 |
| 03/03/10 | TEL | 03/02/10-Telephone Call To: 2027368977 WASHINGTON, DC | 1.56 |
| 03/03/10 | TEL | 03/02/10-Telephone Call To: 3128537000 CHICGOZN, IL | 5.67 |
| 04/22/10 | SRC | 03/29/10-PACER DEBK | 29.60 |
| 05/02/10 | CPY | 05/01/10-Duplicating charges Time: 11:17:00 | 2.40 |
| 05/02/10 | CPY | 05/01/10-Duplicating charges Time: 11:21:00 | 71.00 |
| 05/02/10 | CPY | 05/01/10-Duplicating charges Time: 12:03:00 | 42.90 |
| 05/02/10 | CPY | 05/01/10-Duplicating charges Time: 12:31:00 | .10 |
| 05/02/10 | CPY | 05/01/10-Duplicating charges Time: 13:18:00 | .10 |
| 05/03/10 | TEL | 04/08-19/10 - COURTCALL LLC, ID - CCDA041458 - Telephonic Court Appearances (C. KLINE) | 65.00 |
| 05/03/10 | TEL | 04/08-19/10 - COURTCALL LLC, ID - CCDA041458 - Telephonic Court Appearances (B. KRAKAUER) | 51.00 |
| 05/03/10 | OVT | 03/18/10 TAXI AFFILIATION SERVICES -321059 - Wolcott & Luna | 30.00 |
| 05/04/10 | TEL | 05/03/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.36 |
| 05/04/10 | CPY | 05/03/10-Duplicating charges Time: 17:22:00 | .10 |
| 05/04/10 | CPY | 4/1/10 - BLUE STAR GROUP  INC - 63027 - Copy Charges | 40.00 |
| 05/04/10 | CPY | 4/1/10 - BLUE STAR GROUP  INC - 63034 - Copy Charges | 137.50 |
| 05/04/10 | CPY | 4/8/10 - BLUE STAR GROUP  INC - 63075 - Copy charges | 1,095.00 |
| 05/04/10 | TEL | 05/03/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.11 |
| 05/04/10 | CPY | Reversal from Void Check Number: 688172 Bank ID: FNC Voucher ID: 2078257 Vendor: BLUE STAR GROUP  INC 4/1/10 - BLUE STAR GROUP INC - 63027 - Copy Charges | -40.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/04/10 | CPY | Reversal from Void Check Number: 688172 Bank ID: FNC Voucher ID: 2078359 Vendor: BLUE STAR GROUP INC 4/1/10 - BLUE STAR GROUP INC - 63034 - Copy Charges | -137.50 |
| 05/04/10 | CPY | Reversal from Void Check Number: 688172 Bank ID: FNC Voucher ID: 2078429 Vendor: BLUE STAR GROUP INC 4/8/10 - BLUE STAR GROUP INC - 63075 - Copy charges | -1,095.00 |
| 05/04/10 | CPY | 05/03/10-Duplicating charges Time: 11:02:00 | .30 |
| 05/04/10 | TEL | 05/03/10-Telephone Call To: 3122224191 CHICAGO, IL | 1.05 |
| 05/04/10 | CPY | 05/03/10-Duplicating charges Time: 14:40:00 | 48.10 |
| 05/04/10 | CPY | 05/03/10-Duplicating charges Time: 14:07:00 | 10.60 |
| 05/04/10 | TEL | 05/03/10-Telephone Call To: 3122224191 CHICAGO, IL | 1.29 |
| 05/04/10 | CPY | 05/03/10-Duplicating charges Time: 13:49:00 | .20 |
| 05/05/10 | WES | 04/20/10-Westlaw research service | 34.13 |
| 05/05/10 | TEL | 05/04/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.48 |
| 05/05/10 | OVT | 04/08/10 - OVERTIME TRANSPORTATION - FLASH CAB | 11.00 |
| 05/05/10 | OVT | 04/09/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 11.00 |
| 05/05/10 | OVT | 03/31/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 11.00 |
| 05/05/10 | OVT | 03/22/10 - OVERTIME TRANSPORTATION - GLOBE TAXI | 12.00 |
| 05/05/10 | AIR | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (C. KLINE) | 605.98 |
| 05/05/10 | GND | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (C. KLINE) | 8.00 |
| 05/05/10 | TRV | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (C. KLINE) | 23.00 |
| 05/05/10 | TRV | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (C. KLINE) | 399.00 |
| 05/05/10 | TRV | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (C. KLINE) | 39.90 |
| 05/05/10 | GND | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (C. KLINE) | 88.10 |
| 05/05/10 | MLO | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (C. KLINE) | 2.73 |
| 05/05/10 | GND | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (C. KLINE) | 40.00 |
| 05/05/10 | WES | 04/16/10-Westlaw research service | 215.19 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 05/05/10 | WES | 04/20/10-Westlaw research service | 205.10 |
| 05/05/10 | TEL | 05/04/10-Telephone Call To: 5025611794 LOUISVILLE, KY | 7.47 |
| 05/05/10 | WES | 04/16/10-Westlaw research service | 80.56 |
| 05/05/10 | WES | 04/16/10-Westlaw research service | 14.82 |
| 05/05/10 | FEE | 5/5/10 - CLERK, US COURT OF APPEALS, 3RD CIRCUIT - 16379200500510 - Admission to 3rd Circuit Court of Appeals for Ryan Morris | 95.00 |
| 05/05/10 | TEL | 05/04/10-Telephone Call To: 3128530036 CHICGOZN, IL | 1.62 |
| 05/05/10 | TEL | 05/04/10-Telephone Call To: 7033955496 ARLINGTON, VA | 3.77 |
| 05/05/10 | TEL | 05/04/10-Telephone Call To: 3124076673 CHICGOZN, IL | 3.77 |
| 05/05/10 | WES | 04/19/10-Westlaw research service | 171.45 |
| 05/05/10 | WES | 04/20/10-Westlaw research service | 207.16 |
| 05/05/10 | TEL | 05/04/10-Telephone Call To: 3122224191 CHICAGO, IL | 4.50 |
| 05/05/10 | TEL | 05/04/10-Telephone Call To: 3128534602 CHICGOZN, IL | 2.24 |
| 05/05/10 | WES | 04/16/10-Westlaw research service | 13.73 |
| 05/06/10 | TEL | 05/05/10-Telephone Call To: 2124504508 NEW YORK, NY | 1.40 |
| 05/06/10 | WES | 05/03/10-Westlaw research service | 44.47 |
| 05/06/10 | WES | 05/04/10-Westlaw research service | 14.82 |
| 05/06/10 | WES | 05/03/10-Westlaw research service | 337.25 |
| 05/06/10 | CPY | 05/05/10-Duplication charges Time: 16:14:00 | .30 |
| 05/06/10 | CPY | 05/05/10-Duplication charges Time: 16:17:00 | .30 |
| 05/06/10 | CPY | 05/05/10-Duplication charges Time: 16:19:00 | .20 |
| 05/06/10 | CPY | 05/04/10-Duplicating charges Time: 19:41:00 | 42.00 |
| 05/06/10 | PRO | 4/28/10 - DAVID A ROTMAN - 90795304700510 - Mediation Fee in Neuman v Goldstone, et al. | 3,625.00 |
| 05/06/10 | TEL | 05/05/10-Telephone Call To: 3122225955 CHICAGO, IL | 3.11 |
| 05/06/10 | TEL | 05/05/10-Telephone Call To: 3122229100 CHICAGO, IL | 3.15 |
| 05/06/10 | OVT | 03/20/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 21.00 |
| 05/06/10 | WES | 05/03/10-Westlaw research service | 56.36 |
| 05/06/10 | CPY | 05/05/10-Duplicating charges Time: 14:44:00 | .90 |
| 05/06/10 | CPY | 05/05/10-Duplicating charges Time: 14:48:00 | .30 |
| 05/06/10 | CPY | 05/05/10-Duplicating charges Time: 15:36:00 | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/06/10 | WES | 05/01/10-Westlaw research service | 68.45 |
| 05/06/10 | WES | 05/02/10-Westlaw research service | 16.42 |
| 05/06/10 | WES | 05/04/10-Westlaw research service | 61.20 |
| 05/06/10 | CPY | 05/05/10-Duplicating charges Time: 16:21:00 | .80 |
| 05/06/10 | TEL | 05/05/10-Telephone Call To: 3024216840 WILMINGTON, DE | 11.99 |
| 05/06/10 | TEL | 05/05/10-Telephone Call To: 4103328668 BALTIMORE, MD | 18.75 |
| 05/06/10 | WES | 05/04/10-Westlaw research service | 808.20 |
| 05/07/10 | TEL | 05/06/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.91 |
| 05/07/10 | TEL | 05/06/10-Telephone Call To: 2124504019 NEW YORK, NY | 3.99 |
| 05/07/10 | TEL | 05/06/10-Telephone Call To: 3129522991 CHICGOZN, IL | 1.23 |
| 05/07/10 | TEL | 05/06/10-Telephone Call To: 3129613849 CHICGOZN, IL | 3.41 |
| 05/07/10 | TEL | 05/06/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.83 |
| 05/07/10 | TEL | 05/06/10-Telephone Call To: 2128911647 NEW YORK, NY | 1.59 |
| 05/07/10 | CPY | 05/06/10-Duplication charges Time: 15:25:00 | .30 |
| 05/07/10 | TEL | 03/10/10 - TELEPHONE TOLLS | 200.00 |
| 05/07/10 | TEL | 02/10/10 - TELEPHONE TOLLS | 300.00 |
| 05/07/10 | TEL | 04/10/10 - TELEPHONE TOLLS | 300.00 |
| 05/07/10 | CPY | 05/06/10-Duplicating charges Time: 10:12:00 | .50 |
| 05/07/10 | CPY | 05/05/10-Duplicating charges Time: 21:16:00 | 20.90 |
| 05/07/10 | TEL | 05/06/10-Telephone Call To: 2026935615 WASHINGTON, DC | 5.51 |
| 05/07/10 | TEL | 05/06/10-Telephone Call To: 2027368136 WASHINGTON, DC | 8.00 |
| 05/07/10 | TEL | 05/06/10-Telephone Call To: 3122225955 CHICAGO, IL | 4.25 |
| 05/07/10 | TEL | 05/06/10-Telephone Call To: 3122225955 CHICAGO, IL | 3.05 |
| 05/07/10 | TEL | 05/05/10-Telephone Call To: 2128395310 NEW YORK, NY | 4.31 |
| 05/07/10 | TEL | 05/06/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.49 |
| 05/07/10 | TEL | 05/06/10-Telephone Call To: 3129522991 CHICGOZN, IL | 2.72 |
| 05/07/10 | CPY | 05/06/10-Duplicating charges Time: 15:59:00 | .20 |
| 05/07/10 | WES | 05/05/10-Westlaw research service | 102.45 |
| 05/07/10 | CPY | 05/06/10-Duplicating charges Time: 18:53:00 | 18.60 |
| 05/07/10 | CPY | 05/06/10-Duplicating Charges (Color) Time: 18:28:00 | 3.42 |
| 05/07/10 | TEL | 05/06/10-Telephone Call To: 3122224191 CHICAGO, IL | 1.49 |

SIDLEY AUSTIN LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/07/10 | WES | 05/05/10-Westlaw research service | 320.18 |
| 05/07/10 | LEX | 05/03/10-Lexis research service | 511.21 |
| 05/07/10 | LEX | 05/04/10-Lexis research service | 1,225.36 |
| 05/08/10 | TEL | 05/06/10-Telephone Call To: 2136941030 LOSANGELES, CA | 2.46 |
| 05/08/10 | TEL | 05/07/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.74 |
| 05/08/10 | TEL | 05/07/10-Telephone Call To: 3122223651 CHICAGO, IL | 3.20 |
| 05/08/10 | TEL | 05/07/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.71 |
| 05/08/10 | TEL | 05/07/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.31 |
| 05/08/10 | TEL | 05/07/10-Telephone Call To: 3128537376 CHICGOZN, IL | 1.01 |
| 05/08/10 | CPY | 05/07/10-Duplicating charges Time: 10:56:00 | .10 |
| 05/08/10 | CPY | 05/07/10-Duplicating charges Time: 13:58:00 | .10 |
| 05/08/10 | WES | 05/06/10-Westlaw research service | 460.54 |
| 05/08/10 | TEL | 05/07/10-Telephone Call To: 3122223651 CHICAGO, IL | 1.34 |
| 05/08/10 | TEL | 05/07/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.88 |
| 05/08/10 | CPY | 05/07/10-Duplicating charges Time: 10:23:00 | 36.00 |
| 05/08/10 | CPY | 05/07/10-Duplicating charges Time: 15:06:00 | 1.50 |
| 05/08/10 | CPY | 05/07/10-Duplicating charges Time: 11:44:00 | .60 |
| 05/08/10 | CPY | 05/07/10-Duplicating charges Time: 15:21:00 | 5.80 |
| 05/08/10 | CPY | 05/07/10-Duplicating charges Time: 15:42:00 | 19.30 |
| 05/08/10 | CPY | 05/07/10-Duplicating charges Time: 16:30:00 | 3.00 |
| 05/08/10 | CPY | 05/07/10-Duplication charges Time: 15:29:00 | .20 |
| 05/08/10 | CPY | 05/07/10-Duplicating Charges (Color) Time: 13:47:00 | 27.93 |
| 05/08/10 | TEL | 05/07/10-Telephone Call To: 3122224121 CHICAGO, IL | 2.46 |
| 05/08/10 | CPY | 05/07/10-Duplicating charges Time: 13:31:00 | .30 |
| 05/09/10 | CPY | 05/08/10-Duplicating Charges (Color) Time: 10:58:00 | 26.79 |
| 05/10/10 | TRV | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - TRIBUNE HEARING (J. CONLAN) | 399.00 |
| 05/10/10 | TRV | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - TRIBUNE HEARING (J. CONLAN) | 39.90 |
| 05/10/10 | GND | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - TRIBUNE HEARING (J. CONLAN) | 68.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/10/10 | GND | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - TRIBUNE HEARING (J. CONLAN) | 75.00 |
| 05/10/10 | MLO | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - TRIBUNE HEARING (J. CONLAN: DINNER) | 41.30 |
| 05/10/10 | AIR | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - TRIBUNE HEARING (J. CONLAN) | 590.30 |
| 05/10/10 | GND | 04/19/10-04/20/10 - CHICAGO/NEW YORK - TRIBUNE COURT HEARING (J. CONLAN) | 60.00 |
| 05/10/10 | GND | 04/19/10-04/20/10 - CHICAGO/NEW YORK - TRIBUNE COURT HEARING (J. CONLAN) | 46.00 |
| 05/10/10 | AIR | 04/19/10-04/20/10 - CHICAGO/PHILADELPHIA - TRIBUNE COURT HEARING (J. CONLAN) | 561.00 |
| 05/11/10 | DLV | 04/08/10- Federal Express Corporation- TR #798551837572 DENNIS PRIETO AURELIUS CAPITAL MANAGEMENTL 535 MADISON AVE FL 22 NEW YORK CITY, NY  10022 | 12.35 |
| 05/11/10 | DLV | 04/20/10- Federal Express Corporation- TR #901826861912 KATHERINE S. BROMBERG BROWN RUDNICK LLC SEVEN TIMES SQUARE NEW YORK CITY, NY  10036 | 6.16 |
| 05/11/10 | DLV | 04/21/10- Federal Express Corporation- TR #938070782520 KEVIN MILLEN INFORMATION NOT SUPPLIED 1704 LANAIR LANE MEMPHIS, TN 38117 | 16.54 |
| 05/11/10 | DLV | 04/23/10- Federal Express Corporation- TR #938070782975 GRACE TANAKA INFORMATION NOT SUPPLIED 1815 1/2 NEW HAMPSHIRE AVENUE LOS ANGELES, CA  90027 | 15.14 |
| 05/11/10 | TEL | 05/10/10-Telephone Call To: 2026935615 WASHINGTON, DC | 6.35 |
| 05/11/10 | TEL | 05/10/10-Telephone Call To: 8182162033 VAN NUYS, CA | 2.78 |
| 05/11/10 | CRT | 4/29/10 - COURTCALL LLC, ID - CCDA072604050510 - Court Service | 58.00 |
| 05/11/10 | OVT | 04/29/10 - OVERTIME TRANSPORTATION - CHOICE TAXI | 11.00 |
| 05/11/10 | OVT | 04/26/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 11.00 |
| 05/11/10 | TEL | 05/10/10-Telephone Call To: 2105545500 SANANTONIO, TX | 1.31 |
| 05/11/10 | CPY | 05/10/10-Duplicating charges Time: 18:08:00 | .90 |
| 05/11/10 | DLV | 04/21/10- Federal Express Corporation- TR #938070782438 MATTHEW P SGRO BROWN RUDNICK LLP ONE FINANCIAL CENTER BOSTON, MA 02111 | 7.53 |
| 05/11/10 | DLV | 04/19/10- Federal Express Corporation- TR #869076723032 JIM BERGMAN HENNIGAN BENNETT & DORMAN LLP 865 FIGUEROA ST STE 2900 LOS ANGELES, CA  90017 | 14.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/11/10 | DLV | 04/19/10- Federal Express Corporation- TR #869076722621 MATTHEW P SGRO BROWN & RUDNICK LLP ONE FINANCIAL CENTER BOSTON, MA 02111 | 12.35 |
| 05/11/10 | DLV | 04/19/10- Federal Express Corporation- TR #869076723010 JESSICA SUTLIFF KASOWITZ BEACON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY 10019 | 12.35 |
| 05/11/10 | DLV | 04/19/10- Federal Express Corporation- TR #869076723021 SASHA POLONSKY DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 12.35 |
| 05/11/10 | TEL | 05/10/10-Telephone Call To: 7176767820 YORK, PA | 1.28 |
| 05/12/10 | CPY | 05/11/10-Duplicating charges Time: 13:05:00 | 1.20 |
| 05/12/10 | CPY | 05/11/10-Duplicating charges Time: 13:32:00 | 25.50 |
| 05/12/10 | TEL | 05/11/10-Telephone Call To: 2124504580 NEW YORK, NY | 5.82 |
| 05/12/10 | TEL | 05/11/10-Telephone Call To: 8182162033 VAN NUYS, CA | 2.61 |
| 05/12/10 | MLO | 04/26/10-04/26/10 - CHICAGO/LOS ANGELES - TRIBUNE MEETING (J. CONLAN: DINNER) | 19.79 |
| 05/12/10 | GND | 04/26/10-04/26/10 - CHICAGO/LOS ANGELES - TRIBUNE MEETING (J. CONLAN) | 49.00 |
| 05/12/10 | GND | 04/26/10-04/26/10 - CHICAGO/LOS ANGELES - TRIBUNE MEETING (J. CONLAN) | 60.00 |
| 05/12/10 | GND | 04/26/10-04/26/10 - CHICAGO/LOS ANGELES - TRIBUNE MEETING (J. CONLAN) | 60.00 |
| 05/12/10 | AIR | 04/26/10-04/26/10 - CHICAGO/LOS ANGELES - TRIBUNE MEETING (J. CONLAN) | 1,943.23 |
| 05/12/10 | TRV | 05/03/10-05/04/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 328.57 |
| 05/12/10 | TRV | 05/03/10-05/04/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 74.39 |
| 05/12/10 | MLO | 05/03/10-05/04/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN: LUNCH) | 6.36 |
| 05/12/10 | MLO | 05/03/10-05/04/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN: BREAKFAST) | 5.99 |
| 05/12/10 | GND | 05/03/10-05/04/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 38.00 |
| 05/12/10 | MLO | 05/03/10-05/04/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN: BREAKFAST) | 3.75 |

SIDLEY AUSTIN LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/12/10 | MLO | 05/03/10-05/04/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN: DINNER) | 20.93 |
| 05/12/10 | MLO | 05/03/10-05/04/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN: LUNCH) | 9.34 |
| 05/12/10 | GND | 05/03/10-05/04/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 92.00 |
| 05/12/10 | AIR | 05/03/10-05/04/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 503.15 |
| 05/12/10 | TRV | 03/08/10-03/09/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 279.00 |
| 05/12/10 | TRV | 03/08/10-03/09/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 46.65 |
| 05/12/10 | TRV | 03/08/10-03/09/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 1.33 |
| 05/12/10 | TEL | 03/08/10-03/09/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 1.08 |
| 05/12/10 | GND | 05/05/10-05/07/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 71.50 |
| 05/12/10 | GND | 05/05/10-05/07/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 40.00 |
| 05/12/10 | TRV | 05/05/10-05/07/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 476.00 |
| 05/12/10 | TRV | 05/05/10-05/07/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 76.37 |
| 05/12/10 | MLO | 05/05/10-05/07/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN: BREAKFAST) | 3.54 |
| 05/12/10 | AIR | 05/05/10-05/07/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 708.56 |
| 05/12/10 | GND | 05/05/10-05/07/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 35.00 |
| 05/12/10 | CPY | 05/11/10-Duplicating charges Time: 7:09:00 | .10 |
| 05/12/10 | TEL | 05/11/10-Telephone Call To: 3025715003 WILMINGTON, DE | 1.65 |
| 05/12/10 | CPY | 05/11/10-Duplicating charges Time: 17:17:00 | 3.20 |
| 05/12/10 | CPY | 05/11/10-Duplicating charges Time: 15:20:00 | 2.00 |
| 05/12/10 | TEL | 05/11/10-Telephone Call To: 8182162033 VAN NUYS, CA | 2.73 |
| 05/12/10 | TEL | 05/11/10-Telephone Call To: 6508579500 PALO ALTO, CA | 1.47 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/12/10 | TEL | 05/11/10-Telephone Call To: 3026512001 WILMINGTON, DE | 5.19 |
| 05/12/10 | CPY | 05/11/10-Duplicating charges Time: 9:20:00 | 8.40 |
| 05/12/10 | CPY | 05/11/10-Duplicating charges Time: 15:58:00 | 1.20 |
| 05/12/10 | CPY | 05/11/10-Duplicating charges Time: 11:34:00 | 1.00 |
| 05/12/10 | PRD | 05/08/10-Word Processing | 12.50 |
| 05/12/10 | PRD | 05/08/10-Word Processing | 12.50 |
| 05/12/10 | PUB | 5/3/10 - EDWARD BENNETT WILLIAMS LAW LIBRARY - 5031 - Publication | 26.50 |
| 05/12/10 | OVT | 02/07/10 - OVERTIME TRANSPORTATION - YELLOW TAXI | 8.00 |
| 05/12/10 | OVT | 02/06/10 - OVERTIME TRANSPORTATION - YELLOW TAXI | 8.00 |
| 05/12/10 | OVT | 02/06/10 - OVERTIME TRANSPORTATION - YELLOW TAXI | 8.00 |
| 05/12/10 | OVT | 02/07/10 - OVERTIME TRANSPORTATION - YELLOW TAXI | 8.00 |
| 05/12/10 | TRV | 04/08/10-04/08/10 - CHICAGO/PHILADELPHIA - TRAVEL AGENCY FEES FOR CANCELLED TRIP (K. MILLS) | 34.00 |
| 05/12/10 | TRV | 04/08/10-04/08/10 - CHICAGO/PHILADELPHIA - TRAVEL AGENCY FEES FOR CANCELLED TRIP (K. MILLS) | 34.00 |
| 05/12/10 | CPY | 05/11/10-Duplicating charges Time: 18:10:00 | .20 |
| 05/12/10 | TEL | 05/11/10-Telephone Call To: 4102607621 SEVERNA PK, MD | 1.08 |
| 05/13/10 | TEL | 05/12/10-Telephone Call To: 6462822546 NEW YORK, NY | 2.91 |
| 05/13/10 | TEL | 04/01/10 - COURTCALL LLC, ID - CCDA041434050610 - Telephonic Court Appearances | 30.00 |
| 05/13/10 | CPY | 05/12/10-Duplicating Charges (Color) Time: 8:26:00 | 55.86 |
| 05/13/10 | CPY | 05/12/10-Duplicating Charges (Color) Time: 11:40:00 | 1.71 |
| 05/13/10 | SRC | 4/30/10 - LEXISNEXIS - 101977120100430 - Search Sevice | 6.95 |
| 05/13/10 | WES | 05/10/10-Westlaw research service | 894.40 |
| 05/13/10 | WES | 05/11/10-Westlaw research service | 119.80 |
| 05/13/10 | TEL | 05/12/10-Telephone Call To: 3025715003 WILMINGTON, DE | 2.55 |
| 05/13/10 | TEL | 05/12/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.82 |
| 05/13/10 | WES | 05/10/10-Westlaw research service | 138.36 |
| 05/13/10 | LEX | 05/10/10-Lexis research service | 366.28 |
| 05/13/10 | CPY | 05/11/10-Duplicating Charges (Color) Time: 20:32:00 | 34.77 |
| 05/13/10 | CPY | 03/24/10 - COUNSELOR RESOURCE GROUP, LLC - DC103152 - OCR | 10.05 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/13/10 | CPY | 03/24/10 - COUNSELOR RESOURCE GROUP, LLC - DC103152 - Scanning heavy litigation | 3.36 |
| 05/13/10 | PRO | 03/24/10 - COUNSELOR RESOURCE GROUP, LLC - DC103152 - Popluation of fields for data base | 71.40 |
| 05/13/10 | PRO | 03/24/10 - COUNSELOR RESOURCE GROUP, LLC - DC103152 - Color document scanning | 311.00 |
| 05/13/10 | PRO | 03/24/10 - COUNSELOR RESOURCE GROUP, LLC - DC103152 - Export/load file creation-CD | 25.00 |
| 05/13/10 | CPY | 03/24/10 - COUNSELOR RESOURCE GROUP, LLC - DC103152 - Sales Tax | 25.25 |
| 05/13/10 | CPY | 05/12/10-Duplicating charges Time: 12:46:00 | .40 |
| 05/13/10 | CPY | 05/12/10-Duplicating charges Time: 17:18:00 | .10 |
| 05/13/10 | TEL | 05/12/10-Telephone Call To: 3122224121 CHICAGO, IL | 1.31 |
| 05/13/10 | WES | 05/07/10-Westlaw research service | 330.05 |
| 05/13/10 | WES | 05/10/10-Westlaw research service | 228.07 |
| 05/14/10 | CPY | 05/13/10-Duplicating charges Time: 14:03:00 | 1.00 |
| 05/14/10 | TEL | 05/13/10-Telephone Call To: 3128537891 CHICGOZN, IL | 4.67 |
| 05/14/10 | TEL | 05/13/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2.19 |
| 05/14/10 | TEL | 05/13/10-Telephone Call To: 3122223651 CHICAGO, IL | 1.98 |
| 05/14/10 | TEL | 05/13/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.97 |
| 05/14/10 | CPY | Hand labor duplicating-weekday | 43.32 |
| 05/14/10 | CPY | 05/05/10-Duplicating Charges (Color) | 85.50 |
| 05/14/10 | TEL | 05/13/10-Telephone Call To: 2128728010 NEW YORK, NY | 1.43 |
| 05/14/10 | DOC | 05/05/10 - OFFICEMAX INC - 4765280510 - Binders (2) | 7.20 |
| 05/14/10 | DOC | 05/06/10 - OFFICEMAX INC - 4765280510 - Binders (1) | 3.61 |
| 05/14/10 | CPY | 05/04/10-Duplicating Charges (Color) | 777.48 |
| 05/14/10 | AIR | 05/11/10-05/13/10 - LOS ANGELES/SAN FRANCISCO - ATTEND MEDIATION IN SAN FRANCISCO (M. FISCHER) | 34.00 |
| 05/14/10 | TRV | 05/11/10-05/13/10 - LOS ANGELES/SAN FRANCISCO - ATTEND MEDIATION IN SAN FRANCISCO (M. FISCHER) | 329.41 |
| 05/14/10 | TRV | 05/11/10-05/13/10 - LOS ANGELES/SAN FRANCISCO - ATTEND MEDIATION IN SAN FRANCISCO (M. FISCHER) | 329.41 |
| 05/14/10 | TEL | 05/11/10-05/13/10 - LOS ANGELES/SAN FRANCISCO - ATTEND MEDIATION IN SAN FRANCISCO (M. FISCHER) | 14.95 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/14/10 | MLO | 05/11/10-05/13/10 - LOS ANGELES/SAN FRANCISCO - ATTEND MEDIATION IN SAN FRANCISCO (M. FISCHER: DINNER) | 50.00 |
| 05/14/10 | MLO | 05/11/10-05/13/10 - LOS ANGELES/SAN FRANCISCO - ATTEND MEDIATION IN SAN FRANCISCO (M. FISCHER + A. FORAN: BREAKFAST) | 30.00 |
| 05/14/10 | GND | 05/11/10-05/13/10 - LOS ANGELES/SAN FRANCISCO - ATTEND MEDIATION IN SAN FRANCISCO (M. FISCHER) | 43.00 |
| 05/14/10 | GND | 05/11/10-05/13/10 - LOS ANGELES/SAN FRANCISCO - ATTEND MEDIATION IN SAN FRANCISCO (M. FISCHER) | 43.00 |
| 05/14/10 | MLO | 05/11/10-05/13/10 - LOS ANGELES/SAN FRANCISCO - ATTEND MEDIATION IN SAN FRANCISCO (M. FISCHER: BREAKFAST) | 15.00 |
| 05/14/10 | GND | 05/11/10-05/13/10 - LOS ANGELES/SAN FRANCISCO - ATTEND MEDIATION IN SAN FRANCISCO (M. FISCHER) | 58.00 |
| 05/14/10 | AIR | 05/11/10-05/13/10 - LOS ANGELES/SAN FRANCISCO - ATTEND MEDIATION IN SAN FRANCISCO (M. FISCHER) | 280.11 |
| 05/14/10 | TEL | 05/13/10-Telephone Call To: 3025736492 WILMINGTON, DE | 6.54 |
| 05/14/10 | DOC | 05/05/10 - OFFICEMAX INC - 4765280510 - Labels (1) pk | 9.34 |
| 05/14/10 | CPY | 05/13/10-Duplicating charges Time: 13:05:00 | .50 |
| 05/14/10 | CPY | 05/13/10-Duplicating charges Time: 13:07:00 | 12.40 |
| 05/14/10 | TEL | 05/13/10-Telephone Call To: 2122102893 NEW YORK, NY | 1.26 |
| 05/14/10 | CPY | 05/13/10-Duplicating charges Time: 14:29:00 | 6.80 |
| 05/14/10 | OTR | 05/04/10 - TABS BUSINESS PRODUCTS - 669140 - Binders | 8.43 |
| 05/14/10 | DOC | 04/19/10 - OFFICEMAX INC - 4765280510 - Binders (4) | 24.59 |
| 05/15/10 | TEL | 05/13/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.49 |
| 05/15/10 | TEL | 05/14/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.22 |
| 05/15/10 | TEL | 05/14/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.95 |
| 05/15/10 | TEL | 05/14/10-Telephone Call To: 3128537030 CHICGOZN, IL | 3.14 |
| 05/15/10 | TEL | 05/14/10-Telephone Call To: 3128537621 CHICGOZN, IL | 3.24 |
| 05/15/10 | TEL | 05/14/10-Telephone Call To: 3128530036 CHICGOZN, IL | 3.80 |
| 05/15/10 | TEL | 05/14/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.08 |
| 05/15/10 | TEL | 05/14/10-Telephone Call To: 3104074070 BEVERLYHLS, CA | 2.39 |
| 05/15/10 | TEL | 05/14/10-Telephone Call To: 2133447423 LOSANGELES, CA | 1.44 |
| 05/15/10 | TEL | 05/14/10-Telephone Call To: 2133447423 LOSANGELES, CA | 3.23 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/15/10 | TEL | 05/14/10-Telephone Call To: 2128728010 NEW YORK, NY | 1.43 |
| 05/15/10 | TEL | 05/14/10-Telephone Call To: 3025736492 WILMINGTON, DE | 3.14 |
| 05/15/10 | MSG | 04/14/10-US Messenger-1832.04141 David Eldersveld / Legal Dept 435 N Michigan Ave Chicago, Il 60611-4066 | 9.66 |
| 05/15/10 | CPY | 05/14/10-Duplicating charges Time: 17:44:00 | 4.60 |
| 05/15/10 | CPY | 05/14/10-Duplicating Charges (Color) Time: 10:01:00 | 9.12 |
| 05/15/10 | TEL | 05/14/10-Telephone Call To: 3026512001 WILMINGTON, DE | 6.21 |
| 05/15/10 | TEL | 05/14/10-Telephone Call To: 3026512000 WILMINGTON, DE | 2.06 |
| 05/15/10 | TEL | 05/14/10-Telephone Call To: 3025943100 WILMINGTON, DE | 1.92 |
| 05/15/10 | TEL | 05/13/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.19 |
| 05/15/10 | TEL | 05/14/10-Telephone Call To: 3104074095 BEVERLYHLS, CA | 2.31 |
| 05/15/10 | CPY | 05/14/10-Duplicating Charges (Color) Time: 18:15:00 | 15.39 |
| 05/15/10 | CPY | 05/14/10-Duplicating Charges (Color) Time: 18:26:00 | 19.38 |
| 05/15/10 | CPY | 05/14/10-Duplicating charges Time: 16:04:00 | .10 |
| 05/15/10 | TEL | 05/14/10-Telephone Call To: 2128395335 NEW YORK, NY | 2.12 |
| 05/15/10 | CPY | 05/14/10-Duplicating charges Time: 11:46:00 | .20 |
| 05/15/10 | CPY | 05/14/10-Duplicating charges Time: 11:48:00 | 2.40 |
| 05/15/10 | CPY | 05/14/10-Duplicating charges Time: 12:26:00 | .50 |
| 05/15/10 | CPY | 05/14/10-Duplicating charges Time: 17:12:00 | 6.60 |
| 05/15/10 | CPY | 05/14/10-Duplicating charges Time: 14:53:00 | .40 |
| 05/15/10 | CPY | 05/14/10-Duplicating charges Time: 15:01:00 | .60 |
| 05/15/10 | CPY | 05/14/10-Duplicating charges Time: 15:10:00 | 1.50 |
| 05/15/10 | TEL | 05/14/10-Telephone Call To: 2027368717 WASHINGTON, DC | 1.58 |
| 05/15/10 | TEL | 05/14/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.29 |
| 05/16/10 | CPY | 05/15/10-Duplicating charges Time: 15:14:00 | 8.00 |
| 05/17/10 | GND | 12/14/09-12/15/09 - CHICAGO/LOS ANGELES - MEETING WITH LENDERS (B. KRAKAUER) | 61.00 |
| 05/17/10 | GND | 12/14/09-12/15/09 - CHICAGO/LOS ANGELES - MEETING WITH LENDERS (B. KRAKAUER) | 85.00 |
| 05/17/10 | GND | 12/21/09-12/21/09 - CHICAGO/NEW YORK - CLIENT MEETINGS. (B. KRAKAUER) | 30.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/17/10 | MLO | 12/21/09-12/21/09 - CHICAGO/NEW YORK - PREPARATION AND ATTENDANCE FOR CLIENT MEETINGS. (B. KRAKAUER) | 6.07 |
| 05/17/10 | GND | 12/21/09-12/21/09 - CHICAGO/NEW YORK - CLIENT MEETINGS. (B. KRAKAUER) | 38.00 |
| 05/17/10 | AIR | 12/21/09-12/21/09 - CHICAGO/NEW YORK - CLIENT MEETINGS. (B. KRAKAUER) | 579.61 |
| 05/17/10 | AIR | 03/22/10-03/23/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (B. KRAKAUER) | 553.54 |
| 05/17/10 | GND | 03/22/10-03/23/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (B. KRAKAUER) | 113.90 |
| 05/17/10 | TRV | 03/22/10-03/23/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (B. KRAKAUER) | 429.00 |
| 05/17/10 | TRV | 03/22/10-03/23/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (B. KRAKAUER) | 42.90 |
| 05/17/10 | GND | 03/22/10-03/23/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (B. KRAKAUER) | 40.00 |
| 05/17/10 | GND | 03/22/10-03/23/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (B. KRAKAUER) | 38.00 |
| 05/17/10 | MLO | 03/22/10-03/23/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (B. KRAKAUER: LUNCH) | 10.79 |
| 05/17/10 | TRV | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (B. KRAKAUER) | 399.00 |
| 05/17/10 | TRV | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (B. KRAKAUER) | 39.90 |
| 05/17/10 | GND | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (B. KRAKAUER) | 38.00 |
| 05/17/10 | MLO | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (B. KRAKAUER: BREAKFAST) | 3.45 |
| 05/17/10 | GND | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (B. KRAKAUER) | 100.10 |
| 05/17/10 | GND | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (B. KRAKAUER) | 38.00 |
| 05/17/10 | MLO | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (B. KRAKAUER: BREAKFAST) | 3.10 |
| 05/17/10 | AIR | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (B. KRAKAUER) | 531.66 |

SIDLEY AUSTIN LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/17/10 | GND | 04/16/10-04/16/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 81.00 |
| 05/17/10 | MLO | 04/16/10-04/16/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER: LUNCH) | 7.03 |
| 05/17/10 | GND | 04/16/10-04/16/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 35.00 |
| 05/17/10 | AIR | 04/16/10-04/16/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 665.34 |
| 05/18/10 | TEL | 05/17/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.11 |
| 05/18/10 | TEL | 05/17/10-Telephone Call To: 2124504019 NEW YORK, NY | 1.04 |
| 05/18/10 | TEL | 05/17/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.07 |
| 05/18/10 | TEL | 05/17/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.73 |
| 05/18/10 | TEL | 05/17/10-Telephone Call To: 4057448400 STILLWATER, OK | 2.85 |
| 05/18/10 | LEX | 05/12/10-Lexis research service | 85.12 |
| 05/18/10 | LEX | 05/14/10-Lexis research service | 52.11 |
| 05/18/10 | CPY | 05/16/10-Duplicating Charges (Color) Time: 23:13:00 | 9.12 |
| 05/18/10 | WES | 05/12/10-Westlaw research service | 47.74 |
| 05/18/10 | WES | 05/13/10-Westlaw research service | 98.28 |
| 05/18/10 | TEL | 05/17/10-Telephone Call To: 7326952300 DEAL, NJ | 1.20 |
| 05/18/10 | CPY | 05/17/10-Duplicating Charges (Color) Time: 8:09:00 | 55.86 |
| 05/18/10 | CPY | 05/17/10-Duplicating Charges (Color) Time: 9:00:00 | 25.65 |
| 05/18/10 | TEL | 05/17/10-Telephone Call To: 2027368136 WASHINGTON, DC | 4.82 |
| 05/18/10 | TEL | 05/17/10-Telephone Call To: 2124085169 NEW YORK, NY | 1.77 |
| 05/18/10 | GND | 05/16/10 - MILEAGE (D. HINES) | 52.00 |
| 05/18/10 | OVT | 05/16/10 - OVERTIME TRANSPORTATION | 6.00 |
| 05/18/10 | LEX | 05/14/10-Lexis research service | 488.98 |
| 05/18/10 | TEL | 03/02/10-Telephone Charges Conference Call | 3.36 |
| 05/18/10 | CPY | 05/17/10-Duplicating charges Time: 17:37:00 | 3.70 |
| 05/18/10 | CPY | 05/17/10-Duplicating charges Time: 18:10:00 | 1.50 |
| 05/18/10 | CPY | 05/17/10-Duplicating charges Time: 18:22:00 | .80 |
| 05/18/10 | CPY | 05/17/10-Duplicating charges Time: 10:17:00 | .10 |
| 05/18/10 | TEL | 05/17/10-Telephone Call To: 2124085169 NEW YORK, NY | 1.55 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/18/10 | TEL | 05/17/10-Telephone Call To: 9144377670 WHITE PL, NY | 1.23 |
| 05/18/10 | TEL | 05/17/10-Telephone Call To: 2124504580 NEW YORK, NY | 1.28 |
| 05/18/10 | MSG | 04/27/10-US Messenger-1521.04271 Jenner & Block  Llp 353 N Clark St Chicago, Il  60654-4704 | 16.13 |
| 05/18/10 | LEX | 05/14/10-Lexis research service | 5.76 |
| 05/18/10 | WES | 05/13/10-Westlaw research service | 334.04 |
| 05/18/10 | LEX | 05/14/10-Lexis research service | 154.75 |
| 05/18/10 | LEX | 05/16/10-Lexis research service | 274.11 |
| 05/18/10 | DLV | 05/07/10-Postage | 3.15 |
| 05/18/10 | CPY | 05/17/10-Duplicating charges Time: 11:19:00 | 3.40 |
| 05/18/10 | CPY | 05/17/10-Duplicating charges Time: 12:18:00 | .20 |
| 05/18/10 | WES | 05/13/10-Westlaw research service | 534.33 |
| 05/18/10 | CPY | 05/17/10-Duplicating charges Time: 11:37:00 | 5.90 |
| 05/18/10 | CPY | 05/17/10-Duplicating Charges (Color) Time:  8:41:00 | 30.21 |
| 05/18/10 | TEL | 05/17/10-Telephone Call To: 3026512000 WILMINGTON, DE | 6.45 |
| 05/18/10 | CPY | Hand labor duplicating-weekday | 15.92 |
| 05/18/10 | CPY | 05/17/10-Duplicating charges Time: 14:07:00 | .20 |
| 05/18/10 | CPY | 05/17/10-Duplicating charges Time: 17:18:00 | .20 |
| 05/18/10 | TEL | 05/17/10-Telephone Call To: 6178568570 BOSTON, MA | 1.58 |
| 05/18/10 | WES | 05/12/10-Westlaw research service | 259.65 |
| 05/18/10 | WES | 05/13/10-Westlaw research service | 347.00 |
| 05/18/10 | TEL | 05/17/10-Telephone Call To: 3122224121 CHICAGO, IL | 1.97 |
| 05/18/10 | WES | 05/13/10-Westlaw research service | 310.02 |
| 05/18/10 | CPY | 05/17/10-Duplicating charges Time: 17:52:00 | .20 |
| 05/18/10 | CPY | 05/17/10-Duplicating Charges (Color) Time: 14:31:00 | 1.14 |
| 05/19/10 | TRV | 05/10/10-05/12/10 - WASHINGTON/CHICAGO - EXAMINER HRNG; MTGS W/HEARING EXAMINER & EXPERTS (J. BENDERNAGEL) | 42.36 |
| 05/19/10 | MLO | 05/10/10-05/12/10 - WASHINGTON/CHICAGO - EXAMINER HRNG; MTGS W/HEARING EXAMINER & EXPERTS (J. BENDERNAGEL: DINNER) | 50.00 |
| 05/19/10 | GND | 05/10/10-05/12/10 - WASHINGTON/CHICAGO - EXAMINER HRNG; MTGS W/HEARING EXAMINER & EXPERTS (J. BENDERNAGEL) | 18.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/19/10 | GND | 05/10/10-05/12/10 - WASHINGTON/CHICAGO - EXAMINER HRNG; MTGS W/HEARING EXAMINER & EXPERTS (J. BENDERNAGEL) | 45.00 |
| 05/19/10 | MLO | 05/10/10-05/12/10 - WASHINGTON/CHICAGO - EXAMINER HRNG; MTGS W/HEARING EXAMINER & EXPERTS (J. BENDERNAGEL: BREAKFAST) | 4.93 |
| 05/19/10 | GND | 05/10/10-05/12/10 - WASHINGTON/CHICAGO - EXAMINER HRNG; MTGS W/HEARING EXAMINER & EXPERTS (J. BENDERNAGEL) | 8.00 |
| 05/19/10 | GND | 05/10/10-05/12/10 - WASHINGTON/WILMINGTON - EXAMINER HRNG; MTGS W/HEARING EXAMINER & EXPERTS (J. BENDERNAGEL) | 11.00 |
| 05/19/10 | GND | 05/10/10-05/12/10 - WASHINGTON/WILMINGTON - EXAMINER HRNG; MTGS W/HEARING EXAMINER & EXPERTS (J. BENDERNAGEL) | 102.00 |
| 05/19/10 | GND | 05/10/10-05/12/10 - WASHINGTON/CHICAGO - EXAMINER HRNG; MTGS W/HEARING EXAMINER & EXPERTS (J. BENDERNAGEL) | 8.00 |
| 05/19/10 | GND | 05/10/10-05/12/10 - WASHINGTON/CHICAGO - EXAMINER HRNG; MTGS W/HEARING EXAMINER & EXPERTS (J. BENDERNAGEL) | 8.00 |
| 05/19/10 | TRV | 05/10/10-05/12/10 - WASHINGTON/CHICAGO - EXAMINER HRNG; MTGS W/HEARING EXAMINER & EXPERTS (J. BENDERNAGEL) | 275.00 |
| 05/19/10 | TRV | 05/10/10-05/12/10 - WASHINGTON/CHICAGO - EXAMINER HRNG; MTGS W/HEARING EXAMINER & EXPERTS (J. BENDERNAGEL) | 42.36 |
| 05/19/10 | AIR | 05/10/10-05/12/10 - WASHINGTON/WILMINGTON - EXAMINER HRNG; MTGS W/HEARING EXAMINER & EXPERTS (J. BENDERNAGEL) | 68.00 |
| 05/19/10 | AIR | 05/10/10-05/12/10 - WASHINGTON/CHICAGO - EXAMINER HRNG; MTGS W/HEARING EXAMINER & EXPERTS (J. BENDERNAGEL) | 462.40 |
| 05/19/10 | TRV | 05/10/10-05/12/10 - WASHINGTON/CHICAGO - EXAMINER HRNG; MTGS W/HEARING EXAMINER & EXPERTS (J. BENDERNAGEL) | 275.00 |
| 05/19/10 | MLO | 05/10/10-05/12/10 - WASHINGTON/CHICAGO - EXAMINER HRNG; MTGS W/HEARING EXAMINER & EXPERTS (J. BENDERNAGEL: DINNER) | 48.25 |
| 05/19/10 | TEL | 05/18/10-Telephone Call To: 3128537515 CHICGOZN, IL | 2.69 |
| 05/19/10 | CPY | 05/17/10-Duplicating Charges (Color) Time: 21:06:00 | 56.43 |
| 05/19/10 | CPY | 05/18/10-Duplicating Charges (Color) Time: 11:35:00 | 56.43 |
| 05/19/10 | CPY | 05/18/10-Duplicating Charges (Color) Time: 13:27:00 | 56.43 |
| 05/19/10 | CPY | 05/18/10-Duplicating Charges (Color) Time: 13:54:00 | .57 |
| 05/19/10 | WES | 05/16/10-Westlaw research service | 246.44 |
| 05/19/10 | TEL | 05/17/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.70 |
| 05/19/10 | TEL | 05/18/10-Telephone Call To: 2124505999 NEW YORK, NY | 7.95 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/19/10 | TEL | 05/18/10-Telephone Call To: 2124505999 NEW YORK, NY | 2.13 |
| 05/19/10 | TEL | 05/18/10-Telephone Call To: 2124505999 NEW YORK, NY | 5.22 |
| 05/19/10 | GND | 05/05/10-Lotus LAG (J. Boelter) | 98.12 |
| 05/19/10 | GND | 05/05/10-Lotus LAG (J. Boelter) | 102.56 |
| 05/19/10 | GND | 05/05/10-Lotus JFK (J. Boelter) | 122.52 |
| 05/19/10 | CPY | 05/18/10-Duplicating charges Time: 16:36:00 | 15.80 |
| 05/19/10 | CPY | 05/18/10-Duplicating charges Time: 17:44:00 | .60 |
| 05/19/10 | CPY | 05/18/10-Duplicating charges Time: 16:57:00 | 53.50 |
| 05/19/10 | CPY | 05/18/10-Duplicating charges Time: 17:46:00 | .90 |
| 05/19/10 | CPY | 05/18/10-Duplicating charges Time: 18:03:00 | 47.10 |
| 05/19/10 | CPY | 05/17/10-Duplicating Charges (Color) Time: 22:46:00 | 17.67 |
| 05/19/10 | CPY | 05/18/10-Duplicating Charges (Color) Time:  : 2:00 | 95.76 |
| 05/19/10 | WES | 05/14/10-Westlaw research service | 170.30 |
| 05/19/10 | WES | 05/16/10-Westlaw research service | 149.31 |
| 05/19/10 | CPY | 05/18/10-Duplicating Charges (Color) Time: 15:29:00 | .57 |
| 05/19/10 | CPY | 05/18/10-Duplicating Charges (Color) Time: 15:30:00 | 11.97 |
| 05/19/10 | MSG | 05/07/10-US Messenger-1503.05071 Jenner & Block Llp 353 N Clark St Chicago, Il  60654-4704 | 5.25 |
| 05/19/10 | WES | 05/15/10-Westlaw research service | 135.84 |
| 05/19/10 | TEL | 05/18/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.49 |
| 05/19/10 | TEL | 05/17/10-Telephone Call To: 2027368136 WASHINGTON, DC | 3.84 |
| 05/19/10 | TEL | 05/18/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.26 |
| 05/19/10 | TEL | 05/18/10-Telephone Call To: 2027368136 WASHINGTON, DC | 4.07 |
| 05/19/10 | TEL | 05/18/10-Telephone Call To: 3025943100 WILMINGTON, DE | 1.41 |
| 05/19/10 | CPY | 05/18/10-Duplicating charges Time: 10:41:00 | 10.90 |
| 05/19/10 | CPY | 05/18/10-Duplicating charges Time: 13:46:00 | .20 |
| 05/19/10 | WES | 05/17/10-Westlaw research service | 63.93 |
| 05/19/10 | WES | 05/16/10-Westlaw research service | 133.60 |
| 05/19/10 | WES | 05/14/10-Westlaw research service | 410.78 |
| 05/19/10 | WES | 05/14/10-Westlaw research service | 83.95 |
| 05/19/10 | WES | 05/17/10-Westlaw research service | 45.33 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/19/10 | CPY | 05/18/10-Duplicating charges Time: 12:17:00 | 68.40 |
| 05/19/10 | CPY | 05/18/10-Duplication charges Time: 15:38:00 | 1.80 |
| 05/19/10 | TEL | 05/18/10-Telephone Call To: 3122225933 CHICAGO, IL | 1.34 |
| 05/19/10 | TEL | 05/18/10-Telephone Call To: 2124085169 NEW YORK, NY | 2.22 |
| 05/19/10 | GND | 05/05/10-Lotus JFK (K. Lantry) | 100.34 |
| 05/19/10 | TEL | 05/17/10-Telephone Call To: 2124504580 NEW YORK, NY | 2.22 |
| 05/19/10 | TEL | 05/18/10-Telephone Call To: 2124505999 NEW YORK, NY | 8.00 |
| 05/19/10 | TEL | 05/18/10-Telephone Call To: 6303997847 LA GRANGE, IL | 1.32 |
| 05/19/10 | TEL | 05/18/10-Telephone Call To: 2124505999 NEW YORK, NY | 3.36 |
| 05/19/10 | TEL | 05/18/10-Telephone Call To: 2124505999 NEW YORK, NY | 5.22 |
| 05/19/10 | WES | 05/14/10-Westlaw research service | 48.19 |
| 05/19/10 | TEL | 05/18/10-Telephone Call To: 3103694730 BEVERLYHLS, CA | 1.62 |
| 05/19/10 | CPY | 05/18/10-Duplicating charges Time: 16:24:00 | .10 |
| 05/19/10 | WES | 05/14/10-Westlaw research service | 23.97 |
| 05/19/10 | WES | 05/17/10-Westlaw research service | 30.95 |
| 05/19/10 | CPY | 05/18/10-Duplicating charges Time: 17:00:00 | 1.40 |
| 05/19/10 | CPY | 05/17/10-Duplicating Charges (Color) Time: 22:30:00 | 8.55 |
| 05/19/10 | CPY | 05/18/10-Duplicating Charges (Color) Time: 19:36:00 | 97.47 |
| 05/19/10 | CPY | 05/18/10-Duplication charges Time: 16:48:00 | 4.00 |
| 05/19/10 | CPY | 05/18/10-Duplication charges Time: 16:57:00 | 5.80 |
| 05/19/10 | CPY | 05/18/10-Duplication charges Time: 16:58:00 | 2.60 |
| 05/19/10 | CPY | 05/18/10-Duplication charges Time: 16:59:00 | 3.60 |
| 05/19/10 | CPY | 05/18/10-Duplication charges Time: 17:02:00 | 5.20 |
| 05/19/10 | CPY | 05/18/10-Duplication charges Time: 17:03:00 | 2.60 |
| 05/19/10 | CPY | 05/18/10-Duplication charges Time: 17:03:00 | 1.20 |
| 05/19/10 | CPY | 05/18/10-Duplication charges Time: 17:27:00 | 10.80 |
| 05/19/10 | CPY | 05/18/10-Duplicating Charges (Color) Time: 17:08:00 | 4.56 |
| 05/19/10 | CPY | 05/18/10-Duplicating Charges (Color) Time: 17:38:00 | 2.28 |
| 05/19/10 | CPY | 05/18/10-Duplicating Charges (Color) Time: 17:39:00 | 2.28 |
| 05/19/10 | CPY | 05/18/10-Duplication charges Time: 17:40:00 | .40 |
| 05/19/10 | CPY | 05/18/10-Duplicating Charges (Color) Time: 18:20:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/19/10 | CPY | 05/18/10-Duplicating Charges (Color) Time: 18:20:00 | 1.14 |
| 05/19/10 | CPY | 05/18/10-Duplicating charges Time: 18:04:00 | .10 |
| 05/19/10 | WES | 05/17/10-Westlaw research service | 262.12 |
| 05/19/10 | WES | 05/14/10-Westlaw research service | 14.82 |
| 05/19/10 | WES | 05/17/10-Westlaw research service | 23.45 |
| 05/19/10 | WES | 05/17/10-Westlaw research service | 89.84 |
| 05/20/10 | TEL | 05/19/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.38 |
| 05/20/10 | TEL | 05/19/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.20 |
| 05/20/10 | TEL | 05/19/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.55 |
| 05/20/10 | TEL | 05/18/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.91 |
| 05/20/10 | TEL | 05/19/10-Telephone Call To: 6462821802 NEW YORK, NY | 1.77 |
| 05/20/10 | OVT | 05/04/10-Overtime | 75.00 |
| 05/20/10 | CPY | 05/18/10-Duplicating Charges (Color) Time: 20:33:00 | 1.14 |
| 05/20/10 | TEL | 05/18/10-Telephone Call To: 2128728083 NEW YORK, NY | 2.06 |
| 05/20/10 | TEL | 05/18/10-Telephone Call To: 2125061726 NEW YORK, NY | 2.90 |
| 05/20/10 | TEL | 05/18/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.05 |
| 05/20/10 | DLV | 04/26/10- Federal Express Corporation- TR #938070783320 ELVIS MITTS INFORMATION NOT SUPPLIED 933 NEW BRITAIN AVENUE WEST HARTFORD, CT  06110 | 10.43 |
| 05/20/10 | CPY | 05/19/10-Duplicating Charges (Color) Time: 10:58:00 | 24.51 |
| 05/20/10 | CPY | 05/19/10-Duplicating Charges (Color) Time: 17:42:00 | 29.64 |
| 05/20/10 | TEL | 05/19/10-Telephone Call To: 3122225955 CHICAGO, IL | 4.02 |
| 05/20/10 | TEL | 05/19/10-Telephone Call To: 4155433366 SNFC SF, CA | 1.38 |
| 05/20/10 | OVT | 05/18/10 - OVERTIME MEALS - CHIPOTLE | 8.74 |
| 05/20/10 | OVT | 05/18/10 - OVERTIME TRANSPORTATION - FLASH | 6.00 |
| 05/20/10 | GND | 05/09/10-05/10/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 60.00 |
| 05/20/10 | MLO | 05/09/10-05/10/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY: BREAKFAST) | 7.00 |
| 05/20/10 | GND | 05/09/10-05/10/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 60.00 |
| 05/20/10 | TEL | 05/09/10-05/10/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 12.95 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/20/10 | TRV | 05/09/10-05/10/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 438.90 |
| 05/20/10 | MLO | 05/09/10-05/10/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY: LUNCH) | 15.50 |
| 05/20/10 | MLO | 05/09/10-05/10/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY: DINNER) | 32.34 |
| 05/20/10 | GND | 05/09/10-05/10/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 19.00 |
| 05/20/10 | AIR | 05/09/10-05/10/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 1,757.40 |
| 05/20/10 | MLO | 05/11/10-05/12/10 - LOS ANGELES/SAN FRANCISCO - MEDIATION ON SFO (K. LANTRY: BREAKFAST) | 2.25 |
| 05/20/10 | GND | 05/11/10-05/12/10 - LOS ANGELES/SAN FRANCISCO - MEDIATION ON SFO (K. LANTRY) | 42.00 |
| 05/20/10 | GND | 05/11/10-05/12/10 - LOS ANGELES/SAN FRANCISCO - MEDIATION ON SFO (K. LANTRY) | 40.00 |
| 05/20/10 | GND | 05/11/10-05/12/10 - LOS ANGELES/SAN FRANCISCO - MEDIATION ON SFO (K. LANTRY) | 60.00 |
| 05/20/10 | GND | 05/11/10-05/12/10 - LOS ANGELES/SAN FRANCISCO - MEDIATION ON SFO (K. LANTRY) | 19.00 |
| 05/20/10 | AIR | 05/11/10-05/12/10 - LOS ANGELES/SAN FRANCISCO - MEDIATION ON SFO (K. LANTRY) | 174.05 |
| 05/20/10 | AIR | 05/11/10-05/12/10 - LOS ANGELES/SAN FRANCISCO - MEDIATION ON SFO (K. LANTRY) | 156.70 |
| 05/20/10 | TRV | 05/11/10-05/12/10 - LOS ANGELES/SAN FRANCISCO - MEDIATION ON SFO (K. LANTRY) | 380.21 |
| 05/20/10 | DLV | 05/01/10- Federal Express Corporation- TR #901826862805 MARTY WILKE/VP AND GENERAL MAN WGN CONTINENTAL BROADCASTING C 2501 WEST BRADLEY PLACE CHICAGO, IL 60618 | 7.14 |
| 05/20/10 | DLV | 05/01/10- Federal Express Corporation- TR #901826862985 LISA WASHBURNESQUIRE TRIBUNE COMPANY 435 N.MICHIGAN AVENUE CHICAGO, IL 60611 | 15.04 |
| 05/20/10 | DLV | 05/01/10- Federal Express Corporation- TR #901826862963 MIKE ARMSTRONG CHANNEL 40INC. 4655 FRUITRIDGE ROAD SACRAMENTO, CA 95820 | 8.61 |
| 05/20/10 | DLV | 05/01/10- Federal Express Corporation- TR #901826862838 PAMELA S. PEARSON VP &GM TRIBUNE TELEVISION NORTHWEST 1813 WESTLAKE AVENUE NORTH SEATTLE, WA 98109 | 8.61 |

SIDLEY AUSTIN LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/20/10 | DLV | 05/01/10- Federal Express Corporation- TR #901826862849 PAMELA S. PEARSON VP & GM TRIBUNE BROADSAST HOLDINGS INC 10255 SW ARCTIC DRIVE BEAVERTON, OR  97005 | 8.61 |
| 05/20/10 | DLV | 05/01/10- Federal Express Corporation- TR #901826862871 DON CORSINI KTLA INC. DEBOR-IN-POSSESSION 5800 SUNSET BOULEVARD LOS ANGELES, CA  90028 | 8.61 |
| 05/20/10 | DLV | 05/01/10- Federal Express Corporation- TR #901826862860 RAY SCHONBAK - VP & GM KSWB INC 7191 ENGINEER ROAD SAN DIEGO, CA  92111 | 8.61 |
| 05/20/10 | DLV | 05/01/10- Federal Express Corporation- TR #901826862908 ALLEN YADEN/STATION MANAGER KWGN INC. 100 E. SPEER BLVD. DENVER, CO  80203 | 8.32 |
| 05/20/10 | DLV | 05/01/10- Federal Express Corporation- TR #901826862920 ROGER BARE VP & GM KIAH INC. 7700 WESTPARK DRIVE HOUSTON, TX  77063 | 7.75 |
| 05/20/10 | DLV | 05/01/10- Federal Express Corporation- TR #901826862941 JOSEPH A. YOUNG/SR. VP & GEN M TRIBUNE TELEVISION COMPANY 8001 JOHN CARPENTER FREEWAY DALLAS, TX 75247 | 7.75 |
| 05/20/10 | DLV | 05/01/10- Federal Express Corporation- TR #901826862952 CHRIS FRICKE KPLRINC 2250 BALL DRIVE ST. LOUIS, MO  63146 | 7.53 |
| 05/20/10 | DLV | 05/01/10- Federal Express Corporation- TR #901826862974 HOWARD GREENBERG/GENERAL MGR CHANNEL 39INC. 200 E. LAS OLAS BOULEVARD FORT LAUDERDALE, FL  33301 | 7.53 |
| 05/20/10 | DLV | 05/01/10- Federal Express Corporation- TR #901826862893 JOHN CRUSE ACTING GM TRIBUNE TELEVISION NEW ORLEANS 1 GALLERIA BOULEVARD METAIRIE, LA  70001 | 7.53 |
| 05/20/10 | DLV | 05/01/10- Federal Express Corporation- TR #901826862919 TOM LANGMYER / VP AND GENERAL WGN CONTINENTAL BROADCASTING C 435 NORTH MICHIGAN AVE. CHICAGO, IL  60611 | 7.14 |
| 05/20/10 | DLV | 05/01/10- Federal Express Corporation- TR #901826862816 JEROME P. MARTIN - VP & GM TRIBUNE BROADCAST HOLDINGSIN 6910 NETWORK PLACE INDIANAPOLIS, IN  46278 | 7.14 |
| 05/20/10 | DLV | 05/01/10- Federal Express Corporation- TR #901826862827 PATRICIA KOLB TRIBUNE TELEVISION HOLDINGSI WXMI (TV) GRAND RAPIDS, MI  49525 | 7.14 |
| 05/20/10 | DLV | 05/01/10- Federal Express Corporation- TR #901826862882 BETTY ELLEN BERLAMINO WPIXINC. 220 EAST 42ND STREET NEW YORK CITY, NY 10017 | 6.16 |
| 05/20/10 | DLV | 05/01/10- Federal Express Corporation- TR #901826862779 RICH GRAZIANO/ VP/ GENERAL MAN TRIBUNE TELEVISION COMPANY 285 BROAD STREET HARTFORD, CT  06115 | 6.16 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/20/10 | DLV | 05/01/10- Federal Express Corporation- TR #901826862780 LAWRENCE DELLA - VP & GM TRIBUNE TELEVISION COMPANY 2005 SOUTH QUEEN STREET YORK, PA  17403 | 5.18 |
| 05/20/10 | DLV | 05/01/10- Federal Express Corporation- TR #901826862850 ERIC MEYROWITZ - VP & GM WDCW BROADCASTINGINC 2121 WISCONSIN AVEN.WSUIT WASHINGTON, DC  20007 | 5.18 |
| 05/20/10 | DLV | 05/01/10- Federal Express Corporation- TR #901826862930 VINCE GIANNINI - VP & GM TRIBUNE TELEVISION COMPANY 5001 WYNNEFIELD AVENUE PHILADELPHIA, PA  19131 | 5.18 |
| 05/20/10 | CPY | 05/19/10-Duplicating charges Time: 11:40:00 | .10 |
| 05/20/10 | CPY | 05/18/10-Duplicating Charges (Color) Time: 22:09:00 | 6.27 |
| 05/20/10 | CPY | 05/18/10-Duplicating Charges (Color) Time: 22:09:00 | 36.48 |
| 05/20/10 | CPY | 05/19/10-Duplicating Charges (Color) Time:  3:03:00 | 97.47 |
| 05/20/10 | CPY | 05/19/10-Duplicating Charges (Color) Time: 12:58:00 | 1.14 |
| 05/20/10 | CPY | 05/19/10-Duplicating Charges (Color) Time: 13:02:00 | 2.28 |
| 05/20/10 | CPY | 05/19/10-Duplicating charges Time: 14:26:00 | 1.40 |
| 05/20/10 | CPY | 05/19/10-Duplicating charges Time: 14:42:00 | .10 |
| 05/20/10 | CPY | 05/19/10-Duplicating charges Time: 16:27:00 | 6.00 |
| 05/20/10 | TEL | 05/19/10-Telephone Call To: 3128533370 CHICGOZN, IL | 1.91 |
| 05/20/10 | CPY | 05/19/10-Duplicating charges Time: 16:43:00 | .30 |
| 05/20/10 | TEL | 05/19/10-Telephone Call To: 2023706695 WASHINGTON, DC | 1.64 |
| 05/21/10 | CPY | 05/20/10-Duplicating Charges (Color) Time: 12:15:00 | 5.13 |
| 05/21/10 | AIR | 05/03/10-05/05/10 - WASHINGTON/NEW YORK - MEDIATION (GRAND RAPIDS); EXAMINER MTG (NY) (J. BENDERNAGEL) | 582.85 |
| 05/21/10 | AIR | 05/03/10-05/05/10 - WASHINGTON/NEW YORK - MEDIATION (GRAND RAPIDS); EXAMINER MTG (NY) (J. BENDERNAGEL) | 281.09 |
| 05/21/10 | AIR | 05/03/10-05/05/10 - WASHINGTON/NEW YORK - MEDIATION (GRAND RAPIDS); EXAMINER MTG (NY) (J. BENDERNAGEL) | 68.00 |
| 05/21/10 | GND | 05/03/10-05/05/10 - WASHINGTON/NEW YORK - MEDIATION (GRAND RAPIDS); EXAMINER MTG (NY) (J. BENDERNAGEL) | 38.00 |
| 05/21/10 | GND | 05/03/10-05/05/10 - WASHINGTON/NEW YORK - MEDIATION (GRAND RAPIDS); EXAMINER MTG (NY) (J. BENDERNAGEL) | 15.00 |
| 05/21/10 | TRV | 05/03/10-05/05/10 - WASHINGTON/NEW YORK - MEDIATION (GRAND RAPIDS); EXAMINER MTG (NY) (J. BENDERNAGEL) | 485.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/21/10 | TRV | 05/03/10-05/05/10 - WASHINGTON/NEW YORK - MEDIATION (GRAND RAPIDS); EXAMINER MTG (NY) (J. BENDERNAGEL) | 77.03 |
| 05/21/10 | MLO | 05/03/10-05/05/10 - WASHINGTON/NEW YORK - MEDIATION (GRAND RAPIDS); EXAMINER MTG (NY) (J. BENDERNAGEL: DINNER) | 47.16 |
| 05/21/10 | CPY | 05/20/10-Duplicating charges Time: 8:20:00 | 6.20 |
| 05/21/10 | CPY | 05/20/10-Duplicating charges Time: 8:28:00 | 8.00 |
| 05/21/10 | CPY | 05/20/10-Duplicating charges Time: 9:13:00 | 1.20 |
| 05/21/10 | CPY | 05/20/10-Duplicating charges Time: 11:00:00 | 6.00 |
| 05/21/10 | TEL | 05/20/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.83 |
| 05/21/10 | TEL | 05/20/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2.12 |
| 05/21/10 | TEL | 05/20/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.76 |
| 05/21/10 | OVT | 05/13/10 - OVERTIME TRANSPORTATION - CHECKER TAXI | 17.55 |
| 05/21/10 | OVT | 05/13/10 - OVERTIME MEALS | 31.00 |
| 05/21/10 | OVT | 05/14/10 - OVERTIME TRANSPORTATION - CHICAGO CARRIAGE CAB | 17.00 |
| 05/21/10 | OVT | 05/15/10 - OVERTIME TRANSPORTATION - GLOBE TAXI ASSN., IN | 20.00 |
| 05/21/10 | OVT | 05/16/10 - OVERTIME MEALS | 38.50 |
| 05/21/10 | OVT | 05/17/10 - OVERTIME TRANSPORTATION - CHICAGO CARRIAGE CAB | 17.00 |
| 05/21/10 | OVT | 05/16/10 - OVERTIME MEALS | 73.25 |
| 05/21/10 | WES | 05/19/10-Westlaw research service | 48.95 |
| 05/21/10 | CPY | 05/19/10-Duplicating Charges (Color) Time: 21:01:00 | 36.48 |
| 05/21/10 | CPY | 05/20/10-Duplicating Charges (Color) Time: 9:30:00 | 36.48 |
| 05/21/10 | CPY | 05/20/10-Duplicating Charges (Color) Time: 9:32:00 | 21.66 |
| 05/21/10 | CPY | 05/20/10-Duplicating Charges (Color) Time: 13:04:00 | 31.35 |
| 05/21/10 | CPY | 05/20/10-Duplicating Charges (Color) Time: 14:52:00 | 34.20 |
| 05/21/10 | CPY | 05/20/10-Duplicating Charges (Color) Time: 15:26:00 | 34.20 |
| 05/21/10 | CPY | 05/20/10-Duplicating Charges (Color) Time: 18:51:00 | 33.06 |
| 05/21/10 | WES | 05/18/10-Westlaw research service | 531.05 |
| 05/21/10 | TEL | 05/19/10-Telephone Call To: 9176289292 NEW YORK, NY | 1.38 |
| 05/21/10 | TEL | 05/20/10-Telephone Call To: 3104074070 BEVERLYHLS, CA | 1.35 |
| 05/21/10 | TEL | 05/20/10-Telephone Call To: 2027368136 WASHINGTON, DC | 2.33 |
| 05/21/10 | CPY | 05/20/10-Duplicating charges Time: 12:58:00 | 26.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/21/10 | WES | 05/18/10-Westlaw research service | 444.08 |
| 05/21/10 | TEL | 05/20/10-Telephone Call To: 2128395310 NEW YORK, NY | 6.45 |
| 05/21/10 | TEL | 05/20/10-Telephone Call To: 2128395310 NEW YORK, NY | 2.48 |
| 05/21/10 | CPY | 05/20/10-Duplicating charges Time: 13:10:00 | .40 |
| 05/21/10 | WES | 05/18/10-Westlaw research service | 235.65 |
| 05/21/10 | WES | 05/19/10-Westlaw research service | 402.68 |
| 05/21/10 | PRD | 05/19/10-Word Processing | 12.50 |
| 05/21/10 | PRD | 05/19/10-Word Processing | 12.50 |
| 05/21/10 | LEX | 05/19/10-Lexis research service | 298.79 |
| 05/21/10 | TEL | 05/20/10-Telephone Call To: 3128532239 CHICGOZN, IL | 1.07 |
| 05/21/10 | LEX | 05/19/10-Lexis research service | 193.79 |
| 05/21/10 | WES | 05/19/10-Westlaw research service | 280.35 |
| 05/21/10 | WES | 05/18/10-Westlaw research service | 333.97 |
| 05/21/10 | CPY | 05/20/10-Duplicating charges Time: 9:51:00 | 14.40 |
| 05/21/10 | TEL | 05/20/10-Telephone Call To: 3128537273 CHICGOZN, IL | 1.29 |
| 05/21/10 | TEL | 05/20/10-Telephone Call To: 2024345320 WASHINGTON, DC | 1.08 |
| 05/21/10 | WES | 05/18/10-Westlaw research service | 655.21 |
| 05/21/10 | WES | 05/19/10-Westlaw research service | 78.57 |
| 05/21/10 | WES | 05/19/10-Westlaw research service | 68.27 |
| 05/21/10 | TEL | 05/19/10-Telephone Call To: 7176767820 YORK, PA | 3.54 |
| 05/22/10 | TEL | 05/21/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.01 |
| 05/22/10 | TEL | 05/21/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.08 |
| 05/22/10 | TEL | 05/21/10-Telephone Call To: 2124085169 NEW YORK, NY | 2.73 |
| 05/22/10 | TEL | 05/21/10-Telephone Call To: 2124505999 NEW YORK, NY | 3.57 |
| 05/22/10 | DLV | 05/04/10- Federal Express Corporation- TR #938070786797 JOSEPH ALLEN INFORMATION NOT SUPPLIED 3300 NORTHEAST 36 STREET FORT LAUDERDALE, FL 33308 | 10.51 |
| 05/22/10 | TEL | 05/21/10-Telephone Call To: 3128537273 CHICGOZN, IL | 1.65 |
| 05/22/10 | TEL | 05/21/10-Telephone Call To: 3128537273 CHICGOZN, IL | 4.95 |
| 05/22/10 | CPY | 05/20/10-Duplicating Charges (Color) Time: 20:17:00 | 33.06 |
| 05/22/10 | CPY | 05/20/10-Duplicating Charges (Color) Time: 20:39:00 | 33.06 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/22/10 | CPY | 05/20/10-Duplicating Charges (Color) Time: 21:16:00 | 29.64 |
| 05/22/10 | CPY | 05/20/10-Duplicating Charges (Color) Time: 21:24:00 | 11.97 |
| 05/22/10 | CPY | 05/21/10-Duplicating Charges (Color) Time: 8:08:00 | 33.63 |
| 05/22/10 | CPY | 05/21/10-Duplicating Charges (Color) Time: 9:07:00 | 43.89 |
| 05/22/10 | CPY | 05/21/10-Duplicating Charges (Color) Time: 11:37:00 | 35.91 |
| 05/22/10 | CPY | 05/21/10-Duplicating Charges (Color) Time: 12:30:00 | 32.49 |
| 05/22/10 | CPY | 05/21/10-Duplicating Charges (Color) Time: 14:48:00 | 33.63 |
| 05/22/10 | CPY | 05/21/10-Duplicating Charges (Color) Time: 17:28:00 | 43.89 |
| 05/22/10 | TEL | 05/21/10-Telephone Call To: 3122225955 CHICAGO, IL | 1.73 |
| 05/22/10 | WES | 05/20/10-Westlaw research service | 246.34 |
| 05/22/10 | DLV | 05/03/10- Federal Express Corporation- TR #938070786775 JESSICA BOELTER (VISITING ATTN SIDLEY AUSTIN LLP 787 SEVENTH AVE NEW YORK CITY, NY  10019 | 32.88 |
| 05/22/10 | WES | 05/20/10-Westlaw research service | 73.82 |
| 05/22/10 | CPY | 05/21/10-Duplicating charges Time: 8:55:00 | 2.80 |
| 05/22/10 | TEL | 05/21/10-Telephone Call To: 2128395310 NEW YORK, NY | 14.13 |
| 05/22/10 | CPY | 05/21/10-Duplicating charges Time: 17:15:00 | 7.80 |
| 05/22/10 | CPY | 05/21/10-Duplication charges Time: 17:04:00 | 15.40 |
| 05/22/10 | WES | 05/20/10-Westlaw research service | 230.30 |
| 05/22/10 | TEL | 05/21/10-Telephone Call To: 7187935000 QUEENS, NY | 1.41 |
| 05/22/10 | TEL | 05/21/10-Telephone Call To: 3128532239 CHICGOZN, IL | 1.22 |
| 05/22/10 | LEX | 05/20/10-Lexis research service | 294.40 |
| 05/22/10 | CPY | 05/21/10-Duplicating charges Time: 15:17:00 | .90 |
| 05/22/10 | DLV | 05/06/10- Federal Express Corporation- TR #901826863411 MARCIA M. WALDRONCLERK US CRT OF APPEALS FOR THE 3RD 21400 UNITED STATES COURTHOUSE PHILADELPHIA, PA  19106 | 5.25 |
| 05/22/10 | CPY | 05/20/10-Duplicating charges Time: 17:45:00 | 8.40 |
| 05/22/10 | TEL | 05/21/10-Telephone Call To: 3128537273 CHICGOZN, IL | 1.32 |
| 05/22/10 | DLV | 05/05/10- Federal Express Corporation- TR #938070787624 JIM BERGMAN HENNIGAN BENNETT & DORMAN LLP 865 FIGUEROA ST LOS ANGELES, CA  90017 | 14.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/22/10 | DLV | 05/05/10- Federal Express Corporation- TR #938070787679 MATTHEW P SGRO BROWN RUDNICK LLP ONE FINANCIAL CENTER BOSTON, MA 02111 | 12.52 |
| 05/22/10 | DLV | 05/05/10- Federal Express Corporation- TR #938070787680 SASHA E POLONSKY DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 12.52 |
| 05/22/10 | DLV | 05/05/10- Federal Express Corporation- TR #938070787613 JESSICA SUTLIFF KASOWITZ BENSON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY 10019 | 12.52 |
| 05/22/10 | WES | 05/20/10-Westlaw research service | 1,086.85 |
| 05/22/10 | WES | 05/20/10-Westlaw research service | 225.53 |
| 05/22/10 | WES | 05/20/10-Westlaw research service | 701.46 |
| 05/22/10 | DLV | 05/03/10- Federal Express Corporation- TR #869305375490 EILEEN MCDONNELL ODRISCOLL SIDLEY AUSTIN LLP 787 7TH ST NEW YORK CITY, NY 10019 | 13.84 |
| 05/22/10 | WES | 05/20/10-Westlaw research service | 85.54 |
| 05/22/10 | CPY | 05/21/10-Duplicating charges Time: 18:23:00 | .20 |
| 05/22/10 | CPY | 05/21/10-Duplicating charges Time: 18:48:00 | 1.60 |
| 05/23/10 | CPY | 05/22/10-Duplicating charges Time: 12:26:00 | .30 |
| 05/24/10 | OVT | 05/18/10 - OVERTIME TRANSPORTATION - AMERICAN UNITED TAXI (G. DEMO) | 17.00 |
| 05/24/10 | OVT | 05/18/10 - OVERTIME MEALS | 57.86 |
| 05/24/10 | CPY | 05/23/10-Duplicating Charges (Color) Time: 10:52:00 | 55.29 |
| 05/24/10 | CPY | 05/23/10-Duplicating Charges (Color) Time: 12:56:00 | 45.03 |
| 05/24/10 | CPY | 05/23/10-Duplicating Charges (Color) Time: 17:41:00 | 46.17 |
| 05/24/10 | CPY | 05/23/10-Duplicating Charges (Color) Time: 18:17:00 | 6.84 |
| 05/24/10 | TEL | 05/23/10-Telephone Call To: 2027368717 WASHINGTON, DC | 3.23 |
| 05/24/10 | TRV | 05/19/10-05/21/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING 5/20 AND MEETING W/CLIENT 5/21/10 (K. KANSA) | 429.00 |
| 05/24/10 | TRV | 05/19/10-05/21/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING 5/20 AND MEETING W/CLIENT 5/21/10 (K. KANSA) | 42.90 |
| 05/24/10 | GND | 05/19/10-05/21/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING 5/20 AND MEETING W/CLIENT 5/21/10 (K. KANSA) | 30.00 |
| 05/24/10 | AIR | 05/19/10-05/21/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING 5/20 AND MEETING W/CLIENT 5/21/10 (K. KANSA) | 523.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/24/10 | MLO | 05/19/10-05/21/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING 5/20 AND MEETING W/CLIENT 5/21/10 (K. KANSA) | 171.00 |
| 05/24/10 | CPY | 05/23/10-Duplicating Charges (Color) Time: 10:22:00 | 56.43 |
| 05/24/10 | CPY | 05/23/10-Duplicating Charges (Color) Time: 12:08:00 | 22.80 |
| 05/24/10 | CPY | 05/23/10-Duplicating Charges (Color) Time: 12:26:00 | 70.11 |
| 05/24/10 | CPY | 05/23/10-Duplicating Charges (Color) Time: 12:39:00 | 35.91 |
| 05/24/10 | CPY | 05/23/10-Duplicating Charges (Color) Time: 13:02:00 | 35.34 |
| 05/24/10 | GND | 01/29/10-01/29/10 - WASHINGTON/WILMINGTON - HEARING (G. NEAL) | 100.00 |
| 05/24/10 | GND | 01/29/10-01/29/10 - WASHINGTON/WILMINGTON - HEARING (G. NEAL) | 129.00 |
| 05/24/10 | GND | 01/29/10-01/29/10 - WASHINGTON/WILMINGTON - HEARING (G. NEAL) | 17.00 |
| 05/24/10 | GND | 01/26/10-01/26/10 - WASHINGTON/NEW YORK - DEPOSITIONS (G. NEAL) | 40.96 |
| 05/24/10 | AIR | 01/26/10-01/26/10 - NEW YORK/WASHINGTON - DEPOSITIONS (G. NEAL) | 268.70 |
| 05/24/10 | GND | 01/26/10-01/26/10 - WASHINGTON/NEW YORK - DEPOSITIONS (G. NEAL) | 221.00 |
| 05/24/10 | GND | 01/26/10-01/26/10 - WASHINGTON/WASHINGTON - DEPOSITIONS (G. NEAL) | 19.00 |
| 05/25/10 | GND | 05/03/10-05/05/10 - CHICAGO/NEW YORK - ATTEND EXAMINER MEETINGS (J. BOELTER) | 45.00 |
| 05/25/10 | TRV | 05/03/10-05/05/10 - CHICAGO/NEW YORK - ATTEND EXAMINER MEETINGS (J. BOELTER) | 467.00 |
| 05/25/10 | TRV | 05/03/10-05/05/10 - CHICAGO/NEW YORK - ATTEND EXAMINER MEETINGS (J. BOELTER) | 74.39 |
| 05/25/10 | TRV | 05/03/10-05/05/10 - CHICAGO/NEW YORK - ATTEND EXAMINER MEETINGS (J. BOELTER) | 485.00 |
| 05/25/10 | TRV | 05/03/10-05/05/10 - CHICAGO/NEW YORK - ATTEND EXAMINER MEETINGS (J. BOELTER) | 77.03 |
| 05/25/10 | MLO | 05/03/10-05/05/10 - CHICAGO/NEW YORK - ATTEND EXAMINER MEETINGS (J. BOELTER) | 83.64 |
| 05/25/10 | TRV | 05/03/10-05/05/10 - CHICAGO/NEW YORK - ATTEND EXAMINER MEETINGS (J. BOELTER) | 34.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/25/10 | TRV | 05/03/10-05/05/10 - CHICAGO/NEW YORK - ATTEND EXAMINER MEETINGS (J. BOELTER) | 34.00 |
| 05/25/10 | GND | 05/03/10-05/05/10 - CHICAGO/NEW YORK - ATTEND EXAMINER MEETINGS (J. BOELTER) | 40.00 |
| 05/25/10 | AIR | 05/03/10-05/05/10 - CHICAGO/NEW YORK - ATTEND EXAMINER MEETINGS (J. BOELTER) | 582.59 |
| 05/25/10 | AIR | 05/03/10-05/05/10 - CHICAGO/NEW YORK - ATTEND EXAMINER MEETINGS (J. BOELTER) | 57.97 |
| 05/25/10 | TRV | 05/09/10-05/10/10 - CHICAGO/PHILADELPHIA - ATTEND MEETINGS (J. BOELTER) | 34.00 |
| 05/25/10 | GND | 05/09/10-05/10/10 - CHICAGO/PHILADELPHIA - ATTEND MEETINGS (J. BOELTER) | 113.90 |
| 05/25/10 | TRV | 05/09/10-05/10/10 - CHICAGO/PHILADELPHIA - ATTEND MEETINGS (J. BOELTER) | 399.00 |
| 05/25/10 | TRV | 05/09/10-05/10/10 - CHICAGO/PHILADELPHIA - ATTEND MEETINGS (J. BOELTER) | 39.90 |
| 05/25/10 | MLO | 05/09/10-05/10/10 - CHICAGO/PHILADELPHIA - ATTEND MEETINGS (J. BOELTER) | 53.00 |
| 05/25/10 | MLO | 05/09/10-05/10/10 - CHICAGO/PHILADELPHIA - ATTEND MEETINGS (J. BOELTER) | 7.50 |
| 05/25/10 | MLO | 05/09/10-05/10/10 - CHICAGO/PHILADELPHIA - ATTEND MEETINGS (J. BOELTER) | 3.00 |
| 05/25/10 | GND | 05/09/10-05/10/10 - CHICAGO/PHILADELPHIA - ATTEND MEETINGS (J. BOELTER) | 45.00 |
| 05/25/10 | GND | 05/09/10-05/10/10 - CHICAGO/PHILADELPHIA - ATTEND MEETINGS (J. BOELTER) | 45.00 |
| 05/25/10 | AIR | 05/09/10-05/10/10 - CHICAGO/PHILADELPHIA - ATTEND MEETINGS (J. BOELTER) | 462.40 |
| 05/25/10 | WES | 05/22/10-Westlaw research service | 54.34 |
| 05/25/10 | WES | 05/23/10-Westlaw research service | 69.16 |
| 05/25/10 | WES | 05/23/10-Westlaw research service | 2,832.98 |
| 05/25/10 | CPY | 05/24/10-Duplicating Charges (Color) Time: 10:15:00 | 25.08 |
| 05/25/10 | CPY | 05/24/10-Duplicating Charges (Color) Time: 14:28:00 | 28.50 |
| 05/25/10 | CPY | 05/24/10-Duplicating charges Time: 12:39:00 | 811.80 |
| 05/25/10 | CPY | 05/24/10-Duplicating charges Time: 15:09:00 | 322.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/25/10 | PRO | 05/06/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63308 - External hard drives | 625.00 |
| 05/25/10 | PRO | 05/06/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63308 - Tech time | 450.00 |
| 05/25/10 | CPY | 04/30/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63289 - CD Duplication | 525.00 |
| 05/25/10 | CPY | 04/30/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63289 - DVD Duplication | 850.00 |
| 05/25/10 | CPY | 04/22/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63206 - DVD dupl;ication | 25.00 |
| 05/25/10 | CPY | 04/13/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63126 - DVD Duplication | 250.00 |
| 05/25/10 | CPY | 04/13/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63126 - CD Duplication | 75.00 |
| 05/25/10 | PRO | 04/13/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63126 - Tech time | 70.00 |
| 05/25/10 | CPY | 05/24/10-Duplicating Charges (Color) Time: 16:35:00 | 19.95 |
| 05/25/10 | WES | 05/22/10-Westlaw research service | 675.13 |
| 05/25/10 | WES | 05/23/10-Westlaw research service | 76.02 |
| 05/25/10 | WES | 05/23/10-Westlaw research service | 512.78 |
| 05/25/10 | WES | 05/21/10-Westlaw research service | 1,513.86 |
| 05/25/10 | TEL | 05/24/10-Telephone Call To: 3026512000 WILMINGTON, DE | 1.17 |
| 05/25/10 | TEL | 05/24/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.55 |
| 05/25/10 | CPY | 05/24/10-Duplicating charges Time: 12:56:00 | .80 |
| 05/25/10 | CPY | 05/24/10-Duplicating charges Time: 13:37:00 | 30.80 |
| 05/25/10 | CPY | 05/24/10-Duplicating charges Time: 14:47:00 | 12.20 |
| 05/25/10 | CPY | 05/24/10-Duplicating charges Time: 15:02:00 | 4.20 |
| 05/25/10 | OVT | 05/20/10 - OVERTIME TRANSPORTATION - DC TAXI | 20.00 |
| 05/25/10 | OVT | 05/20/10 - OVERTIME MEALS | 31.92 |
| 05/25/10 | OVT | 05/23/10 - OVERTIME MEALS | 22.39 |
| 05/25/10 | CPY | 05/24/10-Duplication charges Time: 15:55:00 | .30 |
| 05/25/10 | LEX | 05/23/10-Lexis research service | 63.40 |
| 05/25/10 | LEX | 05/21/10-Lexis research service | 54.42 |
| 05/25/10 | WES | 05/23/10-Westlaw research service | 63.58 |
| 05/25/10 | SRC | 4/13/2010-Search services | 31.85 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/25/10 | SRC | 4/13/2010-Search services | 27.00 |
| 05/25/10 | SRC | 4/13/2010-Search services | 12.88 |
| 05/25/10 | TEL | 04/18/10-04/21/10 - LOS ANGELES/CABO SAN LUCAS - TRIP TO CABO FOR AVIVA MEDIATION (K. LANTRY) | 82.17 |
| 05/25/10 | TEL | 05/24/10-Telephone Call To: 3128534602 CHICGOZN, IL | 3.57 |
| 05/25/10 | TEL | 05/24/10-Telephone Call To: 2027368041 WASHINGTON, DC | 2.04 |
| 05/25/10 | CPY | 05/24/10-Duplicating Charges (Color) Time: 18:47:00 | 22.80 |
| 05/25/10 | CPY | 05/24/10-Duplicating Charges (Color) Time: 18:52:00 | 26.79 |
| 05/25/10 | TEL | 05/24/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.40 |
| 05/25/10 | TEL | 05/24/10-Telephone Call To: 8182162033 VAN NUYS, CA | 2.28 |
| 05/25/10 | LEX | 05/21/10-Lexis research service | 170.92 |
| 05/25/10 | WES | 05/21/10-Westlaw research service | 44.60 |
| 05/25/10 | WES | 05/22/10-Westlaw research service | 164.09 |
| 05/25/10 | CPY | 05/24/10-Duplicating Charges (Color) Time: 10:37:00 | 24.51 |
| 05/25/10 | CPY | 05/24/10-Duplicating Charges (Color) Time: 13:13:00 | 56.43 |
| 05/25/10 | CPY | 05/24/10-Duplicating Charges (Color) Time: 13:17:00 | 12.54 |
| 05/25/10 | CPY | 05/24/10-Duplicating Charges (Color) Time: 13:19:00 | 28.50 |
| 05/25/10 | CPY | 05/24/10-Duplicating charges Time: 11:48:00 | .30 |
| 05/25/10 | WES | 05/23/10-Westlaw research service | 659.82 |
| 05/25/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 05/25/10 | LEX | 05/21/10-Lexis research service | 66.85 |
| 05/25/10 | WES | 05/21/10-Westlaw research service | 622.49 |
| 05/25/10 | WES | 05/23/10-Westlaw research service | 1,914.88 |
| 05/25/10 | WES | 05/21/10-Westlaw research service | 133.56 |
| 05/25/10 | LEX | 05/21/10-Lexis research service | 23.24 |
| 05/25/10 | WES | 05/21/10-Westlaw research service | 54.34 |
| 05/26/10 | CPY | 05/25/10-Duplicating charges Time: 11:45:00 | 3.60 |
| 05/26/10 | TEL | 05/25/10-Telephone Call To: 2128721026 NEW YORK, NY | 1.32 |
| 05/26/10 | CPY | 05/25/10-Duplicating charges Time: 15:50:00 | 1.80 |
| 05/26/10 | CPY | 05/25/10-Duplication charges Time: 15:43:00 | .30 |
| 05/26/10 | CPY | 05/25/10-Duplication charges Time: 15:43:00 | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/26/10 | CPY | 05/25/10-Duplication charges Time: 15:44:00 | .60 |
| 05/26/10 | CPY | 05/25/10-Duplication charges Time: 15:44:00 | .60 |
| 05/26/10 | CPY | 05/25/10-Duplication charges Time: 15:44:00 | .60 |
| 05/26/10 | CPY | 05/25/10-Duplication charges Time: 15:45:00 | .60 |
| 05/26/10 | CPY | 05/25/10-Duplication charges Time: 15:46:00 | .60 |
| 05/26/10 | CPY | 05/25/10-Duplication charges Time: 15:46:00 | .60 |
| 05/26/10 | CPY | 05/25/10-Duplication charges Time: 15:48:00 | .60 |
| 05/26/10 | CPY | 05/25/10-Duplication charges Time: 15:49:00 | .60 |
| 05/26/10 | CPY | 05/25/10-Duplication charges Time: 16:05:00 | .30 |
| 05/26/10 | MLS | 05/19/10-05/21/10 - CHICAGO/PHILADELPHIA - MEETING WITH TRIBUNE ((J. CONLAN: BREAKFAST) | 3.00 |
| 05/26/10 | MLO | 05/19/10-05/21/10 - CHICAGO/PHILADELPHIA - MEETING WITH TRIBUNE (J. CONLAN: LUNCH) | 12.00 |
| 05/26/10 | AIR | 05/19/10-05/21/10 - CHICAGO/PHILADELPHIA - MEETING WITH TRIBUNE (J. CONLAN) | 327.99 |
| 05/26/10 | TRV | 05/19/10-05/21/10 - CHICAGO/PHILADELPHIA - MEETING WITH TRIBUNE (J. CONLAN) | 429.00 |
| 05/26/10 | TRV | 05/19/10-05/21/10 - CHICAGO/PHILADELPHIA - MEETING WITH TRIBUNE; AND TYCO (J. CONLAN) | 42.90 |
| 05/26/10 | GND | 05/19/10-05/21/10 - CHICAGO/PHILADELPHIA - MEETING WITH TRIBUNE (J. CONLAN) | 20.00 |
| 05/26/10 | TRV | 05/19/10-05/21/10 - CHICAGO/PHILADELPHIA - MEETING WITH TRIBUNE (J. CONLAN) | 2.50 |
| 05/26/10 | TRV | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - CLIENT MEETING (G. DEMO) | 429.00 |
| 05/26/10 | TRV | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - CLIENT MEETING (G. DEMO) | 42.90 |
| 05/26/10 | MLO | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - CLIENT MEETING (G. DEMO) | 14.94 |
| 05/26/10 | TEL | 05/25/10-Telephone Call To: 2124504019 NEW YORK, NY | 1.38 |
| 05/26/10 | TEL | 05/25/10-Telephone Call To: 7033955496 ARLINGTON, VA | 1.17 |
| 05/26/10 | TEL | 05/24/10-Telephone Call To: 2128198567 NEW YORK, NY | 3.33 |
| 05/26/10 | OVT | 05/22/10 - OVERTIME TRANSPORTATION | 12.00 |
| 05/26/10 | WES | 05/24/10-Westlaw research service | 94.68 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/26/10 | AIR | 05/03/10-05/05/10 - LOS ANGELES/NEW YORK - TRAVEL TO NEW YORK (K. LANTRY) | 952.44 |
| 05/26/10 | TEL | 05/03/10-05/05/10 - LOS ANGELES/NEW YORK - TRAVEL TO NEW YORK (K. LANTRY) | 9.99 |
| 05/26/10 | TEL | 05/03/10-05/05/10 - LOS ANGELES/NEW YORK - TRAVEL TO NEW YORK (K. LANTRY) | 12.95 |
| 05/26/10 | GND | 05/03/10-05/05/10 - LOS ANGELES/NEW YORK - TRAVEL TO NEW YORK (K. LANTRY) | 55.00 |
| 05/26/10 | GND | 05/03/10-05/05/10 - LOS ANGELES/NEW YORK - TRAVEL TO NEW YORK (K. LANTRY) | 90.00 |
| 05/26/10 | MLO | 05/03/10-05/05/10 - LOS ANGELES/NEW YORK - TRAVEL TO NEW YORK (K. LANTRY + J. BOELTER: DINNER) | 100.00 |
| 05/26/10 | GND | 05/03/10-05/05/10 - LOS ANGELES/NEW YORK - TRAVEL TO NEW YORK (K. LANTRY) | 19.00 |
| 05/26/10 | TRV | 05/03/10-05/05/10 - LOS ANGELES/NEW YORK - TRAVEL TO NEW YORK (K. LANTRY) | 405.12 |
| 05/26/10 | TRV | 05/03/10-05/05/10 - LOS ANGELES/NEW YORK - TRAVEL TO NEW YORK (K. LANTRY) | 405.12 |
| 05/26/10 | TEL | 05/25/10-Telephone Call To: 3122223651 CHICAGO, IL | 1.88 |
| 05/26/10 | TEL | 05/25/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.19 |
| 05/26/10 | TEL | 05/25/10-Telephone Call To: 2138966022 LOSANGELES, CA | 3.30 |
| 05/26/10 | TEL | 05/25/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.12 |
| 05/26/10 | LEX | 05/24/10-Lexis research service | 151.40 |
| 05/26/10 | LEX | 05/24/10-Lexis research service | 175.81 |
| 05/26/10 | SRC | 04/30/10 - WEST PAYMENT CENTER - 6065741206 - Search services - 1000712123 | 164.54 |
| 05/26/10 | CPY | 05/25/10-Duplicating Charges (Color) Time: 11:04:00 | 33.63 |
| 05/26/10 | WES | 05/24/10-Westlaw research service | 128.40 |
| 05/26/10 | CPY | 05/25/10-Duplicating Charges (Color) Time: 17:03:00 | 21.66 |
| 05/26/10 | CPY | 05/25/10-Duplicating charges Time: 7:36:00 | .10 |
| 05/27/10 | PRD | 05/24/10-Desktop Publishing | 100.00 |
| 05/27/10 | PRD | 05/24/10-Word Processing | 25.00 |
| 05/27/10 | CPY | Hand labor duplicating-weekday | 8.44 |
| 05/27/10 | TEL | 05/26/10-Telephone Call To: 3122225955 CHICAGO, IL | 6.15 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/27/10 | TEL | 05/26/10-Telephone Call To: 4155433366 SNFC SF, CA | 4.50 |
| 05/27/10 | OVT | 05/16/10 - Overtime | 737.50 |
| 05/27/10 | OVT | 05/17/10 - Overtime | 387.50 |
| 05/27/10 | OVT | 05/18/10 - Overtime | 487.50 |
| 05/27/10 | OVT | 05/18/10 - Overtime | 12.50 |
| 05/27/10 | TEL | 05/26/10-Telephone Call To: 2138966065 LOSANGELES, CA | 1.98 |
| 05/27/10 | TEL | 05/26/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.40 |
| 05/27/10 | TEL | 05/26/10-Telephone Call To: 3122224147 CHICAGO, IL | 1.31 |
| 05/27/10 | CPY | 05/26/10-Duplicating charges Time: 16:26:00 | 7.60 |
| 05/27/10 | CPY | 05/26/10-Duplicating Charges (Color) Time: 10:45:00 | .57 |
| 05/27/10 | CPY | 05/26/10-Duplicating Charges (Color) Time: 15:34:00 | 56.43 |
| 05/27/10 | CPY | 05/26/10-Duplicating Charges (Color) Time: 18:41:00 | 12.54 |
| 05/27/10 | CPY | 05/26/10-Duplicating Charges (Color) Time: 18:50:00 | .57 |
| 05/27/10 | CPY | 05/26/10-Duplicating Charges (Color) Time: 19:12:00 | 14.82 |
| 05/27/10 | CPY | 05/26/10-Duplicating Charges (Color) Time: 19:19:00 | .57 |
| 05/27/10 | OVT | 05/04/10 - Overtime | 75.00 |
| 05/27/10 | OVT | 05/05/10 - Overtime | 75.00 |
| 05/27/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 05/27/10 | CPY | 05/20/10-Scan to PDF | 25.55 |
| 05/27/10 | CPY | 05/20/10-Bates labels | 15.36 |
| 05/27/10 | CPY | 05/26/10-Duplicating charges Time: 14:36:00 | .30 |
| 05/27/10 | CPY | 05/26/10-Duplicating charges Time: 14:40:00 | .30 |
| 05/27/10 | MSG | 05/14/10-US Messenger-1527.05141 Lecg 33 W Monroe St Chicago, Il 60603-5300 | 5.25 |
| 05/27/10 | MSG | 05/14/10-US Messenger-1536.05141 Jenner & Block Llp 353 N Clark St Chicago, Il 60654-4704 | 5.25 |
| 05/27/10 | CPY | 05/26/10-Duplicating charges Time: 11:23:00 | 5.40 |
| 05/27/10 | CPY | 05/26/10-Duplicating Charges (Color) Time: 9:59:00 | 10.83 |
| 05/27/10 | CPY | 05/26/10-Duplicating Charges (Color) Time: 10:01:00 | 10.83 |
| 05/27/10 | CPY | 05/26/10-Duplicating Charges (Color) Time: 10:25:00 | .57 |
| 05/27/10 | CPY | 05/26/10-Duplicating Charges (Color) Time: 10:41:00 | .57 |

SIDLEY AUSTIN LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/27/10 | CPY | 05/26/10-Duplicating Charges (Color) Time: 10:55:00 | 21.66 |
| 05/27/10 | CPY | 05/26/10-Duplicating Charges (Color) Time: 13:25:00 | 11.40 |
| 05/27/10 | CPY | 05/26/10-Duplicating Charges (Color) Time: 13:27:00 | 9.69 |
| 05/27/10 | CPY | 05/26/10-Duplicating Charges (Color) Time: 14:23:00 | 11.40 |
| 05/27/10 | CPY | 05/26/10-Duplicating Charges (Color) Time: 14:24:00 | 11.40 |
| 05/27/10 | CPY | 05/26/10-Duplicating Charges (Color) Time: 14:24:00 | 10.26 |
| 05/27/10 | CPY | 05/26/10-Duplicating Charges (Color) Time: 14:25:00 | 10.26 |
| 05/27/10 | PRD | 05/21/10-Desktop Publishing | 200.00 |
| 05/27/10 | PRD | 05/24/10-Desktop Publishing | 12.50 |
| 05/27/10 | PRD | 05/21/10-Word Processing | 37.50 |
| 05/27/10 | PRD | 05/24/10-Word Processing | 25.00 |
| 05/27/10 | PRD | 05/24/10-Word Processing | 12.50 |
| 05/27/10 | PRD | 05/24/10-Word Processing | 62.50 |
| 05/28/10 | OVT | 05/17/10-overtime meals | 25.72 |
| 05/28/10 | TEL | 04/09/10-Telephone Charges Conference Call Customer: BXX4992 JESSICA KNOWLES | 21.73 |
| 05/28/10 | TEL | 04/10/10-Telephone Charges Conference Call Customer: BJK2497 JESSICA KNOWLES | 9.64 |
| 05/28/10 | TEL | 04/04/10-Telephone Charges Conference Call Customer: BJK6360 JESSICA KNOWLES | 9.57 |
| 05/28/10 | TEL | 04/29/10-Telephone Charges Conference Call Customer: BJK2640 JESSICA KNOWLES | 10.72 |
| 05/28/10 | TEL | 04/30/10-Telephone Charges Conference Call Customer: BJK8384 JESSICA KNOWLES | 2.48 |
| 05/28/10 | TEL | 04/08/10-Telephone Charges Conference Call Customer: BXX2953 JESSICA KNOWLES | 11.39 |
| 05/28/10 | OVT | 05/23/10-overtime meals | 30.82 |
| 05/28/10 | WES | 05/26/10-Westlaw research service | 785.62 |
| 05/28/10 | OVT | 05/17/10-overtime meals | 25.71 |
| 05/28/10 | WES | 05/26/10-Westlaw research service | 392.84 |
| 05/28/10 | TEL | 04/06/10-Telephone Charges Conference Call Customer: HJD6241 JAMES DUCAYET | 9.63 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/28/10 | TEL | 04/12/10-Telephone Charges Conference Call Customer: HXX6069 JAMES DUCAYET | .73 |
| 05/28/10 | TEL | 05/27/10-Telephone Call To: 3122225933 CHICAGO, IL | 1.86 |
| 05/28/10 | TEL | 05/27/10-Telephone Call To: 3122072459 CHICGOZN, IL | 5.10 |
| 05/28/10 | TEL | 05/27/10-Telephone Call To: 3122072459 CHICGOZN, IL | 2.43 |
| 05/28/10 | CPY | 05/27/10-Duplicating charges Time: 14:34:00 | 27.60 |
| 05/28/10 | OVT | 05/17/10-overtime meals | 25.72 |
| 05/28/10 | TEL | 05/27/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.29 |
| 05/28/10 | TEL | 05/27/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.77 |
| 05/28/10 | TEL | 04/19/10-Telephone Charges Conference Call Customer: MJH6973 JANET HENDERSON | 12.75 |
| 05/28/10 | TEL | 04/10/10-Telephone Charges Conference Call Customer: MXX6750 JANET HENDERSON | 5.39 |
| 05/28/10 | TEL | 04/01/10-Telephone Charges Conference Call Customer: MJH9893 JANET HENDERSON | 11.99 |
| 05/28/10 | TEL | 04/14/10-Telephone Charges Conference Call Customer: MJH2540 JANET HENDERSON | 8.47 |
| 05/28/10 | TEL | 05/27/10-Telephone Call To: 3059955282 MIAMI, FL | 4.53 |
| 05/28/10 | OVT | 05/17/10-overtime meals | 25.72 |
| 05/28/10 | OVT | 05/16/10-overtime meals | 19.61 |
| 05/28/10 | WES | 05/25/10-Westlaw research service | 53.95 |
| 05/28/10 | WES | 05/26/10-Westlaw research service | 181.13 |
| 05/28/10 | TEL | 05/27/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.16 |
| 05/28/10 | TEL | 04/15/10-Telephone Charges Conference Call Customer: HKK4963 KENNETH KANSA | 2.53 |
| 05/28/10 | TEL | 04/21/10-Telephone Charges Conference Call Customer: HKK3128 KENNETH KANSA | 4.66 |
| 05/28/10 | TEL | 04/06/10-Telephone Charges Conference Call Customer: HBK7928 MR BRYAN KRAKAUER | 2.08 |
| 05/28/10 | TEL | 04/11/10-Telephone Charges Conference Call Customer: HBK1218 MR BRYAN KRAKAUER | 1.75 |
| 05/28/10 | TEL | 04/11/10-Telephone Charges Conference Call Customer: HBK2142 MR BRYAN KRAKAUER | 1.70 |
| 05/28/10 | TEL | 04/12/10-Telephone Charges Conference Call Customer: HBK1173 MR BRYAN KRAKAUER | 26.41 |

SIDLEY AUSTIN LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/28/10 | TEL | 04/18/10-Telephone Charges Conference Call Customer: HBK1843 MR BRYAN KRAKAUER | 6.29 |
| 05/28/10 | TEL | 04/02/10-Telephone Charges Conference Call Customer: HXX3394 MR BRYAN KRAKAUER | 2.09 |
| 05/28/10 | TEL | 04/04/10-Telephone Charges Conference Call Customer: HBK4493 MR BRYAN KRAKAUER | 2.16 |
| 05/28/10 | TEL | 04/04/10-Telephone Charges Conference Call Customer: HBK3904 MR BRYAN KRAKAUER | 19.18 |
| 05/28/10 | TEL | 04/26/10-Telephone Charges Conference Call Customer: HBK1254 MR BRYAN KRAKAUER | 4.81 |
| 05/28/10 | TEL | 04/29/10-Telephone Charges Conference Call Customer: HBK8180 MR BRYAN KRAKAUER | 10.19 |
| 05/28/10 | TEL | 05/27/10-Telephone Call To: 3129522991 CHICGOZN, IL | 1.91 |
| 05/28/10 | TEL | 05/27/10-Telephone Call To: 3026517545 WILMINGTON, DE | 3.09 |
| 05/28/10 | CPY | 05/27/10-Duplicating Charges (Color) Time: 12:10:00 | 13.11 |
| 05/28/10 | TEL | 04/28/10-Telephone Charges Conference Call Customer: ZJL6532 JONATHAN LOTSOFF | 6.85 |
| 05/28/10 | LEX | 05/25/10-Lexis research service | 289.97 |
| 05/28/10 | WES | 05/26/10-Westlaw research service | 120.67 |
| 05/28/10 | CPY | 05/27/10-Duplicating Charges (Color) Time: 9:04:00 | 3.99 |
| 05/28/10 | CPY | 05/27/10-Duplicating Charges (Color) Time: 7:46:00 | 46.17 |
| 05/28/10 | CPY | 05/27/10-Duplicating Charges (Color) Time: 7:59:00 | 56.43 |
| 05/28/10 | CPY | 05/27/10-Duplicating Charges (Color) Time: 11:12:00 | 47.88 |
| 05/28/10 | CPY | 05/27/10-Duplicating Charges (Color) Time: 16:23:00 | 7.98 |
| 05/28/10 | TEL | 04/05/10-Telephone Charges Conference Call Customer: AKM9038 KERRIANN MILLS | 17.11 |
| 05/28/10 | OVT | 05/17/10-overtime meals | 25.72 |
| 05/28/10 | OVT | 05/15/10-overtime meals | 29.22 |
| 05/28/10 | OVT | 05/21/10-overtime meals | 62.13 |
| 05/28/10 | CPY | 05/27/10-Duplicating charges Time: 18:53:00 | .60 |
| 05/28/10 | WES | 05/26/10-Westlaw research service | 532.68 |
| 05/28/10 | CPY | 05/27/10-Duplicating charges Time: 13:55:00 | 12.80 |
| 05/28/10 | WES | 05/25/10-Westlaw research service | 56.16 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/29/10 | LEX | 05/26/10-Lexis research service | 161.38 |
| 05/29/10 | TEL | 05/28/10-Telephone Call To: 3024288191 WILMINGTON, DE | 1.08 |
| 05/29/10 | CPY | 05/28/10-Duplicating charges Time: 10:58:00 | 4.20 |
| 05/29/10 | CPY | 05/28/10-Duplicating charges Time: 12:44:00 | 7.10 |
| 05/29/10 | TEL | 05/28/10-Telephone Call To: 3013570348 WASH SZ A, MD | 2.55 |
| 05/29/10 | TEL | 05/27/10-Telephone Call To: 2128198567 NEW YORK, NY | 1.22 |
| 05/29/10 | CPY | 05/28/10-Duplicating charges Time: 16:26:00 | 3.80 |
| 05/29/10 | CPY | 05/28/10-Duplication charges Time: 16:15:00 | .30 |
| 05/29/10 | CPY | 05/28/10-Duplicating charges Time: 12:12:00 | .40 |
| 05/29/10 | CPY | 05/28/10-Duplicating Charges (Color) Time: 9:52:00 | 2.28 |
| 05/29/10 | CPY | 05/28/10-Duplicating charges Time: 11:19:00 | 5.20 |
| 05/29/10 | TEL | 05/28/10-Telephone Call To: 3128533370 CHICGOZN, IL | 1.32 |
| 05/29/10 | CPY | 05/28/10-Duplicating charges Time: 13:43:00 | .20 |
| 05/29/10 | WES | 05/27/10-Westlaw research service | 30.86 |
| 05/29/10 | CPY | 05/28/10-Duplicating charges Time: 15:02:00 | 92.60 |
| 05/29/10 | CPY | 05/28/10-Duplicating charges Time: 15:19:00 | 377.90 |
| 05/29/10 | CPY | 05/28/10-Duplicating charges Time: 14:59:00 | 44.10 |
| 05/29/10 | LEX | 05/26/10-Lexis research service | 46.48 |
| 05/30/10 | CPY | 05/29/10-Duplicating charges Time: 1:42:00 | 100.10 |
| 05/31/10 | TEL | 05/31/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.55 |
| 05/31/10 | TEL | 05/31/10-Telephone Call To: 3123152908 CHICGOZN, IL | 2.01 |
| 05/31/10 | CPY | 05/28/10-Duplicating charges Time: 20:24:00 | 31.20 |
| 05/31/10 | WES | 05/29/10-Westlaw research service | 76.56 |
| 05/31/10 | DLV | 05/24/10 - Postage | 2.24 |
| 05/31/10 | WES | 05/31/10-Westlaw research service | 30.65 |
| 05/31/10 | WES | 05/28/10-Westlaw research service | 83.62 |
| 05/31/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 05/31/10 | CPY | 05/21/10-Scan to PDF | 30.94 |
| 05/31/10 | WES | 05/28/10-Westlaw research service | 183.83 |
| 05/31/10 | WES | 05/29/10-Westlaw research service | 27.45 |
| 05/31/10 | CPY | 05/31/10-Duplicating charges Time: 8:31:00 | 1.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/31/10 | DLV | 05/14/10- Federal Express Corporation- TR #938070790068 MATTHEW P SGRO BROWN RUDNICK LLP ONE FINANCIAL CTR BOSTON, MA 02111 | 13.84 |
| 05/31/10 | DLV | 05/14/10- Federal Express Corporation- TR #938070790057 JIM BERGMAN HENNIGAN BENNETT & DORMAN LLP 865 FIGUEROA ST LOS ANGELES, CA  90017 | 8.44 |
| 05/31/10 | DLV | 05/14/10- Federal Express Corporation- TR #938070790035 JESSICA SUTLIFF KASOWITZ BENSON TORRES FRIEDMA 1633 BROADWAY NEW YORK CITY, NY  10019 | 7.64 |
| 05/31/10 | DLV | 05/14/10- Federal Express Corporation- TR #938070790046 SASHA POLONSKY DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY  10017 | 7.64 |
| 05/31/10 | MSG | 05/17/10-US Messenger-1107.05171 Morgan Lewis & Bockius Llp 77 W Wacker Dr Chicago, Il  60601-1604 | 5.25 |
| 05/31/10 | DLV | 05/12/10- Federal Express Corporation- TR #869076722643 SCOTT GREISSMAN WHITE & CASE LLP 1155 AVENUE OF THE AMERICA NEW YORK CITY, NY  10036 | 12.52 |
| 05/31/10 | CPY | 05/26/10-Scan to PDF | 2.66 |
| 05/31/10 | CPY | 05/26/10-Scan to PDF | 2.66 |
| 05/31/10 | PRO | 04/18/10 - Adams, Beth (LegalSource 100315) | 574.00 |
| 05/31/10 | PRO | 04/18/10 - Crosley, Casey (LegalSource 100315) | 2,954.00 |
| 05/31/10 | PRO | 04/25/10 - Crosley, Casey (LegalSource 100333) | 2,807.00 |
| 05/31/10 | PRO | 05/02/10 - Crosley, Casey (LegalSource 100352) | 2,492.00 |
| 05/31/10 | PRO | 04/18/10 - Johnson, Ricardo (LegalSource 100315) | 2,702.00 |
| 05/31/10 | PRO | 04/18/10 - Kudravetz, Tiffany (Legalsource 100315) | 2,618.00 |
| 05/31/10 | PRO | 04/25/10 - Kudravetz, Tiffany (Legalsource 100333) | 1,778.00 |
| 05/31/10 | PRO | 05/02/10 - Kudravetz, Tiffany (Legalsource 100352) | 2,142.00 |
| 05/31/10 | PRO | 05/09/10 - Kudravetz, Tiffany (Legalsource 100371) | 2,282.00 |
| 05/31/10 | PRO | 04/18/10 - Michael, Jared (LegalSource 100315) | 2,681.00 |
| 05/31/10 | PRO | 04/25/10 - Michael, Jared (LegalSource 100333) | 2,744.00 |
| 05/31/10 | PRO | 05/02/10 - Michael, Jared (LegalSource 100352) | 1,624.00 |
| 05/31/10 | PRO | 05/09/10 - Michael, Jared (LegalSource 100371) | 2,576.00 |
| 05/31/10 | WES | 05/28/10-Westlaw research service | 383.81 |
| 05/31/10 | LEX | 05/28/10-Lexis research service | 28.87 |
| 05/31/10 | WES | 05/28/10-Westlaw research service | 992.73 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048288
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| | | Total Expenses | $111,081.62 |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

September 21, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30048289
Client Matter 90795-30570

For professional services rendered and expenses incurred through May
31, 2010 re Creditor Communications

| | |
|---|---|
| Fees | $550.00 |
| **Total Due This Bill** | **$550.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30048289
Tribune Company

RE: Creditor Communications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/03/10 | JK Ludwig | Telephone calls (x2) with creditors regarding the Disclosure Statement notice | .30 |
| 05/04/10 | BH Myrick | P/c w/ claims holder re: status of bonds | .20 |
| 05/10/10 | JK Ludwig | Emails with D. Streany re: undeliverable mail | .10 |
| 05/12/10 | JK Ludwig | Emails with D. Streany re: creditor inquiry regarding schedule entry (0.2); review applicable schedule records (0.1); telephone call with creditor re: same (0.1) | .40 |
| 05/13/10 | JK Ludwig | Respond to creditor inquiry regarding proof of claim | .10 |
| 05/14/10 | JK Ludwig | Review emails from C. Kline and B. Whittman re: creditor inquiry | .10 |

|  |  | **Total Hours** | **1.20** |

**SIDLEY AUSTIN LLP**

Invoice Number:  30048289
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JK Ludwig | 1.00 | $475.00 | $475.00 |
| BH Myrick | .20 | 375.00 | 75.00 |
| **Total Hours and Fees** | **1.20** | | **$550.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 21, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30048290
Client Matter 90795-30580

For professional services rendered and expenses incurred through May
31, 2010 re Bankruptcy Schedules

Fees                                                                    $7,485.00

**Total Due This Bill**                                               **$7,485.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30048290
Tribune Company

RE: Bankruptcy Schedules

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/05/10 | CL Kline | Review schedule matters w/R. Stone and K. Kansa (0.4); Research CNLBC schedules revisions and dormancy period analysis w/R. Stone (0.8); Prepare summary of schedule amendment (0.7); Discuss timing of schedule amendment w/R. Stone (0.1) | 2.00 |
| 05/06/10 | JE Henderson | Review emails re: Cubs related amendments | .30 |
| 05/06/10 | CL Kline | Discuss schedules update e-mail w/ R. Stone (0.3) and revise accordingly (0.8); Review, prepare and distribute update and attached data sheets to Sidley and A&M for comment (0.4) | 1.50 |
| 05/07/10 | JE Henderson | Conf w/K. Kansa re: proposed amendment and review emails re: same | .30 |
| 05/07/10 | CL Kline | Review and discuss California tax authority interest claim w/R. Stone | .20 |
| 05/11/10 | CL Kline | Review schedules amendment notice draft w/R. Stone and J. Ehrenhofer (0.3); Discuss schedule matters re: missing addresses or unknown records re: forsalebyowner.com and escheat w/R. Stone (0.2); validate state of incorporation for escheat re: forsalebyowner.com for R. Stone (0.1); Review and revise updated schedules notice for J. Henderson and K. Kansa to review (1.4); Discuss escheat and shareholder matters re: Computershare funds w/R. Stone (0.2); Discuss filing timeline w/R. Stone (0.1) | 2.30 |
| 05/12/10 | CL Kline | Review CNLBC schedule matters and notice issues w/A&M (0.2); Revise notice (0.3); Coordinate and participate in CNLBC conference call re: schedules and notice and upcoming bar date motion (0.4); Review CNLBC bar date motion (0.4); Provide revised notice to client for approval w/comment (0.2); Review and revise schedules notice per R. Stone and K. Kansa (0.3); Provide notice to DPW, UST and the Committee of schedule amendment (0.4); Review A&M Schedules drafts for CNLBC and Tribune Co and related client correspondences (0.4) | 2.60 |
| 05/13/10 | KP Kansa | Emails to A&M re: filing of Tribune CNLBC amended schedules (.4); review and revise global notes for amended schedules (.5); emails to J. Ehrenhofer re: same (.2) | 1.10 |
| 05/13/10 | CL Kline | Review and discuss CNLBC schedule matters w/client, K. Kansa, client and MWE re: status of unclaimed checks (1.0); Discuss working capital calculation w/R. Stone (0.2) and K. Kansa (0.1), and next steps w/R. Stone (0.2); Review D. Eldersveld feedback on schedules and CLNBC matters (0.4), follow-up per notice (0.1); Review schedules and preparations | 4.90 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30048290
Tribune Company

RE: Bankruptcy Schedules

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | for filing w/A&M (0.5); Review revised CNLBC global notes (0.3); Discuss revised Trib Co global notes w/J. Ehrenhofer (0.2); Research and verify global notes for J. Ehrenhofer to use for filing w/revised caption (0.5); Provide schedules package to local counsel for pre-filing review w/comment (0.3); Discuss schedules notice w/K. Stickles (0.3), revise per K. Stickles and K. Kansa (0.2); Coordinate filing of schedules w/local counsel (0.4); Review J. Ehrenhofer instructions to Epiq (0.2) | |
| 05/14/10 | CL Kline | Review Epiq notice questions and discuss w/D. Streaney (0.1), confirm same via e-mail re schedule notice procedures (0.1); Review notice as filed and confirm for Epiq (0.1) | .30 |
| 05/15/10 | JE Henderson | Review emails from C. Kline re: schedule amendment | .40 |
| | | **Total Hours** | **15.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048290
Tribune Company

RE: Bankruptcy Schedules

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JE Henderson | 1.00 | $850.00 | $850.00 |
| KP Kansa | 1.10 | 700.00 | 770.00 |
| CL Kline | 13.80 | 425.00 | 5,865.00 |
| **Total Hours and Fees** | **15.90** | | **$7,485.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

September 21, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30048292
Client Matter 90795-30590

For professional services rendered and expenses incurred through May 31, 2010 re Employee Issues

Fees                                                                $67,866.50

**Total Due This Bill**                                             **$67,866.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30048292
Tribune Company

RE: Employee Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/02/10 | KT Lantry | E-mails with B. Whittman re: due diligence on severance issues | .20 |
| 05/03/10 | KT Lantry | E-mails with clients re: bonus issue | .20 |
| 05/03/10 | JD Lotsoff | Telephone call with J. Dempsey re: incentive plan benchmarking | .40 |
| 05/03/10 | SC Luna | Research re: MIP | 1.20 |
| 05/04/10 | BJ Gold | Review Mercer write-up and emails regarding same | .30 |
| 05/04/10 | KT Lantry | E-mails with J. Lotsoff re: TMIP/KOB/2010 MIP (.3); telephone call with D. Eldersveld re: severance issue (.4) | .70 |
| 05/04/10 | JD Lotsoff | Review Mercer analysis re: incentive plans (1.40); telephone call with K. Lantry re: TMIP/KOB (.30); review e-mail from D. Eldersveld re: employee contract (.10); telephone call with D. Eldersveld re: same (.30); conference call with C. Bigelow and D. Liebentritt re: TMIP/KOB (.50); telephone call with M. Long and J. Dempsey re: analysis of incentive plans (.90) | 3.50 |
| 05/05/10 | KT Lantry | E-mails and telephone call with J. Lotsoff re: TMIP/KOB (.3); e-mails with A. Jubelirer re: severance (.2) | .50 |
| 05/05/10 | JD Lotsoff | Review updated TMIP/KOB analysis from Mercer (1.30); telephone call with M. Long and J. Dempsey re: same (.90) | 2.20 |
| 05/06/10 | BJ Gold | Conference with J. Lotsoff re: Mercer analysis and review Wilson issues | .40 |
| 05/06/10 | KT Lantry | Telephone calls and e-mails with J. Lotsoff re: TMIP/KOB | .30 |
| 05/06/10 | JD Lotsoff | Review Mercer analysis re: 2010 MIP (.70); telephone calls with M. Long and J. Dempsey re: same (.60); conference call with M. Long and D. Liebentritt re: same (.10); office conference with B. Gold and telephone call with K. Lantry re: same (.40); revise employee contract and e-mail to C. Jacobsen re: same (.30); telephone call with D. Eldersveld re: same (.20) | 2.30 |
| 05/07/10 | KT Lantry | E-mails with J. Lotsoff re: Mercer report (.2); e-mails with A. Jubelirer re: severance (.2) | .40 |
| 05/07/10 | JD Lotsoff | Review updated Mercer analyses of incentive plans (1.60); telephone calls with M. Long and J. Dempsey re: same (.40); review information from J. Boelter re: comparator emergence plan (.20) | 2.20 |
| 05/08/10 | KT Lantry | Review information re: severance and e-mails and telephone calls re: same with A. Jubelirer (.4); e-mails with J. Lotsoff re: TMIP and KOB (.2) | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 30048292
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/08/10 | JD Lotsoff | Review updated Mercer reports re: incentive plans (1.40); e-mail to J. Dempsey re: same (.40) | 1.80 |
| 05/09/10 | KT Lantry | E-mails with J. Lotsoff and D. Liebentritt re: TMIP and KOB | .30 |
| 05/09/10 | JD Lotsoff | Review Mercer incentive plan analysis and outstanding issues re: same, e-mail to C. Bigelow re: same (.10); telephone call with J. Dempsey re: incentive plan analysis (.10); review updated Mercer incentive plan analyses (.60); e-mails with D. Liebentritt, J. Dempsey and K. Lantry re: same (.40) | 1.20 |
| 05/10/10 | KT Lantry | E-mails with J. Lotsoff and D. Liebentritt re: 2010 MIP and TMIP/KOB (.3); e-mails with A. Jubilirer re: severance (.2) | .50 |
| 05/10/10 | JD Lotsoff | Telephone calls with M. Long re: incentive plan benchmarking analyses and data requirements (.60); review data from M. Bourgon re: MIP targets and e-mails with M. Bourgon re: same (.50); revise 2010 MIP motion (2.20); review updated research re: 503(c) issues (.40) | 3.70 |
| 05/11/10 | KT Lantry | E-mails and telephone call with J. Lotsoff re: 2010 MIP and Blackstone proposal | .50 |
| 05/11/10 | JD Lotsoff | Telephone calls with M. Long re: Mercer incentive plan analyses (.90); telephone calls with K. Lantry and C. Bigelow re: same (.60); review documents and e-mails from M. Bourgon re: MIP and KOB participants and e-mails to M. Bourgon re: same (.60) | 2.10 |
| 05/12/10 | CL Kline | Coordinate and review severance policy order for G. Mazzaferri per D. Eldersveld | .20 |
| 05/12/10 | KT Lantry | Numerous e-mails with J. Conlan, B. Krakauer, B. Whittman and J. Lotsoff re: 2010 MIP, and conference call with J. Lotsoff and B. Whittman re: same (1.2); e-mails and telephone calls with J. Conlan and A. Goldman re: TMIP (.3) | 1.50 |
| 05/12/10 | JD Lotsoff | Telephone call with J. Dempsey re: incentive plan benchmarking (.10); review updated MIP and TMIP/KOB analyses from Mercer, e-mails with M. Long re: same (1.90); review compensation data from M. Bourgon (.30); review lender incentive compensation proposal, e-mail to K. Lantry re: same (1.10); telephone call with J. Boelter re: same (.10); conference call with B. Whittman and K. Lantry re: incentive compensation issues (.70) | 4.20 |
| 05/12/10 | SL Summerfield | Severance document for client and review with C. Kline | .40 |
| 05/13/10 | KT Lantry | Numerous telephone calls and e-mails with A. Goldman, D. Schaible, D. Liebentritt, J. Lotsoff and J. Conlan re: TMIP issues | 1.80 |
| 05/13/10 | JD Lotsoff | Review updated Mercer incentive plan analyses (.40); | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 30048292
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone calls with J. Dempsey and M. Long re: same (.40) | |
| 05/13/10 | SL Summerfield | Severance order for C. Kline | .30 |
| 05/14/10 | BJ Gold | Conference with J. Lotsoff re: compensation issues and strategy (0.3); email to J. Conlan re same (0.2) | .50 |
| 05/14/10 | CL Kline | Review additional G. Mazzaferri inquiry re: severance motion per S. Summerfield | .20 |
| 05/14/10 | KT Lantry | Telephone calls and e-mails with J. Lotsoff, D. Liebentritt, B. Krakauer, J. Conlan, D. Schaible and A. Goldman re: TMIP issues | 1.40 |
| 05/14/10 | JD Lotsoff | Telephone call with C. Bigelow and D. Eldersveld re: MIP (.10); telephone call with B. Whittman re: same (.10); telephone call with K. Lantry re: same (.10); e-mails with D. Liebentritt, K. Lantry, B. Whittman re: MIP and TMIP/KOB (.30); review lender proposal (.10) | .70 |
| 05/14/10 | SL Summerfield | Review pleadings re severance documents and email to client for C. Kline | .80 |
| 05/15/10 | KT Lantry | E-mails and telephone calls with J. Lotsoff and J. Conlan re: TMIP, KOB and overall compensation issues | .60 |
| 05/16/10 | ME Johnson | Review and respond to question regarding timing of deferred compensation payments | .20 |
| 05/16/10 | KT Lantry | Telephone calls and e-mails with B. Krakauer and J. Conlan re: TMIP and related compensation issues | .40 |
| 05/17/10 | KT Lantry | Numerous telephone calls and e-mails re: status of TMIP/KOB (.4); e-mails with K. Kansa and A. Jubilirer re: severance claims (.3) | .70 |
| 05/17/10 | JD Lotsoff | Revise 2010 MIP motion | 3.00 |
| 05/18/10 | BJ Gold | Review disclosure statement related draft and issues | .30 |
| 05/18/10 | KT Lantry | E-mails and telephone calls with A. Jubelirer and J. Osick re: notices of severance payments to insiders, review related documents, and draft notice (1.3); analyze legal issues and draft summary of standards involving severance for insiders under 503(c), and telephone call re: same with J. Lotsoff (1.1); numerous telephone calls and e-mails with J. Lotsoff, J. Conlan, D. Liebentritt and J. Boelter re: TMIP/KOB in Plan and negotiations re: same (.8) | 3.20 |
| 05/18/10 | JD Lotsoff | Revise 2010 MIP motion (.60); telephone call with C. Bigelow re: same (.10); conference call with J. Dempsey and M. Long re: same (.30); telephone call with K. Lantry re: TMIP/KOB and severance issues (.10) | 1.10 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30048292
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/19/10 | JJ Englund | Research key employee incentive plan | 2.10 |
| 05/19/10 | BJ Gold | Review and analyze MIP issues and related documents from Mercer and conference with J. Lotsoff and review case development | .70 |
| 05/19/10 | KT Lantry | Prepare and send notice of insider severance payments | .50 |
| 05/19/10 | JD Lotsoff | Review e-mail and analysis re: 2010 MIP structure, revise motion | .50 |
| 05/20/10 | KT Lantry | Discuss severance payment issues with D. Eldersveld and J. Osick (.3); e-mails with A. Jubilerer re: notice of insider severance (.2); telephone call with J. Lotsoff re: TMIP issues from hearing (.3) | .80 |
| 05/20/10 | JD Lotsoff | Revise 2010 MIP motion per revised framework (6.40); begin reviewing updated Mercer analysis re: 2010 MIP (.60) | 7.00 |
| 05/21/10 | BJ Gold | Review MIP motion and comments to same | .70 |
| 05/21/10 | KT Lantry | E-mails with J. Conlan and J. Lotsoff re: 2010 MIP | .40 |
| 05/21/10 | JD Lotsoff | Review revised Mercer analysis re: 2010 MIP and e-mails to Mercer re: same (1.10); telephone calls with M. Long and J. Dempsey re: same (.30); revise 2010 MIP motion (1.60) | 3.00 |
| 05/22/10 | KT Lantry | Emails with J. Lotsoff re: 2010 MIP | .20 |
| 05/23/10 | JD Lotsoff | Review revised Mercer analysis re: 2010 MIP, e-mail to J. Dempsey re: same (.40); review e-mails from N. Larsen, D. Liebentritt, C. Bigelow re: same (.10); draft motion to seal Mercer Report (1.10) | 1.60 |
| 05/24/10 | BJ Gold | Review comments and revisions to MIP and review strategy issues related to same | .60 |
| 05/24/10 | B Krakauer | Analyze MIP issues | 1.10 |
| 05/24/10 | KT Lantry | Numerous e-mails and telephone calls with J. Lotsoff, B. Krakauer, J. Conlan and client re: 2010 MIP motion, meeting with Blackstone, and Mercer report (1.0); e-mails with D. Schaible and D. Deutsch re: 2010 MIP (.2) | 1.20 |
| 05/24/10 | JD Lotsoff | Review comments on 2010 MIP Motion; revise motion and e-mails to C. Bigelow and N. Larsen re: same (5.80); draft and revise motion to file unredacted Mercer report under seal, review and compile exhibits for same, e-mail to K. Lantry re: same (2.70); telephone call with K. Stickles re: information needed for 2010 MIP hearing (.20); conference call with C. Bigelow, N. Larsen, D. Liebentritt, D. Eldersveld re: 2010 MIP motion (.80); telephone calls with K. Lantry re: same (.30); review Mercer report for redactions (.90) | 10.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30048292
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/25/10 | BJ Gold | Review Mercer report and issues related to motion | .40 |
| 05/25/10 | KT Lantry | Review and edit 2010 MIP motion and discuss changes to same with J. Lotsoff (1.3); review and edit order and motion to file under seal and telephone call with J. Lotsoff re: same (.4); e-mails and telephone calls with D. Liebentritt, B. Krakauer and N. Larsen re: 2010 MIP issue (1.5); e-mails with J. Lotsoff re: Blackstone response to 2010 MIP (.2); telephone call with J. Lotsoff re: severance issues (.3); e-mails and telephone calls with J. Osick and A. Jubelirer re: severance (.2) | 3.90 |
| 05/25/10 | JD Lotsoff | Review comments on 2010 MIP motion, revise same, review transcripts and compile exhibits to motion, e-mails to K. Stickles and D. Liebentritt re: same (6.80); review comments on motion to file Mercer report under seal, revise same, compile exhibits, e-mails to K. Stickles re: same (1.90); telephone calls with K. Lantry re: motions for 2010 MIP and to seal and severance plan (.40); telephone call with J. Dempsey re: Mercer report (.10); review revised Mercer report and office conference with A. Rodriguez re: redactions (.70) | 9.90 |
| 05/25/10 | AJ Rodriguez | Meeting with Jonathan Lotsoff to discuss Mercer Report (Tribune 2010 MIP & Relative Compensation) (.20); examination of report to be revised (.10) | .30 |
| 05/26/10 | BJ Gold | Review DS language and proposals re: 2010 MIP (0.6); conference with J. Lotsoff re same (0.2); review documents related to motion and plan (0.2); review email from J. Conlan re: same (0.1) | 1.10 |
| 05/26/10 | KT Lantry | E-mails and telephone calls with J. Osick and A. Jubelirer re: severance (.6); e-mails with K. Stickles re: filing of 2010 MIP motion (.2); telephone call with J. Conlan re: executive compensation issues (.2) | 1.00 |
| 05/26/10 | JD Lotsoff | Conference call with J. Dempsey and J. Donnell re: Mercer Report in support of 2010 MIP (.20); office conference with A. Rodriguez re: redacted Mercer Report (.10); review redactions to Mercer Report and draft communication re: 2010 MIP, finalize 2010 MIP motion and motion to seal Mercer Report for filing (1.90); telephone calls with K. Stickles re: same (.10); e-mail to J. McMahon re: filings and Mercer Report (.20) | 2.50 |
| 05/26/10 | AJ Rodriguez | Assist J. Lotsoff with revising Mercer report (2010 MIP & Relative Compensation) | 3.30 |
| 05/27/10 | BJ Gold | Review edits and issues related to Guild objections (0.4); conference with J. Lotsoff re same (0.1) | .50 |

| | | **Total Hours** | **101.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048292
Tribune Company

RE: Employee Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 1.10 | $925.00 | $1,017.50 |
| KT Lantry | 21.80 | 850.00 | 18,530.00 |
| BJ Gold | 5.50 | 725.00 | 3,987.50 |
| ME Johnson | .20 | 685.00 | 137.00 |
| JD Lotsoff | 64.40 | 650.00 | 41,860.00 |
| CL Kline | .40 | 425.00 | 170.00 |
| SC Luna | 1.20 | 375.00 | 450.00 |
| JJ Englund | 2.10 | 355.00 | 745.50 |
| AJ Rodriguez | 3.60 | 190.00 | 684.00 |
| SL Summerfield | 1.50 | 190.00 | 285.00 |
| **Total Hours and Fees** | **101.80** | | **$67,866.50** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C.  20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-2158694

September 21, 2010

Donald J. Liebentritt
Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30048293
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through May
31, 2010 re Newspaper Crossownership

Fees                                                                          $62,093.00

**Total Due This Bill**                                            **$62,093.00**

| | |
|---|---|
| Remit Check Payments To: | Remit Wire Payments To: |
| Sidley Austin LLP | Sidley Austin LLP |
| P.O. Box 0642 | JP Morgan Chase Bank, NA |
| Chicago, Illinois  60690 | Account Number:  5519624 |
| | ABA Number:  071000013 |
| | Swift Code:  CHASUS33XXX |

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30048293
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/02/10 | RC Morris | Continue analyzing prior Third Circuit decisions regarding preparation of opening brief | .80 |
| 05/03/10 | RC Morris | Continue analyzing prior Third Circuit decisions orders regarding preparation of opening brief in cross ownership appeal | .50 |
| 05/03/10 | MD Schneider | Draft and review sections of Third Circuit media ownership brief and research vacatur precedent | 1.00 |
| 05/04/10 | MD Schneider | Review comments in FCC Record for points and citations in Third Circuit brief | .80 |
| 05/05/10 | RC Morris | Continue analyzing prior Third Circuit decisions regarding preparations for drafting opening brief (.3); analyze rules from Federal Communications Commission regarding drafting opening brief (1.4); review Third Circuit rules regarding drafting opening brief (.3); draft opening brief regarding petition for review of cross-ownership rules (1.4) | 3.40 |
| 05/06/10 | RC Morris | Continue drafting opening brief regarding petition for review of Cross Ownership Rules (2.0); research case law regarding drafting opening brief for petition for review of cross-ownership rules (2.0); office meetings with J. Young regarding drafting opening brief and strategy for opening brief (.4); continue analyzing Federal Communications Commission's cross ownership rules regarding drafting opening brief (1.0) | 5.40 |
| 05/06/10 | MD Schneider | Review requests of FCC for record stipulation and joint appendix, and review FCC filings on issues | .60 |
| 05/06/10 | JP Young | Drafting opening brief | .80 |
| 05/07/10 | RC Morris | Continue drafting opening brief regarding petition for review of cross-ownership rules (1.5); continue analyzing Federal Communications Commission's proposed rules regarding petition for review of cross-ownership rules (1.5); continue researching case law regarding drafting opening brief (.9) | 3.90 |
| 05/07/10 | MD Schneider | Review, draft and edit sections of brief for Third Circuit | 1.20 |
| 05/07/10 | JP Young | Drafting opening brief | 4.20 |
| 05/08/10 | RC Morris | Continue drafting opening brief regarding petition for review of cross ownership rules (1.1); continue analyzing Federal Communication Commission's proposed cross-ownership rules (1.1); continue researching case law regarding drafting opening brief (1.1) | 3.30 |
| 05/08/10 | JP Young | Drafting opening brief | 2.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048293
Tribune Company/D.C.

RE: Newspaper Crossownership

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/09/10 | RC Morris | Continue drafting opening brief regarding petition for review of cross ownership rules (1.6); continue analyzing Federal Communication Commission's cross-ownership rules regarding drafting opening brief (.3); continue analyzing case law regarding drafting opening brief (.4) | 2.30 |
| 05/09/10 | JP Young | Drafting opening brief | 3.30 |
| 05/10/10 | RC Morris | Revise opening brief regarding petition for review of cross ownership rules (2.6); office meetings with J. Young regarding strategy for and drafting opening brief (.4); phone conversation with J. Young regarding strategy for opening brief (.1); analyze prior Commission rules regarding drafting opening brief (.4); continue analyzing case law regarding revising opening brief (.3) | 3.80 |
| 05/10/10 | MD Schneider | Review and edit brief for Third Circuit and review NAA draft brief, including Tribune examples and citations | 1.60 |
| 05/10/10 | JP Young | Drafting opening brief | 4.10 |
| 05/11/10 | RC Morris | Continue revising draft opening brief regarding petition for review of cross ownership rules (3.0); continue researching regarding drafting of opening brief (.3); draft additional sections of opening brief regarding petitions for review of cross-ownership rules (2.0); meet with J. Young regarding drafting opening brief (.4) | 5.70 |
| 05/11/10 | MD Schneider | Review and edit draft brief for Third Circuit media ownership appeal | 3.00 |
| 05/11/10 | JP Young | Drafting and revising opening brief | 4.70 |
| 05/12/10 | J Mechan | Cite check brief | 2.30 |
| 05/12/10 | RC Morris | Continue revising draft opening brief regarding petitions for review of cross-ownership rules (2.0); continue researching case law regarding drafting of opening brief (.4); continue analyzing Commission's cross-ownership rules regarding drafting opening brief (.5); meet with J. Young regarding drafting opening brief (.2); coordinate cite check regarding opening brief (.2); correspond with J. Young regarding draft opening brief (.2); research prior disclosure statements made to Court regarding draft opening brief (.2) | 3.70 |
| 05/12/10 | MD Schneider | Review, edit and drafting of Third Circuit brief sections and review of NAB draft brief | 3.60 |
| 05/12/10 | JP Young | Revising opening brief | 3.70 |
| 05/13/10 | RC Luce | Cite check brief | 4.30 |
| 05/13/10 | J Mechan | Cite check brief | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30048293
Tribune Company/D.C.

RE: Newspaper Crossownership

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/13/10 | RC Morris | Analyze NAB draft brief regarding petition for review of cross ownership rules (.5); continue revising opening brief regarding petition for review of cross ownership rules (.3); revise opening brief regrading comments from C. Phillips (.4); meet with J. Young regarding revisions to opening brief and preparing brief for filing (.3); review CBS's opening brief regarding petition for review of cross ownership rules (.5) | 2.00 |
| 05/13/10 | MD Schneider | Review and edit second draft of Third Circuit media ownership brief | 2.80 |
| 05/13/10 | JP Young | Revising opening brief | 3.20 |
| 05/14/10 | RC Luce | Cite check brief | 2.30 |
| 05/14/10 | J Meehan | Cite check brief | 2.80 |
| 05/14/10 | RC Morris | Continue revising opening brief regarding petition for review of cross ownership rules (.7); correspond with J. Young regarding disclosures (.2); draft summary of the argument regarding finalizing opening brief (.6); continue coordinating cite check (.2) | 1.70 |
| 05/14/10 | MD Schneider | Provide edits to brief and confer with J. Young on edits | 1.00 |
| 05/14/10 | JP Young | Revising opening brief | 4.40 |
| 05/15/10 | RC Morris | Continue revising opening brief regarding petitions for review of cross ownership rules and preparing brief for filing | 1.30 |
| 05/16/10 | RC Morris | Continue revising opening brief regarding preparing brief for filing | 1.50 |
| 05/16/10 | MD Schneider | Review C. Sennet edits and respond, and review draft Tribune brief | 1.10 |
| 05/16/10 | JP Young | Revising opening brief | .70 |
| 05/17/10 | RC Luce | Cite check, edit and format brief (3.1); prepare brief for copying (.2); file brief by Federal Express (.2) | 3.50 |
| 05/17/10 | J Meehan | Cite check final version of brief, prepare table of authorities for filing with third circuit court of appeals | 2.50 |
| 05/17/10 | RC Morris | Continue revising opening brief challenging cross ownership rules regarding preparing brief for filing (1.3); coordinate cite check of revisions to brief (.3); correspond with J. Young and M. Schneider regarding final revisions to brief before filing (.3); revise opening brief regarding final revisions from C. Phillips (.4); revise opening brief regarding final revisions before filing (1.3); meet with J. Young and M. Schneider regarding revisions to opening brief and finalizing brief for filing (.4); file opening brief with Third Circuit (.3); coordinate service of opening brief (.2) | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048293
Tribune Company/D.C.

RE: Newspaper Crossownership

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/17/10 | MD Schneider | Review and file final draft of Third Circuit brief and review NAB, NAA and other broadcaster briefs | 2.30 |
| 05/17/10 | JP Young | Revising opening brief | 1.20 |
| 05/18/10 | RC Morris | Meet with J. Young regarding strategy for responding to opening briefs and oppositions (.2); compile opening briefs (.2); begin reviewing opening briefs regarding preparation for drafting reply brief (.3) | .70 |
| 05/18/10 | MD Schneider | Review Media Access brief for response issues | 1.00 |
| 05/19/10 | MD Schneider | Calls on FCC and MAP responsive filing issues | .80 |
| 05/20/10 | MD Schneider | Calls and review language on FCC extension request | .30 |
| 05/21/10 | MD Schneider | Calls to FCC General Counsel's office and review of draft | .50 |
| 05/24/10 | MD Schneider | Media parties calls and edit motions on filing orders - FCC and intervenors | .80 |
| 05/25/10 | MD Schneider | Review draft motion and calls on NAB, media parties motion | .30 |
| | | **Total Hours** | **120.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30048293
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 22.70 | $700.00 | $15,890.00 |
| JP Young | 33.00 | 605.00 | 19,965.00 |
| RC Morris | 44.50 | 475.00 | 21,137.50 |
| RC Luce | 10.10 | 265.00 | 2,676.50 |
| J Meehan | 10.10 | 240.00 | 2,424.00 |
| **Total Hours and Fees** | **120.40** | | **$62,093.00** |