# SIDLEY

SIDLEY AUSTIN LLP

| | |
|---|---|
| SIDLEY AUSTIN LLP | |
| ONE SOUTH DEARBORN | |
| CHICAGO, IL 60603 | |
| (312) 853 7000 | |
| (312) 853 7036 FAX | |

| | | |
|---|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

September 21, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30052848
Client Matter 90795-30470

For professional services rendered and expenses incurred through May
31, 2010 re Litigated Matters

Fees                                                                    $1,001,761.00

**Total Due This Bill**                                          **$1,001,761.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/10 | JF Bendernagel | Office conference with J. Conlan regarding Examiner call (0.2); office conferences with K. Lantry regarding same (0.4); telephone calls with J. Ducayet regarding same (0.2); telephone call with D. Miles regarding same (0.2); prepare for the call (1.0); participation with K. Lantry on the call (1.0) | 3.00 |
| 05/01/10 | KT Lantry | Discuss preparations for call with Examiner with J. Conlan, J. Bendernagel and K. Kansa (.6); participate in conference call with Examiner, his counsel, and J. Bendernagel regarding Examiner inquiry (1.0); e-mails with C. Kline and J. Boelter re: delivering documents to Examiner and making arrangements for meetings with Examiner in New York (.4); e-mails with J. Conlan, D. Kurtz and D. Liebentritt re: meetings with Examiner (.4); e-mails with B. Whittman re: preparation and delivery of requested documents to Huron (.2) | 2.60 |
| 05/01/10 | DM Miles | Research regarding examiner appointment | .80 |
| 05/02/10 | JF Bendernagel | Prepare for Examiner meeting | .70 |
| 05/02/10 | JW Ducayet | Review summary judgment motion filed in Neil litigation | .50 |
| 05/02/10 | MC Fischer | {Neuman} Review and respond to emails from K. Lantry re: mediation issues | .20 |
| 05/02/10 | CL Kline | Research and provide package of unredacted pleadings and declarations for examiner per K. Lantry (1.8); Provide and discuss contact list w/J. Boelter (0.1) | 1.90 |
| 05/02/10 | KT Lantry | E-mails with D. Liebentritt, J. Boelter, D. Kurtz, J. Bendernagel, J. Conlan and L. Bogdanoff re: arrangements and timing of meetings with Examiner in NY (1.6); e-mails with C. Kline and J. Ducayet re: giving Examiner documents and access to document depository (.3); review summary of Neuman litigation for insurer (1.0) | 2.90 |
| 05/02/10 | DM Miles | Research regarding examiner appointment (0.9); review analytical outlines (0.6); notate J. Bendernagel's outline (0.3) | 1.80 |
| 05/03/10 | NJ Alexiou | Email J. Bendernagel regarding Tribune matter | .20 |
| 05/03/10 | NJ Alexiou | Communicate with contract attorneys regarding new assignment for Tribune matter | .70 |
| 05/03/10 | NJ Alexiou | Review findings of contract attorneys | 3.20 |
| 05/03/10 | NJ Alexiou | Review and analyze documents for references to various parties | .20 |
| 05/03/10 | NJ Alexiou | Communicate with J. Peltz regarding various production | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | matters and document searches | |
| 05/03/10 | NJ Alexiou | Communicate with S. Lagana regarding Merrill Lynch production and contract attorneys | .40 |
| 05/03/10 | NJ Alexiou | Communicate with S. Palmer regarding the use of contract attorneys for responding to various document requests | .10 |
| 05/03/10 | NJ Alexiou | Review pertinent materials and draft email to J. Bendernagel and S. Palmer regarding contract attorneys review of various databases | 1.60 |
| 05/03/10 | JF Bendernagel | Telephone call with J. Ducayet regarding Examiner (0.2); office conference with D. Miles regarding Examiner report (0.5); conference call with Wilmington Trust counsel regarding schedule (0.6); telephone call with J. Boelter regarding same (0.2); telephone call with J. Ducayet regarding same (0.2); prepare for Examiner meetings (0.5); communication with J. Boelter regarding same (0.3); communication with K. Lantry regarding same (0.2); telephone call with D. Glazer regarding WTC discovery proposal (0.3); review of revised proposal (0.3) | 3.30 |
| 05/03/10 | JV Bosh | Research regarding examiner issues for D. Miles | 1.00 |
| 05/03/10 | JW Ducayet | Office conference with P. Wackerly, J. Peltz regarding documents for Examiner (.4); pull together documents for Examiner (.4); telephone conference with J. Bendernagel regarding Examiner requests and next steps (.2); telephone conference with consultant regarding analysis (.4); review mail regarding discovery from Wilmington Trust (.3) | 1.70 |
| 05/03/10 | MC Fischer | {Neuman} Review and analyze mediation strategy issues | .80 |
| 05/03/10 | CL Kline | Research and discuss w/J. Ducayet unredacted pleadings as requested by Examiner (0.3); Further coordinate and discuss w/K. Lantry (0.1); Prepare and provide unredacted pleadings via CD to J. Boelter for Examiner document production request (0.6) | 1.00 |
| 05/03/10 | EJ Kreis | Research regarding examiner issues for D. Miles | .50 |
| 05/03/10 | SP Lagana | Review discovery documents provided by third party | .80 |
| 05/03/10 | KT Lantry | E-mails with J. Boelter re: participation in call re: PHONES discovery schedule (.2); e-mail from J. Bendernagel re: proposed scheduling for discovery (.2); numerous e-mails with J. Conlan, J. Bendernagel and J. Boelter re: scope of Examiner's investigation (.7); numerous e-mails with D. Kurtz, J. Conlan, D. Liebentritt, J. Boelter re: scheduling NY meetings with Examiner (1.1); forward all sealed and unredacted pleadings to Examiner (.2); e-mails with C. Kline and J. Ducayet re: Examiners' access to documents (.2); e-mail to M. | 3.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | St. James re: attendance at Neuman mediation (.2); e-mail from M. Hankin re: Morgan Stanley settlement (.2); assemble documents for Examiner meeting (.5); review Examiner order (.4) | |
| 05/03/10 | EA McDonnell-O'Driscoll | Call with Chicago office re documents on CD to be delivered to New York office for Examiner meetings (0.2); email with J. Boelter re same (0.1) | .30 |
| 05/03/10 | DM Miles | Draft submission to Examiner (9.2); conferences with J. Bendernagel and A. Geolot re: same (0.4); review materials obtained by J. Bosh regarding examiner issues (1.1); emails to and from team on PWS (0.3) | 11.00 |
| 05/03/10 | J Peltz | Review discovery documents (0.1); review and respond to email re: document depository (0.1); discuss matter with J. Ducayet and P. Wackerly (0.3); review and respond to email from J. Ducayet re: case status (0.2) | .70 |
| 05/03/10 | T Shim | Run search in Merrill Lynch database for attorney review (.6); processing Goldman Sachs production documents (1.4) | 2.00 |
| 05/03/10 | SL Summerfield | Prepare Examiner materials for C. Kline | 6.20 |
| 05/03/10 | AL Triggs | Draft memo summarizing research re: Rule 9019 issues | 5.60 |
| 05/03/10 | PJ Wackerly | Prepare documents and index for production to examiner | 4.60 |
| 05/04/10 | NJ Alexiou | Communicate with S. Lagana regarding Merrill Lynch documents | .20 |
| 05/04/10 | NJ Alexiou | Review contract attorney's document review summary/analysis | 4.40 |
| 05/04/10 | NJ Alexiou | Communicate with litigation support regarding Navigant document collection | .30 |
| 05/04/10 | NJ Alexiou | Communicate with J. Peltz regarding issues involving Navigant discovery materials | .10 |
| 05/04/10 | NJ Alexiou | Communicate with G. Demo regarding indemnity issues | .50 |
| 05/04/10 | NJ Alexiou | Communicate with S. Lagana and T. Ross regarding contract attorneys and indemnity issues in Tribune matter | .30 |
| 05/04/10 | NJ Alexiou | Review and analyze discovery documents regarding indemnity | .30 |
| 05/04/10 | NJ Alexiou | Communicate with contract attorneys regarding document review assignments | .30 |
| 05/04/10 | NJ Alexiou | Communicate with S. Palmer regarding document review issues | .10 |
| 05/04/10 | NJ Alexiou | Review and analyze Rustic Canyon document production | .30 |
| 05/04/10 | JF Bendernagel | Telephone calls with J. Boelter regarding Examiner meeting (0.3); conference call with team regarding general session with | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | the Examiner (0.5); prepare for meeting with Examiner (2.5) | |
| 05/04/10 | JW Ducayet | Telephone conference with D. Bradford regarding new complaint in Neil (.5); participate in initial meeting with Examiner (1.0); telephone conference with J. Peltz regarding discovery (.2); telephone conference with J. Boelter regarding Plan issues (.3); emails regarding Centerbridge discovery (.3) | 2.30 |
| 05/04/10 | MC Fischer | {Neuman v. Goldstone} Review and analyze mediation brief issues (1.5); tc w/ J. Meer (1.0) | 2.50 |
| 05/04/10 | CL Kline | Review Aurelius update on holdings (0.1); Discuss Arelius access to document depository index w/J. Peltz (0.1) | .20 |
| 05/04/10 | KT Lantry | Preparatory meeting with Tribune team prior to meeting with Examiner (1.2); participate in Examiners initial meeting (1.5); follow-up discussion among Tribune team re: Examiner issues (.6); e-mails with J. Conlan, D. Liebentritt and J. Boelter re: T. Lauria's comments about Examiner meeting (.4); review White & Case's information requests, and e-mails re: same with B. Whittman and S. Mandava (.5); e-mails with J. Boelter, J. Conlan and C. Kline re: Wells replacing Merrill as agent for Bridge (.4); review stipulation re: Wilmington, Centerbridge and Bennett discovery, and e-mails and telephone calls re: same with J. Ducayet, J. Bendernagel and D. Liebentritt (.8); review e-mail from B. Lewis re: Bridge agent (.3) | 5.70 |
| 05/04/10 | DM Miles | Draft and edit examiner submission | 11.40 |
| 05/04/10 | J Peltz | Review letter from S. McPhail re: document depository (0.1); update document depository index (0.3); update distribution list for document depository index (0.6); transmit updated document depository index to designees (0.1); review and respond to email from depository designees re: same (0.3); discuss matter with J. Ducayet (0.2); discuss same with J. Tyrell and K. Nakai (0.1); review documents (0.3); discuss depository with A. Nellos (0.1); prepare for production of depository documents (0.2); review and respond to email from J. Ducayet re: documents in depository (0.2) | 2.50 |
| 05/04/10 | N Rebic | Summarize and index Board material documents per Mr. Wackerly's request. | 2.50 |
| 05/04/10 | O Savell | Prepare document production to be hand delivered to NY firm in connection with Examiner meetings | 1.10 |
| 05/04/10 | T Shim | Prepare and process production discovery documents for attorney review | 3.30 |
| 05/04/10 | AL Triggs | Draft memo summarizing research re: Rule 9019 issues | 1.40 |
| 05/04/10 | PJ Wackerly | Prepare documents and index for production to examiner | 3.20 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/05/10 | NJ Alexiou | Communicate with G. Demo regarding findings of research regarding indemnity issues | .20 |
| 05/05/10 | NJ Alexiou | Communicate with T. Ross regarding status of Citi production | .20 |
| 05/05/10 | NJ Alexiou | Review findings/analysis of contract attorneys | 2.80 |
| 05/05/10 | NJ Alexiou | Communicate with contract attorneys regarding the scope of their document search and review | .20 |
| 05/05/10 | NJ Alexiou | Review and analyze contents of various document databases | .80 |
| 05/05/10 | NJ Alexiou | Communicate with J. Peltz regarding Navigant production problems | .20 |
| 05/05/10 | NJ Alexiou | Communicate with T. Ross and S. Lagana regarding status of Tribune matter | .30 |
| 05/05/10 | NJ Alexiou | Communicate with S. Palmer regarding proper method to respond to discovery requests | .10 |
| 05/05/10 | JF Bendernagel | Prepare for (4.5) and meet with Examiner regarding procedures for the Examination process (1.0); office conference with L. Bogdanoff re: same (0.3); telephone call with D. Miles regarding same (0.2); draft order regarding privilege issues (0.5); telephone call with S. Katz regarding same (0.2) | 6.70 |
| 05/05/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding Examiner issues | .20 |
| 05/05/10 | MC Fischer | {Neuman} Review and analyze documents for mediation (1.8); tc w/ A. Foran re: mediation strategy (.6); tc w/ A. Foran and B. Lopez-Nash re: mediation strategy (.8); review documents from B. Nash-Lopez (.3) | 3.50 |
| 05/05/10 | JE Henderson | Review proposed form of order re: examiner appointment | .40 |
| 05/05/10 | KT Lantry | E-mails with M. Hankin and B. Whittman re: Morgan Stanley settlement (.3); prepare for meeting with Examiner (1.3); meeting between Tribune team and Examiner re: Examiner inquiry (1.6); follow-up e-mails and telephone calls re: Examiner inquiry with J. Bendernagel (.4); discuss Centerbridge discovery with J. Bendernagel (.2); e-mails with L. Bogdanoff and S. Greissman re: Examiner meeting with Bridge representatives (.3); e-mails with C. Kline re: confidentiality agreement with White & Case (.2); e-mails with D. Deutsch and D. Schaible re: Bridge lenders' inquiry (.2); e-mails with M. Fischer re: Neuman mediation (.2); e-mail from J. Johnston re: discovery (.2); discuss issues involving Examiner with B. Bennett (.2); review and edit memos on analysis of fraudulent transfer causes of action and defenses (4.7) | 9.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/05/10 | DM Miles | Draft and edit examiner submission | 12.10 |
| 05/05/10 | SF Palmer | Meeting with J. Bendernagel regarding status of Tribune settlement | .80 |
| 05/05/10 | J Peltz | Discuss document depository with N. Kurk (0.3); review and respond to email re: examiner access to document depository (0.5); consider same (0.3); prepare transmittal of document to depository designees including drafting and revising transmittal letters (0.4); discuss document depository with G. Abrams (0.2); review and respond to email from designee re: document depository (0.4) | 2.10 |
| 05/05/10 | TE Ross | Discuss new Citigroup production with N. Alexiou (0.1); review Citigroup database for new documents (0.1); meet with contract attorneys to discuss outstanding issues (0.3) | .50 |
| 05/05/10 | T Shim | Process and prepare production data and images for attorney review (2.4); load processed data to 2 databases for attorney review (1.1) | 3.50 |
| 05/05/10 | AL Triggs | Draft memo summarizing research re: Rule 9019 issues | 5.60 |
| 05/06/10 | NJ Alexiou | Communicate with T. Ross and S. Lagana regarding Tribune team meeting | .10 |
| 05/06/10 | NJ Alexiou | Communicate with S. Palmer regarding full Tribune team meeting | .10 |
| 05/06/10 | NJ Alexiou | Meet with T. Ross and S. Lagana to discuss Tribune matter, including document review process and contract attorney review | .60 |
| 05/06/10 | NJ Alexiou | Review and analyze Merrill Lynch database | .60 |
| 05/06/10 | NJ Alexiou | Review and analyze documents in Tribune matter | 2.60 |
| 05/06/10 | NJ Alexiou | Meet with litigation support to discuss Citi production | .10 |
| 05/06/10 | NJ Alexiou | Communicate with J. Peltz regarding overlay files for Concordance databases | .10 |
| 05/06/10 | NJ Alexiou | Communicate with litigation support regarding Concordance files | .10 |
| 05/06/10 | JF Bendernagel | Telephone call with J. Ducayet regarding discovery status (0.3); telephone call with consultant and J. Ducayet re: same (0.6); telephone call with M. Russano regarding draft order regarding privilege (0.3); review of draft order regarding privilege (0.5); telephone calls with D. Bradford and J. Wasserman regarding Examiner (0.8); telephone call with J. Johnston regarding the discovery schedule (0.3); correspondence regarding discovery schedule (0.5); telephone call with K. Bromberg regarding same (0.2); office conference | 3.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with D. Miles regarding fact section of brief (0.3) | |
| 05/06/10 | SG Contopulos | (CBS) Emails to client re status conference and preparation for same | .30 |
| 05/06/10 | JW Ducayet | Conference call with consultant regarding analysis | 1.00 |
| 05/06/10 | MC Fischer | {Neuman} TC w/ K. Lantry re: bankruptcy issues (.2); tc w/ A. Foran re: same (.8); review emails from B. Lopez-Nash re: same (.2); tc w/ J. Meer re: mediation issues (.3); further tc w/ A. Foran re: mediation issues (.4); review additional documents (.7) | 2.60 |
| 05/06/10 | SP Lagana | Review discovery documents provided by third party (.2); meet with T. Ross and N. Alexiou to prepare update regarding (.2) documents | .40 |
| 05/06/10 | KT Lantry | E-mails with K. Stickles and L. Bogdanoff re: agenda letter for May 10 hearing (.3); preparations with J. Boelter and K. Stickles for examiner hearing (.4); telephone call with A. Foran and G. Neal re: preparations for Neuman mediation, and follow-up e-mails with M. Fischer re: same (1.2); review application to appoint examiner (.5); e-mails re: Huron's information requests (.2) | 2.60 |
| 05/06/10 | JK Ludwig | Review and respond to email from P. Morris re: bankruptcy impact on Shannon/Henderson lawsuit | .30 |
| 05/06/10 | DM Miles | Draft and edit examiner submission | 8.20 |
| 05/06/10 | J Peltz | Discuss document depository with examiner's associates (0.3); consider same (0.2); discuss examiner's request with J. Platt (0.2); review and respond to email from Examiner re: same (0.2); discuss same with J. Ducayet (0.1); discuss document depository with N. Kurk (0.1); review and respond to email from W. Elggren re: same (0.1) | 1.20 |
| 05/06/10 | JP Platt | Update document depository (.4); prepare production materials from depository to send to Examiner (2.1) | 2.50 |
| 05/06/10 | TE Ross | Email conversation regarding Tribune progress with N. Alexiou and S. Lagana (0.1); meet with N. Alexiou and S. Lagana to discuss Tribune status and next steps (0.6); review previous week's Tribune-related documents for possible follow-up (0.4); email discussion regarding Tribune team meeting with S. Palmer, S. Lagana, and N. Alexiou (0.1) | 1.20 |
| 05/06/10 | T Shim | Run searches in Merrill Lynch database per attorney request (1.2); load OCR text files into McCormick production database for attorney review (1.0) | 2.20 |
| 05/06/10 | AL Triggs | Draft memo summarizing research re: Rule 9019 issues | 2.50 |
| 05/07/10 | NJ Alexiou | Communicate with litigation support to discuss production | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | questions in Tribune matter | |
| 05/07/10 | NJ Alexiou | Communicate with J. Peltz regarding request for Concordance overlays | .20 |
| 05/07/10 | NJ Alexiou | Review and analyze discovery documents | 2.20 |
| 05/07/10 | NJ Alexiou | Communicate with S. Palmer regarding Tribune matter | .10 |
| 05/07/10 | NJ Alexiou | Meet with J. Bendernagel, S. Palmer, T. Ross, and S. Lagana re: document review | .90 |
| 05/07/10 | NJ Alexiou | Communicate with Chicago litigation support to create Concordance overlays | .30 |
| 05/07/10 | JF Bendernagel | Telephone calls with M. Russano regarding discovery issues (0.5); correspondence with other counsel regarding same (0.3); conference call with counsel regarding same (0.6); review of Examiner work plan (0.4); telephone calls with client regarding meeting with Examiner's financial advisor (0.7); telephone call with D. Liebentritt regarding status (0.4); meeting with S. Palmer, S. Lagana, N. Alexiou and T. Ross regarding discovery issues (0.7); telephone calls with J. Boelter regarding status (0.5); telephone call with J. Ducayet regarding discovery issues (0.3); telephone call with Merrill Lynch's counsel regarding same (0.5); telephone call with K. Lantry regarding same (0.2) | 5.10 |
| 05/07/10 | JW Ducayet | Conference call regarding Examiner meeting (1.0); review research regarding DOL issues (.5); review Examiner filing (.3); telephone conference with D. Liebentritt regarding same (.2) | 2.00 |
| 05/07/10 | MC Fischer | {Ncuman} Review and respond to emails from Chubb re: mediation issues (.2); review and revise mediation brief (1.5); tc w/ A. Foran re: mediation strategy (.4); tc w/ mediators' offices (.2); tc w/ Chubb re: same (.4); review and respond to emails from B. Nash (.3); review and analyze data from B. Nash (.3) | 3.30 |
| 05/07/10 | CL Kline | Review Examiner Work and Expense Plan and distribution per J. Boelter and K. Stickles | .20 |
| 05/07/10 | SP Lagana | Meet with J. Bendernagel, S. Palmer, N. Alexiou and T. Ross for Tribune update | 1.00 |
| 05/07/10 | KT Lantry | E-mails with J. Bendernagel re: LBO analysis (.2); conference call with M. Primoff and J. Bendernagel re: Examiner issues (1.0); conference call with Tribune team re: preparations for meeting with Examiners' FA (.8); review White & Case's notice of appearance (.2); review Examiner's work and expense plan (.7); telephone call with J. Bendernagel re: May 10 hearing (.2) | 3.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/07/10 | DM Miles | Edit examiner submission (3.1); draft fact statement (6.7) | 9.80 |
| 05/07/10 | SF Palmer | Review materials in preparation of team meeting (0.4); team meeting regarding status (0.9); prepare calendar regarding examiner and litigation dates (0.6) | 1.90 |
| 05/07/10 | J Peltz | Review and respond to email from W. Elgrenn re: access to Data Site (0.2); consider same (0.1); discuss same with client (0.1) | .40 |
| 05/07/10 | JP Platt | Prepare document productions for sending to Examiner (1.90); Resolve issues for disks received by Jenner (.60) | 2.50 |
| 05/07/10 | TE Ross | Attend meeting with J. Bendernagel, S. Palmer, S. Lagana, and N. Alexiou to discuss case status and next steps (0.9); review proposed bankruptcy schedule (0.3) | 1.20 |
| 05/07/10 | T Shim | Confer with legal team regarding Citigroup reports; create reports from database for attorney review | 1.10 |
| 05/08/10 | JF Bendernagel | Review of draft statement of issues (0.2); prepare for Monday hearing (0.3) | .50 |
| 05/08/10 | MC Fischer | {Neuman} Review and respond to emails from K. Lantry re: mediation and bankruptcy issues | .30 |
| 05/08/10 | KT Lantry | E-mails with M. Fischer re: preparations for Neuman mediation | .30 |
| 05/08/10 | DM Miles | Draft fact statement | 10.20 |
| 05/09/10 | JF Bendernagel | Review Examiner brief | 1.50 |
| 05/09/10 | KT Lantry | E-mails with M. Fischer re: Neuman mediation | .20 |
| 05/09/10 | DM Miles | Draft and edit fact statement | 3.90 |
| 05/10/10 | NJ Alexiou | Communicate with J. Peltz regarding Citi production | .30 |
| 05/10/10 | NJ Alexiou | Communicate with T. Ross and S. Lagana to discuss contract attorneys' review | .10 |
| 05/10/10 | NJ Alexiou | Communicate and coordinate with litigation support regarding Citi production | .30 |
| 05/10/10 | NJ Alexiou | Review Tribune materials for VRC documentation | .90 |
| 05/10/10 | NJ Alexiou | Communicate with J. Platt regarding VRC materials | .10 |
| 05/10/10 | NJ Alexiou | Draft email to S. Palmer regarding VRC materials question | .60 |
| 05/10/10 | JF Bendernagel | Prepare for (1.0) and attend hearing regarding Examiner appointment (2.5); meeting with G. Bush and J. Sottile regarding hearing (0.4); office conference with K. Lantry and J. Boelter regarding hearing (0.3); draft discovery order (0.3); telephone call with M. Siegel regarding same (0.2); draft Examiner order (0.3); telephone call with J. Ducayet regarding | 9.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (0.2); review fact statement (0.3); telephone call with J. Ducayet regarding same (0.3); draft Examiner brief (2.5); telephone call with D. Miles regarding same (0.5); telephone call with J. Ducayet re: same (0.2); conference call preparing for meeting with Examiner's financial adviser (0.4); prepare for meeting with Examiner's financial adviser (0.2) | |
| 05/10/10 | JW Ducayet | Emails regarding consultant analysis (.4); review draft fact section from D. Miles (.8); telephone conference with J. Peltz regarding legal issues in connection with Examiner (.2); revise draft fact section (2.3); prepare for conference call with DOL (1.0); telephone conference with P. Ryan regarding DOL issues (.2); telephone conference with J. Henderson regarding DOL issues (.2); review Examiner letter (.4); telephone conference with B. Merten, P. Ryan regarding DOL issues (.5); telephone conference with J. Bendernagel regarding Examiner (.4); conference call with Examiner's counsel re: discovery requests (.5) | 6.90 |
| 05/10/10 | MC Fischer | {Neuman} Review mediation brief (.7); tc w/ J. Meer re: same (.4); tc w/ A. Foran re: mediation issues (.2); tc w/ C. Lehmann re: mediation issues (.3); review and respond to emails from J. Meer re: same (.2) | 1.80 |
| 05/10/10 | DH Lang | Prepare and process discovery documents for attorney review | .50 |
| 05/10/10 | KT Lantry | E-mails with M. Fischer in preparation for Neuman mediation (.1); review research re: applicability of Frenville (.2) | .30 |
| 05/10/10 | DM Miles | Review examiner letter and company submission against same (3.1); conferences with J. Bendernagel regarding approach to submission (1.1); review case law materials in terms of examiner letter (3.2) | 7.40 |
| 05/10/10 | J Peltz | Discuss Examiner production with J. Ducayet (0.1); discuss same with P. Wackerly (0.2); communicate with Examiner and his colleagues re: documents in depository and on Data Site (0.2); discuss document depository with J. Platt (0.3); review correspondence re: document depository (0.3); discuss same with J. Platt (0.1) | 1.20 |
| 05/10/10 | JP Platt | Assemble all key pleadings, deposition transcripts and exhibits from Garamella matter and send to Examiner for review | 2.30 |
| 05/10/10 | JP Platt | Continue assembling document production from depository and prepare to send it to Examiner for review | 1.00 |
| 05/10/10 | TE Ross | Email conversation with N. Alexiou, S. Lagana, and contract attorneys regarding progress and next steps (0.1); email conversation with T. Shim regarding new Citigroup production (0.1) | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/10/10 | T Shim | Begin processing new Citigroup production data for legal team review (2.2); run searches in Merrill Lynch database for attorney review documents (1.1) | 3.30 |
| 05/10/10 | PJ Wackerly | Research privilege issues relating to appointment of examiner | 3.60 |
| 05/11/10 | NJ Alexiou | Meet with S. Palmer regarding Tribune status | .20 |
| 05/11/10 | NJ Alexiou | Communicate, via email, with S. Lagana and T. Ross regarding EGI documents | .20 |
| 05/11/10 | NJ Alexiou | Meet with T. Ross and S. Lagana regarding EGI materials | .40 |
| 05/11/10 | NJ Alexiou | Review materials and draft email regarding EGI documents | 1.70 |
| 05/11/10 | NJ Alexiou | Communicate with J. Platt regarding depositions in Tribune matter | .10 |
| 05/11/10 | NJ Alexiou | Communicate with K. Nakai regarding Tribune Concordance overlays | .20 |
| 05/11/10 | NJ Alexiou | Update EGI document set with new materials | .80 |
| 05/11/10 | NJ Alexiou | Communicate with litigation support to establish method for reviewing EGI database | .50 |
| 05/11/10 | JF Bendernagel | Draft Examiner brief (4.5); meet with Examiner representatives re: inquiry (6.5); telephone call with D. Miles regarding Examiner brief (0.2); office conference with J. Ducayet regarding same (0.3) | 11.50 |
| 05/11/10 | SG Contopulos | (CBS) Review Notice of continuance (0.4); email client re: same (0.1) | .50 |
| 05/11/10 | JW Ducayet | Office conference with J. Bendernagel regarding meeting with Examiner (.5); review materials regarding meeting with examiner (.5); emails with J. Boelter regarding Plan issues (.3); prepare fact statement for examiner (7.2) | 8.50 |
| 05/11/10 | MC Fischer | {Neuman} Prepare for tc w/ clients re: mediation issues (.5); attend same (.5); review and analyze insurance issues (.5); conf. w/ I. Goldstone re: mediation issues (1.0); review documents from J. Meer (.5); prepare email to K. Lantry re: mediation issues (.1); review and respond to emails from J. Shugrue re: mediation issues (.4); review and analyze emails from Chubb and A. Foran re: mediation issues (.4); review file documents in preparation for mediation (2.5) | 6.40 |
| 05/11/10 | JE Henderson | Review final examiner order and work plan | .30 |
| 05/11/10 | CL Kline | Discuss w/White & Case document request (0.4); Review request w/K. Lantry and update on confidentiality matters (0.2); Follow-up w/S. Greissman re: new Acknowledgment (0.3); Review current confi and standard Acknowledgment | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.8); Discuss discovery requirements w/S. Greissman (0.2); Discuss Acknowledgment protocol w/J. Ludwig (0.2); Discuss status of document request w/S. Greissman (0.1); Verify depository request w/S. Greissman (0.2); Review B. Whittman documentation status re: Huron Consulting (0.1); Request appointment documents and removal letter from White & Case (0.2), review same and provide to K. Lantry for review (0.3); Review Merrill documents and depository motion/order for successor rights (0.6), summarize same for K. Lantry (0.3); Discuss Merrill agreement w/S. Greissman (0.1); Review production timing w/J. Peltz (0.1), confirm same w/S. Greissman (0.1) | |
| 05/11/10 | SP Lagana | Telephone call with T. Ross re: document production (.1); meet with N. Alexiou and T. Ross re: same (.1) | .20 |
| 05/11/10 | KT Lantry | E-mails with M. Fischer in preparation for Neuman mediation (.3); telephone calls and e-mails with J. Shugrue, C. Leeman and M. Fischer re: Chubb issues, and review letters and e-mails to same (.9); review mediation brief (1.0); numerous e-mails and telephone calls with C. Kline, D. Liebentritt, J. Boelter and S. Greissman re: Bridge's access to documents and verification of replacement by Wells Fargo of Merrill as agent (.7); review Bendernagel report of meeting with Examiner's FA (.2) | 3.10 |
| 05/11/10 | R Laurens | Prepare and process discovery documents for production | 1.00 |
| 05/11/10 | JK Ludwig | Telephone call with C. Kline re: additional depository designee and acknowledgment issues | .70 |
| 05/11/10 | DM Miles | Revise memorandums re: Examiner submission (4.9); conferences with J. Bendernagel re: same (0.3); draft brief (3.9) | 9.10 |
| 05/11/10 | SF Palmer | Meeting with N. Alexiou regarding status (0.4); teleconference with associate team regarding review status (0.7) | 1.10 |
| 05/11/10 | J Peltz | Respond to production requests from Examiner (1.0); review and respond to email re: document depository (1.0) | 2.00 |
| 05/11/10 | JP Platt | Prepare entire production from depository for Examiner review | .50 |
| 05/11/10 | TE Ross | Review Morgan Stanley documents (0.8); email conversation with N. Alexiou and S. Lagana regarding Morgan Stanley documents (0.2); telephone conversation with S. Lagana regarding Morgan Stanley documents (0.4); email conversation with S. Lagana and J. Bendernagel regarding Morgan Stanley document (0.1); meeting with N. Alexiou and S. Lagana (including conference call with S. Palmer) regarding same (0.4); review and comment on draft email from N. Alexiou to J. Bendernagel regarding Morgan Stanley document (0.4); review revised draft email from N. Alexiou to J. Bendernagel regarding same (0.1) | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/11/10 | T Shim | Loading OCR text to citigroup data; confer with Chicago office regarding EGI production data and Citigroup reports | 2.50 |
| 05/11/10 | T Shim | Process documents for attorney review | 2.50 |
| 05/12/10 | JF Bendernagel | Draft Examiner brief (1.0); office conference with J. Conlan regarding status (0.3); telephone call with D. Bradford regarding status (0.4); meeting with consultant regarding analysis (3.0); work on draft of joint fact statement (1.4); correspondence with J. Ducayet regarding various discovery issues (0.3); office conference with J. Boelter regarding status (0.2); telephone call with D. Miles regarding Examiner brief (0.1) | 6.70 |
| 05/12/10 | JW Ducayet | Draft fact statement (4.0); meeting with consultant re: same (3.0); emails and telephone conferences regarding DOL objections (.5) | 7.50 |
| 05/12/10 | MC Fischer | Conf. w/ A. Foran and B. Nash re: Neuman mediation issues (1.0); attend mediation (13.0); review emails from J. Shugrue and C. Leeman re: insurance issues (.6); prepare emails to J. Shugrue re: mediation issues (.6) | 15.20 |
| 05/12/10 | LZ Heller | {Neuman} Draft settlement agreement | .60 |
| 05/12/10 | CL Kline | Discuss w/S. Greissman depository order and notice process (0.3); Review w/S. Greissman production of Tribune documents (0.2); Validate Acknowledgment form for White & Case (0.4); Prepare and send to S. Greissman Acknowledgment for signature (0.5); Prepare notices to initial negotiating parties and producing parties (0.6); Coordinate production of Tribune documents w/J. Peltz (0.2); Update J. Ludwig on W&C designation for tracking (0.1); Receive and distribute to client (0.1) and producing parties executed Acknowledgment (0.1); Discuss W&C document request w/K. Lantry (0.1); Discuss Tribune document production w/S. Greissman (0.1), J. Peltz (0.1); Coordinate w/BlueStar vendor Tribune document production and send to W&C as requested (0.4); Review production w/J. Peltz (0.3); Send note to S. Greissman on status of fedex production (0.1) | 3.60 |
| 05/12/10 | CL Kline | Review examiner 2004 pleading w/J. Bendernagel (0.1), distribute same to client for review w/comment (0.1) | .20 |
| 05/12/10 | CL Kline | Provide update on examiner appointment order to client and Sidley w/comment | .10 |
| 05/12/10 | SP Lagana | Telephone calls to contract attorneys re: document review | .10 |
| 05/12/10 | KT Lantry | Numerous e-mails and telephone calls with C. Leeman re: Chubb and mediation (.7); preparatory meeting with Tribune team re: mediation (.4); participate in mediation re: Neuman | 7.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (5.0); review and edit draft of Neuman settlement agreement (.5); e-mails with D. Schaible, J. Boelter and J. Bendernagel re: info to Examiner (.3); telephone call and e-mails with D. Liebentritt re: Neuman settlement (.5); e-mails re: Examiners 2004 motion (.2) | |
| 05/12/10 | JK Ludwig | Emails with C. Leeman and D. Bralow re: complaint filed by Carey (0.2); review complaint (0.5); draft letter to counsel for Carey re: complaint filed in violation of automatic stay (0.9); telephone call with C. Kline re: additional depository designee (0.2); review emails from requesting party relating to same (0.1); revise index of depository designees with access to depository documents (0.1) | 2.00 |
| 05/12/10 | DM Miles | Draft Examiner brief | 11.90 |
| 05/12/10 | K Nakai | Prepare exhibits disk for attorney review | .50 |
| 05/12/10 | LJ Nyhan | Conference with J. Bendernagel regarding litigation issues | .30 |
| 05/12/10 | J Peltz | Respond to requests from Examiner (0.8); review and respond to email re: document depository (0.7) | 1.50 |
| 05/12/10 | JP Platt | Continue assembling entire production set in depository and send hard drive to Examiner for review | 4.50 |
| 05/12/10 | JP Platt | Assemble various productions from depository and send to White & Case | 1.50 |
| 05/12/10 | JP Platt | Review all signed depository acknowledgements and create list for review by Jen Peltz | 1.00 |
| 05/12/10 | T Shim | Process and prepare new custodian data for attorney review | 4.20 |
| 05/12/10 | T Shim | Run search in Merrill Lynch database for attorney document review | .90 |
| 05/12/10 | C Stavropoulos | Prepare and process data for attorney review | .50 |
| 05/12/10 | SL Summerfield | Prepare Examiner documents for C. Kline | .40 |
| 05/12/10 | AL Triggs | Revise memo re: Rule 9019 issues | .20 |
| 05/12/10 | PJ Wackerly | Collected documents for production to examiner | .80 |
| 05/13/10 | LA Barden | Telephone call with J. Ducayet re: Fact Statement for Examiner (.6); review draft Fact Statement (1.8) | 2.40 |
| 05/13/10 | JF Bendernagel | Draft Examiner brief (3.5); office conference with D. Miles regarding same (0.8); draft fact statement (0.5); telephone calls with J. Ducayet regarding same (0.3); telephone call with M. Russano re: status(0.5); review of discovery requests (0.5); review Examiner discovery requests (0.5) | 6.60 |
| 05/13/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding meeting with Examiner and fact statement (.4); telephone conference | 7.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with D. Liebentritt regarding Neil adversary (.5); telephone conference with with D. Sondgroth regarding Neil issues (.2); draft Fact Statement (6.5) | |
| 05/13/10 | MC Fischer | {Neuman} TC w/ J. Meer re: settlement issues (.4); review and respond to emails from J. Shugrue, A. Foran and C. Leeman re: insurance issue (.6); prepare email to K. Moscowitz re: settlement issues (.4) | 1.40 |
| 05/13/10 | KP Kansa | Office conference with A. Triggs re: supplemental brief for examiner | .20 |
| 05/13/10 | CL Kline | Review Bennett 2019 and W&C required lender list and analysis (0.9); Provide analysis and update to K. Lantry (0.4) and G. Demo update (0.2); Review data room update re: Huron per K. Lantry (0.1) | 1.60 |
| 05/13/10 | SP Lagana | Meet with S. Palmer and T. Ross re: status (.1); emails with contract attorneys re: document review (.8); draft email to S. Palmer on update on document review (.9) | 1.80 |
| 05/13/10 | KT Lantry | E-mails with J. Shugrue, A. Foran and M. Fischer re: outcome of Neuman mediation and Chubb issues | .60 |
| 05/13/10 | DM Miles | Draft and edit Examiner brief (6.2); review hearing transcript, motion, examiner order (1.1); email to J. Boelter re: same (0.3) | 7.60 |
| 05/13/10 | SF Palmer | Meeting with T. Ross and S. Lagana regarding status (0.3); meeting with J. Bendernagel regarding status of statement of facts and preparation of brief (0.6); draft update to Tribune team regarding status of briefing and assignments (0.4); follow up calls with J. Peltz and J. Platt regarding VRC production materials (0.5) | 1.80 |
| 05/13/10 | J Peltz | Respond to document requests from Examiner (0.3); review and respond to email from Examiner's associates re: document depository (1.1) | 1.40 |
| 05/13/10 | TE Ross | Meet with S. Palmer and S. Lagana to discuss EGI database assignment (0.3); review EGI summary email from S. Lagana (0.2) | .50 |
| 05/13/10 | T Shim | Confer with attorney regarding EGI production (.2); run data restricted searches in various production databases for attorney review (1.5) | 1.70 |
| 05/13/10 | AL Triggs | Draft supplemental brief pursuant to examiner's request re: Debtors' Wilmington Trust show cause motion and reply | 6.20 |
| 05/13/10 | PJ Wackerly | Collect documents for production to examiner | .30 |
| 05/14/10 | JF Bendernagel | Telephone calls with D. Miles regarding Examiner brief (0.3); draft joint fact statement (0.8); telephone calls with J. Ducayet regarding same (0.3); review and analyze Examiner discovery | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | requests (0.8); telephone calls with M. Russano regarding discovery (0.3); telephone call with J. Ducayet regarding same (0.2); meeting with S. Palmer, T. Ross and S. Lagana regarding document review (0.5); telephone call with L. Bogdanoff re: same (0.3); office conference with D. Miles regarding Examiner brief (0.3); office conference with R. Flagg regarding status (0.2); review Examiner brief (0.5) | |
| 05/14/10 | JW Ducayet | Revise Fact Statement (5.6); telephone conference with D. Bradford regarding Neil issues (.4) | 6.00 |
| 05/14/10 | MC Fischer | {Neuman} Review and respond to emails from J. Shugrue re: insurance issues | .40 |
| 05/14/10 | C Gabriel | Prepared discovery documents for attorney J. Peltz's review | .30 |
| 05/14/10 | ME Glidden | Review processed data per request of S. Palmer (.4); email communications with S. Palmer regarding early processed data (.1) | .50 |
| 05/14/10 | SH Katz | Review statement of facts on leveraged ESOP transactions and provide comments to J. Ducayet | 1.50 |
| 05/14/10 | CL Kline | Review and update White & Case consents received from producing parties (0.2); email J. Peltz re: same (0.1); Review and distribute WTC discovery request to client and advisors (0.2), discuss same w/S. Mandava and J. Ducayet (0.1); Discuss consent status and update on production w/S. Greissman (0.1) | .70 |
| 05/14/10 | SP Lagana | Meet with J. Bendernagel, S. Palmer and T. Ross for status update (1.0); emails to contract attorneys re: document review (.2) | 1.20 |
| 05/14/10 | DH Lang | Prepare and process discovery documents for production J Peltz | .50 |
| 05/14/10 | KT Lantry | Review e-mails from Examiner re: discovery requests (.2); e-mails with J. Shugrue re: Chubb issues and Neuman settlement (.2) | .40 |
| 05/14/10 | RJ Lewis | Review examiner fact statement (2.10); telephone conferences with examiner counsel re: same (.50); telephone conferences with J. Ducayet and J. Bendernagel re: same (.40) | 3.00 |
| 05/14/10 | MS Lindberg | Prepare document production to Examiner | .80 |
| 05/14/10 | JK Ludwig | Email to K. Goller re: defamation action filed in violation of automatic stay (0.2); draft letter to opposing counsel re: same (0.4); email to local counsel re: automatic stay and suggestion of bankruptcy (0.3) | .90 |
| 05/14/10 | DM Miles | Draft and edit Examiner brief (8.9); edit and comment on disclosure statement (0.4); review fact section (0.9) | 10.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/14/10 | SF Palmer | Telephone call with J. Peltz regarding materials from VRC (0.4); email to S. Lagana and T. Ross regarding status of document review (0.6); team meeting regarding status (1.0); emails with D. Miles, T. Ross, and litigation support regarding VRC production sets and document issues (2.3) | 4.30 |
| 05/14/10 | J Peltz | Review Examiner document requests (0.8); discuss same with J. Ducayet and P. Wackerly (0.5); discuss same with P. Wackerly (0.6); review and respond to email re: document review (0.4); discuss documents with S. Palmer (0.4); prepare for same (0.2); respond to document requests from Examiner (0.5); review and respond to email from Examiner re: document depository (1.4) | 4.80 |
| 05/14/10 | TE Ross | Telephone conversation with S. Lagana regarding contract attorney document review assignments (0.1); telephone conversation with S. Palmer regarding document request (0.1); review document request for S. Palmer (0.4); email conversation with J. Tebbe and S. Palmer regarding same (0.2); meeting with J. Bendernagel, S. Palmer, and S. Lagana to discuss case progress and next steps (1.1); meeting with J. Bendernagel, S. Palmer, and S. Lagana to discuss case progress and next steps (1.0) | 2.90 |
| 05/14/10 | J Tebbe | Prepare discovery documents per attorney request | 1.00 |
| 05/14/10 | AL Triggs | Draft supplemental brief pursuant to examiner's request re: Debtors' Wilmington Trust show cause motion and reply | 1.30 |
| 05/14/10 | PJ Wackerly | Review Examiner document requests (.2) meeting with J. Peltz regarding document requests (.5) | .70 |
| 05/15/10 | JF Bendernagel | Draft fact statement for Examiner submission (1.2); review of discovery requests (1.3); telephone call with J. Ducayet regarding same (0.2); review and revise Examiner brief (2.0) | 4.70 |
| 05/15/10 | JW Ducayet | Review and revise fact statement for Examiner and incorporate comments to same (5.0); telephone conference with J. Bendernagel regarding fact statement for examiner (.5) | 5.50 |
| 05/15/10 | JE Henderson | Review emails from J. Bendernagel re: fact statement for examiner report (.2); review revised fact statement (.3) | .50 |
| 05/15/10 | KT Lantry | E-mails with C. Kline and J. Ducayet re: Bridge lenders' access to documents | .20 |
| 05/15/10 | DM Miles | Draft and edit Examiner brief | 3.30 |
| 05/15/10 | J Peltz | Review and respond to email from designee re: document depository (0.3); review document requests (0.2) | .50 |
| 05/16/10 | JF Bendernagel | Draft Examiner brief (5.5); telephone call with J. Ducayet regarding brief (0.2); telephone call with D. Miles regarding | 5.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (0.1) | |
| 05/16/10 | JW Ducayet | Review and revise fact statement for Examiner (3.5); telephone conference with J. Bendernagel regarding fact statement for examiner (.5) | 4.00 |
| 05/16/10 | B Krakauer | Review materials re: Examiner requests and proposed response | 2.00 |
| 05/16/10 | JK Ludwig | Review and respond to email from B. Nelon re: OK litigation stay | .10 |
| 05/16/10 | DM Miles | Draft and edit Examiner brief | 8.40 |
| 05/16/10 | PJ Wackerly | Review document requests from Examiner's counsel | 2.10 |
| 05/17/10 | JF Bendernagel | Telephone call with J. Ducayet, J. Peltz, and P. Wackerly regarding discovery (0.7); draft Examiner brief (3.0); draft fact statement (0.5); telephone calls with J. Ducayet regarding same (0.2); telephone call with D. Liebentritt regarding same (0.2); review recovery analysis (1.0); telephone call with M. Russano regarding same (0.1); telephone call with J. Conlan and Merrill Lynch lawyers regarding status (0.5) | 6.20 |
| 05/17/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding discovery issues (1.0); office conference with J. Peltz regarding discovery issues (.5); telephone conference with S. Mandava regarding discovery (.7); revise and circulate fact statement (4.0); telephone conference with C. Jackson, D. Bradford regarding Neil (.5); office conference with B. Shull regarding Neil (.3); review and revise sections to brief to examiner (5.0) | 12.00 |
| 05/17/10 | MC Fischer | {Neuman} Review and analyze indemnification issues (.5); review and respond to emails from Plaintiff's counsel re: settlement (.1); tc w/ mediator's office re: settlement issues (.4) | 1.00 |
| 05/17/10 | RS Flagg | Review memoranda and Lazard presentation regarding LBO-related Claims | 2.50 |
| 05/17/10 | C Fonstein | (Schultz) Conference with E. Hoffman regarding filing of State Court Complaint and CPLR 205 (.2); review Hakala decision (.4) | .60 |
| 05/17/10 | EG Hoffman | (Schultz) Discuss new complaint with J. Osick (.2); preliminary research on potential time-bar defense under New York law (.3) | .50 |
| 05/17/10 | CL Kline | Coordinate w/J. Peltz W&C document production (0.1) and respond to W&C inquiry (0.1) | .20 |
| 05/17/10 | SP Kramer | Review statements of facts for examiner (1.2); review requests for production of documents from Wells Fargo and Wilmington Trust (2.6) | 3.80 |
| 05/17/10 | SP Lagana | Research for D. Miles regarding Examiner Brief | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/17/10 | R Laurens | Prepare and process discovery documents for attorney review | 1.60 |
| 05/17/10 | MS Lindberg | Review discovery production hard drives from Vendor (.20); email and phone conversation with Vendor re duplicating of various production (.50); review electronic and hard copy production to send to vendor (.30) | 1.00 |
| 05/17/10 | DM Miles | Draft and edit Examiner brief (9.9); conferences with J. Bendernagel, S. Palmer regarding databases (0.4); conference with T. Ross and S. Lagana regarding research tasks (0.9) | 11.20 |
| 05/17/10 | SF Palmer | Emails with T. Ross regarding status of research project (0.2); emails with litigation support regarding Citigroup production (0.2); telephone call with S. Lagana regarding status (0.2); emails and telephone calls to review team regarding VRC production and document review status (1.2); review materials regarding production status and email J. Peltz regarding status (1.3) | 3.10 |
| 05/17/10 | J Peltz | Review document requests from Examiner (0.4); consider same (1.0); discuss same with P. Wackerly (0.5); discuss same with J. Ducayet and P. Wackerly (1.0); discuss same with J. Ducayet (0.3); consider staffing (0.3); review and respond to email from S. Griessman re: document depository (0.3); transmit documents to S. Griessman (0.2); discuss document depository with M. Sgro (0.3); review documents (0.3); update records re: document depository (0.4) | 5.00 |
| 05/17/10 | TE Ross | Research re: discovery issues (1.5); email conversation with S. Palmer regarding research (0.1); telephone conversation with J. Bendernagel regarding research (0.1); perform additional research per instructions of J. Bendernagel (1.2); email conversation with J. Bendernagel and S. Palmer regarding findings (0.1) | 3.00 |
| 05/17/10 | BS Shull | Research collateral estoppel issues | .40 |
| 05/17/10 | PJ Wackerly | Review document requests (.5); meeting with J. Ducayet and J. Peltz re: document requests (1.2); t/c with M. Sweeney re: document requests (.2); review documents for consultant (2.9) | 4.80 |
| 05/18/10 | JF Bendernagel | Draft Examiner brief (7.5); telephone call with J. Ducayet regarding same (0.5); office conferences with D. Miles regarding same (0.5); telephone call with J. Sottile regarding fact statement (0.2); office conference with S. Palmer regarding discovery (0.3) | 9.00 |
| 05/18/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding discovery issues and Examiner briefs (1.0); office conference with J. Peltz and P. Wackerly regarding discovery issues (.5); review and revise fact statement (2.0); review and revise sections to brief to examiner (6.6) | 10.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/18/10 | MC Fischer | {Neuman} Review and analyze indemnification issues (.6); review and respond to emails from J. Shugrue re: same (.3); review and respond to emails from K. Lantry re: settlement and bankruptcy issues (.2) | 1.10 |
| 05/18/10 | C Fonstein | (Schultz) Review complaint and 2d (Schultz) Circuit docket issues (.4); conference with E. Hoffman regarding strategy (Rule 11, pre-emption, motion to dismiss) (.5); review Rule of Court Section 130 regarding sanctions process (.5) | 1.40 |
| 05/18/10 | EG Hoffman | (Schultz) Review state court complaint (1.3); analyze defenses to same (1.7); research possibility of removal to federal court (1.5); discuss same with C. Fonstein (.5); coordinate with P. McGowan re: obtaining information on date of filing/service (.8) | 5.80 |
| 05/18/10 | KP Kansa | Review A. Triggs draft of supplemental brief (2.0); office conference with A. Triggs re: same (.2); email A. Triggs re: same (.1) | 2.30 |
| 05/18/10 | CL Kline | Correspond w/White & Case re King Street request (0.3); Revise and update acknowledgment for King Street (0.2); Discuss procedures for King Street depository access request w/B. Krakauer and K. Lantry (0.2); Prepare and send initial negotiating parties notice re: King Street (0.5), respond to queries per same (0.1); Prepare producing party notice (0.8), discuss same w/B. Krakauer (0.1); Revise notice per B. Krakauer comments (0.3), review and revise notice protocol per B. Krakauer (0.2); correspondence to client re: approval for notice and designation procedures (0.2); Review production update for W&C per J. Peltz, and forward w/comment to W&C (0.2) | 3.10 |
| 05/18/10 | B Krakauer | Review materials and brief re: Examiner submission | 2.80 |
| 05/18/10 | SP Kramer | Review statement of facts for examiner (3.3); revise exhibits re statement of facts (4.6); meet with J. Ducayet and P. Wackerly re same (.8) | 8.70 |
| 05/18/10 | SP Lagana | Research for D. Miles regarding examiner brief | 2.80 |
| 05/18/10 | KT Lantry | E-mails and telephone call with M. Fischer re: Neuman settlement issues | .30 |
| 05/18/10 | MS Lindberg | Review chart of various production re Valuation CDs bates range (.60); phone conversation with Vendor re: same (.30); email correspondence with J. Peltz re Valuation bates range (.20); review copy set of various production to J. Peltz (.40) | 1.50 |
| 05/18/10 | DM Miles | Draft and edit Examiner brief (9.7); conferences with J. Bendernagel re: same (0.4); review today's filings regarding settlement (0.4); conferences with T. Ross and S. Lagana | 10.90 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding research tasks (0.4) | |
| 05/18/10 | SF Palmer | Office conference with T. Ross and S. Lagana regarding status of research projects for preparation of Examiner brief (0.6); email J. Peltz regarding additional Citigroup production (0.3); review documents for use in statement of facts (0.7); meeting with J. Bendernagel regarding document requests (0.4); correspond with J. Peltz regarding document requests (0.2) | 2.20 |
| 05/18/10 | J Peltz | Discuss Examiner document requests with P. Wackerly and J. Ducayet (0.5); discuss document requests with P. Wackerly (0.5); review documents (0.6); consider document requests (1.0); consider staffing (0.5); review and respond to email from designees depository re: document depository (0.3); produce documents to S. Griessman (0.4); produce documents to M. Sgro (0.2) | 4.00 |
| 05/18/10 | TE Ross | Research and review law review articles regarding Examiner brief (3.3); email conversation with D. Miles regarding findings (0.2) | 3.50 |
| 05/18/10 | BS Shull | Research regarding Neil litigation | 4.20 |
| 05/18/10 | C Stavropoulos | Prepare and process discovery documents for attorney review | .50 |
| 05/18/10 | AL Triggs | Draft supplemental brief for examiner regarding Wilmington Trust stay violation | 3.00 |
| 05/18/10 | PJ Wackerly | Review and analyze exhibits for statement of facts (7.0); review and analyze documents for consultant (2.9); document review (.8); meeting with J. Ducayet and S. Kramer re: statement of facts (.8); meeting with J. Ducayet and J. Peltz re: document requests (.5) | 12.00 |
| 05/19/10 | MN Beer | Office conference with J. Peltz, P. Wackerly, N. Umar re: document review (0.50); begin reviewing documents (0.40) | .90 |
| 05/19/10 | JF Bendernagel | Revise fact statement (0.5); telephone calls with J. Ducayet regarding same (0.2); draft Examiner brief (3.0); telephone calls with D. Miles regarding same (0.5); telephone call with J. Ducayet regarding same (0.5); telephone call with G. Bush regarding recovery analysis (0.4); telephone call with D. Bradford regarding Examiner proceeding (0.5); office conferences with S. Palmer regarding brief (0.3); telephone call with A. Triggs regarding Examiner brief (0.2); telephone call with K. Kansa regarding same (0.2); telephone call with J. Sottile regarding same (0.3) | 6.60 |
| 05/19/10 | BT Diskin | Comparison of 2006 entity chart to current entity charts for consistency in preparation for sending to the Examiner | 2.30 |
| 05/19/10 | JW Ducayet | Telephone conferences with J Bendernagel regarding discovery issues and Examiner briefs (1.0); multiple telephone | 11.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | conferences with DOL regarding disclosure statement issues (1.5); review comments to fact statement (2.5); review and revise sections to brief to Examiner (6.6) | |
| 05/19/10 | KM Durick | Meetings with S. Palmer, S. Lagana, H. Irwin, and M. Holohan re: work-plan for the filing of Examiner brief | 3.20 |
| 05/19/10 | MC Fischer | {Neuman} Review and analyze settlement issues (.3); prepare email to A. Foran re: same (.2); review draft release from plaintiff (1.0); tc w/ mediator re: settlement issues (.5); tc w/ K. Moscowitz re: insurance policy issues (.5); review and analyze indemnification issues (.6); tc w/ J. Meer re: same (.4); review and analyze bankruptcy and settlement issues (.6) | 4.10 |
| 05/19/10 | C Fonstein | (Schultz) Conference with with E. Hoffman regarding pre-emption case law on Section 510 and timing of answer | .20 |
| 05/19/10 | EG Hoffman | (Schultz) Draft outline of defenses to new complaint (.9); analyze status of appeal and draft outline of arguments for motion to dismiss appeal for lack of prosecution (1.2); discuss research issues with A. McClay (0.5); draft motion to dismiss appeal (1.1) | 3.70 |
| 05/19/10 | MT Holohan | Meeting with S. Palmer, S. Lagana, H. Irwin to discuss filing of Examiner brief | 2.00 |
| 05/19/10 | H Irwin | Meeting with S. Palmer, M. Holohan, and S. Lagana re: request from Examiner for filing of brief and exhibit collection | 2.00 |
| 05/19/10 | KP Kansa | T/c J. Bendernagel re: supplemental brief for examiner on stay violation (.1); t/c A. Triggs re: same (.2) | .30 |
| 05/19/10 | CL Kline | Review W&C notice per B. Krakauer and prior standard notice form (0.6), send to W&C for approval (0.2); Respond to initial negotiating party inquiries (0.2), update B. Krakauer per same (0.1); Discuss next steps re: King Street w/W&C (0.2), providing Acknowledgment for signature (0.1); Update J. Ludwig re: King Street's status vis a vis W&C request (0.1); Discuss notice hold status w/W&C (0.1) | 1.60 |
| 05/19/10 | SP Kramer | Update exhibits re statement of facts for examiner (6.1); correspond with J. Ducayet and P. Wackerly re same (.4) | 6.50 |
| 05/19/10 | SP Lagana | Meet with S. Palmer regarding Examiner brief | 1.20 |
| 05/19/10 | KT Lantry | Review and edit Neuman settlement agreement, and e-mails to M. Fischer re: changes to same (.8); forward procedure for resolving disputed claims to M. St. James with cover e-mails (.3) | 1.10 |
| 05/19/10 | MS Lindberg | Review production folders returned from vendor (.4); review copy sets of production and deliver to J. Peltz (.4); contact vendor re production copy sets (.2) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/19/10 | K Littlejohn | Meeting with S. Palmer and K. Durick re: Examiner brief project | 2.00 |
| 05/19/10 | JK Ludwig | Emails with C. Kline re: additional designee for document depository | .10 |
| 05/19/10 | A McClay | (Schultz) Phone calls, e-mails and meeting with E. Hoffman to discuss research for motion to dismiss complaint. | .50 |
| 05/19/10 | A McClay | (Schultz) Research Second Circuit case law for instances of dismissal of appeal based on failure to comply with briefing schedule | 4.20 |
| 05/19/10 | DM Miles | Draft and edit Examiner brief | 9.90 |
| 05/19/10 | SF Palmer | Telephone calls with J. Peltz regarding PHONES document review (0.3); review documents (1.0); emails to team regarding contract attorney review (0.8); analyze Examiner's brief regarding additional staffing (1.2); team meeting to discuss status and make arrangements to meet filing requirements (2.0); telephone call with P. Wackerly regarding statement of facts and filing requirements (0.4); meeting with J. Bendernagel and D. Miles regarding brief for examiner (0.6); draft update to team regarding plan for brief (0.4) | 6.70 |
| 05/19/10 | J Peltz | Review and respond to emails from J. Ludwig and C. Kline re: document depository (0.7); discuss matter with J. Drayton from K. Scholer (0.2); consider same (0.2); draft email re: same (0.1); review documents (0.4); discuss document review with P. Wackerly (0.8); document review (0.9); schedule document collection (0.5); discuss same with J. Ducayet (0.3); discuss document review with P. Wackerly, N. Umar, and M. Beer (0.5); discuss document review with S. Palmer (0.3); discuss document review with review team (0.3); consider questions raised by review team (0.5); produce depository documents to S. Griessman (0.2); discuss depository with D. Stier (0.1); update document depository index (0.3); consider same (0.2) | 6.30 |
| 05/19/10 | BS Shull | Research regarding Neil litigation | .60 |
| 05/19/10 | AL Triggs | Revise and draft supplemental brief for examiner regarding Wilmington Trust stay violation | 4.90 |
| 05/19/10 | N Umar | Office conference with J. Peltz, P. Wackerly, and M. Beer re: review of PHONES documents | .50 |
| 05/19/10 | N Umar | Review background materials re: Tribune document review | 1.20 |
| 05/19/10 | N Umar | Review PHONES documents | 4.50 |
| 05/19/10 | PJ Wackerly | Review exhibits for statement of facts and draft citations (12.8); prepare database for document review (.3); meeting with J. Peltz, N. Umar, and M. Beer re: document review (.5) | 13.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/20/10 | MN Beer | Review PHONES documents | .70 |
| 05/20/10 | JF Bendernagel | Review and revise Fact Statement (1.5); telephone calls with J. Ducayet regarding same (0.7); telephone call with L. Bogdanoff regarding same (0.3); telephone call with M. Russano regarding Examiner brief (0.2); telephone call with J. Johnston regarding same (0.2); draft Disclosure Statement insert (1.2); meeting with D. Miles and others regarding Examiner issue (1.0); meeting with S. Palmer and S. Lagana regarding cites to Examiner brief (2.0); review and revise Examiner brief (5.0) | 12.10 |
| 05/20/10 | SC Carlson | Review emails from M. Dornauer regarding Gest matter (0.3); review correspondence from counsel to Gest regarding Gest's claim (1.2); conference with M. Dornauer regarding same (0.5); analyze claim (1.7) | 3.70 |
| 05/20/10 | BE Dennis | Hyperlinking of Examiner brief to electronic exhibit files | 2.50 |
| 05/20/10 | BT Diskin | Comparison of current Tribune structural chart to 2006 version for consistency in preparation for sending to the Examiner | .80 |
| 05/20/10 | MR Dornauer | Discussing possible defamation claim and cease and desist letter to client w/ S. Pitt, B. Rowland, and S. Carlson (0.5); researching IL libel tourism statutes and enforceability of foreign judgments in U.S. (3.1) | 3.60 |
| 05/20/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding discovery issues and Examiner briefs (1.3); review comments to fact statement and revise same (3.0); review and revise sections to brief to Examiner (6.4); review emails from client regarding Examiner's requests for interviews (.3) | 11.00 |
| 05/20/10 | KM Durick | Meet with S. Palmer, S. Lagana, H. Irwin, and M. Holohan re: the review and identification of documents to be cited in Examiner brief (0.4); review and revise Examiner brief (11.1) | 11.50 |
| 05/20/10 | MC Fischer | Review and analyze indemnification issues in Neuman matter (.4); review and respond to emails from Plaintiff's counsel re: settlement issues (.4); tc w/ K. Moscowitz re: same (.4); revise settlement agreement (.8); tc w/ A. Foran re: same (.4); review discovery issues and strategy (.5) | 2.90 |
| 05/20/10 | K Garvey | Cite checking Examiner Brief in Tribune Bankruptcy matter | 2.30 |
| 05/20/10 | EG Hoffman | (Schultz) Review case law located by A. McClay on issues related to Schultz's defective appeal (1.1); draft motion to dismiss appeal for lack of prosecution (1.7); telephone conference with J. Osick re: strategy for removal and dismissal of new complaint (0.5) | 3.30 |
| 05/20/10 | MT Holohan | Review of Examiner brief for citations | 6.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/20/10 | H Irwin | Prepare exhibits to be hyper-linked to brief at request of Examiner | 6.50 |
| 05/20/10 | B Krakauer | Review materials and response re: Examiner questions | 2.30 |
| 05/20/10 | SP Kramer | Update exhibits regarding statement of facts for Examiner (12.9); correspond with J. Ducayet and P. Wackerly regarding same (1.2) | 14.10 |
| 05/20/10 | SP Lagana | Conduct additional legal research re: examiner brief (0.8); meet with J. Bendernagel, S. Palmer and D. Miles re: same (3.0); meet with J. Bendernagel and S. Palmer to discuss exhibits (2.0); revise/prepare examiner's brief (7.0) | 12.80 |
| 05/20/10 | KT Lantry | Review and edit brief for examiner | 2.30 |
| 05/20/10 | A McClay | (Schultz) E-mails with E. Hoffman regarding briefing schedule in 2d Circuit | .20 |
| 05/20/10 | A McClay | (Schultz) Research case law in 2d Circuit concerning litigants' failure to follow briefing schedule | 2.60 |
| 05/20/10 | DM Miles | Draft and edit Examiner brief | 4.90 |
| 05/20/10 | K Nakai | Prepare and process documents for attorney review | 1.20 |
| 05/20/10 | K Nakai | Coordinate with case team on internal search terms for review of discovery documents | 1.50 |
| 05/20/10 | SF Palmer | Emails to K. Garvey, M. Holohan, D. Porter, H. Irwin, R. Richardson and D. Smith regarding citation review for brief (0.7); follow up email to H. Irwin regarding hyperlinking procedures (0.3); emails with P. Wackerly and K. Littlejohn regarding access to examiner's website (0.5); follow up email to S. Lagana regarding draft statement of facts (0.2); meeting with J. Bendernagel, D. Miles and S. Lagana regarding legal issues in draft brief to examiner (3.0); meeting with J. Bendernagel and S. Lagana regarding exhibits to brief for examiner (2.0); review and revise examiner brief and exhibits for filing (6.0) | 12.70 |
| 05/20/10 | J Peltz | Collect discovery from J. Rodden (1.0); prepare for same (0.4); review of documents collected from J. Rodden (0.4); consider discovery requests from Examiner (1.9); discuss same with J. Ducayet (0.4); discuss same with P. Wackerly (0.4); review and respond to email from J. Ducayet re: document review (0.5) | 5.00 |
| 05/20/10 | DR Porter | Research case law for cite check of examiner brief | .50 |
| 05/20/10 | R Richardson | Citation check of brief of debtors per request of S. Palmer | 3.00 |
| 05/20/10 | D Smith | Review citations in "Brief of Debtors to the Examiner" for accuracy, per S. Palmer | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/20/10 | AL Triggs | Revise and draft supplemental brief for examiner regarding Wilmington Trust stay violation | 5.00 |
| 05/20/10 | N Umar | Review of PHONES documents | 4.20 |
| 05/20/10 | PJ Wackerly | Review exhibits for statement of facts and draft citations | 12.70 |
| 05/21/10 | MN Beer | Review PHONES documents | 2.70 |
| 05/21/10 | JF Bendernagel | Draft Fact Statement (0.5); telephone calls with J. Ducayet regarding same (0.5); draft Examiner brief (4.0); telephone call with J. Ducayet regarding same (0.5); telephone calls with S. Palmer regarding same (0.5); telephone call with J. Sottile regarding same (0.2); conference call with S. Mandava and B. Whitman regarding same (0.6); telephone call with B. Krakauer and J. Boelter regarding same (0.2); telephone call with A. Triggs regarding brief regarding Wilmington Trust's complaint (0.2); review of draft brief regarding Wilmington Trust's complaint (0.5); review of A. Triggs' memo regarding same (0.2); telephone call with D. Liebentritt regarding status (0.2); office conference with S. Lagana regarding Examiner brief (0.2) | 8.30 |
| 05/21/10 | R Bryan | Document production regarding Examiner's Brief per S. Lagana and S. Palmer | 8.50 |
| 05/21/10 | SC Carlson | Telephone conference with M. Dornauer and S. Pitts regarding Gest matter (1.0); emails to and from M. Dornauer regarding same (0.6); review article re: libel tourism (2.1) | 3.70 |
| 05/21/10 | BE Dennis | Review and preparation of Examiner brief including accessing exhibits to be hyperlinked (1.0); organization of exhibits for hyperlinking Examiner brief (2.3); check all hyperlinks in brief (3.5); review brief (2.0) | 8.80 |
| 05/21/10 | BT Diskin | Comparison of current Tribune structural chart to 2006 version for consistency in preparation for sending to the Examiner | 2.50 |
| 05/21/10 | MR Dornauer | Discussing possible defamation claim and cease and desist letter to client w/ S. Pitt, B. Rowland, and S. Carlson (1.0); researching IL libel tourism statutes and enforceability of foreign judgments in U.S. (2.5) | 3.50 |
| 05/21/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding discovery issues and Examiner briefs (.8); review comments to fact statement and finalize same (6.0); review and revise sections to brief to Examiner (5.0); telephone conference with B. Krakauer regarding DOL hearing (.3) | 12.10 |
| 05/21/10 | KM Durick | Meet with S. Palmer, S. Lagana, H. Irwin, and M. Holohan re: the review and identification of documents to be cited in Examiner's brief (0.4); review Examiner's brief (3.0); quality | 13.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | check citations for Examiner's brief (10.4) | |
| 05/21/10 | MC Fischer | {Neuman} Prepare for negotiation with K. Moscowitz re: settlement agreement (.5); attend same (1.7) | 2.20 |
| 05/21/10 | C Fonstein | (Schultz) Conference with E. Hoffman re: 2d Cir brief (0.2); call with J. Osick re: filing of motion (0.1) | .30 |
| 05/21/10 | JA Fortosis | Meeting with J. Peltz and M. Laval re: document production (.40); review memo re: Tribune bankruptcy for background on document review (.60); review document requests (.20); review Tribune documents (4.20) | 5.40 |
| 05/21/10 | K Garvey | Cite checking Examiner Brief in the Tribune bankruptcy matter (4.2); Correspondence with S. Palmer regarding the same (.3) | 4.50 |
| 05/21/10 | A Godofsky | Prepare and process discovery documents for attorney review | 1.00 |
| 05/21/10 | EG Hoffman | (Schultz) Draft motion to dismiss appeal (2.4); conference with C. Fonstein re: brief (0.2) | 2.60 |
| 05/21/10 | MT Holohan | Review of Examiner brief | 13.60 |
| 05/21/10 | H Irwin | Cite check exhibit collection and case law for brief | 11.00 |
| 05/21/10 | KP Kansa | Email A. Triggs re: draft of supplemental brief on stay issues for examiner (.1); review supplemental brief and revise (.5) | .60 |
| 05/21/10 | SP Kramer | Revise statement of facts for examiner (5.0); correspond with J. Ducayet and P. Wackerly regarding same (.3) | 5.30 |
| 05/21/10 | SP Lagana | Review/verify exhibits for examiner's brief (13.8); cite check examiner's brief (1.5) | 15.30 |
| 05/21/10 | KT Lantry | Review and edit Examiner's brief and e-mail re: same to J. Bendernagel (.9); e-mail to D. Miles re: remaining issues to address in Examiner brief (.2) | 1.10 |
| 05/21/10 | R Laurens | Prepare and process documents for attorney review | .60 |
| 05/21/10 | MJ Laval | Document review (2.9); meeting w/ J. Peltz and J. Fortosis regarding document review (0.4) | 3.30 |
| 05/21/10 | JK Ludwig | Revise letter to counsel for litigation claimant re: litigation filed in violation of the automatic stay (0.2); email to D. Bralow re: same and strategy (0.1); telephone call and emails with local defense counsel re: same (0.3) | .60 |
| 05/21/10 | A McClay | (Schultz) E-mails and phone calls with E. Hoffman regarding ERISA preemption research | .20 |
| 05/21/10 | A McClay | (Schultz) Research and review Second Circuit case law on ordinary and complete ERISA preemption of state law claims | 6.80 |
| 05/21/10 | DM Miles | Draft and edit Examiner brief | 4.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/21/10 | K Nakai | Prepare and process discovery documents for attorney review | 1.50 |
| 05/21/10 | SF Palmer | Review and identify proposed exhibits to Examiner brief (6.0); provide instructions to team regarding cite-check of brief (0.4); review and edit brief (4.2); prepare for filing brief to Examiner (1.6) | 12.20 |
| 05/21/10 | J Peltz | Discuss document review with J. Fortosis and M. Laval (0.4); prepare for same (0.2); discuss document review with S. Kramer (0.2); review and respond to email from J. Ducayet re: document review (0.9); review documents (0.4); consider documents review (1.7); discuss same with K. Nakai (0.3); draft and revise email to D. Eldersveld re: document review (1.4); discuss document review with J. Ducayet (0.7); discuss same with P. Wackerly (0.5); draft and revise email re: document collection (1.0); consider same (0.4); review and respond to email re: document depository (0.2); discuss document depository with litigation support analyst from White and Case (0.2) | 8.50 |
| 05/21/10 | DR Porter | Cite check draft examiner brief | 1.40 |
| 05/21/10 | R Richardson | Citation check of brief of debtors per request of S. Palmer | 6.00 |
| 05/21/10 | BS Shull | Revise statement of facts for Examiner brief | 2.10 |
| 05/21/10 | D Smith | Review citations in "Brief of Debtors to the Examiner" for accuracy, per S. Palmer | 3.00 |
| 05/21/10 | SL Summerfield | Research pleadings re class certifications for B. Krakauer | .80 |
| 05/21/10 | AL Triggs | Research re: Examiner brief (3.0); incorporate research into draft of brief (2.3) | 5.30 |
| 05/21/10 | N Umar | Review of PHONES documents | 2.10 |
| 05/21/10 | PJ Wackerly | Finalize and file statement of facts | 11.60 |
| 05/22/10 | JF Bendernagel | Review and revise Examiner brief | 7.50 |
| 05/22/10 | BE Dennis | Review and preparation of Examiner brief | 1.00 |
| 05/22/10 | JW Ducayet | Review and revise brief to Examiner (3.7); telephone conference with J. Bendernagel regarding same (.4) | 4.10 |
| 05/22/10 | KM Durick | Review and revise Examiner's brief (4.0); quality check citations for Examiner's brief (4.5) | 8.50 |
| 05/22/10 | JA Fortosis | Review Tribune documents | 5.20 |
| 05/22/10 | MT Holohan | Review of Examiner brief | 1.10 |
| 05/22/10 | H Irwin | Cite check exhibit collection and case law for Examiner brief | 6.50 |
| 05/22/10 | KP Kansa | Review draft supplemental brief for examiner (0.6); revise | 1.50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (0.5); and email A. Triggs with comments re: same (0.4) | |
| 05/22/10 | CL Kline | Research examiner orders and advise J. Peltz re: examiner access to depository documents in response to Brown Rudnick inquiry (0.3); Respond to DPW inquiry re: Teitelbaum access to depository documents per J. Peltz (0.1) | .40 |
| 05/22/10 | SP Kramer | Review documents in connection with Wilmington Trust requests for production | 2.70 |
| 05/22/10 | SP Lagana | Create exhibits for examiner's brief (6.3); cite check examiner's brief (2.4) | 8.70 |
| 05/22/10 | JK Ludwig | Emails with C. Kline and J. Peltz re: examiner access to document depository | .20 |
| 05/22/10 | DM Miles | Draft and edit memoranda | 2.90 |
| 05/22/10 | SF Palmer | Review and identify proposed exhibits to Examiner brief (6.7); review and edit brief (8.5) | 15.20 |
| 05/22/10 | J Peltz | Review and respond to email from J. Ducayet re: document review (0.6); review and respond to email from C. Kline re: document depository (0.4); draft email to all depository designees re: document collection (0.2); consider same (0.1) | 1.30 |
| 05/22/10 | PJ Wackerly | Prepare statement of facts | .90 |
| 05/23/10 | JF Bendernagel | Draft Examiner brief | 4.50 |
| 05/23/10 | R Bryan | Cite check Examiner's Brief per S. Palmer | 8.50 |
| 05/23/10 | BE Dennis | Review, edit and cite-check Examiner brief | 10.70 |
| 05/23/10 | JW Ducayet | Revise and finalize brief to Examiner | 10.50 |
| 05/23/10 | KM Durick | Quality check citations for Examiner brief | 15.30 |
| 05/23/10 | JA Fortosis | Review Tribune documents | 3.00 |
| 05/23/10 | JE Henderson | Review email exchanges from J. Bendernagel re: examiner brief | .20 |
| 05/23/10 | MT Holohan | Review of Examiner brief | 9.60 |
| 05/23/10 | H Irwin | Cite check case law for Examiner brief | 6.00 |
| 05/23/10 | KP Kansa | Emails to J. Ducayet re: examiner submission on confidentiality (.2); email A. Triggs re: comments on examiner supplemental brief (.2) | .40 |
| 05/23/10 | B Krakauer | Review materials and response re: Examiner | 2.70 |
| 05/23/10 | SP Kramer | Review documents in connection with Wilmington Trust requests for production | 2.40 |
| 05/23/10 | SP Lagana | Review and revise examiner's brief (8.3); identify new exhibits | 13.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (5.3) | |
| 05/23/10 | MJ Laval | Document review | 3.20 |
| 05/23/10 | DM Miles | Draft and edit brief | 4.10 |
| 05/23/10 | K Nakai | Prepare and process discovery documents for attorney review | 2.10 |
| 05/23/10 | SF Palmer | Review and finalize proposed exhibits to Examiner brief (7.0); review and edit brief, incorporate changes, and prepare for filing brief to examiner (11.5) | 18.50 |
| 05/23/10 | J Peltz | Review and respond to email re: document review (0.4); consider email from K. Bromberg re: document requests (0.3); reply to same (0.2); review and respond to email from depository designee re: document collection (0.3); review and respond to email from J. Ducayet re: document depository (0.3) | 1.50 |
| 05/23/10 | K Riley | Review, cite check and gather cites for cases in the Brief of Debtors to the Examiner with B. Dennis and K. Durick | 8.50 |
| 05/23/10 | PJ Wackerly | Call with Sandra Palmer regarding examiner submission (.2); review documents (1.3) | 1.50 |
| 05/24/10 | MN Beer | Review PHONES documents | 1.80 |
| 05/24/10 | JF Bendernagel | Respond to Wells Fargo/WTC discovery (3.0); review Examiner brief (1.0); review of other parties' briefs (3.0) | 7.00 |
| 05/24/10 | R Bryan | Check cites in Examiner's Brief per S. Palmer (5.1); Check hyperlinks in Examiner's Brief per S. Palmer (2.3); Document production regarding copies of filing to be sent to opposing counsel per S. Palmer (1.6) | 9.00 |
| 05/24/10 | BE Dennis | Review and preparation of Examiner brief (9.9); resolve technical issues with hyperlinks in brief (1.8); download submissions from other parties (1.2) | 12.90 |
| 05/24/10 | JW Ducayet | Telephone conference with consultant regarding LBO analysis (.4); telephone conference with J. Boelter regarding question from consultant (.2); telephone conference with C. Jackson regarding Neil (.2); office conference with J. Peltz regarding discovery issues (.5); telephone conference with D. Eldersveld regarding discovery (.5); review and finalize briefs for Examiner (4.5); review briefs submitted by parties to Examiner (2.0) | 8.30 |
| 05/24/10 | KM Durick | Review and edit Examiner brief (.5); quality check examiner brief (1.0) | 1.50 |
| 05/24/10 | MC Fischer | {Neuman} Review and analyze indemnification issues (.8); review changes to settlement agreement proposed by Plaintiff (.6) | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/24/10 | C Fonstein | (Schultz) Revise brief to Second Circuit | .60 |
| 05/24/10 | C Fonstein | (Schultz) Review Rule 11 rule (.10); correspond to E. Hoffman regarding application of safe harbor provision (.10) | .20 |
| 05/24/10 | JA Fortosis | Review Tribune documents (3.60); email to J. Peltz and P. Wackerly re: Tribune document review (.20) | 3.80 |
| 05/24/10 | EG Hoffman | (Schultz) Revise motion to dismiss appeal, draft supporting papers and prepare same for service and filing (1.9); review research from A. McClay re: ERISA preemption for motion to dismiss new complaint (0.7) | 2.60 |
| 05/24/10 | MT Holohan | Review of hard copy submission of brief to Examiner | .70 |
| 05/24/10 | H Irwin | Review hard copy collection of exhibits to be sent to Examiner | .30 |
| 05/24/10 | KP Kansa | Email J. Ducayet re: examiner submission (.1); email A. Triggs re: same (.1); review most recent draft of supplemental brief to examiner on WTC stay violation issue (1.1) | 1.30 |
| 05/24/10 | KP Kansa | Review materials on Plan-related discovery (.5); email J. Ducayet re: same (.1); t/c K. Lantry re: same (.1) | .70 |
| 05/24/10 | CL Kline | Provide UCC unredacted complaint w/comments to A. Triggs re: examiner brief citations | .10 |
| 05/24/10 | B Krakauer | Review and analyze response to Examiner | 1.10 |
| 05/24/10 | SP Kramer | Review documents in connection with Wilmington Trust requests for production (2.2); review briefs to examiner (1.0) | 3.20 |
| 05/24/10 | SP Lagana | Finalize Debtor's Brief and file with the examiner (3.0); draft and revise cover letters (1.6) | 4.60 |
| 05/24/10 | KT Lantry | E-mails with J. Ducayet and K. Kansa re: response to discovery request (.4); numerous e-mails re: submissions to Examiner (.3); telephone call with M. Hankin re: Morgan Stanley settlement (.2) | .90 |
| 05/24/10 | R Laurens | Prepare and process discovery documents for production | .40 |
| 05/24/10 | A McClay | (Schultz) Continue researching case law in Second Circuit and Eastern District of New York on ERISA pre-emption, especially pre-emption by claims arising under ERISA section 510. | 6.10 |
| 05/24/10 | DM Miles | Comment on and edit Tribune brief (0.9); read and outline briefs submitted to Examiner by all other parties (4.9); pull and read cases cited in other briefs (4.3) | 10.10 |
| 05/24/10 | SF Palmer | Finalize brief and hyperlinking and arrange for posting to examiner website and circulation per examiner letter | 10.30 |
| 05/24/10 | J Peltz | Discuss document requests with J. Ducayet (0.7); discuss same | 6.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with P. Wackerly (0.4); discus same with J. Ducayet and D. Eldersveld (0.7); prepare for same (0.3); review and respond to email re: document collection (0.3); review and respond to email re: document review (1.0); review and respond to email re: document depository (0.5); discuss status of document review with P. Wackerly (0.8); discuss same with J. Ducayet and P. Wackerly (0.4); consider responses to document requests (0.4); review documents (0.8) | |
| 05/24/10 | K Riley | Review and finalize cases in the Brief of Debtors to the Examiner with B. Dennis and K. Durick | 3.00 |
| 05/24/10 | TE Ross | Meet with contract attorneys to discuss Citigroup database review (0.6); meet with S. Lagana to discuss filing of examiner memorandum (0.3) | .90 |
| 05/24/10 | R Singh | (Schultz) Office conference with P. McGowan re: filing (0.3); preparation of Night Depository Form (0.3); trip to Second Circuit Court of Appeals and file in night box Motion Information Statement with Declaration of Eric Hoffman and Memo of Law as per E. Hoffman (1.4) | 2.00 |
| 05/24/10 | AL Triggs | Revise supplemental brief for examiner regarding Wilmington Trust stay violation | 1.70 |
| 05/24/10 | PJ Wackerly | Finalize examiner briefs regarding automatic stay and document depository violation (4.5); document review (1.2) | 5.70 |
| 05/25/10 | NJ Alexiou | Communicate with T. Ross and S. Lagana regarding status of Tribune matter | 1.00 |
| 05/25/10 | NJ Alexiou | Meet with S. Lagana, T. Ross, K. Durick, S. Palmer, M. Holohan, and H. Irwin to discuss current status of Tribune matter and assignments going forward | .70 |
| 05/25/10 | NJ Alexiou | Review document requests from J. Bendernagel | .60 |
| 05/25/10 | NJ Alexiou | Meet with T. Ross and S. Lagana to review materials related to various filings in Tribune matter | 3.70 |
| 05/25/10 | JF Bendernagel | Respond to Wells Fargo/WTC discovery (2.0); draft reply brief (1.0) | 3.00 |
| 05/25/10 | R Bryan | Document production regarding Examiner's Brief per S. Palmer | 3.00 |
| 05/25/10 | BE Dennis | Resolve hyperlinking issues (5.8); prepare brief for website (1.4); prepare electronic copies of submission (1.9); prepare binders and CDs re: same (0.5) | 9.60 |
| 05/25/10 | JW Ducayet | Review briefs submitted to Examiner by other parties (3.5); call with B. Krakauer regarding Neil (.3); call with M. Russano regarding discovery (.3); call with B. Krakauer, D. Bradford regarding Neil (.5); telephone conference with consultant regarding LBO analysis (.4); office conference with J. Peltz | 6.80 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding discovery (.4); telephone conference with J. Bendernagel regarding briefing and discovery (.4); telephone conference with Lee Bogdanoff regarding discovery (.4); telephone conference with J. Henderson regarding plan issues (.2); telephone conference with D. Golden, S. Korpus regarding discovery (.4) | |
| 05/25/10 | KM Durick | Meet with S. Lagana, T. Ross, S. Palmer, and N. Alexiou re: follow-up issues for Examiner brief (1.1); strategize how to respond to filings (0.4) | 1.50 |
| 05/25/10 | MC Fischer | Review and analyze Neuman settlement agreement issues (.8); review and respond to emails from client re: same (.2); review and respond to emails from plaintiffs' counsel re: same (.2) | 1.20 |
| 05/25/10 | C Fonstein | (Schultz) Review 2d Cir. docket (.10); email to E. Hoffman regarding call with plaintiff's counsel (.20); review letter to J. Osick (.10) | .40 |
| 05/25/10 | JA Fortosis | Office conference with P. Wackerly regarding Tribune document review | .30 |
| 05/25/10 | JA Fortosis | Call with J. Peltz regarding Tribune document review | .10 |
| 05/25/10 | JA Fortosis | Review Tribune documents | 5.10 |
| 05/25/10 | S Hlynski | Communicate with J. Boelter re email archiving for discovery | .50 |
| 05/25/10 | EG Hoffman | (Schultz) Draft email to client re: status of appeal (0.4); review research from A. McClay re: timeliness of Schultz's renewed complaint (1.0); draft notice of removal and motion to dismiss complaint (1.7) | 3.10 |
| 05/25/10 | MT Holohan | Meeting with attorneys to discuss potential production of documents and reply brief | 1.10 |
| 05/25/10 | H Irwin | Meeting with S. Palmer, S. Lagana and B. Dennis regarding document production and FTP site | 1.30 |
| 05/25/10 | CL Kline | Discuss King Street access request status w/M. Russano/DPW | .10 |
| 05/25/10 | SP Kramer | Review documents in connection with Wilmington Trust requests for production (1.0); review briefs to examiner (2.4); meet with J. Peltz re document collection (1.0) | 4.40 |
| 05/25/10 | SP Lagana | Review contract attorneys' work (.2); review documents cited in briefs (2.1); meet with S. Palmer, N. Alexiou, T. Ross, K. Durick, M. Holohan, H. Irwin regarding document production and reply briefs (1.0) | 3.30 |
| 05/25/10 | KT Lantry | Review comments and changes to Neuman Settlement Agreement and discuss same with M. Fischer | .40 |
| 05/25/10 | A McClay | (Schultz) Research New York state law on 60-day grace period to re-file complaint following dismissal under certain | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | circumstances | |
| 05/25/10 | A McClay | (Schultz) Draft e-mail to E. Schultz summarizing research | .30 |
| 05/25/10 | DM Miles | Draft and edit memorandum on contents of Examiner briefs (1.9); pull and read cases cited in other briefs (3.9) | 5.80 |
| 05/25/10 | K Nakai | Prepare, process and search documents for attorney review for production | 2.10 |
| 05/25/10 | SF Palmer | Review brief to examiner (3.0); correspond with J. Bendernagel regarding collection of documents pursuant to document requests (0.7); email to litigation support regarding disks containing hyperlinked briefs for circulation to parties (0.3); meeting with J. Tebbe regarding collection of documents (1.2); follow up meeting with litigation support regarding collection process (0.7); meeting with litigation support regarding preparation of interview and deposition sets (0.8); telephone call with J. Peltz regarding document collection (0.4); emails with J. Bendernagel regarding status (0.2) | 7.30 |
| 05/25/10 | J Peltz | Review and respond to email from Examiner re: document depository (0.4); discuss same with J. Platt (0.2); discuss document depository with B. Fritz (0.2); review and respond to email re: same (0.2); discuss document requests with J. Ducayet and M. Russano (0.3); discuss same with J. Ducayet (0.7); discuss document requests with J. Boelter (0.3); consider same (0.1); review and respond to email re: same (0.2); review and respond to email re: document collections (1.0); consider same (0.5); review and respond to email re: document review (1.3); discuss document collection with P. Wackerly and S. Kramer (1.0) | 6.40 |
| 05/25/10 | JP Platt | Load all briefs and exhibits submitted to examiner on Sidley extranet site for review by client per Patrick Wackerly's request | 4.00 |
| 05/25/10 | JP Platt | Review and process electronic copies of Garamella deposition transcripts and exhibits and key pleadings and send to Examiner | 1.50 |
| 05/25/10 | TE Ross | Email conversation with T. Shim regarding Citigroup document printing (0.1); review final draft of examiner brief (1.6); meeting with S. Palmer, S. Lagana, and N. Alexiou regarding examiner brief and next steps (0.7); meeting with S. Palmer, S. Lagana, and N. Alexiou regarding factual documents cited in examiner briefs of other parties (3.7) | 6.10 |
| 05/25/10 | T Shim | Search for documents in Citigroup database (1.20); process documents for attorney review (1.60) | 2.80 |
| 05/25/10 | J Tebbe | Prepare discovery database per attorney request | .30 |
| 05/25/10 | AL Triggs | Research re: avoidance actions | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/25/10 | AL Triggs | Draft motion for extension of period during which Debtors can remove cases | 2.40 |
| 05/25/10 | PJ Wackerly | Correspondence with associates and contract attorneys re: document review and assignments (3.5); review documents (3.3); meeting with J. Peltz and S. Kramer re: document collection (.3); review examiner filings (.3); quality control document review (3.5) | 10.90 |
| 05/26/10 | NJ Alexiou | Review and transcribe list of documents for S. Lagana | 1.10 |
| 05/26/10 | NJ Alexiou | Review all parties filings with Examiner and obtain various documents from said filings | 6.40 |
| 05/26/10 | JF Bendernagel | Respond to Wells Fargo/WTC discovery (6.5); office conference with S. Palmer regarding same (0.3); telephone call with J. Ducayet regarding reply brief (0.3); telephone calls with D. Miles regarding same (0.3); review of Miles memo regarding same (0.7); telephone call with J. Ducayet and D. Liebentritt regarding Examiner interviews and reply brief (0.3) | 8.40 |
| 05/26/10 | JO Butler | Researching cases on breach of fiduciary duty and bankruptcy | .80 |
| 05/26/10 | SP Cosgrove | Set up new extranet per J. Platt | 1.00 |
| 05/26/10 | BE Dennis | Review and prepare electronic materials re: additional exhibits submitted to Examiner by third parties | 6.30 |
| 05/26/10 | JW Ducayet | Review emails and Examiner briefs in connection with disclosure statement (.8); office conference with J. Peltz regarding discovery (.8); telephone conference with J. Bendernagel regarding Examiner interviews (.5); telephone conference with D. Liebentritt; B. Krakauer; D. Bradford regarding Neil/DOL issues (.5); conference call with M. Russano, et al to discuss discovery requests (.5); office conference with C. Ripple to discuss research (.3); review Lyondell docket in connection with discovery issue (.3) telephone conference with Russano regarding Well Fargo discovery (.2); review outline of fact issues (.5); telephone conference with R. Lewis regarding Holdco structure (.4); review marketing materials in connection with Step One debt (.2); telephone conference with S. Kramer regarding document collection (.3); review cases regarding settlement factors (.2); telephone conference with T. Landon regarding interview (.4); telephone conference with M. Hianik regarding interview (.3); telephone conference with D. Eldersveld regarding discovery and Examiner brief (.5); review outline from D. Miles and comment on same (1.5); review briefs (1.5) | 9.70 |
| 05/26/10 | MC Fischer | {Neuman} Review and analyze changes to settlement agreement (.5); tc w/ A. Foran and J. Osick re: same (.4); tc w/ mediator re: settlement issues (.5); revise settlement agreement | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.8); prepare communication to plaintiff's counsel re: same (.4); leave messages for plaintiff's counsel re: same (.1); review emails from A. Foran re: insurance issues (.1) | |
| 05/26/10 | C Fonstein | (Schultz) Conference with E.Hoffman regarding constitutional claim | .20 |
| 05/26/10 | C Fonstein | (Schultz) Revise brushback letter and conference with E. Hoffman regarding response to constitutional claims | .60 |
| 05/26/10 | C Fonstein | (Schultz) Conference with E. Hoffman regarding press inquiry | .10 |
| 05/26/10 | C Fonstein | (Schultz) Conference with E. Hoffman regarding press inquiry | .10 |
| 05/26/10 | C Fonstein | (Schultz) Conference with E. Hoffman regarding press inquiry | .30 |
| 05/26/10 | JA Fortosis | Call with P. Wackerly regarding Tribune document review | .10 |
| 05/26/10 | JA Fortosis | Review Tribune documents | 5.30 |
| 05/26/10 | RD Gray | Meeting with S. Palmer regarding Tribune document review | .50 |
| 05/26/10 | S Hlynski | Prepare and process discovery documents for attorney review | 4.00 |
| 05/26/10 | EG Hoffman | (Schultz) Draft motion to dismiss complaint (3.2); research in aid of same (2.0); conferences with C. Fonstein re press inquiry and claims (1.3) | 6.50 |
| 05/26/10 | KP Kansa | Email D. Liebentritt and D. Eldersveld re: motion to extend removal period | .20 |
| 05/26/10 | CL Kline | Discuss and handle Brown Rudnick request for additional document depository designee request per J. Peltz (0.6); discuss follow-up matters w/Brown Rudnick (0.2); Review w/B. Krakauer and litigation team (0.2); Discuss and refer S. Lagana to K. Bromberg after reviewing status of WTC exhibits to examiner brief (0.3) | 1.30 |
| 05/26/10 | B Krakauer | Review and comment upon Examiner response | 2.40 |
| 05/26/10 | SP Kramer | Meet with N. Larsen, B. Litman, and D. Liebentritt re document collection | 7.80 |
| 05/26/10 | SP Lagana | Review documents cited in examiner briefs (7.5); identify documents relevant to request from J. Bendernagel (2.2) | 9.70 |
| 05/26/10 | KT Lantry | Prepare response to discovery requests (.5); review letter from Examiner re: replies (.3) | .80 |
| 05/26/10 | R Laurens | Prepare and process discovery documents for attorney review | 2.20 |
| 05/26/10 | JK Ludwig | Review emails from C. Kline and J. Peltz re: request for additional depository designee | .10 |
| 05/26/10 | A McClay | (Schultz) E-mails and phone calls with E. Hoffman regarding New York state constitutional claim in Schultz complaint | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/26/10 | A McClay | (Schultz) Research New York state constitutional provision providing that state employees have contract interest in pensions, especially as applied to private employees | 1.60 |
| 05/26/10 | DM Miles | Draft and edit memoranda on contents of Tribune reply brief (2.1); pull and read cases cited in other briefs (5.6) | 7.70 |
| 05/26/10 | SF Palmer | Meeting with S. Lagana regarding loading of briefs and exhibits into shared space (0.9); meeting with R. Gray regarding introduction to matter and schedule (0.5); review briefs and documents cited in support of factual allegations (1.3); review exhibits cited by Wilmington Trust (0.7); review supplemental letter from examiner regarding reply briefs (0.4); follow up emails with team regarding status of outstanding tasks (0.6); review documents identified by parties and summarize for use in assessing reply issues (1.4) | 5.80 |
| 05/26/10 | J Peltz | Review and respond to email from J. Ducayet re: document review (0.6); discuss document requests with S. Kaufman (0.4); meeting with J. Ducayet re: document requests (0.8); prepare for same (0.3); draft and revise responses to document requests (2.0); consider same (1.2); discuss status of document review with P. Wackerly (0.8) | 6.10 |
| 05/26/10 | JP Platt | Review and revise document depository index and production disks (2.4); Prepare copies of entire set of depository productions at the request of Morgan Stanley's counsel (3.1) | 5.50 |
| 05/26/10 | DR Porter | Review briefs submitted to examiner and associated exhibits | 2.50 |
| 05/26/10 | CA Ripple | Meet with J. Ducayet re: research in response to discovery requests (0.3); Westlaw case research re: discoverability of certain materials (7.5); telephone conference with J. Ducayet re: case research (0.1); draft summary of research to J. Ducayet (2.0) | 9.90 |
| 05/26/10 | TE Ross | Review factual allegations in examiner briefs and supportive documents (5.5); discuss cited factual documents with C. Crosley (0.4) | 5.90 |
| 05/26/10 | J SanMateo | Discuss collection of K. Lantry emails with M. Ocab and D. Billings (.4); K. Lantry email collection (2.1) | 2.50 |
| 05/26/10 | AL Triggs | Revise motion to extend time deadline for removal of cases | 1.20 |
| 05/26/10 | PJ Wackerly | Quality control document review | 8.40 |
| 05/27/10 | NJ Alexiou | Review edits made by J. Ducayet on draft response outline | .40 |
| 05/27/10 | NJ Alexiou | Review all parties filings with Examiner and review various documents from said filings | 6.40 |
| 05/27/10 | JF Bendernagel | Telephone call with J. Ducayet and B. Krakauer regarding discovery (0.7); telephone call with D. Miles regarding reply | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | brief (0.3); telephone call with S. Palmer regarding discovery (0.3); telephone call with J. Ducayet regarding same (0.4) | |
| 05/27/10 | SC Carlson | Review draft letter to Sheridans regarding Gest matter (0.2); emails to and from C. Schafer, S. Pitt, and B. Rowland regarding same (0.1) | .30 |
| 05/27/10 | BE Dennis | Respond to attorney requests re: Examiner brief (1.1); prepare submissions in electronic shared folders (2.4); prepare and distribute electronic copies of exhibits and hyperlinked submission from Wilmington Trust (3.0) | 6.50 |
| 05/27/10 | BT Diskin | Review and comment on Alvarez and Marsal's comments on the 2006 Tribune entity chart for the examiner | .70 |
| 05/27/10 | MR Dornauer | Discussing possible defamation claim and cease and desist letter to client w/ S. Pitt, B. Rowland, and S. Carlson (1.0); editing letter to Gest's lawyer (0.7) | 1.70 |
| 05/27/10 | JW Ducayet | Review documents in connection with reply brief (3.0); telephone conference with J. Bendernagel regarding same (.4); telephone conference with J. Bendernagel and B. Krakauer regarding same (.8); office conference with J. Peltz regarding discovery issues and responses to discovery requests (.5); begin to draft sections of reply brief (3.0); office conference with J. Peltz, P. Wackerly regarding search protocol (.5); telephone conference with M. Russano and D. Steir regarding discovery issues (.5); revise responses to document requests (.5) | 9.20 |
| 05/27/10 | L Fernandez | Download email files to discs per J. SanMateo | 1.50 |
| 05/27/10 | MC Fischer | TC w/ K. Lantry re: Neuman settlement issues (.3); prepare for conf. w/ plaintiff's counsel re: settlement issues (.7); tc w/ plaintiffs counsel re: settlement issues (.9); tc w/ J. Shugrue re: insurance issues (.4); tc w/ J. Osick re: settlement issues (.4); tc w/ K. Lantry and J. Shugrue re: insurance issues (.4); tc w/ J. Shapiro re: settlement issues (.7); further tc w/ J. Shugrue re: insurance issues (.3) | 4.10 |
| 05/27/10 | JA Fortosis | Series of emails to P. Wackerly regarding Tribune document review | .30 |
| 05/27/10 | JA Fortosis | Review Tribune documents | 2.40 |
| 05/27/10 | EG Hoffman | (Schultz) Draft motion to dismiss complaint | 4.20 |
| 05/27/10 | MT Holohan | Meeting with S. Palmer regarding preparation materials for Examiner interviewees | .60 |
| 05/27/10 | KP Kansa | Emails to A. Triggs and D. Eldersveld re: extension of removal period | .20 |
| 05/27/10 | KP Kansa | Review WTC statement to examiner, comment on same and office conference with A. Triggs on same | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/27/10 | CL Kline | Prepare Acknowledgment for signature and send to Brown Rudnick (0.4); Prepare notices per depository designee request (0.9), validate distribution lists and send to producing parties and initial negotiating parties per Depository Order (0.4); Correspond w/Brown Rudnick Re: notices (0.2), and update B. Krakauer and client per request and status (0.2); Research and discuss FRE 408 application and bankruptcy rules w/J. Peltz (0.5) | 2.60 |
| 05/27/10 | SP Kramer | Meet with D. Liebentritt re document collection (.4); correspond with J. Ducayet and J. Peltz re same (.6); review documents in connection with Wilmington Trust document requests (5.2) | 6.20 |
| 05/27/10 | JP Langdon | Review and prepare comments to 2006 organizational chart and transition chart prepared by Alvarez and Marsal and comments prepared by M. Malgarejo | 1.70 |
| 05/27/10 | KT Lantry | E-mails and telephone call with K. Kansa and M. Fischer re: terms of Neuman settlement | .40 |
| 05/27/10 | R Laurens | Prepare and process documents for production | 4.10 |
| 05/27/10 | JK Ludwig | Review background information relating to litigation claims against non-debtors re plan notices (0.7); emails with D. Bralow re: same (0.3); emails with J. Ehrenhofer re: same (0.2); emails with J. Osick re: same (0.1) | 1.30 |
| 05/27/10 | DM Miles | Edit memorandum on contents of Tribune reply brief (1.5); conferences with T. Ross, S. Lagana, J. Bendernagel, J. Ducayet regarding same (0.6); research on cases cited in other briefs (2.8) | 4.90 |
| 05/27/10 | K Nakai | Prepare and process documents for attorney review | 1.50 |
| 05/27/10 | SF Palmer | Telephone call to P. Wackerly regarding contract attorney availability (0.3); review outline for reply brief to examiner (0.8); prepare for reply brief and other filings requested by examiner (0.6); emails with litigation support regarding collection of email in connection with document requests (1.3); emails with litigation support regarding scanning of hard copy documents in connection with document requests (0.8); emails to litigation support regarding preparation of materials for interviews and depositions (1.2) | 5.00 |
| 05/27/10 | J Peltz | Draft and revise responses to document requests (7.7); consider same (2.1); discuss document review with P. Wackerly (0.9); discuss document review with J. Ducayet and P. Wackerly (0.4); discuss responses to document requests with J. Ducayet (0.8) | 11.90 |
| 05/27/10 | CA Ripple | Case research re: discoverability of certain materials (1.3); | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | meet with J. Ducayet re: discoverability of certain materials (0.1) | |
| 05/27/10 | TE Ross | Discuss factual documents with C. Crosley | 1.00 |
| 05/27/10 | J SanMateo | Review collected discovery data (.10); preparation of the data onto DVDs (.30) | .40 |
| 05/27/10 | T Shim | Prepare disc copy for legal team use and review | .50 |
| 05/27/10 | BS Shull | Review documents for production to examiner | 5.70 |
| 05/27/10 | AL Triggs | Revise motion for extension of deadline to remove cases and prepare motion for filing | .30 |
| 05/27/10 | AL Triggs | Review Wilmington Trust's supplemental brief for Examiner (.5); review PHONES indenture (.7) | 1.20 |
| 05/27/10 | PJ Wackerly | Document collection at Tribune (1.9); finalize document production (2.8); manage document review and assignments for associates and contract attorneys (3.8) | 8.50 |
| 05/28/10 | NJ Alexiou | Communicate with S. Lagana regarding contract attorneys document review | .10 |
| 05/28/10 | NJ Alexiou | Review various parties filings with Examiner analyze documents relating to the LBO and insolvency | 6.00 |
| 05/28/10 | NJ Alexiou | Communicate with litigation support to ascertain the status of various database uploads | .10 |
| 05/28/10 | NJ Alexiou | Gather information about previously drafted cover memoranda | .30 |
| 05/28/10 | NJ Alexiou | Work with S. Lagana and S. Palmer to determine best method for reproduction of Wilmington Trust document sets | 1.00 |
| 05/28/10 | JF Bendernagel | Draft reply brief (3.0); telephone call with J. Ducayet and D. Miles regarding same (0.5); telephone call with J. Ducayet and D. Liebentritt regarding discovery issues (0.3); review of JPM objections (0.3); review of Debtors' principal objection (0.2); review of Examiner briefs (1.0) | 5.30 |
| 05/28/10 | MM Blouin | Prepare and process client documents in connection with discovery and production | 1.30 |
| 05/28/10 | R Bryan | Document production regarding exhibits in database (4.2); Document production regarding depositions (3.8) | 8.00 |
| 05/28/10 | SC Carlson | Emails to and from M. Dornauer regarding Gest matter (0.1); review letter to Sheridans regarding Gest claims (0.2) | .30 |
| 05/28/10 | BE Dennis | Preparation of materials for Examiner submission | 6.80 |
| 05/28/10 | BE Dennis | Review and analyze documents submitted as exhibits by Wilmington Trust in May 24 submission to Examiner (4.3); review and analyze brief submitted by Wilmington Trust and | 8.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | identify corresponding (unmarked) exhibits (4.6) | |
| 05/28/10 | MR Dornauer | Discussing possible defamation claim and cease and desist letter w/ client (0.2) editing and sending letter to Gest's lawyer (1.2) | 1.40 |
| 05/28/10 | JW Ducayet | Review and finalize discovery (2.5); telephone conference with D. Liebentritt, J. Bendernagel regarding same (.3); telephone conference with J. Bendernagel regarding reply brief (.5); office conference with C. Bigelow regarding document collection (.3); office conference with D. Eldersveld regarding LATI transactions and Holdco structure (.4); draft reply brief (7.0) | 11.00 |
| 05/28/10 | SA Ellis | Telephone conference with K. Lantry re: class certification issues | .20 |
| 05/28/10 | MC Fischer | {Neuman} Prepare for tc w/ Plaintiff's counsel (.6); attend same (1.5); prepare email and revisions to agreement for client (.9) | 3.00 |
| 05/28/10 | C Fonstein | (Schultz) Conference with E. Hoffman regarding status (timing of brief) | .10 |
| 05/28/10 | JA Fortosis | Review Tribune documents (5.60); emails to P. Wackerly re: Tribune document review (.10) | 5.70 |
| 05/28/10 | JE Henderson | Review emails re: discovery request | .20 |
| 05/28/10 | EG Hoffman | (Schultz) Draft motion to dismiss complaint (3.4); revise notice of removal (0.7) | 4.10 |
| 05/28/10 | MT Holohan | Review of materials for witness preparation regarding Examiner interviews | 3.50 |
| 05/28/10 | CL Kline | Review Foundations response re: Brown Rudnick request (0.1); Discuss Barclays role in cases w/J. Peltz re: document discovery matters (0.1) | .20 |
| 05/28/10 | SP Kramer | Review documents in connection with Wilmington Trust document requests | 1.70 |
| 05/28/10 | SP Lagana | Identify documents for reply brief (0.5); review documents in preparation for examiner interviews (2.0); identify documents to be used as exhibits in reply brief (5.0) | 7.50 |
| 05/28/10 | KT Lantry | Review motion to approve class certification, and discuss same with J. Samuels, S. Ellis and S. Luna (1.5); e-mails and telephone calls with D. Bralow and J. Osick re: class certification motion (.3); review revised draft of Settlement Agreement in Neuman matter, and telephone calls and e-mails with M. St. James, M. Fischer and K. Stickles re: procedure for evidencing allowance of claim (.9) | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/28/10 | R Laurens | Prepare and process documents for production | 2.30 |
| 05/28/10 | SC Luna | Meeting with K. Lantry re: class action certification (.2); research re: class action certification in bankruptcy court (1.4) | 1.60 |
| 05/28/10 | DM Miles | Review compensation document package (1.6); draft reply brief (2.6) | 4.20 |
| 05/28/10 | SF Palmer | Prepare reply brief and other filings requested by examiner (0.8); emails with litigation support regarding collection of email in connection with document requests (0.9); emails with litigation support regarding scanning of hard copy documents in connection with document requests (1.2); emails with litigation support regarding preparation of materials for interviews and depositions (0.8); emails with team regarding review of briefs and collection of documents for use in analysis of reply (1.1); telephone call with J. Peltz regarding document collection (0.4); follow up emails with team regarding discovery requests (0.7); email to team regarding new production by Blackstone (0.6); review and revise materials for review in connection with preparation of reply brief (3.0) | 9.50 |
| 05/28/10 | J Pan | Per legal team's request, prepare the production disks, perform quality check on the disks, coordinate to have the production disk delivered | .80 |
| 05/28/10 | J Peltz | Review and respond to email from J. Ducayet re: document review (1.0); draft and revise responses to document requests (6.8); consider same (1.0); discuss same with J. Ducayet (0.4); discuss document review with P. Wackerly (0.7); discuss document review with J. Ducayet and P. Wackerly (0.5); discuss same with S. Palmer (0.3) | 10.70 |
| 05/28/10 | TE Ross | Arrange printing of factual documents production (1.90); arrange printing of WTC production (.70) | 2.60 |
| 05/28/10 | T Shim | Confer with legal team regarding Goldman Sach production data (.3); process and prepare native files for review (2.2) | 2.50 |
| 05/28/10 | BS Shull | Review documents for production to examiner | 2.40 |
| 05/28/10 | C Stavropoulos | Prepare and process documents for attorney review | 2.30 |
| 05/28/10 | J Tebbe | Prepare and process documents for attorney review per attorney request | 1.50 |
| 05/28/10 | AL Triggs | Draft reply to Wilmington Trust's supplemental brief for Examiner | 3.80 |
| 05/28/10 | PJ Wackerly | Document collection at Tribune (4.0); prepare and finalize document production (2.5) | 6.50 |
| 05/29/10 | NJ Alexiou | Review various parties filings with Examiner analyze | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documents relating to the LBO and insolvency | |
| 05/29/10 | JF Bendernagel | Review of Examiner briefs | 7.00 |
| 05/29/10 | BE Dennis | Proof renamed documents submitted by WT as exhibits with Examiner submission (2.6); review and index WT electronic materials for hyperlinked exhibits (.4) | 3.00 |
| 05/29/10 | BE Dennis | Prepare and proof index of Wilmington Trust exhibits and electronic materials | 3.80 |
| 05/29/10 | JW Ducayet | Draft reply brief | 8.00 |
| 05/29/10 | C Fonstein | (Schultz) Revise removal papers and motion to dismiss | .80 |
| 05/29/10 | KT Lantry | E-mails with J. Osick re: class action (.1); review research re: class action issues (.4) | .50 |
| 05/29/10 | K Littlejohn | Prepare discovery documents for attorney review | 2.00 |
| 05/29/10 | SC Luna | Research class action certification issues (2.9); draft summary for K. Lantry (.8) | 3.70 |
| 05/29/10 | DM Miles | Draft Examiner reply brief | 5.20 |
| 05/29/10 | K Nakai | Prepare, process, and search documents for attorney review | 2.10 |
| 05/29/10 | C Stavropoulos | Prepare and process documents for attorney review | 1.50 |
| 05/30/10 | JF Bendernagel | Draft Examiner reply brief | 7.50 |
| 05/30/10 | KT Lantry | Review research re: class action (.4); telephone call with J. Osick re: class action (.5); telephone calls and e-mails with K. Kansa and S. Luna re: proposed course of action re: response to motion to certify class (.4); e-mails with E. Cerasia re: conference call (.1) | 1.40 |
| 05/30/10 | DM Miles | Draft and edit Tribune reply brief (8.6); read new document binders (2.1) | 10.70 |
| 05/30/10 | K Nakai | Prepare, process, and search documents for review | 3.40 |
| 05/30/10 | J Peltz | Review discovery documents | 2.00 |
| 05/31/10 | JF Bendernagel | Review and revise Examiner brief (8.5); analyze document discovery (0.7) | 9.20 |
| 05/31/10 | JW Ducayet | Draft reply brief (7.6); telephone conference with J. Bendernagel re: same (.4) | 8.00 |
| 05/31/10 | RD Gray | Review Brief of Debtors To the Examiner | 1.10 |
| 05/31/10 | EG Hoffman | (Schultz) Revise notice of removal and motion to dismiss | .50 |
| 05/31/10 | KT Lantry | E-mail with M. Fischer re: Neuman settlement (.2); e-mails with H. Flores re: stipulation (.2) | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30052848
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/31/10 | MJ Laval | Document review | 1.10 |
| 05/31/10 | DM Miles | Draft and edit Tribune reply brief (9.1); read new document binders (2.3) | 11.40 |
| 05/31/10 | SF Palmer | Review Wilmington Trust exhibits | .60 |
| 05/31/10 | J Peltz | Review discovery documents | 1.50 |
| 05/31/10 | PJ Wackerly | Document review | 2.00 |
| | | **Total Hours** | **2,020.90** |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LJ Nyhan | .30 | $950.00 | $285.00 |
| B Krakauer | 13.30 | 925.00 | 12,302.50 |
| JE Henderson | 1.60 | 850.00 | 1,360.00 |
| KT Lantry | 55.60 | 850.00 | 47,260.00 |
| LA Barden | 2.40 | 825.00 | 1,980.00 |
| JF Bendernagel | 180.60 | 775.00 | 139,965.00 |
| C Fonstein | 5.90 | 775.00 | 4,572.50 |
| SC Carlson | 8.00 | 735.00 | 5,880.00 |
| SG Contopulos | .80 | 725.00 | 580.00 |
| KP Kansa | 9.10 | 700.00 | 6,370.00 |
| SA Ellis | .20 | 700.00 | 140.00 |
| JW Ducayet | 186.10 | 685.00 | 127,478.50 |
| DM Miles | 235.60 | 675.00 | 159,030.00 |
| EG Hoffman | 36.90 | 650.00 | 23,985.00 |
| RS Flagg | 2.50 | 650.00 | 1,625.00 |
| RJ Lewis | 3.00 | 650.00 | 1,950.00 |
| MC Fischer | 62.20 | 625.00 | 38,875.00 |
| SH Katz | 1.50 | 530.00 | 795.00 |
| SF Palmer | 119.00 | 525.00 | 62,475.00 |
| J Peltz | 94.80 | 515.00 | 48,822.00 |
| LZ Heller | .60 | 510.00 | 306.00 |
| RD Gray | 1.60 | 475.00 | 760.00 |
| JK Ludwig | 6.30 | 475.00 | 2,992.50 |
| JP Langdon | 1.70 | 430.00 | 731.00 |
| AL Triggs | 52.90 | 425.00 | 22,482.50 |
| CL Kline | 23.30 | 425.00 | 9,902.50 |
| MJ Laval | 7.60 | 395.00 | 3,002.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|---|---|---|---|
| SP Kramer | 66.80 | 395.00 | 26,386.00 |
| BS Shull | 15.40 | 395.00 | 6,083.00 |
| PJ Wackerly | 114.40 | 395.00 | 45,188.00 |
| SC Luna | 5.30 | 375.00 | 1,987.50 |
| A McClay | 25.30 | 375.00 | 9,487.50 |
| JA Fortosis | 36.70 | 355.00 | 13,028.50 |
| CA Ripple | 11.30 | 355.00 | 4,011.50 |
| MR Dornauer | 10.20 | 355.00 | 3,621.00 |
| MN Beer | 6.10 | 355.00 | 2,165.50 |
| N Umar | 12.50 | 355.00 | 4,437.50 |
| KM Durick | 55.30 | 325.00 | 17,972.50 |
| SP Lagana | 85.10 | 325.00 | 27,657.50 |
| TE Ross | 31.90 | 325.00 | 10,367.50 |
| BT Diskin | 6.30 | 315.00 | 1,984.50 |
| BE Dennis | 80.80 | 290.00 | 23,432.00 |
| EA McDonnell-O'Driscoll | .30 | 290.00 | 87.00 |
| K Riley | 11.50 | 275.00 | 3,162.50 |
| MM Blouin | 1.30 | 265.00 | 344.50 |
| J Tebbe | 2.80 | 265.00 | 742.00 |
| R Laurens | 12.20 | 265.00 | 3,233.00 |
| J SanMateo | 2.90 | 265.00 | 768.50 |
| K Littlejohn | 4.00 | 265.00 | 1,060.00 |
| K Nakai | 15.90 | 265.00 | 4,213.50 |
| O Savell | 1.10 | 265.00 | 291.50 |
| NJ Alexiou | 62.90 | 250.00 | 15,725.00 |
| H Irwin | 33.60 | 245.00 | 8,232.00 |
| MT Holohan | 38.40 | 245.00 | 9,408.00 |
| SP Cosgrove | 1.00 | 235.00 | 235.00 |
| N Rebic | 2.50 | 225.00 | 562.50 |
| K Garvey | 6.80 | 215.00 | 1,462.00 |
| J Pan | .80 | 210.00 | 168.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30052848
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| S Hlynski | 4.50 | 210.00 | 945.00 |
| T Shim | 33.00 | 210.00 | 6,930.00 |
| ME Glidden | .50 | 210.00 | 105.00 |
| DR Porter | 4.40 | 205.00 | 902.00 |
| JP Platt | 26.80 | 200.00 | 5,360.00 |
| R Bryan | 37.00 | 190.00 | 7,030.00 |
| R Richardson | 9.00 | 190.00 | 1,710.00 |
| SL Summerfield | 7.40 | 190.00 | 1,406.00 |
| MS Lindberg | 4.30 | 190.00 | 817.00 |
| D Smith | 6.30 | 190.00 | 1,197.00 |
| C Stavropoulos | 4.80 | 185.00 | 888.00 |
| A Godofsky | 1.00 | 185.00 | 185.00 |
| DH Lang | 1.00 | 185.00 | 185.00 |
| JV Bosh | 1.00 | 145.00 | 145.00 |
| C Gabriel | .30 | 130.00 | 39.00 |
| L Fernandez | 1.50 | 110.00 | 165.00 |
| R Singh | 2.00 | 105.00 | 210.00 |
| EJ Kreis | .50 | 100.00 | 50.00 |
| JO Butler | .80 | 100.00 | 80.00 |
| **Total Hours and Fees** | **2,020.90** | | **$1,001,761.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | NEW YORK | |
| BRUSSELS | PALO ALTO | |
| CHICAGO | SAN FRANCISCO | |
| DALLAS | SHANGHAI | |
| FRANKFURT | SINGAPORE | |
| GENEVA | SYDNEY | |
| HONG KONG | TOKYO | |
| LONDON | WASHINGTON, DC | |
| LOS ANGELES | | |

FOUNDED 1866

FEDERAL ID 36-4474078

September 21, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30052849
Client Matter 90795-30500

For professional services rendered and expenses incurred through May
31, 2010 re Plan and Disclosure Statement

Fees                                                                $1,073,360.00

**Total Due This Bill**                                          **$1,073,360.00**

Remit Check Payments To:                          Remit Wire Payments To:
Sidley Austin LLP                                      Sidley Austin LLP
P.O. Box 0642                                          JP Morgan Chase Bank, NA
Chicago, Illinois 60690                                Account Number: 5519624
                                                       ABA Number: 071000013
                                                       Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/10 | JF Conlan | Communications with Sidley team re examiner process (1.5); analyze approach and organization (1.7) | 3.20 |
| 05/01/10 | KP Kansa | Conference with K. Lantry re: examiner issues | .10 |
| 05/01/10 | KT Lantry | Review plan documents (0.3); telephone call with B. Whittman re: changes to same (0.3) | .60 |
| 05/02/10 | JC Boelter | Correspond with K. Lantry regarding examiner meetings (.7); Prepare contact list for examiner (1.0); Calls and emails with J. Conlan and J. Bendernagel regarding examiner meetings (1.0) | 2.70 |
| 05/02/10 | JF Conlan | Communications with Sidley team re meetings and approach to presentation (1.0); analyze timing (.8); prep for meeting (.7) | 2.50 |
| 05/03/10 | DE Bergeron | Telephone call with Epiq re: solicitation (.7); Emails with K. Kansa regarding solicitation (.5) | 1.20 |
| 05/03/10 | JC Boelter | Numerous calls and emails regarding examiner meetings (3.0); Organize meetings (1.0); Prepare for meetings (.9); Review plan research (3.5); Respond to inquiries regarding plan and disclosure statement (1.0); Attend discovery conference call (.5) | 9.90 |
| 05/03/10 | PS Caruso | Review and assess plan documents, including POR and DS, and assess issues in connection w/ same | 5.80 |
| 05/03/10 | JF Conlan | Prepare for mtg with examiner (1.8); communications with client and Sidley team re same (3.9); analyze approach (1.6) | 7.30 |
| 05/03/10 | GV Demo | Return creditor calls requesting information on Disclosure Statement | 1.40 |
| 05/03/10 | JE Henderson | Conf w/C. Kline re: case developments and plan issues/research | 1.20 |
| 05/03/10 | KP Kansa | Review Epiq claims projections for solicitation and email D. Bergeron re: same (.2); email D. Eldersveld re: same (.1) | .30 |
| 05/03/10 | CL Kline | Research re: plan confirmation (0.5); Discuss and provide plan research re: confirmation w/comments to J. Henderson (0.6), follow-up email to J. Henderson per same (0.1) | 1.20 |
| 05/03/10 | KT Lantry | E-mails re: requests for information from counsel for creditor constituencies | .20 |
| 05/03/10 | JK Ludwig | Review response to disclosure statement notice (0.1); research claims/schedule entries relating to same (0.2); email to G. Demo with research results for reply to disclosure statement response (0.1) | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/04/10 | LA Barden | Review with Sidley team and client board meeting materials (.6); minutes (.3); timetable for plan supplements (.4); and restructuring issues (.8) | 2.10 |
| 05/04/10 | JC Boelter | Prepare for examiner meetings (3.0); Attend meetings with examiner, client and creditor constituencies re: examiner process (1.0); Review plan research and issues (2.0); Review documents for examiner (1.5); Review and discuss schedule with Sidley team (.5); Analyze examiner issues (4.0) | 12.00 |
| 05/04/10 | PS Caruso | Review and assess plan documents, including POR and DS, and assess issues in connection w/ same | 9.30 |
| 05/04/10 | JF Conlan | Prepare and attend meeting with Examiner (2.9); communications with examiner and creditor constituencies re process, issues and presentation (3.0);  Analyze plan and DS issues (1.3) | 7.20 |
| 05/04/10 | GV Demo | Review plan provisions (3.8); return calls from creditors re Disclosure Statement (0.2); Prepare Disclosure Statement Response (0.3) | 4.30 |
| 05/04/10 | JE Henderson | Initial review documents/research re: plan issue (.50); conf w/K. Mills re: disclosure statement status (.10) | .60 |
| 05/04/10 | CL Kline | Review and respond to emails from J. Boelter and R. Lewis re: plan issues (0.3); Discuss plan treatment with creditor (0.4); Provide plan and disclosure statement per D. Miles to A. Geolot w/comment (0.1) | .80 |
| 05/04/10 | KT Lantry | E-mails with B. Whittman re: plan exhibits (.2); e-mails re: analysis of legal standard and discuss same with J. Boelter (.4) | .60 |
| 05/04/10 | KS Mills | Respond to multiple creditor inquiries regarding disclosure statement notice (2.4); review of materials relevant to preparation of disclosure statement reply (1.2); review of various emails from G. Demo regarding disclosure statement communications (.6) | 4.20 |
| 05/05/10 | LA Barden | Review corporate minutes (.5); conference with J. Boelter re: same (.4); conference with D. Eldersveld re: plan revisions (.9); discuss board meeting agenda with client (.4); conference with B. Krakauer to discuss examiner issues (.5); telephone call with J. Langdon re: restructuring (.5) | 3.20 |
| 05/05/10 | JC Boelter | Prepare for examiner meetings (1.0); Office conferences with examiner's counsel regarding documents (1.4); Attend examiner meetings (5.3); Post-meeting office conferences, calls and emails with Sidley team regarding materials for production to examiner (2.2) | 9.90 |
| 05/05/10 | PS Caruso | Review and assess plan documents, including POR and DS, | 9.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and assess issues in connection w / same | |
| 05/05/10 | JF Conlan | Prepare for and attend meetings with clients, examiner, and creditor constituencies and analyze same (5.9); Analyze legal issues (1.9) | 7.80 |
| 05/05/10 | GV Demo | Respond to creditor questions re Disclosure Statement (0.4); review plan treatment of claims (0.4); meeting with K. Mills and J. Henderson re next steps for Disclosure Statement hearing (1.5) | 2.30 |
| 05/05/10 | JW Ducayet | Telephone conference with J. Boelter regarding Plan issues (.4); emails with K. Lantry regarding DOL issues concerning the Plan and Disclosure Statement (.3); office conference with B. Shull regarding DOL issues (.2); review research on DOL issues (.2); review DOL letter regarding issues with Plan and Disclosure Statement (.3) | 1.40 |
| 05/05/10 | JE Henderson | Conf w/K. Mills/G. Demo and initial review response templates | 1.50 |
| 05/05/10 | KT Lantry | E-mails with J. Boelter and counsel for creditor constituencies re: Plan and Disclosure Statement | .30 |
| 05/05/10 | KS Mills | Prepare for and participate in meeting w/J. Henderson and G. Demo re: outstanding disclosure statement issues (1.8); review/analysis of potential additional disclosures to be added to disclosure statement (2.2) | 4.00 |
| 05/05/10 | BS Shull | Research ERISA party-in-interest caselaw (1.2); Draft response letter to Department of Labor re: claims classification (2.1) | 3.30 |
| 05/06/10 | LA Barden | Call with D. Liebentritt re: Board issues (1.1); discuss disclosure statement and examiner issues with J. Conlan (.9); review credit agreement and bonds (1.5); telephone call with K. Blatchford re: Form 10 timing and SEC no-action letters (.6) | 4.10 |
| 05/06/10 | JC Boelter | Prepare for and attend call with M. Hankin regarding plan (1.2); Status call with Sidley team re: plan and DS (0.7); Research plan issues (2.1); Calls with J. Ducayet regarding same (.5); Revise plan (3.1) | 7.60 |
| 05/06/10 | PS Caruso | Review and assess plan and disclosure statement in connection w/ confirmation and emergence issues (8.0); conferences with J. Conlan re: same (.5) | 8.50 |
| 05/06/10 | JF Conlan | Prepare for and attend meetings with banks, clients and examiner (4.1); analyze same (1.9); analyze voting and legal issues (2.1) | 8.10 |
| 05/06/10 | GV Demo | Research issues for plan (2.5); draft disclosure statement response (1.3); call with Tribune team re Disclosure Statement hearing (0.7) | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/06/10 | JW Ducayet | Conference call with DOL re: claims (.6); prepare for conference call with DOL (1.5); participate in status update conference call with Sidley team (.5); draft email regarding DOL issues (.3); review Delphi plan regarding DOL issues (.3); telephone conference with J. Boelter regarding Plan issues (.3) | 3.50 |
| 05/06/10 | JE Henderson | C/c w/Sidley team re: plan/disclosure statement issues and timing (.70); meeting w/J. Boelter and K.Mills re: tasks (.70); email exchange w/various constituency counsel re: comments to disclosure statement (.30); review notes/task list and update (.30); review emails from K. Mills re: plan issues (.10) | 2.10 |
| 05/06/10 | KT Lantry | E-mail to J. Ducayet re: Department of Labor | .20 |
| 05/06/10 | KS Mills | T/c w/B. Krakauer, J. Henderson, K. Lantry, J. Ducayet, J. Boelter and G. Demo re: preparation for disclosure statement hearing and related matters (0.7); prepare for and participate in meeting w/J. Boelter/J. Henderson re: resolution of certain issues w/r/t disclosure statement (1.2); review of materials relevant to revision of disclosure statement (2.5); respond to creditor inquiries re: disclosure statement notice (1.1) | 5.50 |
| 05/06/10 | AE Ross | Revise sections of memo re: plan research | 1.70 |
| 05/07/10 | JC Boelter | Review plan language (.2); correspond with K. Kansa regarding same (.2); Revise plan (2.6); Emails and telephone calls with Sidley team regarding same (1.4); Emails with Sidley team regarding upcoming examiner meetings (.6); Consider plan issues and extensive email to J. Conlan and K. Lantry regarding same (.9); Prepare for and attend call regarding meetings (1.2); Review examiner pleading (.7) | 7.80 |
| 05/07/10 | PS Caruso | Review and assess plan issues (.7); correspond w/ J. Boelter re: same (.3) | 1.00 |
| 05/07/10 | JF Conlan | Analyze plan issues and DS supplement issues (3.0); communications with K. Lantry and J. Boelter re same (.90) | 3.90 |
| 05/07/10 | GV Demo | Draft response to disclosure statement objections (0.5); revise disclosure statement to reflect new plan (0.9) | 1.40 |
| 05/07/10 | JE Henderson | Review emails from J. Boelter re: disclosure statement and plan (.20); conf w/K. Mills re: timing of revisions and email exchange w/K. Mills re: same (.20) | .40 |
| 05/07/10 | KP Kansa | Email and o/c J. Boelter re: plan issues (.2); email to J. Ludwig re: disclosure statement notices (.1); email K. Lantry re: pending plan issues (.1) | .40 |
| 05/07/10 | KT Lantry | Telephone and e-mails with K. Mills re: revised Disclosure Statement (.3); review and edit revised Plan (.6); telephone call with J. Boelter re: same (.3); e-mails and telephone calls with J. | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Conlan and J. Boelter re: plan issues (.6) | |
| 05/07/10 | JD Lotsoff | Telephone call with K. Mills re: plan and disclosure statement | .20 |
| 05/07/10 | KS Mills | Review/revise disclosure statement (1.8); review of materials relevant to same (2.2); multiple communications with Sidley team and creditor constituencies relevant to same (1.5); respond to creditor inquiries re: disclosure statement (.7) | 6.20 |
| 05/07/10 | AE Ross | Revise sections of memo re: plan research | 2.50 |
| 05/07/10 | BS Shull | Analyze DOL response letters | 1.50 |
| 05/07/10 | RM Silverman | Revise tax disclosure (0.1); email to S. Advani re: review of same (0.1); discuss timing with K. Mills (0.1) | .30 |
| 05/07/10 | SL Summerfield | Research re disclosure statement for G. Demo | 3.30 |
| 05/07/10 | SL Summerfield | Research solicitation materials for D. Bergeron | .20 |
| 05/08/10 | JW Ducayet | Review Plan in connection with DOL issues | .50 |
| 05/08/10 | JE Henderson | Review email exchange re: disclosure statement/plan and email exchange w/K. Mills re: same | .20 |
| 05/08/10 | KT Lantry | Prepare for hearing re: Examiner | .20 |
| 05/08/10 | RJ Lewis | Review amended plan | .20 |
| 05/08/10 | JD Lotsoff | Review revised plan (0.3); e-mails to J. Boelter and K. Mills re: same (0.2) | .50 |
| 05/08/10 | KS Mills | Review/revise disclosure statement | 4.20 |
| 05/09/10 | JC Boelter | Review plan research (1.5); Prepare for examiner hearing (1.0) | 2.50 |
| 05/09/10 | KT Lantry | Review and revise plan-related research memoranda (2.4); review and edit changes to Plan and Disclosure Statement (1.1); discuss Examiner issues with counsel for creditor constituencies (.2) | 3.70 |
| 05/10/10 | DE Bergeron | Researching plan issues (2.40); Emails to J. Boelter regarding plan (.50); Emails to A&M regarding plan issues (.50) | 3.40 |
| 05/10/10 | JC Boelter | Prepare for hearing (2.0); Prepare for examiner meetings (1.5); Review 2019 and correspond with team regarding same (.7); Post-hearing meetings and telephone calls with Sidley team and creditor constituencies re: next steps (1.2); Review preview of disclosure statement/plan objections (.8); Attend call regarding examiner meetings (1.0); Respond to DOL issues (.5); Review plan research and issues (1.0); Numerous emails and calls with D. Bergeron regarding same (.5) | 9.20 |
| 05/10/10 | PS Caruso | Review and assess plan and disclosure statement in connection w/ confirmation and emergence issues (8.4); correspond w/ J. Boelter re: settlement agreement (.5) | 8.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/10/10 | JF Conlan | Prep for hearings (1.9); analyze plan issues (4.3); communications with client and Sidley team re same (2.0) | 8.20 |
| 05/10/10 | GV Demo | Respond to creditor inquiries about disclosure statement (1.2); revise chart showing 2019 reports (0.5) | 1.70 |
| 05/10/10 | JW Ducayet | Review comments from J. Johnston to disclosure statement (.8); conference call with DOL regarding plan (.8); draft email summarizing conference call with DOL (.5) | 2.10 |
| 05/10/10 | JE Henderson | Conf w/J. Conlan re: plan issue/status (.50); conf w/K. Kansa re: plan research (.20); tc w/K. Lantry and email exchange w/Sidley team re: disclosure statement comments (.50); review email informal objection from creditor constituencies and confs w/K. Mills re: same (.70); review proposed email to client re: same and conf w/K. Mills (.20); confs w/K. Mills re: tax objection (.20); conf w/K. Mills, J. Ludwig and K. Kansa re: same (.30); review code re: same (.10); review emails re: disclosure statement (.20); initial review latest draft disclosure statement (.50); review Examiner work plan and other pleadings prior orders, hearing transcripts and review/revise disclosure statement re: same; confs w/K. Mills re: same (2.80); tc w/J. Ducayet re: disclosure statement (.30) | 6.50 |
| 05/10/10 | KP Kansa | Review J. Ehrenhofer email on solicitation issues and email J. Ehrenhofer re: same (.3); review solicitation documents (1.5); review revised Plan and Disclosure Statement re: solicitation issues (1.5) | 3.30 |
| 05/10/10 | KT Lantry | Discuss Plan changes with J. Boelter (.2); prepare for hearing with J. Bendernagel and N. Pernick (.8); attend hearing re: Examiner (2.5); report outcome of hearing to J. Conlan and J. Henderson (.2); review revised order involving Examiner (.1); discuss same with J. Bendernagel (.3); review objections to Disclosure Statement (.3); discuss same with J. Bendernagel and counsel for objecting creditor (.5); e-mails with counsel for creditor constituencies re: means of addressing certain Disclosure Statement objections (.3); discuss same with K. Mills and J. Henderson (.1); e-mails and telephone call with J. Conlan re: plan issues with follow-up e-mails re: same with J. Boelter, J. Henderson and K. Kansa (.6); e-mails with D. Liebentritt re: information in Disclosure Statement (.2); e-mails with S. Greissman and J. Henderson re: Disclosure Statement issues (.2); discuss Disclosure Statement and Examiner issues with J. Boelter and J. Bendernagel (.3); e-mails to G. Demo re: 2019 filed (.2) | 6.80 |
| 05/10/10 | JD Lotsoff | Telephone call with K. Mills re: disclosure statement | .10 |
| 05/10/10 | KS Mills | Review/revise disclosure statement draft (4.8); respond to multiple inquiries from creditor constituencies and Sidley team | 11.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: disclosure statement (2.2); review of various materials relevant to updating disclosure statement draft (4.2) | |
| 05/10/10 | AE Ross | Update memo regarding plan issue | 2.20 |
| 05/10/10 | RM Silverman | Revise tax disclosure (.7); emails with J. Boelter re: reserves (.3) | 1.00 |
| 05/11/10 | JF Bendernagel | Office conference with J. Boelter regarding Plan modifications | .20 |
| 05/11/10 | DE Bergeron | Telephone calls with Epiq regarding solicitation issues (1.1); Conference call with K. Kansa, J. Ludwig and A&M regarding solicitation and claims issues (.5); Telephone call with Epiq regarding plan issues (.5); Emails with J. Boelter regarding claims (.6); Reviewing claims data (1.3) | 4.00 |
| 05/11/10 | JC Boelter | Prepare for and attend examiner meetings (7.8); Call with counsel for creditor constituencies regarding plan issues (.7); Emails with K. Lantry regarding plan (.5); Emails with other members of Sidley team regarding plan (1.2); Revise plan (.5); Correspond with counsel for creditor constituencies regarding plan indemnity (.3); Call with J. Henderson regarding plan issue (.3); Emails regarding informed disclosure statement objections and work on resolving same (.7); Consider plan research issues (.7) | 12.70 |
| 05/11/10 | PS Caruso | Review and assess plan and disclosure statement in connection w/ confirmation and emergence issues (6.3); correspond w/ J. Boelter re: settlement agreement (.5) | 6.80 |
| 05/11/10 | JF Conlan | Review plan issues (1.1); communications with various creditor constituencies re same and analyze same (4.2); communications with Sidley team re amendment and supp issues (1.6); prep for hearing (.9) | 7.80 |
| 05/11/10 | GV Demo | Return calls from creditors re Disclosure Statement (0.4); status meeting with K. Mills (0.2) | .60 |
| 05/11/10 | JE Henderson | Tc w/J. Boelter re: plan status (0.3); review/respond to emails from J. Boelter re: same and re: plan/disclosure statement issues (0.7); email exchange w/various parties re: same and tc w/Delaware counsel (.40); conf w/C. Kline re: plan research and initial review prior results (.60); review revised sections of disclosure statement (.50); confs w/K. Mills re: disclosure statement issues/objection and review emails re: same (.60); conf w/K. Kansa, conf w/J. Ludwig re: same (.40); review additional plan changes (.60); review POC language (.40) | 4.50 |
| 05/11/10 | JE Henderson | Review 1145 and background information | .70 |
| 05/11/10 | KP Kansa | Emails to J. Henderson re: Henke objection to disclosure statement (.2); review section 6.1.2 of Plan and email J. Boelter re: same (.5); conference call with J. Ehrenhofer, J. Ludwig, | 3.90 |

SIDLEY AUSTIN LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and D. Bergeron re: solicitation issues (.5); review revised Plan and disclosure statement and related solicitation materials (2.7) | |
| 05/11/10 | CL Kline | Review disclosure statement objection (0.3), discuss same w/J. Henderson (0.2); Review and revise plan research memo (0.5) and discuss w/J. Henderson (0.2); Review case law re: plan research (0.7) | 1.90 |
| 05/11/10 | KT Lantry | Emails with J. Boelter re: plan issues (.3) discuss same with counsel for creditor constituencies and J. Boelter (.5); discuss use of inserts re: Disclosure Statement from various parties with counsel for creditor constituencies and J. Henderson (.4); review and edit changes to Plan (.4); e-mails and telephone calls re: same with J. Boelter (.4) | 2.00 |
| 05/11/10 | JD Lotsoff | Telephone call with K. Mills re: plan issue (.20); review issues re: same (.10) | .30 |
| 05/11/10 | JK Ludwig | Review Henke objection to disclosure statement (0.2); email to D. Bralow and local defense counsel re: same (0.2) | .40 |
| 05/11/10 | KS Mills | Review / Revise draft disclosure statement (3.8); review of issues related to multiple informal disclosure statement objections (2.0); multiple telephone calls and/or email exchanges with counsel for various objecting parties and Sidley team re: same (2.3) | 8.10 |
| 05/11/10 | AE Ross | Conference with J. Boelter re: Tribune Disclosure Statement Objections | .50 |
| 05/12/10 | DE Bergeron | Multiple team communications regarding informal objections to solicitation procedures and disclosure statement (1.8); Reviewing same (1.6); Telephone conference with counsel for creditor regarding plan issues (.3); Office conference with K. Kansa and K. Mills regarding disclosure statement and solicitation (.5); Telephone conference with Epiq re: solicitation (.4); Research regarding plan issues (2.2); Emails with ACE counsel regarding plan issues (.2) | 7.00 |
| 05/12/10 | JC Boelter | Prepare for and attend call with Committee re: plan status (.7); Prepare for and attend call with FCC counsel re: approvals (.8); Prepare for and attend call with Sidley team regarding plan issue (1.2); Analyze DOL issues (.3); Emails with J. Lotsoff regarding plan issue (.4); Analyze plan issues (.5); Office conferences with J. Conlan regarding plan issues (1.5); Call with Lazard regarding same (.4); Numerous telephone calls and emails with Sidley team and creditor constituencies regarding same (3.0); Respond to request regarding depository (.5); Revise plan (.8); Review UST comments to disclosure statement and plan (1.6) | 11.70 |
| 05/12/10 | PS Caruso | Continue to review plan and governance issues in connection | 5.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with confirmation and emergence | |
| 05/12/10 | JF Conlan | Communications re amendment to MIP (1.2); analyze amendment and supplement components (1.8); analyze class issues (1.2); analyze classification issues (1.5) | 5.70 |
| 05/12/10 | GV Demo | Research classification of tax claims (1.4); o/c with K. Mills re disclosure statement hearing (0.9); telephone calls with creditors in connection with disclosure statement (0.3) | 2.60 |
| 05/12/10 | JE Henderson | Confs w/K. Mills re: disclosure statement objections and review emails re: same (1.0); email exchanges w/client and tc w/client re: same (.60); email exchanges w/Sidley team re: plan issues (.50); tc and conf w/J. Boelter re: same (.40); review revised plan sections (1.0); review email and email constituencies re: proposed disclosure statement revisions (.50); 2 tcs w/UCC counsel re: solicitation/disclosure statement issues (.80); tc w/J. Ducayet re: DOL issues (.30); review DOL email exchange re: disclosure statement (.40); tc w/Delaware counsel re: timing/logistical issues re: disclosure statement hearing (1.0); email exchange w/Delaware counsel re: objections/process issues (.40); review UST emails/informal objections (.20); email exchanges w/Sidley team re: timeline/responses and disclosure statement status (.40) | 7.50 |
| 05/12/10 | KP Kansa | Email K. Mills re: DOL language for solicitation order (.2); office conference with K. Mills on same (.1); email J. Boelter on same (.1); review revised Plan and Disclosure Statement and comment on same (3.5) | 3.90 |
| 05/12/10 | CL Kline | Review case law re: plan issue | .60 |
| 05/12/10 | B Krakauer | Attend conference call with client re: Plan issues | 1.60 |
| 05/12/10 | B Krakauer | Respond to client questions re: various plan issues | 1.10 |
| 05/12/10 | KT Lantry | Numerous e-mails and telephone calls with B. Krakauer, J. Conlan, D. Schaible and J. Boelter re: plan issues (1.0); participate in conference call with Tribune team re: plan issues (1.1); e-mails with J. Henderson re: extensions of time to object to Disclosure Statement (.2); discuss proposed insert to Disclosure Statement with counsel for creditors and J. Henderson (.3); e-mails with J. Lotsoff re: changes to Plan terms (.4) | 3.00 |
| 05/12/10 | JD Lotsoff | Telephone call with J. Boelter re: disclosure issues (.20); e-mails to J. Conlon and K. Lantry re: same (.20) | .40 |
| 05/12/10 | KS Mills | Review / Revise draft disclosure statement (4.5); review of issues related to multiple informal disclosure statement objections (2.3); multiple telephone calls and email exchanges with Sidley team and creditor constituencies re: same (2.8) | 9.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/12/10 | AE Ross | Research case law in connection with plan of reorganization | 2.30 |
| 05/12/10 | RM Silverman | Revise tax disclosure (0.2); draft email to S. Advani re: changes (0.1) | .30 |
| 05/13/10 | JF Bendernagel | Review of Disclosure Statement objections (2.0); draft settlement insert to the Disclosure Statement (3.0); telephone call with D. Liebentritt re: same (0.3) | 5.30 |
| 05/13/10 | DE Bergeron | Emails with ACE counsel regarding disclosure statement issues (.2); Email to team regarding ACE objection (.2); Reviewing objections to disclosure statement and solicitation procedures (1.6); Telephone conference with DPW regarding solicitation (.4); Telephone conference and emails with Epiq regarding record date letters (.6) | 3.00 |
| 05/13/10 | JC Boelter | Attend Sidley team call regarding plan and disclosure statement (1.0); Respond to numerous inquiries from creditors regarding disclosure statement objections (3.5); Review examiner document requests and gather responsive material (2.2); Numerous calls and emails with Sidley team and creditor constituencies regarding plan and disclosure statement comments (4.1); Analyze same (1.2); Revise plan (2.2) | 14.20 |
| 05/13/10 | PS Caruso | Review and assess disclosure statement objections (5.0); communications w/ J. Boelter re: same (.5) | 5.50 |
| 05/13/10 | JF Conlan | Analyze plan issues (3.2); analyze DS hearing issues and strategy (3.2); communications with Sidley team and creditor constituencies re plan issues (1.8) | 8.20 |
| 05/13/10 | GV Demo | Review and analyze objections to disclosure statement (8.4); research plan issue (0.9) | 9.30 |
| 05/13/10 | JW Ducayet | Office conference with B. Shull regarding DOL issues (.4); review Freedom Communication plan (.5); correspondence with DOL regarding objections (.5) | 1.40 |
| 05/13/10 | JE Henderson | Numerous confs and tcs w/K. Mills and J. Boelter re: disclosure statement/plan issues and disclosure statement objection (1.5); review UST objections and tc w/UST re: same (1.5); c/c w/Sidley team re: same (1.2); tc w/K. Lantry (.40); email exchanges w/client re: objections, disclosure statement issues (.50); email exchanges w/Sidley team re: same (.50); review objections (1.0); 2 tcs w/J. Bendernagel re: initial review settlement descriptions (1.0); review disclosure statement/plan revisions (.80); tc w/J. Ducayet re: same (.30); email exchange w/UCC re: same (.20); review UCC letter/revise (.20); email exchange w/Delaware counsel re: preparation for hearing (.30) | 9.40 |
| 05/13/10 | KP Kansa | T/c to E. Vonnegut re: Plan (.1); emails to J. Boelter re: same | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2); review letter to bridge lenders (.2); email D. Bergeron re: same (.1); meeting with J. Boelter, K. Mills, J. Henderson re: DS and solicitation responses (1.0); review DS responses and solicitation responses as filed (2.2) | |
| 05/13/10 | CL Kline | Review and analyze settlement cases re settlement standards (3.1); Review exclusivity response (0.2) and discuss same w/K. Stickles (0.1); send same to client and Sidley team w/comment (0.1) | 3.50 |
| 05/13/10 | JP Langdon | Review Disclosure Statement objections and prepare responses and new disclosure | .70 |
| 05/13/10 | KT Lantry | Review proposed inserts to Disclosure Statement from parties and discuss with J. Henderson and counsel for creditors (.6); review proposed language for Plan and discuss same with J. Boelter (.8); review and respond to e-mails from J. Boelter and J. Henderson re: objections to Disclosure Statement and exclusivity extension and review various objections (1.3); review e-mails from Sidley team re: revised Rule 2019 statement of Bennett (.3) | 3.00 |
| 05/13/10 | JD Lotsoff | Telephone call with K. Mills re: TMIP/KOB disclosure issues (.20); telephone call with K. Lantry re: same (.10) | .30 |
| 05/13/10 | KS Mills | Review of various disclosure statement objections (2.8); analyze resolution of same (3.0); multiple communications with Sidley team and counsel for objecting parties regarding same (2.5) review/revise/prepare certain sections of disclosure statement summary chart (4.5); review/revise disclosure statement draft (1.2) | 14.00 |
| 05/13/10 | AE Ross | Research cases involving plan issue (.3); Conference with J. Boelter re: research (.6); Research re: additional plan issue (5.3) | 6.20 |
| 05/13/10 | BS Shull | Research ERISA re: exculpation clauses | 3.70 |
| 05/14/10 | LA Barden | Telephone conference with D. Eldersveld re: plan revisions and plan supplements (.6); review Form 10 revisions (2.2); discuss disclosure hearing and examiner report issues with J. Conlan (.4) | 3.20 |
| 05/14/10 | JF Bendernagel | Draft settlement insert to the disclosure statement (1.5); telephone call with J. Boelter regarding plan issues (0.3); telephone call with D. Liebentritt regarding status (0.3); telephone call with J. Ducayet and R. Lewis regarding Holdco structure (0.3); telephone calls with J. Johnston regarding same (0.5); telephone calls with J. Sottile, T. McCormick and M. Ashby regarding open issues (0.5); telephone call with K. Mills regarding disclosure statement (0.3); telephone call with J. Henderson regarding disclosure statement (0.2) | 3.90 |

SIDLEY AUSTIN LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/14/10 | DE Bergeron | Conference call with Sidley, A&M and Epiq regarding solicitation (.4); Reviewing disclosure statement objections (2.8); Emails with ACE counsel regarding plan language (.3); Emails with K. Kansa regarding solicitation (.2); Drafting record date letters and forwarding to company for review (.7); Reviewing disclosure statement objection chart (.9); Email to K. Lantry and J. Boelter regarding ACE (.2); email to counsel to Bridge lenders regarding solicitation information (.2); Emails to Epiq regarding solicitation information (.3); Reviewing claims data (2.3) | 8.30 |
| 05/14/10 | JC Boelter | Respond to emails from J. Lotsoff regarding TMIP/KOB (.3); Numerous calls with client, Sidley team and plan supporters regarding plan and disclosure statement (3.7); Respond to numerous emails regarding plan issues (2.3); Revise plan (3.0); Analyze plan issues (2.4) | 11.70 |
| 05/14/10 | PS Caruso | Review and assess disclosure statement objections (2.9); continue to review settlement agreements and plan related documents in connection w/ confirmation (4.0) | 6.90 |
| 05/14/10 | JF Conlan | Review plan and DS issues (2.9); calls and emails with K. Lantry re claims treatment (.4); call with L. Barden re Examiner Report and disclosure statement (.4); prepare for DS hearing (1.9); review plan (2.5) | 8.10 |
| 05/14/10 | GV Demo | Revise and respond to objections to the Disclosure Statement (5.7); Meeting with Sidley team to discuss next steps re DS hearing (1.6); Update Disclosure Statement objection chart (3.6) | 10.90 |
| 05/14/10 | JW Ducayet | Review draft settlement discussion for disclosure statement | .50 |
| 05/14/10 | RS Flagg | Office conference with J. Bendernagel regarding case status (.30); review long form of Disclosure Statement discussion of LBO-related Claims (1.50); review examiner's letter (.20) | 2.00 |
| 05/14/10 | JE Henderson | Several tcs w/UCC counsel re: disclosure statement, plan support letter (.50); email exchange w/client re: same; email exchange w/UCC counsel re: same and revisions (.30); 3 tcs w/Delaware counsel re: timing/status and disclosure statement objections (1.0); internal Sidley meeting re: disclosure statement objections (1.6); conf w/K. Kansa re: solicitation objections (.20); email exchange w/K. Lantry re: disclosure statement objections (.20); email exchange w/DPW re: same (.20); prepare email to objection re: supplemental submission (.10); email exchanges w/Sidley team re: various issues (.30); tc w/J. Bendernagel re: plan issues (.40); review/revise settlement discussion and original disclosure statement narrative (1.8); confs w/K. Mills and tcs w/J. Boelter re: various issues (.70); review objections (1.0); review plan | 9.10 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | revisions (.50); review emails from G. Demo re: plan/disclosure statement research (.30) | |
| 05/14/10 | KP Kansa | Participate in conference call re: solicitation procedures with Epiq/A&M/D. Bergeron (.4); office conference with J. Henderson re: DS responses (.2); review disclosure statement objection chart (.5); conference call with J. Henderson, K. Mills, J. Boelter, G. Demo, K. Lantry re: disclosure statement objections and responses (1.6); research responses to solicitation procedures objections (.9) | 3.60 |
| 05/14/10 | GM King | Meeting with J. Boelter re: DS Research | .10 |
| 05/14/10 | GM King | Research re: objections to DS | 3.30 |
| 05/14/10 | CL Kline | Research and analyze additional case law re plan issue and summarize case law analysis (3.4); Research case law re: additional plan issue (1.8), summarize analysis per same (0.5) | 5.70 |
| 05/14/10 | JP Langdon | Review Disclosure Statement objections and prepare responses and new disclosure | 1.20 |
| 05/14/10 | KT Lantry | Numerous e-mails and telephone calls with J. Conlan, J. Boelter and D. Kurtz re: plan (.7); participate in conference call with Sidley team re: responses to Disclosure Statement objections (1.6); conference call with counsel to creditors constituencies re: inserts to Disclosure Statement from parties, and report same to J. Henderson (.4); e-mails with K. Mills re: response to T. Lauria (.2); e-mails re: UST's objections (.2) | 3.10 |
| 05/14/10 | JK Ludwig | Telephone call with J. Henderson re: research (0.1); research issues regarding disclosure statement (2.0) | 2.10 |
| 05/14/10 | DJ Lutes | Review incoming materials re plan confirmation objection status and case deadlines | .40 |
| 05/14/10 | KS Mills | Internal team meeting regarding resolution of disclosure statement objections (1.6); Preparation of response to disclosure statement objections (4.1); review/revise disclosure statement to address certain objections received (5.2); multiple communications with Sidley team and counsel for objecting parties regarding resolution of disclosure statement objections (2.8) | 13.70 |
| 05/14/10 | AE Ross | Draft summary of research regarding various issues in connection with plan of reorganization | 6.00 |
| 05/15/10 | JF Bendernagel | Review and revise disclosure statement (3.0); telephone call with J. Henderson regarding same (0.4) | 3.40 |
| 05/15/10 | JC Boelter | Numerous calls and emails regarding plan and disclosure statement with Sidley team (3.3); Analyze issues regarding same (2.0); Revise plan (1.5); Review disclosure statement | 8.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (2.0) | |
| 05/15/10 | JF Conlan | Analyze plan and solicitation issues | 2.00 |
| 05/15/10 | GV Demo | Revise summaries of objections to disclosure statement | 6.10 |
| 05/15/10 | JW Ducayet | Review and revise disclosure statement | 1.00 |
| 05/15/10 | JE Henderson | Several confs w/K. Mills re: disclosure statement and confs w/G. Demo re: same (1.0); review and research revisions to disclosure statement (2.0); tcs and email exchange w/J. Ducayet and J. Bendernagel re: same (1.0); review J. Ducayet changes (.30); review revised UCC support letter and email exchange w/UCC, email exchange w/K. Lantry and conf w/K. Kansa re: same (.60); review disclosure statement objection (1.0); conf w/J. Boelter re: plan issues and potential resolution (.30) | 6.20 |
| 05/15/10 | KP Kansa | T/c K. Lantry re: status of disclosure statement hearing and responses to objections (.2); email K. Lantry re: Committee letter for solicitation packages (.1); office conferences with J. Henderson re: DS responses (.3); email to J. Ludwig and Alvarez team re: language for San Bernardino response (.2); review UST objection to disclosure statement and solicitation procedures (.3); review PHONES indenture (.3); office conference J. Boelter re: DS objection responses (.1); research and draft responses to solicitation procedures objections (3.6) | 5.10 |
| 05/15/10 | KT Lantry | Telephone calls with K. Kansa, J. Boelter and J. Henderson re: responses to Disclosure Statement objections, and analyze outline of same (1.2); e-mails with J. Bendernagel and telephone call with J. Conlan re: disclosure statement (.4); conference call with J. Boelter and J. Ducayet re: Department of Labor claims (.4); e-mails with D. Liebentritt and A. Simonds re: revisions to Disclosure Statement (.3); telephone call with J. Conlan re: Plan and Disclosure Statement issues (.3); e-mails with K. Kansa and J. Henderson re: Committee's letter (.3); review and edit portions of revised Disclosure Statement (.7) | 3.60 |
| 05/15/10 | JD Lotsoff | Draft and revise TMIP/KOB disclosure (2.5); e-mails with J. Dempsey and K. Lantry re: same (.2) | 2.70 |
| 05/15/10 | DM Miles | Edit and comment on disclosure statement | .80 |
| 05/15/10 | KS Mills | Preparation of response to disclosure statement objections (3.8); review/revise disclosure statement to address certain objections received (3.0) | 6.80 |
| 05/16/10 | JF Bendernagel | Draft disclosure statement insert (2.0); telephone calls with J. Henderson regarding same (0.7) | 2.70 |
| 05/16/10 | JC Boelter | Review disclosure statement reply (1.0); Review research for | 10.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (1.5); Draft insert for same (1.7); Meeting with J. Henderson, K. Mills and G. Demo re: disclosure statement objections/responses (2.1); Numerous calls and emails with Sidley team regarding same (1.2); Review insert for disclosure statement to address objection (.3); Correspond with objecting parties re: same (.9); Revise plan (1.4) | |
| 05/16/10 | JF Conlan | Communications with counsel for creditor constituencies re meetings (.3); review potential resolutions (.7); analyze Plan issues (1.5) | 2.50 |
| 05/16/10 | GV Demo | Prepare response to Disclosure Statement objections and related exhibits | 14.80 |
| 05/16/10 | JW Ducayet | Review and revise settlement discussion section to disclosure statement (2.0); review and revise disclosure statement to address DOL issues (.5) | 2.50 |
| 05/16/10 | RS Flagg | Review and edit draft Statement of Facts related to ESOP transactions | 1.50 |
| 05/16/10 | JE Henderson | Review and revise disclosure statement (1.0); several tcs w/J. Bendernagel re: same (.70); tc w/B. Krakauer re: same (.40); meeting w/Sidley team re: disclosure statement response, disclosure statement revisions, open items and tasks (2.1); email exchange w/UCC counsel and review emails/draft reply from lenders (.50); review/revise inserts to reply brief (1.0); email exchanges w/Sidley team re: various issues (.60); numerous confs; tcs w/G. Demo, w/K. Mills or w/J. Boelter re: plan and disclosure statement issues (2.0); review objections (1.0); email exchange w/J. Ludwig re: research issues (.30); review disclosure statement, outline and draft response (3.5); review other response template (.50); review transcripts re: proposed arguments (1.5) | 15.10 |
| 05/16/10 | KP Kansa | Email A. Ross re: plan research (.1); emails to J. Henderson re: disclosure statement and solicitation procedures reply (.2); email J. Boelter/K. Lantry/J. Henderson re: inclusion of examiner language on ballots (.1); draft examiner clause for ballots (.2); email D. Bergeron re: same (.1); research plan issues (1.5); draft solicitation procedures reply to objections and email drafts of same to G. Demo (3.6) | 5.80 |
| 05/16/10 | KT Lantry | Review and edit disclosure statement (2.0); e-mail re: same with J. Bendernagel (.4); review and edit summary of treatment of retiree claims for Disclosure Statement (.7); e-mails and telephone call with M. Hankin re: Morgan Stanley summary for Disclosure Statement (.2); telephone call with B. Krakauer re: status of Disclosure Statement and Plan issues, and numerous e-mails re: same (1.4); e-mails with D. Liebentritt re: Disclosure Statement issues (.2); e-mails with K. Kansa re: | 7.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | changes to ballots (.3); review response to objections to Disclosure Statement (1.0); telephone calls re: same with K. Mills and J. Boelter (1.2) | |
| 05/16/10 | JD Lotsoff | Revise TMIP/KOB disclosure | .10 |
| 05/16/10 | JK Ludwig | Emails with J. Henderson re: disclosure statement research (0.5); research case law re: same (2.2) | 2.70 |
| 05/16/10 | DM Miles | Edit and comment on disclosure statement | .90 |
| 05/16/10 | KS Mills | Prepare for and participate in meeting with J.Henderson, G.Demo and J. Boelter regarding preparation of response to disclosure statement objections (3.2); preparation of disclosure statement response (2.2); review/revise disclosure statement to address certain objections received (12.8) | 18.20 |
| 05/16/10 | AE Ross | Review case law regarding plan provisions for the Response to Disclosure Statement Objections | 1.40 |
| 05/17/10 | JF Bendernagel | Draft Disclosure Statement insert (3.0); telephone call with B. Krakauer and D. Liebentritt regarding same (0.2); telephone call with G. Bush regarding Disclosure Statement (0.2); telephone call with M. Russano and S. Katz regarding same (0.5); telephone call with M. Russano and D. Schaible regarding same (0.2); telephone calls with J. Henderson regarding same (0.8); conference call with B. Krakauer, K. Lantry and others regarding status (1.0) | 5.90 |
| 05/17/10 | DE Bergeron | Emails with Epiq regarding solicitation information (.3); Forwarding correspondence to DTC, Indenture Trustees and Bridge Loan Agent regarding same (.2); Emails with ACE counsel regarding insurance neutrality language (.3); Office meeting with J. Boelter regarding ACE objection (.9); Emails and telephone call with A&M regarding common stock and solicitation notices (.8); Emails with Sidley team and Epiq regarding voting issues (.3); Reviewing revised Plan (4.9) | 7.70 |
| 05/17/10 | JC Boelter | Revise disclosure reply (1.2); Revise disclosure reply chart (1.9); Numerous office conferences with Sidley team regarding disclosure statement (3.4); Numerous emails and calls with Sidley team, client, third parties regarding plan and disclosure statement (4.0); Communicate with FCC counsel re: plan (.7); Revise plan (3.7); Review objections (1.2) | 16.10 |
| 05/17/10 | PS Caruso | Review and assess disclosure statement objections (2.8); continue to review settlement agreements and plan related documents in connection w/ confirmation (2.2) | 5.00 |
| 05/17/10 | JF Conlan | Analyze various issue relating to plan and disclosure statement amendments and supplements (3.5); review strategy re timeline (.7) | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/17/10 | GV Demo | Draft response to objections, revise DS, and revise exhibits to response | 13.90 |
| 05/17/10 | JE Henderson | Review client additional comments to disclosure statement (.30); email exchanges and tc w/UCC counsel re: disclosure statement (.60); review proposed UCC disclosure statement submission (.20); review other creditors' proposed disclosure statement submissions (.30); email exchange w/creditors, Sidley team re: same (.40); confs w/J. Boelter/K. Mills re: plan and disclosure statement status/issues (1.0); review several revised draft Omnibus Response, conf w/Sidley team re: same and further revise (1.5); conf w/J. Boelter re: release issues; tc w/C. Kline and email exchange w/B. Krakauer re: same (.60); c/cs w/Sidley team and w/Delaware counsel re: Plan developments/issues and disclosure statement (1.5); tcs w/Delaware counsel re: logistics for filing disclosure statement and disclosure statement hearing (.30); review/revise disclosure statement and confs w/K. Mills re: same (2.8); review various objections (1.0); several tcs w/J. Bendernagel re: settlement description and review revised version and further revise (1.2); review plan emails w/outside counsel and w/Sidley (.40); tc w/B. Whittman re: I.C. disclosure statement issues (.40); review UCC final support letter (.20); review other filings re: disclosure statement (.40); confs w/G. Demo/K. Mills re: disclosure statement exhibits (.30); email exchange w/J. Conlan re: settlement/disclosure statement (.10) | 13.50 |
| 05/17/10 | RW Hirth | Correspondence with G. Demo re proposed disclosure statement language | .20 |
| 05/17/10 | KP Kansa | Email G. Demo re: clause for ballots on Examiner (.1); review and comment on chart of disclosure statement objections (.5) | .60 |
| 05/17/10 | KP Kansa | Review and revise omnibus response to disclosure statement objections and email G. Demo re: same (2.8); office conference with J. Henderson re: disclosure statement responses (.3); office conferences with K. Mills re: same (.2); t/c S. Kjondtvedt re: solicitation procedures (.1); review agenda letter for May 20 disclosure statement hearing and email K. Stickles re: same (.2); review and revise responses to solicitation procedures objections and email G. Demo re: same (4.0) | 7.60 |
| 05/17/10 | CL Kline | Discuss plan issues and proposed revisions w/J. Boelter and J. Henderson (0.2), review research per same (0.4); Revise memo for additional analysis (0.3) | .90 |
| 05/17/10 | B Krakauer | Analyze Plan and DS issues | 3.10 |
| 05/17/10 | JP Langdon | T/c with J. Boelter re: restructuring transactions | .30 |
| 05/17/10 | JP Langdon | Review and revise description of Cubs transaction to be | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | included in tax authority disclosure | |
| 05/17/10 | KT Lantry | Review and edit changes to Disclosure Statement (.6); e-mails and telephone calls with J. Bendernagel, J. Boelter, and J. Henderson re: write-up on settlement (.4); review insert to Disclosure Statement re: claims against Morgan Stanley (.3); numerous conference calls with Sidley team and counsel for creditors re: plan issues (2.4); review and edit revised Plan (1.1); telephone calls with counsel for creditor and J. Bendernagel re: claim issues (.3); review draft of response to Disclosure Statement objections and discuss changes to same (.5); discuss preparations for hearing with J. Boelter, J. Henderson and K. Kansa (.3) | 5.90 |
| 05/17/10 | JD Lotsoff | Review plan and revise TMIP/KOB description in disclosure statement (1.10); telephone call with M. Long re: disclosure statement (.10); telephone call with K. Lantry re: disclosure statement filing issues (.10); telephone call with K. Mills re: same (.10) | 1.40 |
| 05/17/10 | KS Mills | Review/revise disclosure statement to address certain objections received | 15.90 |
| 05/17/10 | LJ Nyhan | Conference with J. Henderson regarding disclosure statement hearing | .30 |
| 05/18/10 | JF Bendernagel | Draft Disclosure Statement insert (2.0); telephone call with J. Conlan regarding same (0.4); telephone calls with J. Henderson regarding same (0.5); telephone call with D. Liebentritt regarding status (0.3) | 3.20 |
| 05/18/10 | DE Bergeron | Revising solicitation order (1.9); Emails with DTC regarding bond issuances (.2); Emails with counsel to Senior Loan Agent regarding solicitation information (.2); Emails with ACE counsel regarding insurance neutrality language (.3); Reviewing claims data (3.7) | 6.30 |
| 05/18/10 | JC Boelter | Revise plan (4.2); Numerous calls and emails with all parties regarding plan and disclosure statement (3.2); Numerous office conferences with J. Conlan, J. Henderson, K. Kansa, K. Lantry and K. Mills regarding plan and disclosure statement (3.7); Review disclosure statement (3.4); Draft inserts for same (1.5); Prepare for hearing (3.5) | 19.50 |
| 05/18/10 | PS Caruso | Assess disclosure statement objections and responses (1.9); continue review of revised plan documents and exhibits (3.2) | 5.10 |
| 05/18/10 | JF Conlan | Multiple communications with creditor constituencies and Sidley team re objections, amendments, strategy, voting and ballots (4.1); analyze issues and prep for hearing (6.7) | 10.80 |
| 05/18/10 | GV Demo | Revise disclosure statement | 14.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/18/10 | JW Ducayet | Telephone conference with J. Henderson regarding disclosure statement issues (.5); telephone conference with B. Krakauer regarding disclosure statement issues (.3); review disclosure statement filing (.5); email to DOL regarding disclosure statement (.1) | 1.40 |
| 05/18/10 | JE Henderson | Confs w/J. Conlan and B. Krakauer re: settlement section in disclosure statement (1.0); confs w/K. Mills re: response filing and confs w/G. Demo/J. Ducayet re: SEC exhibits (1.3); revise Omnibus Response and several tcs w/local counsel re: same and filing (1.5); review pleadings filed and submissions (.8); tcs w/UCC re: disclosure statement (.6); several tcs w/J. Bendernagel re: same (1.0); confs w/K. Mills re: disclosure statement and review revised drafts (2.0); review revised plan (1.7); review objections and tc w/J. Ducayet re: same (1.0); several tcs w/D. Rosner re: submissions and email exchange Sidley team re: same and tc w/N. Pernick re: same (1.0); additional tcs w/K. Stickles re: filing and exhibits (.6); confs/tcs w/J. Boelter re: plan and re: hearing preparation (.6); review additional proposed revisions to disclosure statement; confs w/B. Krakauer re: hearing and re: submissions (.7); final review documents (1.2); organize pleadings/documents for hearing (.7); confs w/J. Boelter, J. Conlan and K. Kansa re: plan provisions (.7) | 16.40 |
| 05/18/10 | RW Hirth | Review proposed disclosure statement language re: Crabhouse | .10 |
| 05/18/10 | KP Kansa | Email J. Boelter re: Plan call (.1); emails to D. Eldersveld re: litigation claims estimate for disclosure statement and revisions to same (.5); tcs and ocs with D. Bergeron re: solicitation issues (.3); office conferences with J. Henderson re: solicitation and disclosure statement issues (.3); emails to Epiq re: solicitation of multiple debtor claims (.2); review agenda notice for disclosure statement hearing and email K. Stickles re: same (.3); email D. Bergeron re: document request (.1); t/c B. Myrick re: solicitation binder (.1); review disclosure statement revisions (1.2); office conference with D. Bergeron re: BofA request on master ballot for bank claims (.1); office conference with J. Henderson, J. Conlan and J. Boelter re: opting-in ballots (.5); prepare release summary and forward same to J. Boelter (1.5); review Plan and email J. Boelter re: release provisions (.2) | 5.40 |
| 05/18/10 | B Krakauer | Discuss plan issues with client | .90 |
| 05/18/10 | B Krakauer | Review and analyze plan issues and legal analysis | 1.10 |
| 05/18/10 | KT Lantry | Numerous conference calls re: plan issues (2.9); review and edit Plan and Disclosure Statement changes re: claims (1.4); telephone call and e-mails with J. Conlan re: preparations for hearing (.3); review and edit insert to Disclosure Statement | 9.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.5); review position statements for insertion into Disclosure Statement (1.2); review and edit changes to Disclosure Statement (.8); discuss same with K. Mills and J. Boelter (.5); draft inserts for Disclosure Statement (.4); e-mails with D. Liebentritt, B. Krakauer, J. Boelter, K. Mills and counsel for creditor constituencies re: same (.4); prepare for Disclosure Statement hearing (.6); review draft of response to disclosure statement objections (.4) | |
| 05/18/10 | JD Lotsoff | Revise disclosure statement insert (.60) review D. Liebentritt comments on same (.30); telephone call with K. Lantry re: same (.10); review section in plan (.20) | 1.20 |
| 05/18/10 | KS Mills | Internal team call re: preparation of disclosure statement objection reply and revised plan and disclosure statement (.5); multiple communications with various creditor constituents regarding disclosure statement objections and/or proposed revised disclosure statement language (3.4); preparation of disclosure statement reply and reply chart (3.2); Review/revise disclosure statement to address certain objections received (12.7) | 19.80 |
| 05/18/10 | BH Myrick | T/c w/ G. Demo re: hearing prep materials (.1) meeting w/ C. Kline re: hearing prep (.3) o/c w/ G. Demo re: same (.2) reviewing revised agenda (.2) editing hearing prep material re: solicitation procedures (1.3) and disclosure statement (1.0), email to J. Conlan re: hearing materials (.2), multiple emails w/ G. Demo re: coordination w/ Cole Schotz (.3) multiple emails w/ P. Ratkowiak re: hearing prep production (.3) | 3.90 |
| 05/18/10 | LJ Nyhan | Conference with J. Conlan regarding DS hearing issues | .30 |
| 05/18/10 | SL Summerfield | Settlement documents for J. Henderson | .30 |
| 05/19/10 | JF Bendernagel | Telephone call with J. Boelter regarding Disclosure Statement hearing (0.3); review Disclosure Statement (1.0) | 1.30 |
| 05/19/10 | DE Bergeron | Researching plan issues (2.8); Communications with counsel to Senior Loan Agent regarding solicitation (.4); Telephone call with K. Kansa regarding solicitation (.3); Communications with Epiq regarding solicitation (.4); Emails with J. Boelter regarding confirmation timeline (.2); Telephone call with K. Mills regarding revising solicitation documents (.2); Reviewing Disclosure Statement and Plan (1.1); Emails to ACE counsel regarding Disclosure Statement (.2); Reviewing public merger documents and forwarding to DTC (3.3); Multiple communications with DTC regarding bond issuances (.6); Reviewing supplemental objection to Disclosure Statement (.8); Telephone call with BofA regarding solicitation materials (.4); Revising solicitation materials (2.6) | 13.30 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/19/10 | JC Boelter | Numerous calls, emails and conferences with Sidley team and counsel to objecting parties regarding resolving disclosure/plan objections (4.3); Numerous calls, emails and conferences with Sidley team and client regarding disclosure hearing and prepare for same (4.6); Revise plan (4.6) | 13.50 |
| 05/19/10 | PS Caruso | Assess plan provisions (1.5); review disclosure statement objections (1.9); continue review of plan documents and exhibits (2.6) | 6.00 |
| 05/19/10 | JF Conlan | Analyze DS issues and prep for hearings. | 3.90 |
| 05/19/10 | GV Demo | Prepare and file changes to DS (3.2); prepare for DS hearing (10.7) | 13.90 |
| 05/19/10 | JW Ducayet | Telephone conference with B. Krakauer regarding disclosure statement issues | .30 |
| 05/19/10 | B Guzina | Revisions to confidentiality agreement (0.7); emails and discussions regarding same with lender's counsel (0.3) | 1.00 |
| 05/19/10 | JE Henderson | Meetings w/Sidley team/Delaware counsel re: hearing preparations and organize presentation and continue preparation (7.0); tc w/UST and confs w/B. Krakauer/client re: remaining UST objections/proposed resolutions (1.0); tc and emails w/B. Rubin re: revisions to tax disclosure (.7); email to J. Conlan re: proposed organization/outline for presentation (.4); review additional filings re: disclosure statement (1.4) | 10.50 |
| 05/19/10 | RW Hirth | Review and comment on revised disclosure statement language | .20 |
| 05/19/10 | KP Kansa | Review solicitation order and ballot revisions (1.5); t/c to D. Bergeron re: revisions on same (.4); participate in DS hearing preparation sessions in Wilmington with Sidley and Cole Schotz (5.8); further review and revision of ballots and solicitation order based on comments received (1.7); tc to RBS re: revisions to disclosure statement (.1); tc J. Ludwig re: solicitation research issue (.3); email J. Conlan and J. Henderson re: plan (.1); tc D. Schaible and E. Vonnegut re: solicitation issue (.3); tc's to E. Jones re: same (.3); tcs to D. Bergeron re: same (.2); tc K. Stickles and D. Stratton re: same (.1); emails UST and DOL re: revisions (.1); emails to B. Tuttle re: cost estimates for Plan solicitation (.2); review WTC proposed statement and comment on same (.3) | 11.40 |
| 05/19/10 | CL Kline | Research and respond to inquiry re: amended plan and disclosure statement blacklines (0.4); Review filed amended plan and disclosure statement (0.7) | 1.10 |
| 05/19/10 | CL Kline | Discuss and refer plan inquiry w/E. Simeone per local counsel | .20 |
| 05/19/10 | B Krakauer | Prepare for and attend call with Department of Labor re: DS | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues | |
| 05/19/10 | B Krakauer | Analyze DS issues and language and prepare for hearing | 4.80 |
| 05/19/10 | JP Langdon | Review Tribune bylaws and charter | 1.00 |
| 05/19/10 | JP Langdon | Review Tribune organizational chart as of December 31, 2006 prepared for U.S. Trustee | 1.10 |
| 05/19/10 | KT Lantry | Review all objections and filed responses to objections and outline issues for hearing (4.2); e-mails with J. Conlan re: preparations for hearing (.4); e-mails with K. Mills and J. Boelter re: changes to Disclosure Statement (.3); e-mails to counsel for creditor constituencies re: meeting in preparation for hearing (.2); e-mails to counsel for creditor constituencies re: disclosure statement supplements (.4); e-mail to J. Johnston re: solicitation letter (.2); meet with Sidley team and N. Pernick to discuss strategy for hearing (1.0); review and edit changes to Plan and Disclosure Statement, and review chart re: resolution of objections (1.8); review Wilmington's solicitation letter (.3); e-mails with counsel for creditor re: proposed changes to same (.2) | 9.00 |
| 05/19/10 | JK Ludwig | Emails with J. Henderson re: research relating to disclosure statement supplement (0.1); research disclosure statement supplement and solicitation issues (6.9) | 7.00 |
| 05/19/10 | KS Mills | Various communications with counsel for objecting parties in an attempt to resolve pending disclosure statement objections (3.3); review/revise/draft disclosure statement sections and other materials for use in connection with hearing (8.9) | 12.20 |
| 05/19/10 | BH Myrick | T/c w/ Cole Schotz re: hearing prep (.2); emails to G. Demo re: same (.1;) t/c w/ C. Kline re: same (.2); multiple emails re: hearing prep issues w/ local counsel (.3); t/c w/ G. Demo re: blackline (.2); blackline research (.1); coordinating revised DS hearing materials w/ P. Ratkowiak (.5); multiple emails w/ G. Demo and K. Stickles re: production of DS materials (.3); t/c w/ Cole Shotz re: hearing prep status (.1); correspondence w/ Alvarez and Marsal re: newly filed DS and Plan (.4); further emails to B. Whittman re: newly filed DS and Plan (.2) | 2.60 |
| 05/20/10 | LA Barden | Discuss disclosure statement hearing; possible plan revisions with J. Conlan | .60 |
| 05/20/10 | DE Bergeron | Revising solicitation materials (.8); Emails with ACE counsel regarding insurance neutrality language (.3); attend Disclosure Statement Hearing (4.4); Reviewing Plan and Disclosure Statement regarding customer issues (1.6); Emails to A&M regarding same (.2); Emails to J. Ludwig regarding claims (.2); Reviewing A&M claims register (.7) | 8.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/20/10 | JC Boelter | Prepare for disclosure statement hearing (3.7); Attend disclosure statement hearing (4.4); Post-hearing follow-up meetings with creditor constituencies, client and Sidley team (3.6) | 11.70 |
| 05/20/10 | PS Caruso | Participate via telephone in DS hearing (1.0); analysis in connection w/ pre-packaged plans for non-debtor subs (4.3) | 5.30 |
| 05/20/10 | JF Conlan | Prepare for DS hearings (3.2); attend DS hearing (4.4); analyze go forward structure and strategy (1.3); attend follow up meetings re DS with creditor constituencies, Sidley team and client (3.6) | 12.50 |
| 05/20/10 | GV Demo | Prepare for DS hearing (3.0); attend DS hearing (4.4); attend meetings regarding DS and next steps with Sidley team and client (2.1) | 9.50 |
| 05/20/10 | JE Henderson | Review transcripts/continue to prepare for hearing (1.5); meet w/client/Sidley team re: hearing preparation (2.2); attend hearing (4.4); confer w/Sidley team/creditors' counsel re: submissions and objections (1.6) | 9.70 |
| 05/20/10 | RW Hirth | Correspondence with G. Demo re revised disclosure statement language | .10 |
| 05/20/10 | KP Kansa | Participate in preparation sessions before Disclosure Statement hearing (3.0); participate in Disclosure Statement hearing (4.4); participate in mid-day breakout sessions with counsel for various creditors re: disclosure statement and voting issues (2.0): participate in follow up sessions with Sidley team, client and creditors' counsel from hearing (.8) | 10.20 |
| 05/20/10 | CL Kline | Attend disclosure statement hearing telephonically in support of relevant research responsibilities re: plan and solicitation matters (4.4); Review and update legal standard memo re: new issues raised for hearing (0.5) | 4.90 |
| 05/20/10 | B Krakauer | Prepare for and attend DS hearing | 4.60 |
| 05/20/10 | JP Langdon | Respond to questions from bankruptcy team in connection with revised disclosure statement | .30 |
| 05/20/10 | KT Lantry | Discuss edits to Wilmington letter with counsel for Creditors Committee (.2); discuss strategies for hearing with J. Conlan, J. Henderson and B. Krakauer (.6); review latest changes to Plan and Disclosure Statement (.5); meet with counsel for Plan Supporters in preparation for hearing (.8); attend Disclosure Statement hearing (4.4); meet with objectors to discuss resolution of objections (1.4) | 7.90 |
| 05/20/10 | JD Lotsoff | Telephone call with K. Lantry re: disclosure statement hearing | .10 |
| 05/20/10 | JK Ludwig | Attend disclosure statement hearing telephonically (re | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | resolution of certain objections) (in part) | |
| 05/20/10 | KS Mills | Preparation of various materials for hearing (2.2); multiple communication regarding outstanding objections (.8); attend DS hearing (4.4); attend related meetings with counsel for objecting parties to resolve objections (2.1) | 9.50 |
| 05/20/10 | BH Myrick | Telephonic attendance at morning session of Tribune DS hearing | 2.60 |
| 05/21/10 | LA Barden | Conference with J. Conlan re: disclosure statement, voting issues (1.4); conference with J. Langdon re Form 10 (.6); discuss revisions to disclosure statement, plan supplements with client (2.2) | 4.20 |
| 05/21/10 | DE Bergeron | Revising solicitation order (2.8); Reviewing claims information (4.7); Emails to K. Kansa and J. Ludwig regarding solicitation and claims issues (.2); Emails to Epiq and A&M regarding same (.2); Communications with counsel to Senior Loan Agent regarding solicitation (.3); Emails with Deutsche Bank regarding contact information for Senior Noteholders (.2); Conference call with J. Boelter and K. Mills regarding solicitation and guarantor non-debtors (.5); Emails to D. Streany regarding claims register for solicitation (.2) | 9.10 |
| 05/21/10 | JC Boelter | Revise plan (5.0); Correspond with team regarding same (3.3); Correspond with team regarding responding to WTC document request (.7); Calls with counsel for creditor constituencies re: DS (1.2); Respond to inquiries from creditors regarding disclosure statement (1.0); Calls with parties regarding examiner issues (.3) | 11.50 |
| 05/21/10 | PS Caruso | Attention to confirmation and assess issues in connection w/ same (2.9); review revised plan and disclosure statement (2.0) | 4.90 |
| 05/21/10 | JF Conlan | Analyze issue re amendments and disclosure (3.6); communications with counsel for creditor constituencies re same (.5) | 4.10 |
| 05/21/10 | GV Demo | Meeting with J. Henderson and K. Mills re next steps (0.2); revise disclosure statement to reflect changes in plan (1.4) | 1.60 |
| 05/21/10 | JE Henderson | Review DS submission from various parties (3.1); email exchanges w/Sidley team re: same and re: disclosure statement (.20); email exchange w/B. Whittman re: valuation information (.20); confs/tcs w/K. Mills re: disclosure statment changes (.30); several tcs w/B. Krakauer re: same (.40); email exchange w/K. Stickles re: 2015 filings and review (.20); c/c w/B. Whittman/K. Mills re: additional disclosure re: non debtor guarantors (.60); review docket (.20); review emails from J. Bendernagel re: examiner statement and brief (.50) | 5.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 05/21/10 | KP Kansa | Email J. Boelter re: filing of revised solicitation order and ballots (.1); emails to J. Henderson, J. Boelter, K. Mills, and D. Bergeron re: notice to creditors of Prepackaged Plans (.4); further email to J. Henderson re: same (.1); email J. Henderson re: opt out mechanism (.1) | .70 |
| 05/21/10 | B Krakauer | Review analysis re: plan issues | 1.10 |
| 05/21/10 | B Krakauer | Review legal analysis re: plan and likely objections | 1.90 |
| 05/21/10 | JP Langdon | Review Tribune organizational chart as of December 31, 2006 prepared for U.S. Trustee (1.4); meetings with B. Diskin re: same and review of historical documents (.6) | 2.00 |
| 05/21/10 | KT Lantry | E-mails with J. Conlan and J. Boelter re: changes to Disclosure Statement based on hearing (.3); e-mails with J. Boelter re: scheduling call to discuss Disclosure Statement changes (.1) | .40 |
| 05/21/10 | JD Lotsoff | Telephone call with J. Boelter re: disclosure (.20); review comments on same (.10) | .30 |
| 05/21/10 | KS Mills | Preparation of certain additional disclosures for disclosure statement | 5.50 |
| 05/21/10 | LJ Nyhan | Conference with J. Conlan regarding DS hearing issues | .30 |
| 05/21/10 | AE Ross | Review response to Disclosure Statement Objections | .30 |
| 05/22/10 | JC Boelter | Calls with Sidley team members regarding creditor submissions (.4); Review examiner brief and comment on section for same (1.7) | 2.10 |
| 05/22/10 | JE Henderson | Email exchanges w/K. Mills and Sidley teams re: disclosure statement, logistics, submissions and review all of same; review and comment on Bridge submission (2.5); email exchanges w/parties re: DS submissions (.5); initial review transcript of 5/20 disclosure statement hearing (.6); review revised disclosure statement pages (.7); email exchange w/Sidley team re: samples and inserts (.2) | 4.50 |
| 05/22/10 | KT Lantry | E-mails with J. Henderson and J. Boelter re: changes to Disclosure Statement (.3); telephone call with J. Boelter re: distribution of submissions from parties to Disclosure Statement (.2) | .50 |
| 05/22/10 | KS Mills | Review/revise Disclosure Statement | 4.20 |
| 05/23/10 | JC Boelter | Numerous emails with J. Conlan, K. Lantry and counsel for creditor constituencies regarding plan issues (.9); Research for examiner brief and draft insert for same (1.0) | 1.90 |
| 05/23/10 | JE Henderson | Email K. Mills/B. Whittman re: sub info (1.2); confs w/K. Mills re: revised disclosure statement, review and further revise (2.0); tc w/D. Schaible re: submissions (.3); review client | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails re: same (.1); review UCC comments (.2); email exchanges and 2 tcs w/B. Krakauer re: submissions (.7); review DPW email comments and email exchange w/client re: various comments to submissions (.3); initial review fourth revised disclosure statement (.5); further email exchange w/Sidley team re: opt out mechanism (.2) | |
| 05/23/10 | KP Kansa | Email J. Boelter re: revised Plan and Disclosure Statement (.1); review Ballots (.5); email D. Bergeron re: same (.1); review revised Plan and Disclosure Statement materials (.7) | 1.40 |
| 05/23/10 | B Krakauer | Review of revised DS and analysis of claim treatment | 2.10 |
| 05/23/10 | KS Mills | Review/revise Disclosure Statement | 4.20 |
| 05/24/10 | LA Barden | Continue revisions to Form 10 (1.0); conference with J. Conlan re: hearings on disclosure statement (1.2); revisions to disclosure statement (1.2) | 3.40 |
| 05/24/10 | DE Bergeron | Emails with K. Kansa regarding ballots and guarantor non-debtor issues (.2); Email solicitation materials to plan supporters and others (.2); Revising solicitation materials and preparing for filing (3.2); Reviewing claims register for solicitation (4.1); Multiple emails with Sidley, A&M and Epiq regarding claims data (.3); Reviewing draft notices and providing comments (2.7) | 10.70 |
| 05/24/10 | JC Boelter | Communicate with team regarding disclosure statement (.5); Draft same (.4); Revise plan (2.5); Communicate with team regarding same (3.3); Calls with various constituents regarding plan, disclosure statement and solicitation (1.4); Communicate with objecting parties in an effort to resolve objections (1.1); Prepare plan for filing and communications regarding same (2.0) | 11.20 |
| 05/24/10 | PS Caruso | Analyze disclosure statement and plan issues (3.5); o/c w/ J. Conlan and J. Boelter re: same (.4) | 3.90 |
| 05/24/10 | JF Conlan | Analyze various issues re amendments and implications re same (6.1); communications with L. Barden re same (1.2) | 7.30 |
| 05/24/10 | GT Coulson | Reviewed plan issue for K. Mills | 1.10 |
| 05/24/10 | GV Demo | Revise Disclosure Statement for filing (5.2); office conference with G. Marrs re plan research (0.5) | 5.70 |
| 05/24/10 | JE Henderson | Numerous email exchanges/tcs w/creditor committee re: submissions for disclosure statement (2.0); review/revise submissions and confs w/Sidley team re: same (3.0); prepare certificate for filing and other pleadings (.7); several tcs w/Delaware counsel re: filing logistics and issues (1.0); confs w/B. Krakauer re: disclosure statement issues (.6); confs w/J. Conlan re: same (.4); email exchange w/client and w/Sidley | 12.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | team re: plan/disclosure statement (1.0); review plan changes (.5); confs w/B. Krakauer and K. Mills re: additional disclosure statement/plan changes (.5); review additional language (.2); email exchanges w/Bridge counsel and tcs w/Delaware counsel re: filing of certificate of counsel/submissions (.5); tcs w/K. Mills/J. Boelter and review further revisions (1.0); tc w/Bridge attorney re: submissions (1.0); tc w/B. Krakauer re: same (.3) | |
| 05/24/10 | KP Kansa | Review and revise solicitation notices (.7); office conference D. Bergeron re: same (.1); emails to D. Bergeron re: same (.2); emails to D. Bergeron re: ballots (.3); email D. Bergeron re: voting issues (.2); review emails from D. Bergeron, A&M and Epiq re: voting issues (.5); review notice of filing of revised voting materials and email to K. Stickles re: same (.2); review changed DS and Plan provisions (1.0) | 3.20 |
| 05/24/10 | B Krakauer | Review and analyze Plan issues | 3.60 |
| 05/24/10 | JP Langdon | Respond to questions from bankruptcy team in connection with revised disclosure statement | .40 |
| 05/24/10 | KT Lantry | Review and edit changes to Plan and numerous telephone calls and e-mails re: same with B. Krakauer, J. Boelter and counsel for creditor constituencies (1.9); review and edit changes to Disclosure Statement and e-mails and telephone call with K. Mills re: same (.8); e-mails re: edits to submissions by various parties to Disclosure Statement (.4) | 3.10 |
| 05/24/10 | JD Lotsoff | Review comments on disclosure (.30); telephone call with K. Mills re: same (.10) | .40 |
| 05/24/10 | JK Ludwig | Emails with D. Eldersveld, R. Mariella, and J. Ehrenhofer re: plan notices to non-debtor creditors (0.3); email and telephone call with J. Henderson re: disclosure statement research (0.2); research supplemental solicitation statements (1.1) | 1.60 |
| 05/24/10 | KS Mills | Review/revised/add additional disclosures to disclosure statement | 14.50 |
| 05/24/10 | LJ Nyhan | Conference with J. Conlan regarding confirmation issues | .30 |
| 05/25/10 | DE Bergeron | Reviewing claims data for voting purposes (2.5); Multiple emails with A&M and Epiq regarding same (.4); Follow-up emails to counsel for Bridge Loan Agent regarding solicitation (.3); Email to Wilmington Trust regarding same (.2); Emails with team regarding ballots (.3) | 3.70 |
| 05/25/10 | JC Boelter | Consider bridge objection (1.0); Numerous emails and calls regarding same (2.5); Emails and calls regarding plan issues (1.0); Revise plan (2.7) | 7.20 |
| 05/25/10 | PS Caruso | Assess potential confirmation issues in respect of plan documents | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/25/10 | JF Conlan | Analyze issues relating to plan amendments and supplements (2.9); analyze plan timing and strategy (2.4) | 5.30 |
| 05/25/10 | GV Demo | Return creditor calls in response to Disclosure Statement | 2.60 |
| 05/25/10 | JE Henderson | Several tcs w/counsel to Wells Fargo re: plan solicitation submission (.8); review/revise various further drafts of Wells Submission (1.2); confs and tcs w/B. Krakauer and K. Kansa re: same and re: other issues received by Bridge Agent (1.0); review and revise plan sections (.6); email exchange w/Sidley team re: plan issues (.5); tc w/J. Boelter re: same (.2); tc w/Delaware counsel re: Friday hearing and process/notice issues (.4); email exchange w/creditor constituencies re: submissions and review emails from creditors re: other issues (.3); tc w/J. Ducayet re: SEC exhibits to disclosure statement (.2); review/revise ballot election notice (.3) | 5.50 |
| 05/25/10 | KP Kansa | Office conference with B. Krakauer and J. Henderson re: bridge loan treatment under plan and solicitation issues (.3); review ballots and plan revisions re: same (.4); revise ballots and proposed language sent by B. Krakauer (.7); email same to Sidley team with comment (.2); review and comment on treatment of claims for solicitation (.5); office conferences with J. Henderson on plan open points (.4) | 2.50 |
| 05/25/10 | B Krakauer | Address outstanding Plan and DS issues and revised language | 4.50 |
| 05/25/10 | JP Langdon | T/c with bankruptcy team members re: status of bankruptcy proceedings | .30 |
| 05/25/10 | KT Lantry | Numerous telephone calls and e-mails re: changes to Plan re: Bridge treatment | 1.10 |
| 05/25/10 | JK Ludwig | Emails with R. Mariella and J. Ehrenhofer re: plan notices to non-debtor creditors | .20 |
| 05/25/10 | KS Mills | Respond to inquiries re: Disclosure Statement (2.6); review/revise certain disclosure statement provisions (1.0) | 3.60 |
| 05/26/10 | LA Barden | Telephone call with J. Conlan re: developments, plan timing (3.1); conference with J. Langdon re: restructuring transactions, securities law issues (1.3) | 4.40 |
| 05/26/10 | DE Bergeron | Reviewing revised Plan and Disclosure Statement (2.8); emails with Epiq regarding solicitation timeline (.2); Reviewing claims data for voting purposes (.9); Emails with Cole Schotz regarding filing issues (.2); Reviewing objections to Disclosure Statement (3.0); multiple emails with Sidley team regarding form of ballots (.5); Reviewing and providing comments on agenda (.7); revising solicitation order (1.9) | 10.20 |
| 05/26/10 | JC Boelter | Numerous emails regarding plan revisions (3.0); Calls with Sidley team and creditor constituencies regarding same (3.9); | 12.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Review emails from J. Bendernagel re: email production issues (.6); Call with B. Whittman regarding contract issues (.3); Email bankruptcy team regarding same (.4); Revise plan (3.0); Consider and research numerous plan issues (1.6) | |
| 05/26/10 | PS Caruso | Review and analyze disclosure statement issues (1.7); and discuss same w/ J. Boelter (.3) | 2.00 |
| 05/26/10 | JF Conlan | Communications regarding various plan issues, including with B. Krakauer and D. Liebentritt (.8); analyze issues and dynamics re same (2.8); analyze issues for confirmation (2.7); analyze classification related points (1.4) | 7.70 |
| 05/26/10 | GV Demo | Review Plan and Disclosure Statement | .70 |
| 05/26/10 | JE Henderson | Review hearing transcript re: proposed language changes to submissions and re: disclosure statement issues (1.5); review/respond to numerous emails from creditors, from client and Sidley re: plan/disclosure statement issues/revisions (2.0); several tcs w/White & Case re: Wells Fargo issues/comments re: supplement and plan/disclosure statement (1.0); email exchange w/Sidley and email exchanges w/White & Case re: same and tcs w/White & Case re: Bridge issues (2.0); tcs/confs w/B. Krakauer re: plan/disclosure statement (.8); review/revise additional disclosure statement language (1.0); several tcs w/Delaware counsel re: filing revised disclosure statement (.7); conf w/B. Krakauer and K. Mills re: filing/process (.5); several tcs w/J. Lotsoff re: Guild objection, review same and proposed resolution (1.0); confs w/K. Kansa re: ballot/election issue (.4) | 10.90 |
| 05/26/10 | KP Kansa | Email K. Stickles re: plan solicitation materials (.2); conference call with counsel fro creditor constituencies re: open plan points (.5); email D. Bergeron re: ballots (.3); emails to B. Krakauer and J. Boelter re: plan revisions and review revised plan (.5); email B. Krakauer re: election language for solicitation and DS order (.2); email D. Bergeron re: same (.1); further email to B. Krakauer re: same (.1); further emails to D. Bergeron re: same (.2); emails to Sidley team re: additional revisions to solicitation order (.3); email B. Krakauer re: additional revisions to disclosure statement (.2); draft provisions for ballots/plan/DS re: election and review same (2.0) | 4.60 |
| 05/26/10 | CL Kline | Discuss plan status and plan supplement matters w/J. Langdon (0.2); Research and advise J. Peltz re: plan research per Jenner request (0.2); Review Guild objection w/K. Mills (0.2) | .60 |
| 05/26/10 | B Krakauer | Call with client re: plan and case issues | .80 |
| 05/26/10 | B Krakauer | Call with CB and JPM counsel re: plan and disclosure statement issues | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/26/10 | B Krakauer | Prepare revised Plan and DS language and address outstanding issues | 3.40 |
| 05/26/10 | JP Langdon | Review and revise restructuring transactions memo and annexes | 2.80 |
| 05/26/10 | KT Lantry | E-mails with J. Boelter re: Plan language (.4); e-mails with K. Kansa and M. Hankin re: treatment and voting of Morgan Stanley claims under settlement (.3); e-mails re: treatment of cure claims (.3); discuss preparations for Friday hearing with J. Boelter and K. Mills (.3); review objections to Disclosure Statement and e-mails re: responses to same (.8); telephone calls with J. Lotsoff re: response to Union objections (.3); review changes to Plan and Disclosure Statement and e-mails re: same (.8); numerous e-mails with counsel for creditor constituencies re: Bridge treatment and related issues (.9) | 4.10 |
| 05/26/10 | JD Lotsoff | Review Guild objections to disclosure statement, draft revisions to same, e-mails with D. Liebentritt and J. Henderson re: same (2.0); telephone calls with J. Henderson and K. Lantry re: same (.30); e-mail and telephone call to C. Simon re: same (.10) | 2.40 |
| 05/26/10 | JK Ludwig | Emails with R. Mariella, D. Bralow, C. Leeman, and J. Ehrenhofer re: plan notices to non-debtor creditors (0.2); review background information relating to litigation claims against non-debtor creditors (0.5); Email to counsel for executory contract counterparty re: treatment of contracts under plan (0.1) | .80 |
| 05/26/10 | KS Mills | Review/revise disclosure statement draft | 10.20 |
| 05/27/10 | DE Bergeron | Email to counsel to Bridge Loan Agent regarding solicitation information (.3); Emails with K. Kansa regarding solicitation and proposed form of order (.2); Emails with Sidley team and Cole Schotz regarding filing issues (.3); Reviewing and providing comments to revised agenda for filing (1.3); Revising solicitation documents and preparing for filing (5.1); Telephone call with A&M regarding claims register and reviewing comments to same (.6) | 7.80 |
| 05/27/10 | JC Boelter | Numerous emails with Sidley team and creditor constituencies regarding plan (1.0); Revise plan (1.3); Numerous calls with counsel to creditors regarding plan (2.0); Prepare plan for filing (.6) | 4.90 |
| 05/27/10 | PS Caruso | Assess open disclosure statement issues and discuss same w/ J. Boelter | 1.80 |
| 05/27/10 | JF Conlan | Analyze issues relating to plan | 7.40 |
| 05/27/10 | GV Demo | Review Tribune disclosure materials | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/27/10 | JE Henderson | Review disclosure statement revisions (1.5); review/respond to emails w/Sidley team, w/client and w/creditors re: same and re: filing (1.5); several tcs w/Delaware counsel re: filings, hearing (.7); review/revise proposed agenda/amended agenda (.3); tcs w/J. Lotsoff re: Guild objection/resolution (.2); review language insert (.5); several tcs w/B. Krakauer re: hearing/issues (1.0); c/c w/client re: same (.5); review open issues (.5); several confs w/K. Mills and w/K. Kansa re: disclosure statement/solicitation (1.0); review Wells Fargo objections (.4); several tcs w/counsel to W.F. re: same (.4), review/revise draft supplement (.7); conf w/K. Mills and tc w/K. Mills/J. Boelter re: bridge language in disclosure statement/plan (.3); additional c/c w/client re: disclosure statement (.3); further email exchange w/Delaware counsel re: filing (.5) | 10.30 |
| 05/27/10 | KP Kansa | Emails to D. Bergeron re: list of beneficial holders for solicitation (.2); t/c's K. Stickles re: filing of revised solicitation materials (.2); t/c's J. Henderson and K. Stickles re: same (.2); review revised agenda for Friday May 28 hearing (.2); participate in conference call with creditor constituencies on plan revisions (1.2); participate in internal plan conference call re: same (.5); emails to D. Bergeron re: revisions to solicitation documents (.1); email K. Stickles re: same (.1); email B. Krakauer and K. Mills re: solicitation data (.2); review J. Ehrenhofer questions on Plan solicitation and email J. Ehrenhofer, A&M and Sidley teams re: responses to same (1.9) | 4.80 |
| 05/27/10 | B Krakauer | Review and analyze disclosure statement objections and revised DS language | 4.10 |
| 05/27/10 | B Krakauer | Prepare for court hearing on Disclosure statement | 3.40 |
| 05/27/10 | B Krakauer | Call with Bridge counsel re: Bridge issues with Plan and DS | .50 |
| 05/27/10 | B Krakauer | Call with D. Liebentritt re: case issues | .70 |
| 05/27/10 | B Krakauer | Review discovery requests re: plan and proposed response | 1.30 |
| 05/27/10 | JP Langdon | Review and revise restructuring transactions memo and annexes | 2.20 |
| 05/27/10 | KT Lantry | E-mails with B. Krakauer re: confirmation hearing date (.2); participate in conference call with creditor constituencies re: open Plan issues (.8); follow-up conference call with D. Liebentritt re: open Plan issues (.4); numerous e-mails and telephone calls with counsel for creditors re: Plan and Disclosure Statement language (.6); review and edit changes to Plan and Disclosure Statement and e-mails and telephone calls with J. Boelter, D. Liebentritt, K. Mills and B. Krakauer re: same (1.3); numerous telephone calls and e-mails with J. | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Lotsoff re: Union's language for Disclosure Statement (.7) | |
| 05/27/10 | JD Lotsoff | Revise disclosure statement insert (2.80); telephone calls with C. Simon, K. Lantry, J. Henderson and K. Mills re: same (.40) | 3.20 |
| 05/27/10 | KS Mills | Review/revise disclosure statement (5.5); various telephone calls and/or emails re: same (3.0); preparation of various items for upcoming hearing (2.0) | 10.50 |
| 05/28/10 | DE Bergeron | Reviewing claims data (.5); Conference call with Sidley and A&M re: same (.5); Attend Disclosure Statement Hearing (2.8) | 3.80 |
| 05/28/10 | JC Boelter | Review emails regarding plan and disclosure statement (.30); Email regarding document production (.20) | .50 |
| 05/28/10 | PS Caruso | Assess potential confirmation issues in respect of plan documents | 1.50 |
| 05/28/10 | JF Conlan | Analyze plan confirmation issues (7.2); communications with K. Lantry, B. Krakauer and J. Boelter re hearing (.6) | 7.80 |
| 05/28/10 | GV Demo | Attend disclosure statement hearing telephonically | 2.80 |
| 05/28/10 | JE Henderson | Review pleadings and listen to disclosure statement hearing (2.3); review emails from K. Stickles re: same (.2) | 2.50 |
| 05/28/10 | KP Kansa | Conference call with A&M, J. Ludwig, and D. Bergeron re: claims and solicitation issues (.5); t/c B. Krakauer re: request for solicitation materials (.1); revise order re: same and email B. Krakauer re: same (.2); participate in telephonic court hearing re: disclosure statement and solicitation procedures (1.7); review PHONES indenture and email B. Krakauer, K. Mills, and K. Stickles re: same (.6); email A&M on solicitation issues (.1); t/c B. Whittman re: same (.1); email D. Eldersveld re: solicitation issues (.1); email K. Lantry re: voting record date (.1); email D. Bergeron re: 3018 deadline (.1); t/c K. Mills re: DS hearing and solicitation timetable (.2) | 3.80 |
| 05/28/10 | CL Kline | Participate telephonically in continued disclosure statement hearing in support of research matters re: plan settlement | 1.50 |
| 05/28/10 | B Krakauer | Prepare for and attend DS hearing | 4.20 |
| 05/28/10 | B Krakauer | Review and analyze revised DS | 1.10 |
| 05/28/10 | CS Krueger | Revise and review documents related to restructuring transactions | 1.60 |
| 05/28/10 | JP Langdon | Review and revise restructuring transactions memo and annexes | 2.70 |
| 05/28/10 | KT Lantry | E-mails with B. Krakauer and K. Kansa re: outcome of hearing on Disclosure Statement issues | .30 |
| 05/28/10 | RJ Lewis | Telephone conferences with J. Ducayet re: structures | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/28/10 | JK Ludwig | Attend disclosure statement hearing telephonically (in part) | .60 |
| 05/28/10 | KS Mills | Attend disclosure statement hearing (2.5); preparation of revised plan and disclosure statement provisions (2.5); review/revise/finalize balance of disclosure statement (2.3) | 7.30 |
| 05/28/10 | AE Ross | Listen to hearing regarding Disclosure Statement (.5); review recent changes to disclosure statement (.3) | .80 |
| 05/28/10 | AL Triggs | Research re: plan issues for B. Krakauer | 2.60 |
| 05/29/10 | B Krakauer | Review revised Plan and DS | 1.30 |
| 05/29/10 | KS Mills | Review/Revise certain disclosure statement provisions | 1.50 |
| 05/30/10 | JE Henderson | Review revised sections disclosure statement/plan and comment | .60 |
| 05/30/10 | B Krakauer | Prepare revised Plan and DS sections | 6.20 |
| 05/30/10 | KT Lantry | E-mails from K. Mills and counsel for creditor re: revisions to Plan and Disclosure Statement | .30 |
| 05/30/10 | KS Mills | Review/revise certain disclosure statement provisions (4.0); multiple communications with K. Lantry, J. Henderson and creditors regarding same (1.2) | 5.20 |
| 05/31/10 | JE Henderson | Review further revised plan and disclosure statement changes (.4); email exchange w/K. Mills re: same (.2); email exchange w/B. Krakauer/K. Mills re: same (.2); review client changes and further change received from creditor constituencies (.5); review emails from K. Mills and K. Stickles re: filing logistics/timing (.2) | 1.50 |
| 05/31/10 | KP Kansa | Review creditor statement and email K. Lantry re: same | .20 |
| 05/31/10 | KP Kansa | Revise solicitation order (.5); email Sidley and Cole Schotz teams on same (.2) | .70 |
| 05/31/10 | B Krakauer | Revise and finish revised Plan sections | 3.50 |
| 05/31/10 | JP Langdon | Review and revise restructuring transactions memo and annexes | 1.10 |
| 05/31/10 | KT Lantry | Review e-mail to employees re: solicitation package and e-mail re: same with K. Kansa (.3); e-mails from creditor constituencies and K. Mills re: Disclosure Statement and Plan language (.4) | .70 |
| 05/31/10 | KS Mills | Review/revise certain disclosure statement provisions (4.5); multiple communications with counsel for creditors regarding same (1.0) | 5.50 |

**Total Hours    1,579.80**

**SIDLEY AUSTIN** LLP

Invoice Number: 30052849
Tribune Company

RE: Plan and Disclosure Statement

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LJ Nyhan | 1.20 | $950.00 | $1,140.00 |
| JF Conlan | 153.50 | 950.00 | 145,825.00 |
| B Krakauer | 62.90 | 925.00 | 58,182.50 |
| RW Hirth | .60 | 875.00 | 525.00 |
| JE Henderson | 174.80 | 850.00 | 148,580.00 |
| KT Lantry | 83.20 | 850.00 | 70,720.00 |
| LA Barden | 25.20 | 825.00 | 20,790.00 |
| JF Bendernagel | 25.90 | 775.00 | 20,072.50 |
| PS Caruso | 104.90 | 725.00 | 76,052.50 |
| KP Kansa | 87.30 | 700.00 | 61,110.00 |
| JW Ducayet | 14.60 | 685.00 | 10,001.00 |
| DM Miles | 1.70 | 675.00 | 1,147.50 |
| B Guzina | 1.00 | 650.00 | 650.00 |
| JD Lotsoff | 13.60 | 650.00 | 8,840.00 |
| JC Boelter | 243.70 | 650.00 | 158,405.00 |
| RS Flagg | 3.50 | 650.00 | 2,275.00 |
| RJ Lewis | .50 | 650.00 | 325.00 |
| KS Mills | 235.30 | 560.00 | 131,768.00 |
| DE Bergeron | 107.70 | 525.00 | 56,542.50 |
| JK Ludwig | 17.30 | 475.00 | 8,217.50 |
| JP Langdon | 17.00 | 430.00 | 7,310.00 |
| GT Coulson | 1.10 | 425.00 | 467.50 |
| AE Ross | 23.90 | 425.00 | 10,157.50 |
| AL Triggs | 2.60 | 425.00 | 1,105.00 |
| GV Demo | 125.50 | 425.00 | 53,337.50 |
| CL Kline | 22.90 | 425.00 | 9,732.50 |
| RM Silverman | 1.60 | 395.00 | 632.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30052849
Tribune Company

RE: Plan and Disclosure Statement

| Name | Hours | Rate | Amount |
|---|---|---|---|
| BS Shull | 8.50 | 395.00 | 3,357.50 |
| BH Myrick | 9.10 | 375.00 | 3,412.50 |
| GM King | 3.40 | 375.00 | 1,275.00 |
| CS Krueger | 1.60 | 355.00 | 568.00 |
| DJ Lutes | .40 | 285.00 | 114.00 |
| SL Summerfield | 3.80 | 190.00 | 722.00 |
| **Total Hours and Fees** | **1,579.80** | | **$1,073,360.00** |