## EXHIBIT B

### TRIBUNE COMPANY, et al.

### SUMMARY OF EXPENSES INCURRED

### September 1, 2010 through September 30, 2010

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel<br><br>Train Fare [1]      $1,200.00<br>Lodging [2]         1,466.60 | $2,666.60 |
| Business Meals/Catering<br>Late Night/Weekend Meals   $1,383.04<br>Catering [3]                      117.26 | 1,500.30 |
| Carfare (Late Night/Weekends) | 1,495.01 |
| Federal Express | 223.76 |
| Lexis Legal Research | 570.79 |
| Westlaw Legal Research | 2,657.77 |
| Reproduction | 938.00 |
| Telephone Charges [4] | 5,074.64 |
| Paralegal Overtime | 253.30 |
| Information Retrieval<br>(LexisNexis CourtLink) [5] | 84.26 |
| Management Clerk Charges (PACER) [6] | 1,274.96 |
| **TOTAL** | **$16,739.39** |

1.    Represents round-trip travel on Amtrak to Wilmington, Delaware on September 15, 2010 and September 22, 2010 for court hearings and September 25-27, 2010 for mediation sessions.

2.    Represents lodging fees in connection with the September 25-27, 2010 trip to Wilmington, Delaware to attend mediation sessions.

3.    Represents charges for catering services for a lunch meeting with Committee professionals on September 16, 2010.

4.    Total includes charges ($4,890.18) for conference call services for Creditors' Committee meetings held on August 13, August 19 (two calls), August 27, 2010 and September 8, 2010.

CPAM: 1812138.22

5.    CourtLink services utilized to monitor state court filings brought on behalf of the estate.

6.    Due to the voluminous nature of the computerized records listing each PACER charge, Chadbourne has not electronically filed said copies. The computerized records will be made available to the Fee Examiner in the required format and, upon request, will be made available to any party in interest upon request to the undersigned counsel

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/25/2010 9:46:25 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/20/2010 | | | LDTRAN | 1.00 | 280.00 | 280.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: DAVID LEMAY 09/15/11 - AMTRAK - TRAVEL TO WILMINGTON, DE REGARDING TRIBUNE. Vendor=DAVID LEMAY  Balance= .00  Amount= 280.00 Check #327135  09/21/2010 | 27718693 |
| 09/24/2010 | | | LDTRAN | 1.00 | 289.00 | 289.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: HOWARD SEIFE 09/22/10 - AMTRAK TO WILMINGTON, DE TO ATTEND COURT HEARING. Vendor=HOWARD SEIFE  Balance= .00  Amount= 289.00 Check #327213  09/24/2010 | 27730251 |
| 09/29/2010 | | | LDTRAN | 1.00 | 334.00 | 334.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: DOUGLAS DEUTSCH 09/22/10 - TAXI ($20) AND AMTRAK ($314) TRAVEL TO WILMINGTON, DE REGARDING TRIBUNE. Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 339.67 Check #327284  09/29/2010 | 27734569 |
| | | UNBILLED TOTALS:  WORK: | | | | 903.00 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 903.00 | | |
| | | GRAND TOTAL:    WORK: | | | | 903.00 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 903.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/25/2010 9:46:25 AM                    Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/30/2010 | | | RAVEL | 1.00 | 297.00 | 297.00 | TRAVEL - Vendor: DAVID LEMAY 09/25-27/10 - | 27744734 |
| | | | | | | | AMTRAK WHILE TRAVEL TO WILMINGTON, DE REGARDING | |
| | | | | | | | TRIBUNE MEDIATION. | |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 1044.80 | |
| | | | | | | | Check #327480  09/30/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 297.00 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 297.00 | | |
| | | GRAND TOTAL:  WORK: | | | | 297.00 | 1 records | |
| | | GRAND TOTAL:  BILL: | | | | 297.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/25/2010 9:46:25 AM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/30/2010 | | | LODGE | 1.00 | 742.80 | 742.80 | LODGING - LONG DISTANCE TRAVEL - Vendor: DAVID LEMAY 09/25-27/10 - HOTEL DUPONT (2 nights) - TRAVEL TO WILMINGTON, DE REGARDING TRIBUNE MEDIATION. Vendor=DAVID LEMAY  Balance= .00  Amount= 1044.80 Check #6499  09/30/2010 | 27743787 |
| 09/30/2010 | | | LODGE | 1.00 | 723.80 | 723.80 | LODGING - LONG DISTANCE TRAVEL - Vendor: HOWARD SEIFE 09/25-27/10  - HOTEL DUPONT (2 nights) - TRAVEL TO WILMINGTON, DE REGARDING TRIBUNE MEDIATION. Vendor=DAVID LEMAY  Balance= .00  Amount= 1044.80 Check #327480  09/30/2010 | 27744732 |
| | | UNBILLED TOTALS:  WORK | | | | 1,466.60 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,466.60 | | |
| | | GRAND TOTAL:   WORK | | | | 1,466.60 | 2 records | |
| | | GRAND TOTAL:   BILL: | | | | 1,466.60 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/01/2010 | HREESE | HOWARD REESE | MEALH | 1.00 | 30.69 | 30.69 MEALS | | 27701772 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 164845728 | |
| | | | | | | | Name of Restaurant: SZECHUAN GOURMET 56 | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2454.98 | |
| | | | | | | | Check #327001 09/14/2010 | |
| 09/01/2010 | | | MEALH | 1.00 | 30.23 | 30.23 MEALS | | 27701774 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 164842812 | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2454.98 | |
| | | | | | | | Check #327000 09/14/2010 | |
| 09/02/2010 | | | MEALH | 1.00 | 16.34 | 16.34 MEALS | | 27701775 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 164972601 | |
| | | | | | | | Name of Restaurant: JOHN`S SHANGHAI CHINESE | |
| | | | | | | | AURANT | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2454.98 | |
| | | | | | | | Check #327000 09/14/2010 | |
| 09/03/2010 | | | MEALH | 1.00 | 27.28 | 27.28 MEALS | | 27701777 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 165084138 | |
| | | | | | | | Name of Restaurant: SZECHUAN GOURMET | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount= | |
| | | | | | | | 2454.98 | |
| | | | | | | | Check #327000 09/14/2010 | |
| 09/07/2010 | | | MEALH | 1.00 | 27.11 | 27.11 MEALS | | 27713524 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 165373257 | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount= | |
| | | | | | | | 2281.90 | |
| | | | | | | | Check #327277 09/29/2010 | |
| 09/07/2010 | | | MEALH | 1.00 | 27.56 | 27.56 MEALS | | 27713523 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 165355971 | |
| | | | | | | | Name of Restaurant: SZECHUAN GOURMET 56 | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount= | |
| | | | | | | | 2281.90 | |
| | | | | | | | Check #327277 09/29/2010 | |
| 09/08/2010 | | | MEALH | 1.00 | 27.10 | 27.10 MEALS | | 27713525 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 165505455 | |
| | | | | | | | Name of Restaurant: BAJA FRESH (BROADWAY) | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount= | |
| | | | | | | | 2281.90 | |
| | | | | | | | Check #327277 09/29/2010 | |
| 09/08/2010 | | | MEALH | 1.00 | 23.73 | 23.73 MEALS | | 27713526 |
| | | | | | | | Names of Diners KIRBY, ROBERT | |
| | | | | | | | Reference No: 165505230 | |
| | | | | | | | Name of Restaurant: SUSHIYA | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount= | |
| | | | | | | | 2281.90 | |
| | | | | | | | Check #327277 09/29/2010 | |
| 09/08/2010 | | | MEALH | 1.00 | 15.76 | 15.76 MEALS | | 27713528 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 165528063 | |
| | | | | | | | Name of Restaurant: ACELUCK | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount= | |
| | | | | | | | 2281.90 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #327277  09/29/2010 | |
| 09/09/2010 | | | MEALH | 1.00 | 23.49 | 23.49 | MEALS | 27713522 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 165661461 | |
| | | | | | | | Name of Restaurant: BAJA FRESH (LEXINGTON) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2281.90 | |
| | | | | | | | Check #327277  09/29/2010 | |
| 09/09/2010 | | | MEALH | 1.00 | 27.63 | 27.63 | MEALS | 27713527 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 165635430 | |
| | | | | | | | Name of Restaurant: PIZZA BY CERTE | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2281.90 | |
| | | | | | | | Check #327277  09/29/2010 | |
| 09/09/2010 | | | MEALH | 1.00 | 24.68 | 24.68 | MEALS | 27713529 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 165649425 | |
| | | | | | | | Name of Restaurant: MONSTER SUSHI (46TH) | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2281.90 | |
| | | | | | | | Check #327277  09/29/2010 | |
| 09/13/2010 | | | MEALH | 1.00 | 31.37 | 31.37 | MEALS | 27728393 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 166053699 | |
| | | | | | | | Name of Restaurant: AMMA | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2524.67 | |
| | | | | | | | Check #327277  09/29/2010 | |
| 09/13/2010 | | | MEALH | 1.00 | 29.27 | 29.27 | MEALS | 27728388 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 166076907 | |
| | | | | | | | Name of Restaurant: BAJA FRESH (LEXINGTON) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2524.67 | |
| | | | | | | | Check #327277  09/29/2010 | |
| 09/13/2010 | | | MEALH | 1.00 | 27.30 | 27.30 | MEALS | 27728389 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 166053804 | |
| | | | | | | | Name of Restaurant: ESPRESSOS CAFFE & E ITALIANO | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2524.67 | |
| | | | | | | | Check #327277  09/29/2010 | |
| 09/13/2010 | | | MEALH | 1.00 | 18.81 | 18.81 | MEALS | 27728392 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 166050132 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2524.67 | |
| | | | | | | | Check #327277  09/29/2010 | |
| 09/13/2010 | i | | MEALH | 1.00 | 23.73 | 23.73 | MEALS | 27728398 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 166063419 | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2524.67 | |
| | | | | | | | Check #327277  09/29/2010 | |
| 09/14/2010 | i | | MEALH | 1.00 | 29.15 | 29.15 | MEALS | 27728391 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 166223838 | |
| | | | | | | | Name of Restaurant: MONSTER SUSHI (46TH) | |
| | | | | | | | Approved by: YOUNG YOO | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/25/2010 9:46:25 AM                    Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2524 67 | |
| | | | | | | | Check #327277  09/29/2010 | |
| 09/14/2010 | | | MEALH | 1.00 | 31.07 | 31.07 MEALS | | 27728397 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 166208991 | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2524.67 | |
| | | | | | | | Check #327277  09/29/2010 | |
| 09/14/2010 | | | MEALH | 1.00 | 21.13 | 21.13 MEALS | | 27728399 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 166244676 | |
| | | | | | | | Name of Restaurant: WU LIANG YE | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance=.00 Amount= | |
| | | | | | | | 2524.67 | |
| | | | | | | | Check #327277  09/29/2010 | |
| 09/15/2010 | | | MEALH | 1.00 | 21.13 | 21.13 MEALS | | 27728394 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 166394559 | |
| | | | | | | | Name of Restaurant: WU LIANG YE | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2524.67 | |
| | | | | | | | Check #327277  09/29/2010 | |
| 09/16/2010 | | | MEALH | 1.00 | 21.13 | 21.13 MEALS | | 27728395 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 166505622 | |
| | | | | | | | Name of Restaurant: WU LIANG YE | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 00 Amount= | |
| | | | | | | | 2524.67 | |
| | | | | | | | Check #327277  09/29/2010 | |
| 09/16/2010 | | | MEALH | 1.00 | 23.73 | 23.73 MEALS | | 27728396 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 166507773 | |
| | | | | | | | Name of Restaurant: AMMA | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 00 Amount= | |
| | | | | | | | 2524.67 | |
| | | | | | | | Check #327277  09/29/2010 | |
| 09/17/2010 | | | MEALH | 1.00 | 26.39 | 26.39 MEALS | | 27728390 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 166664703 | |
| | | | | | | | Name of Restaurant: OLLIE'S (42ND ST ) | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2524.67 | |
| | | | | | | | Check #327277  09/29/2010 | |
| 09/20/2010 | | | MEALH | 1.00 | 29.27 | 29.27 MEALS | | 27739610 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 166946466 | |
| | | | | | | | Name of Restaurant: BAJA FRESH (LEXINGTON) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 00 Amount= | |
| | | | | | | | 2848.79 | |
| | | | | | | | Check #327491  10/04/2010 | |
| 09/20/2010 | | | MEALH | 1.00 | 15.39 | 15.39 MEALS | | 27739613 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 166910904 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 00 Amount= | |
| | | | | | | | 2848.79 | |
| | | | | | | | Check #327491  10/04/2010 | |
| 09/20/2010 | | | MEALH | 1.00 | 24.52 | 24.52 MEALS | | 27739616 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 166914450 | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

Page 4

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2848.79 | |
| | | | | | | | Check #327491  10/04/2010 | |
| 09/20/2010 | | | MEALH | 1.00 | 15.39 | 15.39 MEALS | | 27739612 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 166910904 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2848.79 | |
| | | | | | | | Check #327491  10/04/2010 | |
| 09/20/2010 | | | MEALH | 1.00 | 15.38 | 15.38 MEALS | | 27739614 |
| | | | | | | | Names of Diners: DISTEFANO, MICHAEL | |
| | | | | | | | Reference No: 166910904 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2848.79 | |
| | | | | | | | Check #327491  10/04/2010 | |
| 09/20/2010 | | | MEALH | 1.00 | 26.28 | 26.28 MEALS | | 27739615 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 166917327 | |
| | | | | | | | Name of Restaurant: AMMA | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2848.79 | |
| | | | | | | | Check #327491  10/04/2010 | |
| 09/21/2010 | | | MEALH | 1.00 | 25.99 | 25.99 MEALS | | 27739611 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 167084925 | |
| | | | | | | | Name of Restaurant: BLAKE & TODD | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2848.79 | |
| | | | | | | | Check #327491  10/04/2010 | |
| 09/21/2010 | | | MEALH | 1.00 | 24.30 | 24.30 MEALS | | 27739617 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 167068263 | |
| | | | | | | | Name of Restaurant: JOSIE'S | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2848.79 | |
| | | | | | | | Check #327491  10/04/2010 | |
| 09/21/2010 | | | MEALH | 1.00 | 29.66 | 29.66 MEALS | | 27739621 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 167059641 | |
| | | | | | | | Name of Restaurant: SUSHIYA | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2848.79 | |
| | | | | | | | Check #327491  10/04/2010 | |
| 09/22/2010 | | | MEALH | 1.00 | 30.23 | 30.23 MEALS | | 27739619 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 167212431 | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2848.79 | |
| | | | | | | | Check #327491  10/04/2010 | |
| 09/23/2010 | | | MEALH | 1.00 | 24.30 | 24.30 MEALS | | 27739620 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 167350731 | |
| | | | | | | | Name of Restaurant: JOSIE'S | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2848.79 | |
| | | | | | | | Check #327491  10/04/2010 | |
| 09/23/2010 | | | MEALH | 1.00 | 31.37 | 31.37 MEALS | | 27739618 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 167353917 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM                    Page 5

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Name of Restaurant: AMMA | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2848.79 | |
| | | | | | | | Check #327491  10/04/2010 | |
| 09/24/2010 | | | MEALH | 1.00 | 9.99 | 9.99 MEALS - Vendor: CHADBOURNE & PARKE LLP MEAL | 27731862 |
| | | | | | | | WHILE WORKING LATE ON 08/25/2010 D.DEUTSCH | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1872.22 | |
| | | | | | | | Check #327232  09/24/2010 | |
| 09/24/2010 | | | MEALH | 1.00 | 71.94 | 71.94 MEALS - Vendor: CHADBOURNE & PARKE LLP WORKING | 27731864 |
| | | | | | | | LATE MEALS 09/01,7,9,11,14,16/2010 D.DEUTSCH | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1872.22 | |
| | | | | | | | Check #327232  09/24/2010 | |
| 09/27/2010 | | | MEALH | 1.00 | 24.55 | 24.55 MEALS | 27752418 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 167789790 | |
| | | | | | | | Name of Restaurant: OLLIE'S (42ND ST.) | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3115.86 | |
| | | | | | | | Check #327632  10/12/2010 | |
| 09/27/2010 | | | MEALH | 1.00 | 28.31 | 28.31 MEALS | 27752421 |
| | | | | | | | Names of Diners: GAYDA, ROBERT | |
| | | | | | | | Reference No: 167788272 | |
| | | | | | | | Name of Restaurant: PUMP ENERGY FOOD | |
| | | | | | | | Approved by: ROBERT GAYDA | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3115.86 | |
| | | | | | | | Check #327632  10/12/2010 | |
| 09/27/2010 | | | MEALH | 1.00 | 24.56 | 24.56 MEALS | 27752423 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 167789790 | |
| | | | | | | | Name of Restaurant: OLLIE'S (42ND ST.) | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3115.86 | |
| | | | | | | | Check #327632  10/12/2010 | |
| 09/27/2010 | | | MEALH | 1.00 | 24.30 | 24.30 MEALS | 27752428 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 167787114 | |
| | | | | | | | Name of Restaurant: JOSIE'S | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3115.86 | |
| | | | | | | | Check #327632  10/12/2010 | |
| 09/27/2010 | | | MEALH | 1.00 | 30.23 | 30.23 MEALS | 27752429 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 167790528 | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3115.86 | |
| | | | | | | | Check #327632  10/12/2010 | |
| 09/28/2010 | | | MEALH | 1.00 | 10.60 | 10.60 MEALS - Vendor: CHADBOURNE & PARKE LLP MEALS IN | 27733241 |
| | | | | | | | HOUSE 08/30/2010 MARC R | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1202.26 | |
| | | | | | | | Check #327238  09/28/2010 | |
| 09/28/2010 | | | MEALH | 1.00 | 13.25 | 13.25 MEALS - Vendor: CHADBOURNE & PARKE LLP MEALS IN | 27733242 |
| | | | | | | | HOUSE 08/30/2010 MARC R. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1202.26 | |
| | | | | | | | Check #327238  09/28/2010 | |
| 09/28/2010 | | | MEALH | 1.00 | 7.17 | 7.17 MEALS - Vendor: CHADBOURNE & PARKE LLP MEAL | 27734519 |
| | | | | | | | WHILE WORKING ON 09/19/2010 R.GAYDA | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 545.12 | |
| | | | | | | | Check #327274  09/28/2010 | |
| 09/28/2010 | | | MEALH | 1.00 | 15.27 | 15.27 MEALS | 27752417 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 167955123 | |
| | | | | | | | Name of Restaurant: BAJA FRESH (BROADWAY) | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

Page 6

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3115.86 | |
| | | | | | | | Check #327632 10/12/2010 | |
| 09/28/2010 | | | MEALH | 1.00 | 15.26 | 15.26 MEALS | | 27752426 |
| | | | | | | | Names of Diners: DISTEFANO, MICHAEL | |
| | | | | | | | Reference No: 167955123 | |
| | | | | | | | Name of Restaurant: BAJA FRESH (BROADWAY) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3115.86 | |
| | | | | | | | Check #327632 10/12/2010 | |
| 09/28/2010 | | | MEALH | 1.00 | 21.56 | 21.56 MEALS | | 27752427 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 167955123 | |
| | | | | | | | Name of Restaurant: BAJA FRESH (BROADWAY) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3115.86 | |
| | | | | | | | Check #327632 10/12/2010 | |
| 09/28/2010 | | | MEALH | 1.00 | 31.37 | 31.37 MEALS | | 27752433 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 167954157 | |
| | | | | | | | Name of Restaurant: AMMA | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3115.86 | |
| | | | | | | | Check #327632 10/12/2010 | |
| 09/28/2010 | | | MEALH | 1.00 | 23.73 | 23.73 MEALS | | 27752432 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 167955339 | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3115.86 | |
| | | | | | | | Check #327632 10/12/2010 | |
| 09/29/2010 | | | MEALH | 1.00 | 23.05 | 23.05 MEALS | | 27752422 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 168111168 | |
| | | | | | | | Name of Restaurant: BLAKE & TODD | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3115.86 | |
| | | | | | | | Check #327632 10/12/2010 | |
| 09/29/2010 | | | MEALH | 1.00 | 27.63 | 27.63 MEALS | | 27752419 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 168103104 | |
| | | | | | | | Name of Restaurant: PIZZA BY CERTE | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3115.86 | |
| | | | | | | | Check #327632 10/12/2010 | |
| 09/29/2010 | | | MEALH | 1.00 | 23.06 | 23.06 MEALS | | 27752424 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 168111168 | |
| | | | | | | | Name of Restaurant: BLAKE & TODD | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3115.86 | |
| | | | | | | | Check #327632 10/12/2010 | |
| 09/29/2010 | | | MEALH | 1.00 | 29.66 | 29.66 MEALS | | 27752430 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 168096996 | |
| | | | | | | | Name of Restaurant: JOSIE'S | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3115.86 | |
| | | | | | | | Check #327632 10/12/2010 | |
| 09/30/2010 | | | MEALH | 1.00 | 29.66 | 29.66 MEALS | | 27752420 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 168256242 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/25/2010 9:46:25 AM

Page 7

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Name of Restaurant: SUSHIYA | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount= | |
| | | | | | | | 3115.86 | |
| | | | | | | | Check #327632  10/12/2010 | |
| | | UNBILLED TOTALS:  WORK | | | | 1,383.04 | 56 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,383.04 | | |
| | | GRAND TOTAL:    WORK | | | | 1,383.04 | 56 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,383.04 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/16/2010 | | | MEALB | 1.00 | 117.26 | 117.26 | BUSINESS MEALS 50% | 27717683 |
| | | | | | | | Names of Diners: Lamb | |
| | | | | | | | Reference No: 2010090090 | |
| | | | | | | | Number of Diners: 6 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1169.58 | |
| | | | | | | | Check #327275 09/29/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 117.26 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 117.26 | | |
| | | GRAND TOTAL:  WORK: | | | | 117.26 | 1 records | |
| | | GRAND TOTAL:  BILL: | | | | 117.26 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/25/2010 9:46:25 AM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/11/2010 | | | CAR | 1.00 | 85.16 | 85.16 | CARFARE | 27722354 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | PORT WASHINGTON | |
| | | | | | | | 0328414 | |
| | | | | | | | 491793 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9303.63 | |
| | | | | | | | Check #327150 09/21/2010 | |
| 08/12/2010 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE | 27722355 |
| | | | | | | | Zafran Kimberly | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | FOREST HILLS | |
| | | | | | | | 0031991 | |
| | | | | | | | 491793 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9303.63 | |
| | | | | | | | Check #327150 09/21/2010 | |
| 08/13/2010 | | | CAR | 1.00 | 93.85 | 93.85 | CARFARE | 27722352 |
| | | | | | | | 10/6ZINK T | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | LARCHMONT | |
| | | | | | | | 0038441 | |
| | | | | | | | 491793 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9303.63 | |
| | | | | | | | Check #327150 09/21/2010 | |
| 08/14/2010 | | | CAR | 1.00 | 79.06 | 79.06 | CARFARE | 27722353 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | E 57 ST | |
| | | | | | | | PORT WASHINGTON | |
| | | | | | | | 0326403 | |
| | | | | | | | 491793 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9303.63 | |
| | | | | | | | Check #327150 09/21/2010 | |
| 09/01/2010 | | | CAR | 1.00 | 77.06 | 77.06 | CARFARE | 27711616 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 0314421 | |
| | | | | | | | 493332 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8400.71 | |
| | | | | | | | Check #327149 09/21/2010 | |
| 09/03/2010 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB | 27669209 |
| | | | | | | | WHILE WORKING LATE 08/14/2010 D.LEMAY | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1060.50 | |
| | | | | | | | Check #326888 09/03/2010 | |
| 09/03/2010 | | | CAR | 1.00 | 112.49 | 112.49 | CARFARE | 27711617 |
| | | | | | | | Roitman Marc | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | WOODBURY | |
| | | | | | | | 0403163 | |
| | | | | | | | 493332 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8400.71 | |
| | | | | | | | Check #327149 09/21/2010 | |
| 09/07/2010 | | | CAR | 1.00 | 89.44 | 89.44 | CARFARE | 27711618 |
| | | | | | | | McCormack Thomas J | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 0403325 | |
| | | | | | | | 493332 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8400.71 | |
| | | | | | | | Check #327149 09/21/2010 | |
| 08/08/2010 | | | CAR | 1.00 | 27.96 | 27.96 | CARFARE | 27722477 |
| | | | | | | | Perkins Francesca | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 156 E 2 ST | |
| | | | | | | | 0030721 | |
| | | | | | | | 494063 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8221.46 | |
| | | | | | | | Check #327188 09/23/2010 | |
| 09/10/2010 | | | CAR | 1.00 | 18.00 | 18.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP TAXI | 27704397 |
| | | | | | | | FARE 08/23,24/2010R KIRBY | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1107.64 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/25/2010 9:46:25 AM

Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #326960  09/10/2010 | |
| 09/10/2010 | | | CAR | 1.00 | 29.00 | 29.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP TAXI<br>FARE 09/07.08.09/2010 R.KIRBY<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1107.64<br>Check #326960  09/10/2010 | 27704399 |
| 09/13/2010 | | | CAR | 1.00 | 102.57 | 102.57 | CARFARE<br>MCCORMACK<br>49 W 49 ST<br>SCARSDALE<br>0137/222<br>484063<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8221.46<br>Check #327188  09/23/2010 | 27722476 |
| 09/16/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB<br>FARE 09/12/2010 H.LAMB<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 198.84<br>Check #327042  09/16/2010 | 27715365 |
| 09/20/2010 | | | CAR | 1.00 | 108.94 | 108.94 | CARFARE<br>ASEIFE, H.<br>From: 50 W 50 ST  M<br>To: LARCHMONT10538 WE<br>Vendor=DIAL CAR, INC.  Balance= 1563.90  Amount= 1563.90 | 27752286 |
| 09/24/2010 | | | CAR | 1.00 | 19.00 | 19.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP<br>PARKING / WEEKEND WORK 09/19/2010 F.VAZQUEZ<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1872.22<br>Check #327232  09/24/2010 | 27731852 |
| 09/24/2010 | | | CAR | 1.00 | 89.00 | 89.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP<br>WORKING LATE CABS 09/01,7,9,11,14,15,17,21/2010<br>D.DEUTSCH<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1872.22<br>Check #327232  09/24/2010 | 27731861 |
| 09/24/2010 | | | CAR | 1.00 | 21.00 | 21.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CABS<br>WHILE WORKING 08/25 & 08/26/2010 D.SEUTCH<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1872.22<br>Check #327232  09/24/2010 | 27731863 |
| 09/24/2010 | | | CAR | 1.00 | 27.16 | 27.16 | CARFARE<br>MOORE E<br>285 ST NICHOLAS AVE<br>49 W 49 ST<br>0037984<br>495653<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11927.27<br>Check #327629  10/12/2010 | 27754979 |
| 09/24/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB<br>FARE H.LAMB 09/21/2010<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1872.22<br>Check #327232  09/24/2010 | 27731855 |
| 09/25/2010 | | | CAR | 1.00 | 110.35 | 110.35 | CARFARE<br>CSEIFE, H.<br>From: 2 WILLOW AVE LARCHMONT<br>To: M PENN STATION  M<br>Vendor=DIAL CAR, INC.  Balance= 1725.63  Amount= 1725.63 | 27765444 |
| 09/27/2010 | | | CAR | 1.00 | 111.16 | 111.16 | CARFARE<br>ASEIFE, H.<br>From: 33 ST/8 AVE  M POST OFF<br>To: IC2 WILLOW AVE LARCHMONT1<br>Vendor=DIAL CAR, INC.  Balance= 1725.63  Amount= 1725.63 | 27765443 |
| 09/28/2010 | | | CAR | 1.00 | 11.50 | 11.50 | CARFARE - Vendor: CHADBOURNE & PARKE LLP TAXI<br>M.ROITMAN 09/07/2010<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 545.12<br>Check #327274  09/28/2010 | 27734506 |
| 09/28/2010 | | | CAR | 1.00 | 11.10 | 11.10 | CARFARE - Vendor: CHADBOURNE & PARKE LLP TAXI<br>M.ROITMAN 09/01/2010<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 545.12<br>Check #327274  09/28/2010 | 27734507 |
| 09/26/2010 | | | CAR | 1.00 | 11.10 | 11.10 | CARFARE - Vendor: CHADBOURNE & PARKE LLP TAXI | 27734509 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM                      Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | M.ROITMAN 09/13/2010 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 545.12 | |
| | | | | | | | Check #327274  09/28/2010 | |
| 09/28/2010 | | | CAR | 1.00 | 11.85 | 11.85 CARFARE - Vendor: CHADBOURNE & PARKE LLP TAXI | 27734510 |
| | | | | | | | M.ROITMAN 09/20/2010 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 545.12 | |
| | | | | | | | Check #327274  09/28/2010 | |
| 09/28/2010 | | | CAR | 1.00 | 45.00 | 45.00 CARFARE - Vendor: CHADBOURNE & PARKE LLP CABS | 27734518 |
| | | | | | | | 09/18&09/19/2010 R.GAYDA | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 545.12 | |
| | | | | | | | Check #327274  09/28/2010 | |
| 09/29/2010 | | | CAR | 1.00 | 83.16 | 83.16 CARFARE | 27761984 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 0401303 | |
| | | | | | | | 496311 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10357.20 | |
| | | | | | | | Check #327658  10/14/2010 | |
| 09/30/2010 | | | CAR | 1.00 | 25.87 | 25.87 CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB | 27744770 |
| | | | | | | | HOME LATE WORK 09/21/2010 M.DISTEFANO | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1441.45 | |
| | | | | | | | Check #327467  09/30/2010 | |
| 09/30/2010 | | | CAR | 1.00 | 16.00 | 16.00 CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB | 27743331 |
| | | | | | | | FARE 09/28 AN 09/29/2010 H.LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 726.73 | |
| | | | | | | | Check #327447  09/30/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,495.01 29 records | | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,495.01 | | |
| | | GRAND TOTAL:  WORK: | | | | 1,495.01 29 records | | |
| | | GRAND TOTAL:  BILL: | | | | 1,495.01 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/17/2010 | | | FEDEXH | 1.00 | 31.83 | 31.83 | FEDERAL EXPRESS | 27727566 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | 130 W 15th St | |
| | | | | | | | NEW YORK CITY          NY10011   US | |
| | | | | | | | 917624021907 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2165.49 | |
| | | | | | | | Check #327507  10/06/2010 | |
| 09/17/2010 | | | FEDEXH | 1.00 | 31.83 | 31.83 | FEDERAL EXPRESS | 27727567 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | 1281 Palmer Ave | |
| | | | | | | | LARCHMONT          NY10538   US | |
| | | | | | | | 917624021940 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2165.49 | |
| | | | | | | | Check #327507  10/06/2010 | |
| 09/17/2010 | | | FEDEXH | 1.00 | 31.83 | 31.83 | FEDERAL EXPRESS | 27727568 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | 130 Cambridge Ave | |
| | | | | | | | GARDEN CITY          NY11530   US | |
| | | | | | | | 917624021951 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2165.49 | |
| | | | | | | | Check #327507  10/06/2010 | |
| 09/17/2010 | | | FEDEXH | 1.00 | 35.75 | 35.75 | FEDERAL EXPRESS | 27727569 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Sidley Austin LLP | |
| | | | | | | | 1 S Dearborn St | |
| | | | | | | | CHICAGO          IL60603   US | |
| | | | | | | | 917624021540 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2165.49 | |
| | | | | | | | Check #327507  10/06/2010 | |
| 09/21/2010 | | | FEDEXH | 1.00 | 13.74 | 13.74 | FEDERAL EXPRESS | 27735012 |
| | | | | | | | MARC ASHLEY ESQ | |
| | | | | | | | Sidley Austin LLP | |
| | | | | | | | 1 S Dearborn St | |
| | | | | | | | CHICAGO          IL60603   US | |
| | | | | | | | 917624022524 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2138.63 | |
| | | | | | | | Check #327507  10/06/2010 | |
| 09/24/2010 | | | FEDEXH | 1.00 | 32.74 | 32.74 | FEDERAL EXPRESS | 27735010 |
| | | | | | | | DAVID M. LEMAY | |
| | | | | | | | The Hotel Dupont | |
| | | | | | | | 11th & Market Streets | |
| | | | | | | | WILMINGTON          DE19801   US | |
| | | | | | | | 917624023440 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2138.63 | |
| | | | | | | | Check #327507  10/06/2010 | |
| 09/24/2010 | | | FEDEXH | 1.00 | 32.93 | 32.93 | FEDERAL EXPRESS | 27735011 |
| | | | | | | | DOUGLAS DEUTSCH | |
| | | | | | | | The Hotel Dupont | |
| | | | | | | | 11th & Market Streets | |
| | | | | | | | WILMINGTON          DE19801   US | |
| | | | | | | | 917624023439 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2138.63 | |
| | | | | | | | Check #327507  10/06/2010 | |
| 09/30/2010 | | | FEDEXH | 1.00 | 13.11 | 13.11 | FEDERAL EXPRESS | 27750650 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801   US | |
| | | | | | | | 917624024376 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1887.81 | |
| | | | | | | | Check #327631  10/12/2010 | |

|  | UNBILLED TOTALS:  WORK: | | | | | 223.76 8 records | | |
|  | UNBILLED TOTALS:  BILL: | | | | | 223.76 | | |
|  | GRAND TOTAL:    WORK: | | | | | 223.76 8 records | | |
|  | GRAND TOTAL:    BILL: | | | | | 223.76 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM                    Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/29/2010 | | | LEXIS | 1.00 | 116.94 | 116.94 | LEXIS | 27743931 |
| | | | | | | | User's Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 12.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/29/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27743932 |
| | | | | | | | User's Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8757.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/29/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27743935 |
| | | | | | | | User's Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 109.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | SHEPARD'S SERVICE | |
| 09/29/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27743937 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1443.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 09/29/2010 | | | LEXIS | 1.00 | 105.67 | 105.67 | LEXIS | 27743938 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 09/29/2010 | | | LEXIS | 1.00 | 68.22 | 68.22 | LEXIS | 27743939 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/29/2010 | | | LEXIS | 1.00 | 87.71 | 87.71 | LEXIS | 27743941 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/29/2010 | | | LEXIS | 1.00 | 22.61 | 22.61 | LEXIS | 27743942 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 09/29/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27743943 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1442.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 09/29/2010 | | | LEXIS | 1.00 | 136.43 | 136.43 | LEXIS | 27743933 |
| | | | | | | | User's Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 14.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/29/2010 | | | LEXIS | 1.00 | 16.95 | 16.95 | LEXIS | 27743934 |
| | | | | | | | User's Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | SHEPARD'S SERVICE | |
| 09/29/2010 | | | LEXIS | 1.00 | 16.26 | 16.26 | LEXIS | 27743936 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 09/29/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27743940 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3271.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| | | UNBILLED TOTALS: WORK | | | | 570.79 | 13 records | |
| | | UNBILLED TOTALS: BILL | | | | 570.79 | | |
| | | GRAND TOTAL    WORK | | | | 570.79 | 13 records | |
| | | GRAND TOTAL    BILL | | | | 570.79 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/25/2010 9:46:25 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/01/2010 | | | WEST | 1.00 | 66.93 | 66.93 INFORMATION RETRIEVAL | | 27689259 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 09/02/2010 | | | WEST | 1.00 | 81.68 | 81.68 INFORMATION RETRIEVAL | | 27690888 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO:1000813306 | |
| | | | | | | | Included | |
| 09/02/2010 | | | WEST | 1.00 | 488.96 | 488.96 INFORMATION RETRIEVAL | | 27690889 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO:1000813306 | |
| | | | | | | | Included | |
| 09/03/2010 | | | WEST | 1.00 | 48.45 | 48.45 INFORMATION RETRIEVAL | | 27689274 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 09/07/2010 | | | WEST | 1.00 | 101.89 | 101.89 INFORMATION RETRIEVAL | | 27699733 |
| | | | | | | | User's Name: DEUTSCH,DOUGLAS E | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:3542278 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 09/07/2010 | | | WEST | 1.00 | 29.64 | 29.64 INFORMATION RETRIEVAL | | 27699734 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 09/08/2010 | | | WEST | 1.00 | 250.39 | 250.39 INFORMATION RETRIEVAL | | 27699753 |
| | | | | | | | User's Name: DEUTSCH,DOUGLAS E | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:3542278 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 09/08/2010 | | | WEST | 1.00 | 121.94 | 121.94 INFORMATION RETRIEVAL | | 27702435 |
| | | | | | | | User's Name: DEUTSCH,DOUGLAS E | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:3542278 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 09/09/2010 | | | WEST | 1.00 | 303.16 | 303.16 INFORMATION RETRIEVAL | | 27702444 |
| | | | | | | | User's Name: DEUTSCH,DOUGLAS E | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:3542278 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 09/14/2010 | | | WEST | 1.00 | 10.06 | 10.06 INFORMATION RETRIEVAL | | 27711495 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 09/14/2010 | | | WEST | 1.00 | 107.86 | 107.86 INFORMATION RETRIEVAL | | 27711496 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID 7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 09/15/2010 | | | WEST | 1.00 | 15.90 | 15.90 INFORMATION RETRIEVAL | | 27713446 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/25/2010 9:46:25 AM

Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 09/16/2010 | | | WEST | 1.00 | 83.84 | 83.84 INFORMATION RETRIEVAL | | 27717048 |
| | | | | | | | User's Name: KIRBY,ROBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6264302 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 09/16/2010 | | | WEST | 1.00 | 39.32 | 39.32 INFORMATION RETRIEVAL | | 27717062 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 09/16/2010 | | | WEST | 1.00 | 686.25 | 686.25 INFORMATION RETRIEVAL | | 27717063 |
| | | | | | | | User's Name: RICHMOND,MARJORIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:2934342 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 09/16/2010 | | | WEST | 1.00 | 7.27 | 7.27 INFORMATION RETRIEVAL | | 27717064 |
| | | | | | | | User's Name: KIRBY,ROBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6264302 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 09/17/2010 | | | WEST | 1.00 | 83.89 | 83.89 INFORMATION RETRIEVAL | | 27716712 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 09/20/2010 | | | WEST | 1.00 | 23.35 | 23.35 INFORMATION RETRIEVAL | | 27723996 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 09/20/2010 | | | WEST | 1.00 | 33.41 | 33.41 INFORMATION RETRIEVAL | | 27723997 |
| | | | | | | | User's Name: MARRERO,JESSICA | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:10204937 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 09/20/2010 | | | WEST | 1.00 | 23.28 | 23.28 INFORMATION RETRIEVAL | | 27723998 |
| | | | | | | | User's Name: DISTEFANO,MICHAEL | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:10204933 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 09/21/2010 | | | WEST | 1.00 | 35.21 | 35.21 INFORMATION RETRIEVAL | | 27727826 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 09/22/2010 | | | WEST | 1.00 | 15.09 | 15.09 INFORMATION RETRIEVAL | | 27727812 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | UNBILLED TOTALS: WORK | | | | 2,657.77 22 records | | |
| | | UNBILLED TOTALS: BILL: | | | | 2,657.77 | | |
| | | GRAND TOTAL     WORK | | | | 2,657.77 22 records | | |
| | | GRAND TOTAL     BILL: | | | | 2,657.77 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM                    Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/20/2010 | | | REPRO | 1.00 | 6.00 | 6.00 | REPRODUCTION | 27748988 |
| | | | | | | | From : H. Seife - 3 Books | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 110047 | |
| 09/01/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27696163 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:47 | |
| | | | | | | | 554750 | |
| 09/01/2010 | | | REPRO | 179.00 | 0.20 | 35.80 | REPRODUCTION | 27696170 |
| | | | | | | | User's Name: Robert Kirby | |
| | | | | | | | Time of Day: (H:M:S): 16:00 | |
| | | | | | | | 536501 | |
| 09/01/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27697127 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 20:27 | |
| | | | | | | | 517829 | |
| 09/01/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27697128 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 21:04 | |
| | | | | | | | 517829 | |
| 09/01/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27697133 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 11:45 | |
| | | | | | | | 518235 | |
| 09/01/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27697134 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 17:17 | |
| | | | | | | | 518235 | |
| 09/01/2010 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 27697137 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 11:40 | |
| | | | | | | | 518237 | |
| 09/01/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27697138 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 16:47 | |
| | | | | | | | 518237 | |
| 09/01/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27697139 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 12:03 | |
| | | | | | | | 518386 | |
| 09/01/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27697140 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 12:33 | |
| | | | | | | | 518386 | |
| 09/01/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27696164 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 17:33 | |
| | | | | | | | 554750 | |
| 09/01/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27697135 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 11:58 | |
| | | | | | | | 518236 | |
| 09/01/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27697136 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 16:53 | |
| | | | | | | | 518236 | |
| 09/01/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27697141 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 14:44 | |
| | | | | | | | 518386 | |
| 09/01/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27697142 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 16:52 | |
| | | | | | | | 518424 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/25/2010 9:46:25 AM

Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/01/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:57<br>218073 | 27697550 |
| 09/01/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:59<br>218073 | 27697551 |
| 09/02/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 16:54<br>518153 | 27697119 |
| 09/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:30<br>530725 | 27696165 |
| 09/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:33<br>530725 | 27696166 |
| 09/02/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:37<br>538752 | 27696167 |
| 09/03/2010 | | | REPRO | 81.00 | 0.20 | 16.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 10:55<br>661993 | 27689751 |
| 09/03/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 11:34<br>530725 | 27696168 |
| 09/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 12:41<br>538752 | 27696169 |
| 09/03/2010 | | | REPRO | 89.00 | 0.20 | 17.80 | REPRODUCTION<br>User's Name: Robert Kirby<br>Time of Day: (H:M:S): 12:18<br>536501 | 27696171 |
| 09/03/2010 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>User's Name: Alexandra Neilos<br>Time of Day: (H:M:S): 12:22<br>554755 | 27696177 |
| 09/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 16:27<br>554945 | 27696178 |
| 09/03/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Christopher Cusmano<br>Time of Day: (H:M:S): 10:22<br>554761 | 27696179 |
| 09/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lynn Perdue<br>Time of Day: (H:M:S): 11:56<br>554878 | 27696180 |
| 09/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lynn Perdue<br>Time of Day: (H:M:S): 12:05<br>554878 | 27696181 |
| 09/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lynn Perdue<br>Time of Day: (H:M:S): 13:05<br>554878 | 27696183 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/03/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION<br>User's Name: Lynn Perdue<br>Time of Day: (H:M:S): 13:20<br>554878 | | 27696186 |
| 09/03/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION<br>User's Name: Lynn Perdue<br>Time of Day: (H:M:S): 13:21<br>554878 | | 27696187 |
| 09/03/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 14:10<br>518470 | | 27697121 |
| 09/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 15:32<br>518548 | | 27697143 |
| 09/03/2010 | | | REPRO | 112.00 | 0.20 | 22.40 REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 16:53<br>517363 | | 27697144 |
| 09/03/2010 | | | REPRO | 26.00 | 0.20 | 5.20 REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 14:26<br>507370 | | 27697148 |
| 09/03/2010 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 22:27<br>518564 | | 27697151 |
| 09/03/2010 | | | REPRO | 89.00 | 0.20 | 17.80 REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 10:24<br>554755 | | 27696176 |
| 09/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION<br>User's Name: Lynn Perdue<br>Time of Day: (H:M:S): 12:08<br>554878 | | 27696182 |
| 09/03/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION<br>User's Name: Lynn Perdue<br>Time of Day: (H:M:S): 13:06<br>554878 | | 27696184 |
| 09/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION<br>User's Name: Lynn Perdue<br>Time of Day: (H:M:S): 13:19<br>554878 | | 27696185 |
| 09/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION<br>User's Name: Lynn Perdue<br>Time of Day: (H:M:S): 13:33<br>554878 | | 27696188 |
| 09/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 14:08<br>518470 | | 27697120 |
| 09/03/2010 | | | REPRO | 53.00 | 0.20 | 10.60 REPRODUCTION<br>User's Name: Robert Kirby<br>Time of Day: (H:M:S): 14:59<br>504195 | | 27697149 |
| 09/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION<br>User's Name: Robert Kirby<br>Time of Day: (H:M:S): 14:48<br>536501 | | 27696172 |
| 09/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 17:06<br>518470 | | 27697125 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/25/2010 9:46:25 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/07/2010 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 27697147 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 15:46 | |
| | | | | | | | 517720 | |
| 09/07/2010 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION | | 27697152 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 10:47 | |
| | | | | | | | 518564 | |
| 09/07/2010 | | | REPRO | 54.00 | 0.20 | 10.80 REPRODUCTION | | 27697684 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:02 | |
| | | | | | | | 666491 | |
| 09/07/2010 | | | REPRO | 89.00 | 0.20 | 17.80 REPRODUCTION | | 27696173 |
| | | | | | | | User's Name: Robert Kirby | |
| | | | | | | | Time of Day: (H:M:S): 20:29 | |
| | | | | | | | 536501 | |
| 09/07/2010 | | | REPRO | 89.00 | 0.20 | 17.80 REPRODUCTION | | 27696174 |
| | | | | | | | User's Name: Robert Kirby | |
| | | | | | | | Time of Day: (H:M:S): 20:32 | |
| | | | | | | | 536501 | |
| 09/07/2010 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION | | 27696189 |
| | | | | | | | User's Name: Alexandra Neilos | |
| | | | | | | | Time of Day: (H:M:S): 09:35 | |
| | | | | | | | 554761 | |
| 09/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27696190 |
| | | | | | | | User's Name: Robert Kirby | |
| | | | | | | | Time of Day: (H:M:S): 22:39 | |
| | | | | | | | 555124 | |
| 09/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27697118 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:32 | |
| | | | | | | | 481716 | |
| 09/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27697122 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:57 | |
| | | | | | | | 518470 | |
| 09/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27697123 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 13:05 | |
| | | | | | | | 518470 | |
| 09/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27697124 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 16:49 | |
| | | | | | | | 518470 | |
| 09/07/2010 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION | | 27697129 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 19:26 | |
| | | | | | | | 518671 | |
| 09/07/2010 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 27697130 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 19:27 | |
| | | | | | | | 518671 | |
| 09/07/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 27697131 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 21:18 | |
| | | | | | | | 518671 | |
| 09/07/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 27697132 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 21:59 | |
| | | | | | | | 518671 | |
| 09/07/2010 | | | REPRO | 43.00 | 0.20 | 8.60 REPRODUCTION | | 27697145 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 14:04 | |
| | | | | | | | 517363 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

Page 5

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/07/2010 | | | REPRO | 112.00 | 0.20 | 22.40 REPRODUCTION | User's Name: Christy Rivera<br>Time of Day: (H:M:S): 17:29<br>517363 | 27697146 |
| 09/07/2010 | | | REPRO | 27.00 | 0.20 | 5.40 REPRODUCTION | User's Name: Robert Kirby<br>Time of Day: (H:M:S): 19:49<br>504195 | 27697150 |
| 09/07/2010 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 08:48<br>217563 | 27697552 |
| 09/07/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:41<br>212138 | 27697553 |
| 09/08/2010 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 09:24<br>549138 | 27696175 |
| 09/08/2010 | | | REPRO | 135.00 | 0.20 | 27.00 REPRODUCTION | User Name: Lamb, Helen<br>Time of Day: (H:M:S): 09:17<br>669089 | 27699468 |
| 09/08/2010 | | | REPRO | 149.00 | 0.20 | 29.80 REPRODUCTION | User Name: Lamb, Helen<br>Time of Day: (H:M:S): 09:24<br>669090 | 27699469 |
| 09/08/2010 | | | REPRO | 84.00 | 0.20 | 16.80 REPRODUCTION | User Name: Lamb, Helen<br>Time of Day: (H:M:S): 09:36<br>669095 | 27699471 |
| 09/08/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 08:43<br>553982 | 27696191 |
| 09/08/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | User's Name: Marc Roitman<br>Time of Day: (H:M:S): 09:54<br>518470 | 27697126 |
| 09/08/2010 | | | REPRO | 42.00 | 0.20 | 8.40 REPRODUCTION | User Name: Lamb, Helen<br>Time of Day: (H:M:S): 09:31<br>669092 | 27699470 |
| 09/09/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | User Name: Young Yoo<br>Time of Day: (H:M:S): 09:56<br>518756 | 27701572 |
| 09/09/2010 | | | REPRO | 176.00 | 0.20 | 35.20 REPRODUCTION | User Name: Repro Temp<br>Time of Day: (H:M:S): 11:52<br>671804 | 27702201 |
| 09/09/2010 | | | REPRO | 112.00 | 0.20 | 22.40 REPRODUCTION | User Name: Christy Rivera<br>Time of Day: (H:M:S): 13:09<br>517363 | 27704289 |
| 09/09/2010 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | User Name: Douglas Deutsch<br>Time of Day: (H:M:S): 15:02<br>218131 | 27704355 |
| 09/09/2010 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | User Name: Helen Lamb<br>Time of Day: (H:M:S): 16:02<br>517102 | 27704287 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

Page 6

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/09/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 13:37<br>517829 | 27704288 |
| 09/09/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User Name: Christy Rivera<br>Time of Day: (H:M:S): 18:59<br>517789 | 27704290 |
| 09/09/2010 | | | REPRO | 56.00 | 0.20 | 11.20 | REPRODUCTION<br>User Name: Robert Kirby<br>Time of Day: (H:M:S): 16:58<br>504195 | 27704293 |
| 09/09/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User Name: Douglas Deutsch<br>Time of Day: (H:M:S): 21:53<br>218137 | 27704356 |
| 09/10/2010 | | | REPRO | 114.00 | 0.20 | 22.80 | REPRODUCTION<br>User Name: Christy Rivera<br>Time of Day: (H:M:S): 09:57<br>517363 | 27704291 |
| 09/10/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User Name: Christy Rivera<br>Time of Day: (H:M:S): 09:29<br>517789 | 27704292 |
| 09/10/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User Name: Christopher Cusmano<br>Time of Day: (H:M:S): 18:45<br>555367 | 27707036 |
| 09/10/2010 | | | REPRO | 56.00 | 0.20 | 11.20 | REPRODUCTION<br>User Name: Robert Kirby<br>Time of Day: (H:M:S): 16:11<br>504195 | 27707232 |
| 09/10/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Christy Rivera<br>Time of Day: (H:M:S): 12:51<br>217390 | 27704357 |
| 09/12/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 14:18<br>516887 | 27707219 |
| 09/12/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 14:22<br>517479 | 27707223 |
| 09/12/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 14:24<br>517799 | 27707226 |
| 09/12/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 16:11<br>212138 | 27707325 |
| 09/12/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 14:18<br>517195 | 27707220 |
| 09/12/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 14:19<br>517316 | 27707221 |
| 09/12/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 14:20<br>517446 | 27707222 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/25/2010 9:46:25 AM

Page 7

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/12/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION User Name: Helen Lamb Time of Day: (H:M:S): 14:23 517503 | 27707224 |
| 09/12/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION User Name: Helen Lamb Time of Day: (H:M:S): 14:24 517598 | 27707225 |
| 09/12/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION User Name: Helen Lamb Time of Day: (H:M:S): 14:25 518153 | 27707227 |
| 09/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User Name: Helen Lamb Time of Day: (H:M:S): 17:19 212138 | 27707326 |
| 09/12/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION User Name: Helen Lamb Time of Day: (H:M:S): 17:03 217415 | 27707327 |
| 09/13/2010 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION User Name: Alexandra Nellos Time of Day: (H:M:S): 13:29 554755 | 27707035 |
| 09/13/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION User Name: Alexandra Nellos Time of Day: (H:M:S): 13:50 554070 | 27707037 |
| 09/13/2010 | | | REPRO | 115.00 | 0.20 | 23.00 | REPRODUCTION User Name: Christy Rivera Time of Day: (H:M:S): 09:46 517363 | 27707229 |
| 09/13/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION User Name: Christy Rivera Time of Day: (H:M:S): 11:33 517363 | 27707230 |
| 09/13/2010 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION User Name: Robert Kirby Time of Day: (H:M:S): 11:07 504195 | 27707233 |
| 09/13/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION User Name: Sheila Pender Time of Day: (H:M:S): 16:28 555596 | 27710801 |
| 09/13/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION User Name: Sheila Pender Time of Day: (H:M:S): 17:42 555596 | 27710803 |
| 09/13/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION User Name: Sheila Pender Time of Day: (H:M:S): 17:51 555596 | 27710804 |
| 09/13/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION User Name: Sheila Pender Time of Day: (H:M:S): 18:18 555596 | 27710806 |
| 09/13/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION User Name: Alexandra Nellos Time of Day: (H:M:S): 15:16 555569 | 27710817 |
| 09/13/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION User Name: Alexandra Nellos Time of Day: (H:M:S): 20:52 555612 | 27710819 |