| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/13/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | User Name: Eric Daucher<br>Time of Day: (H:M:S): 15:50<br>518235 | 27711250 |
| 09/13/2010 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | User Name: Eric Daucher<br>Time of Day: (H:M:S): 15:50<br>518236 | 27711251 |
| 09/13/2010 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | User Name: Eric Daucher<br>Time of Day: (H:M:S): 15:49<br>518237 | 27711252 |
| 09/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | User Name: Douglas Deutsch<br>Time of Day: (H:M:S): 23:45<br>518895 | 27711254 |
| 09/13/2010 | | | REPRO | 65.00 | 0.20 | 13.00 REPRODUCTION | User Name: Iaccpelli, Marisa<br>Time of Day: (H:M:S): 17:14<br>677959 | 27711981 |
| 09/13/2010 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | User Name: Marc Roitman<br>Time of Day: (H:M:S): 11:18<br>518153 | 27707228 |
| 09/13/2010 | | | REPRO | 116.00 | 0.20 | 23.20 REPRODUCTION | User Name: Christy Rivera<br>Time of Day: (H:M:S): 12:18<br>517363 | 27707231 |
| 09/13/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | User Name: Sheila Pender<br>Time of Day: (H:M:S): 16:33<br>555596 | 27710802 |
| 09/13/2010 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | User Name: Sheila Pender<br>Time of Day: (H:M:S): 18:07<br>555596 | 27710805 |
| 09/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | User Name: Alexandra Nellos<br>Time of Day: (H:M:S): 17:41<br>555578 | 27710816 |
| 09/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | User Name: Eric Daucher<br>Time of Day: (H:M:S): 15:58<br>518424 | 27711253 |
| 09/14/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | User Name: Sheila Pender<br>Time of Day: (H:M:S): 09:55<br>555596 | 27710808 |
| 09/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | User Name: Alexandra Nellos<br>Time of Day: (H:M:S): 17:36<br>564755 | 27710821 |
| 09/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | User Name: Alexandra Nellos<br>Time of Day: (H:M:S): 13:55<br>555673 | 27710824 |
| 09/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | User Name: Marc Roitman<br>Time of Day: (H:M:S): 18:14<br>518926 | 27711248 |
| 09/14/2010 | | | REPRO | 11.00 | 0.20 | 2.20 REPRODUCTION | User Name: Marc Roitman<br>Time of Day: (H:M:S): 16:29<br>518932 | 27711258 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/25/2010 9:46:25 AM

Page 9

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/14/2010 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION<br>User Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 17:51<br>Scan File 680926 | 27712829 |
| 09/14/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 09:51<br>555596 | 27710807 |
| 09/14/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 11:51<br>555596 | 27710809 |
| 09/14/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 12:16<br>555596 | 27710810 |
| 09/14/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 12:34<br>555596 | 27710811 |
| 09/14/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 15:30<br>555697 | 27710813 |
| 09/14/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 15:43<br>555697 | 27710814 |
| 09/14/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 16:30<br>555697 | 27710815 |
| 09/14/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 16:43<br>555697 | 27710816 |
| 09/14/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User Name: Alexandra Nellos<br>Time of Day: (H:M:S): 16:27<br>554755 | 27710820 |
| 09/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User Name: Alexandra Nellos<br>Time of Day: (H:M:S): 13:11<br>555673 | 27710822 |
| 09/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User Name: Alexandra Nellos<br>Time of Day: (H:M:S): 13:38<br>555673 | 27710823 |
| 09/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User Name: Alexandra Nellos<br>Time of Day: (H:M:S): 08:37<br>553982 | 27710828 |
| 09/14/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User Name: Christopher Cusmano<br>Time of Day: (H:M:S): 18:51<br>555367 | 27710829 |
| 09/14/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 14:48<br>518696 | 27711246 |
| 09/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User Name: Marc Roitman<br>Time of Day: (H:M:S): 13:11<br>518926 | 27711247 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/14/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27711249 |
| | | | | | | | User Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 16:20 | |
| | | | | | | | 518826 | |
| 09/14/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27711255 |
| | | | | | | | User Name: Eric Baucher | |
| | | | | | | | Time of Day: (H:M:S): 20:38 | |
| | | | | | | | 518548 | |
| 09/14/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 27711256 |
| | | | | | | | User Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 15:50 | |
| | | | | | | | 518895 | |
| 09/14/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27711257 |
| | | | | | | | User Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 16:39 | |
| | | | | | | | 518895 | |
| 09/14/2010 | | | REPRO | 232.00 | 0.20 | 46.40 | REPRODUCTION | 27711261 |
| | | | | | | | User Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 16:57 | |
| | | | | | | | 517789 | |
| 09/14/2010 | | | REPRO | 232.00 | 0.20 | 46.40 | REPRODUCTION | 27711262 |
| | | | | | | | User Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 16:45 | |
| | | | | | | | 517789 | |
| 09/14/2010 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION | 27711442 |
| | | | | | | | User Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 11:55 | |
| | | | | | | | 210496 | |
| 09/14/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 27711443 |
| | | | | | | | User Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 11:56 | |
| | | | | | | | 210496 | |
| 09/14/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27711444 |
| | | | | | | | User Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 16:43 | |
| | | | | | | | 218187 | |
| 09/14/2010 | | | REPRO | 166.00 | 0.20 | 33.20 | REPRODUCTION | 27712077 |
| | | | | | | | User Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 12:23 | |
| | | | | | | | 680684 | |
| 09/14/2010 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 27712828 |
| | | | | | | | User Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 17:50 | |
| | | | | | | | Scan File 680925 | |
| 09/14/2010 | | | REPRO | 49.00 | 0.20 | 9.80 | REPRODUCTION | 27712830 |
| | | | | | | | User Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 17:56 | |
| | | | | | | | Scan File 680930 | |
| 09/14/2010 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 27712831 |
| | | | | | | | User Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 17:57 | |
| | | | | | | | Scan File 680932 | |
| 09/15/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27710812 |
| | | | | | | | User Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 11:07 | |
| | | | | | | | 555596 | |
| 09/15/2010 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 27710825 |
| | | | | | | | User Name: Alexandria Nellos | |
| | | | | | | | Time of Day: (H:M:S): 12:00 | |
| | | | | | | | 555569 | |
| 09/15/2010 | | | REPRO | 90.00 | 0.20 | 18.00 | REPRODUCTION | 27710826 |
| | | | | | | | User Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 10:37 | |
| | | | | | | | 555719 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27711245 |
| | | | | | | | User Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:31 | |
| | | | | | | | 481716 | |
| 09/15/2010 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | | 27711260 |
| | | | | | | | User Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 00:44 | |
| | | | | | | | 518895 | |
| 09/15/2010 | | | REPRO | 239.00 | 0.20 | 47.80 REPRODUCTION | | 27712922 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:41 | |
| | | | | | | | 683742 | |
| 09/15/2010 | | | REPRO | 47.00 | 0.20 | 9.40 REPRODUCTION | | 27713417 |
| | | | | | | | User Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 10:43 | |
| | | | | | | | Scan File 683591 | |
| 09/15/2010 | | | REPRO | 45.00 | 0.20 | 9.00 REPRODUCTION | | 27713418 |
| | | | | | | | User Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 10:44 | |
| | | | | | | | Scan File 683592 | |
| 09/15/2010 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 27714929 |
| | | | | | | | User Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 16:52 | |
| | | | | | | | 555896 | |
| 09/15/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 27715070 |
| | | | | | | | User Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 17:16 | |
| | | | | | | | 518548 | |
| 09/15/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27715071 |
| | | | | | | | User Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 18:05 | |
| | | | | | | | 519046 | |
| 09/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27715177 |
| | | | | | | | User Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 16:45 | |
| | | | | | | | 218206 | |
| 09/15/2010 | | | REPRO | 90.00 | 0.20 | 18.00 REPRODUCTION | | 27710827 |
| | | | | | | | User Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 12:13 | |
| | | | | | | | 555719 | |
| 09/15/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 27711269 |
| | | | | | | | User Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 13:39 | |
| | | | | | | | 518386 | |
| 09/15/2010 | | | REPRO | 48.00 | 0.20 | 9.60 REPRODUCTION | | 27712923 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:23 | |
| | | | | | | | 683924 | |
| 09/15/2010 | | | REPRO | 1224.00 | 0.20 | 244.80 REPRODUCTION | | 27712924 |
| | | | | | | | User Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 12:48 | |
| | | | | | | | 683734 | |
| 09/16/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27715068 |
| | | | | | | | User Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:24 | |
| | | | | | | | 481716 | |
| 09/16/2010 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION | | 27716794 |
| | | | | | | | User Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:38 | |
| | | | | | | | 555866 | |
| 09/16/2010 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 27716800 |
| | | | | | | | User Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 14:19 | |
| | | | | | | | 555710 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/16/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 17:04<br>555710 | 27716801 |
| 09/16/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Alexandra Nellos<br>Time of Day: (H:M:S): 14:25<br>555719 | 27716805 |
| 09/16/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User Name: Alexandra Nellos<br>Time of Day: (H:M:S): 20:25<br>555917 | 27716807 |
| 09/16/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User Name: Deutsch, Douglas E<br>Time of Day: (H:M:S): 23:51<br>687168 | 27717157 |
| 09/16/2010 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION<br>User Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 12:20<br>Scan File 686699 | 27717539 |
| 09/16/2010 | | | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION<br>User Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 12:21<br>Scan File 686703 | 27717540 |
| 09/16/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 11:02<br>555830 | 27714930 |
| 09/16/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 12:49<br>555710 | 27714931 |
| 09/16/2010 | | | REPRO | 90.00 | 0.20 | 18.00 | REPRODUCTION<br>User Name: Alexandra Nellos<br>Time of Day: (H:M:S): 12:35<br>555719 | 27714932 |
| 09/16/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 11:27<br>481716 | 27715069 |
| 09/16/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 11:42<br>210496 | 27715176 |
| 09/16/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 15:20<br>555866 | 27716792 |
| 09/16/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 16:13<br>555866 | 27716793 |
| 09/16/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 16:52<br>555866 | 27716795 |
| 09/16/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 17:00<br>555866 | 27716796 |
| 09/16/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 17:04<br>555866 | 27716797 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/16/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 17:14<br>555866 | 27716798 |
| 09/16/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User Name: Robert Kirby<br>Time of Day: (H:M:S): 21:08<br>555710 | 27716799 |
| 09/16/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 17:29<br>555710 | 27716802 |
| 09/16/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 19:21<br>555909 | 27716803 |
| 09/16/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Alexandra Nellos<br>Time of Day: (H:M:S): 18:03<br>555719 | 27716806 |
| 09/16/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 18:04<br>518237 | 27716943 |
| 09/16/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 17:51<br>518424 | 27716944 |
| 09/16/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User Name: Young Yoo<br>Time of Day: (H:M:S): 17:38<br>519111 | 27716948 |
| 09/16/2010 | | | REPRO | 56.00 | 0.20 | 11.20 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 09:59<br>686530 | 27717156 |
| 09/16/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User Name: Yoo, Young<br>Time of Day: (H:M:S): 17:02<br>687034 | 27717158 |
| 09/16/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User Name: Yoo, Young<br>Time of Day: (H:M:S): 21:18<br>687158 | 27717159 |
| 09/16/2010 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION<br>User Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 14:23<br>Scan File 685800 | 27717541 |
| 09/16/2010 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION<br>User Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 14:24<br>Scan File 686802 | 27717542 |
| 09/16/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 16:20<br>Scan File 686986 | 27717543 |
| 09/17/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User Name: Alexandra Nellos<br>Time of Day: (H:M:S): 09:27<br>555917 | 27716808 |
| 09/17/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User Name: Young Yoo<br>Time of Day: (H:M:S): 01:19<br>518895 | 27716945 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

Page 14

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/17/2010 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION<br>User Name: N. Theodore Zink<br>Time of Day: (H:M:S): 09:22<br>218240 | | 27717034 |
| 09/17/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 14:24<br>555964 | | 27720815 |
| 09/17/2010 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION<br>User Name: Robert Kirby<br>Time of Day: (H:M:S): 15:19<br>555710 | | 27720818 |
| 09/17/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION<br>User Name: Marc D. Ashley<br>Time of Day: (H:M:S): 16:20<br>555885 | | 27720822 |
| 09/17/2010 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION<br>User Name: Alexandra Neilos<br>Time of Day: (H:M:S): 18:50<br>555917 | | 27720823 |
| 09/17/2010 | | | REPRO | 12.00 | 0.20 | 2.40 REPRODUCTION<br>User Name: Alexandra Neilos<br>Time of Day: (H:M:S): 18:50<br>555922 | | 27720824 |
| 09/17/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 11:37<br>516887 | | 27721034 |
| 09/17/2010 | | | REPRO | 46.00 | 0.20 | 9.20 REPRODUCTION<br>User Name: Marc Roitman<br>Time of Day: (H:M:S): 11:34<br>518695 | | 27721035 |
| 09/17/2010 | | | REPRO | 116.00 | 0.20 | 23.20 REPRODUCTION<br>User Name: Christy Rivera<br>Time of Day: (H:M:S): 17:14<br>517363 | | 27721045 |
| 09/17/2010 | | | REPRO | 19.00 | 0.20 | 3.80 REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 11:41<br>218116 | | 27721246 |
| 09/17/2010 | | | REPRO | 19.00 | 0.20 | 3.80 REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 12:01<br>218116 | | 27721247 |
| 09/17/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION<br>User Name: Rose-Marie Andriani<br>Time of Day: (H:M:S): 08:57<br>555931 | | 27716804 |
| 09/17/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION<br>User Name: Young Yoo<br>Time of Day: (H:M:S): 01:25<br>516895 | | 27716946 |
| 09/17/2010 | | | REPRO | 22.00 | 0.20 | 4.40 REPRODUCTION<br>User Name: Young Yoo<br>Time of Day: (H:M:S): 04:49<br>518695 | | 27716947 |
| 09/17/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION<br>User Name: Beva, David<br>Time of Day: (H:M:S): 09:19<br>689463 | | 27718263 |
| 09/17/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 14:23<br>555964 | | 27720814 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/17/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Marc D. Ashley<br>Time of Day: (H:M:S): 13:40<br>555885 | 27720821 |
| 09/18/2010 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION<br>User Name: Young Yoo<br>Time of Day: (H:M:S): 01:08<br>518895 | 27721036 |
| 09/18/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User Name: Young Yoo<br>Time of Day: (H:M:S): 17:48<br>518895 | 27721037 |
| 09/18/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User Name: Christy Rivera<br>Time of Day: (H:M:S): 19:14<br>517363 | 27721046 |
| 09/18/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User Name: Christy Rivera<br>Time of Day: (H:M:S): 22:35<br>517363 | 27721047 |
| 09/19/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User Name: Vazquez, Francisco<br>Time of Day: (H:M:S): 15:15<br>690251 | 27718316 |
| 09/20/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User Name: Barbara Gervasio<br>Time of Day: (H:M:S): 12:26<br>555596 | 27720816 |
| 09/20/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 09:53<br>555710 | 27720819 |
| 09/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 12:15<br>556053 | 27720820 |
| 09/20/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 10:54<br>481716 | 27721033 |
| 09/20/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 10:48<br>518235 | 27721036 |
| 09/20/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 10:48<br>518236 | 27721039 |
| 09/20/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 11:55<br>518237 | 27721042 |
| 09/20/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 11:59<br>518237 | 27721043 |
| 09/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 10:49<br>518424 | 27721044 |
| 09/20/2010 | | | REPRO | 117.00 | 0.20 | 23.40 | REPRODUCTION<br>User Name: N. Theodore Zink<br>Time of Day: (H:M:S): 09:46<br>517363 | 27721048 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/25/2010 9:46:25 AM

Page 16

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/20/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User Name: Robert Gayda<br>Time of Day: (H:M:S): 11:15<br>519221 | 27721049 |
| 09/20/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Marc Roitman<br>Time of Day: (H:M:S): 14:15<br>555596 | 27723734 |
| 09/20/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Marc Roitman<br>Time of Day: (H:M:S): 14:16<br>555596 | 27723735 |
| 09/20/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User Name: Alexandra Nellos<br>Time of Day: (H:M:S): 16:02<br>555917 | 27723739 |
| 09/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User Name: Alexandra Nellos<br>Time of Day: (H:M:S): 19:32<br>556105 | 27723740 |
| 09/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Alexandra Nellos<br>Time of Day: (H:M:S): 20:58<br>556106 | 27723741 |
| 09/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User Name: Alexandra Nellos<br>Time of Day: (H:M:S): 20:20<br>556107 | 27723742 |
| 09/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Lynn Perdue<br>Time of Day: (H:M:S): 13:05<br>555885 | 27723744 |
| 09/20/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Marc Roitman<br>Time of Day: (H:M:S): 19:01<br>518153 | 27723879 |
| 09/20/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 14:12<br>518235 | 27723881 |
| 09/20/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 14:12<br>518236 | 27723882 |
| 09/20/2010 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION<br>User Name: Marc Roitman<br>Time of Day: (H:M:S): 14:51<br>518895 | 27723884 |
| 09/20/2010 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION<br>User Name: Marc Roitman<br>Time of Day: (H:M:S): 15:16<br>518895 | 27723885 |
| 09/20/2010 | | | REPRO | 126.00 | 0.20 | 25.20 | REPRODUCTION<br>User Name: Christy Rivera<br>Time of Day: (H:M:S): 13:59<br>517363 | 27723886 |
| 09/20/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User Name: Young Yoo<br>Time of Day: (H:M:S): 15:06<br>519111 | 27723887 |
| 09/20/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 20:56<br>218283 | 27723956 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/20/2010 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 21:19<br>218283 | | 27723957 |
| 09/20/2010 | | | REPRO | 84.00 | 0.20 | 16.80 REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:07<br>693057 | | 27724496 |
| 09/20/2010 | | | REPRO | 34.00 | 0.20 | 6.80 REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:16<br>693061 | | 27724497 |
| 09/20/2010 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION<br>User Name: N. Theodore Zink<br>Time of Day: (H:M:S): 11:14<br>555596 | | 27720817 |
| 09/20/2010 | | | REPRO | 7.00 | 0.20 | 1.40 REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 09:50<br>518237 | | 27721040 |
| 09/20/2010 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 11:53<br>518237 | | 27721041 |
| 09/20/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION<br>User Name: Young Yoo<br>Time of Day: (H:M:S): 10:45<br>519111 | | 27721060 |
| 09/20/2010 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION<br>User Name: Marc Roitman<br>Time of Day: (H:M:S): 15:36<br>555596 | | 27723736 |
| 09/20/2010 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION<br>User Name: Marc Roitman<br>Time of Day: (H:M:S): 15:37<br>555596 | | 27723737 |
| 09/20/2010 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION<br>User Name: Sheila Pender<br>Time of Day: (H:M:S): 16:33<br>520045 | | 27723738 |
| 09/20/2010 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION<br>User Name: Alexandra Nellos<br>Time of Day: (H:M:S): 20:58<br>556108 | | 27723743 |
| 09/20/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION<br>User Name: Marc Roitman<br>Time of Day: (H:M:S): 19:03<br>519263 | | 27723880 |
| 09/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION<br>User Name: Helen Lamb<br>Time of Day: (H:M:S): 14:13<br>518424 | | 27723883 |
| 09/20/2010 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 12:54<br>Scan File 693164 | | 27724797 |
| 09/21/2010 | | | REPRO | 15.00 | 0.20 | 3.00 REPRODUCTION<br>User Name: Douglas Deutsch<br>Time of Day: (H:M:S): 03:12<br>218284 | | 27723958 |
| 09/21/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION<br>User Name: N. Theodore Zink<br>Time of Day: (H:M:S): 09:34<br>218282 | | 27723961 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM     Page 18

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/21/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User Name: Alexandra Nellos<br>Time of Day: (H:M:S): 18:01<br>555917 | 27726808 |
| 09/21/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User Name: Marc Roitman<br>Time of Day: (H:M:S): 15:53<br>519284 | 27726933 |
| 09/21/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Young Yoo<br>Time of Day: (H:M:S): 15:59<br>519111 | 27726936 |
| 09/21/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User Name: Yoo, Young<br>Time of Day: (H:M:S): 17:33<br>696559 | 27727109 |
| 09/21/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 15:53<br>Scan File 696470 | 27727434 |
| 09/21/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User Name: Perdue, Lynn<br>Time of Day: (H:M:S): 15:35<br>Scan File 696452 | 27727435 |
| 09/21/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User Name: Robert Kirby<br>Time of Day: (H:M:S): 12:37<br>556120 | 27723745 |
| 09/21/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User Name: Alexandra Nellos<br>Time of Day: (H:M:S): 11:20<br>556126 | 27723746 |
| 09/21/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Young Yoo<br>Time of Day: (H:M:S): 10:38<br>519111 | 27723886 |
| 09/21/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Young Yoo<br>Time of Day: (H:M:S): 01:45<br>519273 | 27723889 |
| 09/21/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User Name: Young Yoo<br>Time of Day: (H:M:S): 04:39<br>218284 | 27723959 |
| 09/21/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User Name: Young Yoo<br>Time of Day: (H:M:S): 04:42<br>218284 | 27723960 |
| 09/21/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User Name: Lynn Perdue<br>Time of Day: (H:M:S): 15:24<br>555885 | 27726802 |
| 09/21/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Lynn Perdue<br>Time of Day: (H:M:S): 15:26<br>555885 | 27726803 |
| 09/21/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Lynn Perdue<br>Time of Day: (H:M:S): 15:27<br>555885 | 27726804 |
| 09/21/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Lynn Perdue<br>Time of Day: (H:M:S): 15:31<br>555885 | 27726805 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/25/2010 9:46:25 AM

Page 19

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/21/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION User Name: Alexandra Nellos Time of Day: (H:M:S): 15:50 555917 | 27726806 |
| 09/21/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION User Name: Alexandra Nellos Time of Day: (H:M:S): 17:46 555917 | 27726807 |
| 09/21/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION User Name: Robert Kirby Time of Day: (H:M:S): 15:26 555957 | 27726809 |
| 09/21/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User Name: Robert Kirby Time of Day: (H:M:S): 15:58 556120 | 27726810 |
| 09/21/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION User Name: Robert Kirby Time of Day: (H:M:S): 21:33 556162 | 27726811 |
| 09/21/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION User Name: Alexandra Nellos Time of Day: (H:M:S): 20:31 556178 | 27726812 |
| 09/21/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION User Name: Alexandra Nellos Time of Day: (H:M:S): 20:43 556178 | 27726813 |
| 09/21/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User Name: Marc Roitman Time of Day: (H:M:S): 20:49 519284 | 27726934 |
| 09/21/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION User Name: Young Yoo Time of Day: (H:M:S): 14:13 519111 | 27726935 |
| 09/21/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User Name: N. Theodore Zink Time of Day: (H:M:S): 13:32 218274 | 27727029 |
| 09/21/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User Name: N. Theodore Zink Time of Day: (H:M:S): 15:27 218282 | 27727030 |
| 09/21/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION User Name: Yoo, Young Time of Day: (H:M:S): 18:39 696589 | 27727110 |
| 09/21/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION User Name: Perdue, Lynn Time of Day: (H:M:S): 15:35 696453 | 27727111 |
| 09/21/2010 | | | REPRO | 156.00 | 0.20 | 31.20 | REPRODUCTION User Name: Repro Temp Time of Day: (H:M:S): 16:47 696544 | 27727112 |
| 09/21/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION User Name: Perdue, Lynn Time of Day: (H:M:S): 16:19 Scan File 696494 | 27727436 |
| 09/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User Name: Sheila Pender Time of Day: (H:M:S): 14:03 530725 | 27726800 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/22/2010 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | User Name: Alexandra Nellos | 27726816 |
| | | | | | | | Time of Day: (H:M:S): 11:32 | |
| | | | | | | | 555938 | |
| 09/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | User Name: Alexandra Nellos | 27726817 |
| | | | | | | | Time of Day: (H:M:S): 11:04 | |
| | | | | | | | 555949 | |
| 09/22/2010 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | User Name: Alexandra Nellos | 27726818 |
| | | | | | | | Time of Day: (H:M:S): 08:50 | |
| | | | | | | | 556021 | |
| 09/22/2010 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | User Name: Alexandra Nellos | 27726819 |
| | | | | | | | Time of Day: (H:M:S): 11:31 | |
| | | | | | | | 556021 | |
| 09/22/2010 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | User Name: Alexandra Nellos | 27726821 |
| | | | | | | | Time of Day: (H:M:S): 13:03 | |
| | | | | | | | 556178 | |
| 09/22/2010 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | User Name: Helen Lamb | 27726932 |
| | | | | | | | Time of Day: (H:M:S): 10:31 | |
| | | | | | | | 481716 | |
| 09/22/2010 | | | REPRO | 90.00 | 0.20 | 18.00 REPRODUCTION | User Name: Lamb, Helen | 27728010 |
| | | | | | | | Time of Day: (H:M:S): 12:51 | |
| | | | | | | | 699231 | |
| 09/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | User Name: Lamb, Helen | 27728011 |
| | | | | | | | Time of Day: (H:M:S): 16:13 | |
| | | | | | | | 699364 | |
| 09/22/2010 | | | REPRO | 48.00 | 0.20 | 9.60 REPRODUCTION | User Name: Lamb, Helen | 27728012 |
| | | | | | | | Time of Day: (H:M:S): 16:28 | |
| | | | | | | | 699378 | |
| 09/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | User Name: Lamb, Helen | 27728276 |
| | | | | | | | Time of Day: (H:M:S): 16:22 | |
| | | | | | | | Scan File 699371 | |
| 09/22/2010 | | | REPRO | 15.00 | 0.20 | 3.00 REPRODUCTION | User Name: Alexandra Nellos | 27730057 |
| | | | | | | | Time of Day: (H:M:S): 15:53 | |
| | | | | | | | 555612 | |
| 09/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | User Name: Alexandra Nellos | 27730058 |
| | | | | | | | Time of Day: (H:M:S): 15:18 | |
| | | | | | | | 556126 | |
| 09/22/2010 | | | REPRO | 12.00 | 0.20 | 2.40 REPRODUCTION | User Name: Alexandra Nellos | 27730059 |
| | | | | | | | Time of Day: (H:M:S): 15:15 | |
| | | | | | | | 556178 | |
| 09/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | User Name: Helen Lamb | 27730224 |
| | | | | | | | Time of Day: (H:M:S): 18:17 | |
| | | | | | | | 212138 | |
| 09/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | User Name: Helen Lamb | 27730225 |
| | | | | | | | Time of Day: (H:M:S): 18:19 | |
| | | | | | | | 212138 | |
| 09/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | User Name: Marisa Iaccpelli | 27726801 |
| | | | | | | | Time of Day: (H:M:S): 10:25 | |
| | | | | | | | 528012 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/25/2010 9:46:25 AM

Page 21

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/22/2010 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 27726814 |
| | | | | | | | User Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 08:50 | |
| | | | | | | | 555917 | |
| 09/22/2010 | | | REPRO | 11.00 | 0.20 | 2.20 REPRODUCTION | | 27726815 |
| | | | | | | | User Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 08:50 | |
| | | | | | | | 555936 | |
| 09/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27726820 |
| | | | | | | | User Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 11:02 | |
| | | | | | | | 556023 | |
| 09/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27730223 |
| | | | | | | | User Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:04 | |
| | | | | | | | 212138 | |
| 09/22/2010 | | | REPRO | 12.00 | 0.20 | 2.40 REPRODUCTION | | 27730228 |
| | | | | | | | User Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 19:18 | |
| | | | | | | | 218310 | |
| 09/23/2010 | | | REPRO | 12.00 | 0.20 | 2.40 REPRODUCTION | | 27730055 |
| | | | | | | | User Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:35 | |
| | | | | | | | 555596 | |
| 09/23/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27730229 |
| | | | | | | | User Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 08:19 | |
| | | | | | | | 218282 | |
| 09/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27730056 |
| | | | | | | | User Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 14:53 | |
| | | | | | | | 528012 | |
| 09/23/2010 | | | REPRO | 198.00 | 0.20 | 39.60 REPRODUCTION | | 27730226 |
| | | | | | | | User Name: Jason Isler | |
| | | | | | | | Time of Day: (H:M:S): 03:25 | |
| | | | | | | | 217390 | |
| 09/23/2010 | | | REPRO | 198.00 | 0.20 | 39.60 REPRODUCTION | | 27730227 |
| | | | | | | | User Name: Maya Nair | |
| | | | | | | | Time of Day: (H:M:S): 01:06 | |
| | | | | | | | 217390 | |
| 09/23/2010 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 27730230 |
| | | | | | | | User Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 08:22 | |
| | | | | | | | 218310 | |
| 09/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27731279 |
| | | | | | | | User Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:05 | |
| | | | | | | | 215742 | |
| 09/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27731280 |
| | | | | | | | User Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:03 | |
| | | | | | | | 216764 | |
| 09/23/2010 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 27731397 |
| | | | | | | | User Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 09:15 | |
| | | | | | | | 702023 | |
| 09/23/2010 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | | 27731398 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:35 | |
| | | | | | | | 702090 | |
| 09/24/2010 | | | REPRO | 118.00 | 0.20 | 23.60 REPRODUCTION | | 27731245 |
| | | | | | | | User Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 11:06 | |
| | | | | | | | 517363 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/25/2010 9:46:25 AM

Page 22

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/24/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:54<br>705020 | 27737687 |
| 09/24/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 13:47<br>704925 | 27737688 |
| 09/24/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 13:48<br>Scan File 704924 | 27738912 |
| 09/27/2010 | | | REPRO | 56.00 | 0.20 | 11.20 | REPRODUCTION<br>User Name: Yoo, Young<br>Time of Day: (H:M:S): 18:50<br>708370 | 27737800 |
| 09/27/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 09:41<br>707917 | 27737801 |
| 09/27/2010 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 18:31<br>708364 | 27737802 |
| 09/27/2010 | | | REPRO | 118.00 | 0.20 | 23.60 | REPRODUCTION<br>User Name: Christy Rivera<br>Time of Day: (H:M:S): 11:05<br>517363 | 27743158 |
| 09/28/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Grossman, Jason<br>Time of Day: (H:M:S): 09:44<br>710804 | 27737898 |
| 09/29/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Deutsch, Douglas E.<br>Time of Day: (H:M:S): 14:19<br>713907 | 27737974 |
| 09/29/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:05<br>713989 | 27737975 |
| 09/29/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 19:07<br>714233 | 27737977 |
| 09/29/2010 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 19:22<br>714240 | 27737978 |
| 09/29/2010 | | | REPRO | 174.00 | 0.20 | 34.80 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 19:49<br>714246 | 27737979 |
| 09/29/2010 | | | REPRO | 133.00 | 0.20 | 26.60 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 20:26<br>714249 | 27737980 |
| 09/29/2010 | | | REPRO | 37.00 | 0.20 | 7.40 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:34<br>Scan File 714169 | 27739128 |
| 09/29/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:37<br>Scan File 714173 | 27739129 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/29/2010 | | | REPRO | 17.00 | 0.20 | 3.40 REPRODUCTION | | 27739130 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:38 | |
| | | | | | | | Scan File 714174 | |
| 09/29/2010 | | | REPRO | 18.00 | 0.20 | 3.60 REPRODUCTION | | 27739131 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:38 | |
| | | | | | | | Scan File 714175 | |
| 09/29/2010 | | | REPRO | 18.00 | 0.20 | 3.60 REPRODUCTION | | 27739133 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:47 | |
| | | | | | | | Scan File 714181 | |
| 09/29/2010 | | | REPRO | 18.00 | 0.20 | 3.60 REPRODUCTION | | 27739134 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:54 | |
| | | | | | | | Scan File 714183 | |
| 09/29/2010 | | | REPRO | 27.00 | 0.20 | 5.40 REPRODUCTION | | 27739136 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:23 | |
| | | | | | | | Scan File 714236 | |
| 09/29/2010 | | | REPRO | 27.00 | 0.20 | 5.40 REPRODUCTION | | 27739137 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:24 | |
| | | | | | | | Scan File 714237 | |
| 09/29/2010 | | | REPRO | 26.00 | 0.20 | 5.20 REPRODUCTION | | 27739138 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:25 | |
| | | | | | | | Scan File 714238 | |
| 09/29/2010 | | | REPRO | 35.00 | 0.20 | 7.00 REPRODUCTION | | 27739139 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:26 | |
| | | | | | | | Scan File 714239 | |
| 09/29/2010 | | | REPRO | 23.00 | 0.20 | 4.60 REPRODUCTION | | 27739140 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:42 | |
| | | | | | | | Scan File 714242 | |
| 09/29/2010 | | | REPRO | 25.00 | 0.20 | 5.00 REPRODUCTION | | 27739141 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:45 | |
| | | | | | | | Scan File 714243 | |
| 09/29/2010 | | | REPRO | 26.00 | 0.20 | 5.20 REPRODUCTION | | 27739142 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:46 | |
| | | | | | | | Scan File 714244 | |
| 09/29/2010 | | | REPRO | 36.00 | 0.20 | 7.20 REPRODUCTION | | 27737976 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:44 | |
| | | | | | | | 714141 | |
| 09/29/2010 | | | REPRO | 18.00 | 0.20 | 3.60 REPRODUCTION | | 27739132 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:44 | |
| | | | | | | | Scan File 714180 | |
| 09/29/2010 | | | REPRO | 23.00 | 0.20 | 4.60 REPRODUCTION | | 27739135 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:23 | |
| | | | | | | | Scan File 714235 | |
| 09/29/2010 | | | REPRO | 25.00 | 0.20 | 5.00 REPRODUCTION | | 27739143 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:50 | |
| | | | | | | | Scan File 714245 | |
| 09/30/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27744368 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:58 | |
| | | | | | | | Scan File 716982 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/25/2010 9:46:25 AM

Page 24

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/30/2010 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 27744369 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S) 10:13 | |
| | | | | | | | Scan File 716992 | |
| 09/30/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27744014 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S) 09:57 | |
| | | | | | | | 716983 | |
| 09/30/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 27744015 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S) 10:12 | |
| | | | | | | | 716993 | |
| 09/30/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 27744016 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S) 10:27 | |
| | | | | | | | 717004 | |
| 09/30/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 27744017 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S) 11:33 | |
| | | | | | | | 717064 | |
| 09/30/2010 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 27744018 |
| | | | | | | | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S) 11:59 | |
| | | | | | | | 717095 | |
| 09/30/2010 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 27744370 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S) 10:28 | |
| | | | | | | | Scan File 717003 | |
| 09/30/2010 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 27744371 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S) 11:37 | |
| | | | | | | | Scan File 717063 | |
| | UNBILLED TOTALS: WORK: | | | | | 1,881.40 376 records | | |
| | UNBILLED TOTALS: BILL: | | | | | 938.00 | | |
| | GRAND TOTAL WORK: | | | | | 1,881.40 376 records | | |
| | GRAND TOTAL BILL: | | | | | 938.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/25/2010 9:46:25 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/13/2010 | | | TEL | 891.00 | 0.54 | 477.30 TELEPHONE CHARGES | | 27729073 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 891 | |
| | | | | | | | NUMBER of CALLERS: 26 | |
| | | | | | | | TIME of DAY: 11:16 | |
| 08/13/2010 | | | TEL | 216.00 | 0.07 | 15.94 TELEPHONE CHARGES | | 27729081 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 216 | |
| | | | | | | | NUMBER of CALLERS: 12 | |
| | | | | | | | TIME of DAY: 14:57 | |
| 08/14/2010 | | | TEL | 135.00 | 0.07 | 9.97 TELEPHONE CHARGES | | 27729152 |
| | | | | | | | CALLER: N. Theodore Zink | |
| | | | | | | | CNCT: 135 | |
| | | | | | | | NUMBER of CALLERS: 4 | |
| | | | | | | | TIME of DAY: 10:13 | |
| | | | | | | | Not E.nte > MAT | |
| 08/16/2010 | | | TEL | 1395.00 | 0.45 | 626.13 TELEPHONE CHARGES | | 27729074 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 1395 | |
| | | | | | | | NUMBER of CALLERS: 30 | |
| | | | | | | | TIME of DAY: 16:31 | |
| 08/19/2010 | | | TEL | 2923.00 | 0.37 | 1,077.36 TELEPHONE CHARGES | | 27729075 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 2923 | |
| | | | | | | | NUMBER of CALLERS: 38 | |
| | | | | | | | TIME of DAY: 18:48 | |
| 08/19/2010 | | | TEL | 2619.00 | 0.38 | 987.58 TELEPHONE CHARGES | | 27729076 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 2619 | |
| | | | | | | | NUMBER of CALLERS: 40 | |
| | | | | | | | TIME of DAY: 11:16 | |
| 08/19/2010 | | | TEL | 220.00 | 0.07 | 16.25 TELEPHONE CHARGES | | 27729082 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT: 220 | |
| | | | | | | | NUMBER of CALLERS: 5 | |
| | | | | | | | TIME of DAY: 10:27 | |
| 08/19/2010 | | | TEL | 110.00 | 0.07 | 8.12 TELEPHONE CHARGES | | 27729218 |
| | | | | | | | CALLER: Marc D. Ashley | |
| | | | | | | | CNCT: 110 | |
| | | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | | TIME of DAY: 18:12 | |
| | | | | | | | Not E.nte > MAT | |
| 08/24/2010 | | | TEL | 492.00 | 0.07 | 36.32 TELEPHONE CHARGES | | 27729252 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT: 492 | |
| | | | | | | | NUMBER of CALLERS: 13 | |
| | | | | | | | TIME of DAY: 09:55 | |
| | | | | | | | 19804.003 > MAT | |
| 08/27/2010 | | | TEL | 1227.00 | 0.47 | 576.53 TELEPHONE CHARGES | | 27729077 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 1227 | |
| | | | | | | | NUMBER of CALLERS: 35 | |
| | | | | | | | TIME of DAY: 10:27 | |
| 08/30/2010 | | | TEL | 83.00 | 0.07 | 6.13 TELEPHONE CHARGES | | 27729083 |
| | | | | | | | CALLER: Marc D. Ashley | |
| | | | | | | | CNCT: 83 | |
| | | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | | TIME of DAY: 10:57 | |
| 08/31/2010 | | | TEL | 462.00 | 0.07 | 34.11 TELEPHONE CHARGES | | 27729078 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT: 462 | |
| | | | | | | | NUMBER of CALLERS: 10 | |
| | | | | | | | TIME of DAY: 09:54 | |
| 09/01/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27689934 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H M S): 15:00 | |
| | | | | | | | NUM CALLED: 8184606660 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 656246 | |
| 09/01/2010 | | | TEL | 12.00 | 0.02 | 0.28 | TELEPHONE CHARGES | 27689937 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 12 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:58 | |
| | | | | | | | NUM CALLED: 3104432304 | |
| | | | | | | | 656603 | |
| 09/01/2010 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 27689935 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:19 | |
| | | | | | | | NUM CALLED: 2027781894 | |
| | | | | | | | 656631 | |
| 09/01/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27689936 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:37 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 658729 | |
| 09/02/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27690132 |
| | | | | | | | EXT: 265168 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:00 | |
| | | | | | | | NUM CALLED: 3129647594 | |
| | | | | | | | 659312 | |
| 09/02/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27690133 |
| | | | | | | | EXT: 265168 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:02 | |
| | | | | | | | NUM CALLED: 3129846479 | |
| | | | | | | | 659316 | |
| 09/02/2010 | | | TEL | 44.00 | 0.07 | 3.25 | TELEPHONE CHARGES | 27729080 |
| | | | | | | | CALLER: N  Theodore Zink | |
| | | | | | | | CNCT: 44 | |
| | | | | | | | NUMBER of CALLERS: 2 | |
| | | | | | | | TIME of DAY: 13:57 | |
| 09/03/2010 | | | TEL | 21.00 | 0.02 | 0.48 | TELEPHONE CHARGES | 27690260 |
| | | | | | | | EXT: 261189 | |
| | | | | | | | CNCT: 21 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:45 | |
| | | | | | | | NUM CALLED: 3125513267 | |
| | | | | | | | 661652 | |
| 09/03/2010 | | | TEL | 266.00 | 0.07 | 19.63 | TELEPHONE CHARGES | 27729434 |
| | | | | | | | CALLER: Douglas E  Deutsch | |
| | | | | | | | CNCT: 266 | |
| | | | | | | | NUMBER of CALLERS: 5 | |
| | | | | | | | TIME of DAY: 11:57 | |
| | | | | | | | 1980.002 = MAT | |
| 09/07/2010 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 27697870 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:40 | |
| | | | | | | | NUM CALLED: 2028575000 | |
| | | | | | | | 664225 | |
| 09/07/2010 | | | TEL | 31.00 | 0.02 | 0.71 | TELEPHONE CHARGES | 27697871 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 31 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:20 | |
| | | | | | | | NUM CALLED: 3016547898 | |
| | | | | | | | 665395 | |
| 09/07/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 27697872 |
| | | | | | | | EXT: 265194 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:04 | |
| | | | | | | | NUM CALLED: 9149601620 | |
| | | | | | | | 664105 | |
| 09/07/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 27697874 |
| | | | | | | | EXT: 265424 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:07 | |
| | | | | | | | NUM CALLED: 9147257871 | |
| | | | | | | | 663937 | |
| 09/07/2010 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 27697873 |
| | | | | | | | EXT: 265194 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 20:02 | |
| | | | | | | | NUM CALLED: 3016547898 | |
| | | | | | | | 665409 | |
| 09/08/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27699626 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:05 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 668249 | |
| 09/08/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 27699627 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:09 | |
| | | | | | | | NUM CALLED: 8163917649 | |
| | | | | | | | 668267 | |
| 09/08/2010 | | | TEL | 12.00 | 0.02 | 0.28 | TELEPHONE CHARGES | 27699628 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 12 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:19 | |
| | | | | | | | NUM CALLED: 2027781894 | |
| | | | | | | | 668871 | |
| 09/08/2010 | | | TEL | 3153.00 | 0.36 | 1,145.26 | TELEPHONE CHARGES | 27729079 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 3153 | |
| | | | | | | | NUMBER of CALLERS: 31 | |
| | | | | | | | TIME of DAY: 10:56 | |
| 09/08/2010 | | | TEL | 247.00 | 0.07 | 18.24 | TELEPHONE CHARGES | 27729466 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 247 | |
| | | | | | | | NUMBER of CALLERS: 11 | |
| | | | | | | | TIME of DAY: 09:56 | |
| | | | | | | | 9804..003 > MAT | |
| 09/08/2010 | | | TEL | 64.00 | 0.07 | 4.72 | TELEPHONE CHARGES | 27729468 |
| | | | | | | | CALLER: Marc D. Ashley | |
| | | | | | | | CNCT :64 | |
| | | | | | | | NUMBER of CALLERS: 2 | |
| | | | | | | | TIME of DAY: 13:59 | |
| | | | | | | | 904.0.1 > MAT | |
| 09/09/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27702327 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:04 | |
| | | | | | | | NUM CALLED: 5052166717 | |
| | | | | | | | 670450 | |
| 09/09/2010 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 27702328 |
| | | | | | | | EXT: 265162 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:09 | |
| | | | | | | | NUM CALLED: 6144667828 | |
| | | | | | | | 670459 | |
| 09/09/2010 | | | TEL | 22.00 | 0.02 | 0.51 | TELEPHONE CHARGES | 27702329 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 22 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:54 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 671384 | |
| 09/09/2010 | | | TEL | 25.00 | 0.02 | 0.58 | TELEPHONE CHARGES | 27702330 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 25 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:19 | |
| | | | | | | | NUM CALLED: 8184606660 | |
| | | | | | | | 671425 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

Page 4

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/09/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265172<br>CNCT: 1<br>TIME of DAY: (H:M:S): 18:26<br>NUM CALLED: 2027781694<br>671470 | 27702332 |
| 09/09/2010 | | | TEL | 16.00 | 0.02 | 0.37 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 16<br>TIME of DAY: (H:M:S): 18:12<br>NUM CALLED: 2027781694<br>671472 | 27702331 |
| 09/10/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 11:38<br>NUM CALLED: 2023264000<br>673078 | 27712206 |
| 09/10/2010 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 9<br>TIME of DAY: (H:M:S): 12:02<br>NUM CALLED: 3024674410<br>673167 | 27712208 |
| 09/10/2010 | | | TEL | 14.00 | 0.02 | 0.32 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 14<br>TIME of DAY: (H:M:S): 09:37<br>NUM CALLED: 2027781694<br>672807 | 27712204 |
| 09/10/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 11:04<br>NUM CALLED: 2027781694<br>672975 | 27712205 |
| 09/10/2010 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 7<br>TIME of DAY: (H:M:S): 11:39<br>NUM CALLED: 2027463574<br>673103 | 27712207 |
| 09/10/2010 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 5<br>TIME of DAY: (H:M:S): 13:46<br>NUM CALLED: 2027781694<br>673409 | 27712209 |
| 09/10/2010 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 6<br>TIME of DAY: (H:M:S): 13:54<br>NUM CALLED: 2027463574<br>673435 | 27712210 |
| 09/10/2010 | | | TEL | 11.00 | 0.02 | 0.25 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 11<br>TIME of DAY: (H:M:S): 17:28<br>NUM CALLED: 2027781694<br>673984 | 27712211 |
| 09/10/2010 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 7<br>TIME of DAY: (H:M:S): 17:39<br>NUM CALLED: 2027463574<br>673997 | 27712212 |
| 09/13/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169 | 27712377 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

Page 5

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:14 | |
| | | | | | | | NUM CALLED: 3142913030 | |
| | | | | | | | 677369 | |
| 09/13/2010 | | | TEL | 5.00 | 0.02 | 0.12 TELEPHONE CHARGES | | 27712378 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:32 | |
| | | | | | | | NUM CALLED: 3128537163 | |
| | | | | | | | 677420 | |
| 09/13/2010 | | | TEL | 9.00 | 0.02 | 0.21 TELEPHONE CHARGES | | 27712379 |
| | | | | | | | EXT: 265164 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:41 | |
| | | | | | | | NUM CALLED: 302497+400 | |
| | | | | | | | 676519 | |
| 09/14/2010 | | | TEL | 2.00 | 0.03 | 0.05 TELEPHONE CHARGES | | 27712547 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:07 | |
| | | | | | | | NUM CALLED: 2027781894 | |
| | | | | | | | 679984 | |
| 09/14/2010 | | | TEL | 2.00 | 0.03 | 0.05 TELEPHONE CHARGES | | 27712546 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:51 | |
| | | | | | | | NUM CALLED: 2027781894 | |
| | | | | | | | 680112 | |
| 09/14/2010 | | | TEL | 18.00 | 0.02 | 0.41 TELEPHONE CHARGES | | 27712550 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 18 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:30 | |
| | | | | | | | NUM CALLED: 3104432904 | |
| | | | | | | | 679742 | |
| 09/14/2010 | | | TEL | 3.00 | 0.02 | 0.07 TELEPHONE CHARGES | | 27712546 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:25 | |
| | | | | | | | NUM CALLED: 3025943125 | |
| | | | | | | | 676893 | |
| 09/14/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27712549 |
| | | | | | | | EXT: 265405 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:20 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 680393 | |
| 09/14/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27712551 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:54 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 680273 | |
| 09/15/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27713065 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:33 | |
| | | | | | | | NUM CALLED: 3104074000 | |
| | | | | | | | 683094 | |
| 09/15/2010 | | | TEL | 18.00 | 0.02 | 0.41 TELEPHONE CHARGES | | 27713067 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 18 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:30 | |
| | | | | | | | NUM CALLED: 2027781894 | |
| | | | | | | | 683290 | |
| 09/15/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27713068 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:05 | |
| | | | | | | | NUM CALLED: 3128537163 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | 683326 | | |
| 09/15/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27713066 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:47 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | 683140 | | |
| 09/16/2010 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 27717357 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:31 | |
| | | | | | | | NUM CALLED: 8184605660 | |
| | | | | | | 685835 | | |
| 09/16/2010 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 27717356 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:52 | |
| | | | | | | | NUM CALLED: 3104074005 | |
| | | | | | | 685103 | | |
| 09/16/2010 | | | TEL | 18.00 | 0.02 | 0.41 | TELEPHONE CHARGES | 27717358 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 18 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:56 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | 686238 | | |
| 09/16/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 27717359 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:07 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | 686107 | | |
| 09/17/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 27718472 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:34 | |
| | | | | | | | NUM CALLED: 2015877134 | |
| | | | | | | 688344 | | |
| 09/17/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27718473 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:09 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | 688853 | | |
| 09/17/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27718475 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:08 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | 688430 | | |
| 09/17/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27718476 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:10 | |
| | | | | | | | NUM CALLED: 2027781894 | |
| | | | | | | 688435 | | |
| 09/17/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 27718474 |
| | | | | | | | EXT: 265111 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:54 | |
| | | | | | | | NUM CALLED: 2027781894 | |
| | | | | | | 688802 | | |
| 09/19/2010 | | | TEL | 7.00 | 0.04 | 0.30 | TELEPHONE CHARGES | 27718514 |
| | | | | | | | EXT: 262342 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:38 | |
| | | | | | | | NUM CALLED: 9148348198 | |
| | | | | | | 690169 | | |
| 09/19/2010 | | | TEL | 5.00 | 0.04 | 0.22 | TELEPHONE CHARGES | 27718515 |

Unbilled Recap Of Cost Detail - (19804.002 - BANKRUPTCY GENERAL)
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

Page 7

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | EXT: 262342 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY (H:M:S): 11:42 | |
| | | | | | | | NUM CALLED: 9148346198 | |
| | | | | | | | 690176 | |
| 09/20/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27724647 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY (H:M:S): 16:20 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 692311 | |
| 09/20/2010 | | | TEL | 9.00 | 0.02 | 0.21 TELEPHONE CHARGES | | 27724648 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY (H:M:S): 19:09 | |
| | | | | | | | NUM CALLED: 2027781894 | |
| | | | | | | | 692666 | |
| 09/20/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27724649 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY (H:M:S): 19:34 | |
| | | | | | | | NUM CALLED: 6184606060 | |
| | | | | | | | 692676 | |
| 09/20/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27724650 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY (H:M:S): 21:35 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 692722 | |
| 09/20/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27724653 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY (H:M:S): 12:56 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 691771 | |
| 09/20/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27724655 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY (H:M:S): 13:21 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 691834 | |
| 09/20/2010 | | | TEL | 3.00 | 0.02 | 0.07 TELEPHONE CHARGES | | 27724656 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY (H:M:S): 14:05 | |
| | | | | | | | NUM CALLED: 3024674415 | |
| | | | | | | | 691957 | |
| 09/20/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27724651 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY (H:M:S): 14:23 | |
| | | | | | | | NUM CALLED: 3127053960 | |
| | | | | | | | 691997 | |
| 09/20/2010 | | | TEL | 2.00 | 0.03 | 0.05 TELEPHONE CHARGES | | 27724652 |
| | | | | | | | EXT: 265194 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY (H:M:S): 16:54 | |
| | | | | | | | NUM CALLED: 4158480308 | |
| | | | | | | | 692422 | |
| 09/20/2010 | | | TEL | 2.00 | 0.03 | 0.05 TELEPHONE CHARGES | | 27724654 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY (H:M:S): 13:19 | |
| | | | | | | | NUM CALLED: 2027781801 | |
| | | | | | | | 691832 | |
| 09/21/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27727328 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY (H:M:S): 11:32 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

Page 8

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 694744 | |
| 09/21/2010 | | | TEL | 1.00 | 0.04 | 0.04 TELEPHONE CHARGES | | 27727329 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:19 | |
| | | | | | | | NUM CALLED: 9738828108 | |
| | | | | | | | 694913 | |
| 09/21/2010 | | | TEL | 2.00 | 0.03 | 0.05 TELEPHONE CHARGES | | 27727331 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:52 | |
| | | | | | | | NUM CALLED: 2022857655 | |
| | | | | | | | 695802 | |
| 09/21/2010 | | | TEL | 9.00 | 0.04 | 0.38 TELEPHONE CHARGES | | 27727330 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:35 | |
| | | | | | | | NUM CALLED: 9738828108 | |
| | | | | | | | 695775 | |
| 09/21/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27727332 |
| | | | | | | | EXT: 261169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:09 | |
| | | | | | | | NUM CALLED: 3024674415 | |
| | | | | | | | 694444 | |
| 09/21/2010 | | | TEL | 20.00 | 0.02 | 0.46 TELEPHONE CHARGES | | 27727333 |
| | | | | | | | EXT: 265184 | |
| | | | | | | | CNCT: 20 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:52 | |
| | | | | | | | NUM CALLED: 3024674420 | |
| | | | | | | | 694887 | |
| 09/21/2010 | | | TEL | 13.00 | 0.02 | 0.30 TELEPHONE CHARGES | | 27727334 |
| | | | | | | | EXT: 265194 | |
| | | | | | | | CNCT: 13 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:16 | |
| | | | | | | | NUM CALLED: 2027781800 | |
| | | | | | | | 695236 | |
| 09/21/2010 | | | TEL | 19.00 | 0.02 | 0.44 TELEPHONE CHARGES | | 27727335 |
| | | | | | | | EXT: 266194 | |
| | | | | | | | CNCT: 19 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:38 | |
| | | | | | | | NUM CALLED: 3024674469 | |
| | | | | | | | 695324 | |
| 09/21/2010 | | | TEL | 4.00 | 0.02 | 0.09 TELEPHONE CHARGES | | 27727336 |
| | | | | | | | EXT: 261189 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:10 | |
| | | | | | | | NUM CALLED: 3024674420 | |
| | | | | | | | 695386 | |
| 09/24/2010 | | | TEL | 2.00 | 0.05 | 0.09 TELEPHONE CHARGES | | 27738111 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:30 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 703283 | |
| 09/24/2010 | | | TEL | 4.00 | 0.02 | 0.09 TELEPHONE CHARGES | | 27738112 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:10 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 703715 | |
| 09/24/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27738113 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:50 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 703915 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

Page 9

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/24/2010 | | | TEL | 8.00 | 0.02 | 0.18 TELEPHONE CHARGES | | 27738114 |
| | | | | | | EXT: 265384 | | |
| | | | | | | CNCT: 8 | | |
| | | | | | | TIME of DAY: (H:M:S): 15:24 | | |
| | | | | | | NUM CALLED: 3024674410 | | |
| | | | | | | 704165 | | |
| 09/28/2010 | | | TEL | 11.00 | 0.02 | 0.25 TELEPHONE CHARGES | | 27738578 |
| | | | | | | EXT: 265169 | | |
| | | | | | | CNCT: 11 | | |
| | | | | | | TIME of DAY: (H:M:S): 13:37 | | |
| | | | | | | NUM CALLED: 8182162033 | | |
| | | | | | | 705634 | | |
| 09/28/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27738579 |
| | | | | | | EXT: 265169 | | |
| | | | | | | CNCT: 1 | | |
| | | | | | | TIME of DAY: (H:M:S): 14:55 | | |
| | | | | | | NUM CALLED: 2027781894 | | |
| | | | | | | 710011 | | |
| 09/28/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27738577 |
| | | | | | | EXT: 265172 | | |
| | | | | | | CNCT: 1 | | |
| | | | | | | TIME of DAY: (H:M:S): 11:10 | | |
| | | | | | | NUM CALLED: 3024674438 | | |
| | | | | | | 709448 | | |
| 09/29/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27738788 |
| | | | | | | EXT: 265366 | | |
| | | | | | | CNCT: 1 | | |
| | | | | | | TIME of DAY: (H:M:S): 09:19 | | |
| | | | | | | NUM CALLED: 2027781894 | | |
| | | | | | | 712033 | | |
| 09/30/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27744252 |
| | | | | | | EXT: 265172 | | |
| | | | | | | CNCT: 1 | | |
| | | | | | | TIME of DAY: (H:M:S): 11:26 | | |
| | | | | | | NUM CALLED: 3024674438 | | |
| | | | | | | 715429 | | |
| 09/30/2010 | | | TEL | 8.00 | 0.04 | 0.34 TELEPHONE CHARGES | | 27744254 |
| | | | | | | EXT: 265271 | | |
| | | | | | | CNCT: 8 | | |
| | | | | | | TIME of DAY: (H:M:S): 13:50 | | |
| | | | | | | NUM CALLED: 2012666988 | | |
| | | | | | | 715874 | | |
| 09/30/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27744255 |
| | | | | | | EXT: 265150 | | |
| | | | | | | CNCT: 1 | | |
| | | | | | | TIME of DAY: (H:M:S): 10:58 | | |
| | | | | | | NUM CALLED: 3024674410 | | |
| | | | | | | 715351 | | |
| 09/30/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27744256 |
| | | | | | | EXT: 265150 | | |
| | | | | | | CNCT: 1 | | |
| | | | | | | TIME of DAY: (H:M:S): 13:07 | | |
| | | | | | | NUM CALLED: 3024674423 | | |
| | | | | | | 715717 | | |
| 09/30/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27744253 |
| | | | | | | EXT: 265169 | | |
| | | | | | | CNCT: 1 | | |
| | | | | | | TIME of DAY: (H:M:S): 12:16 | | |
| | | | | | | NUM CALLED: 2138966022 | | |
| | | | | | | 715582 | | |
| | | UNBILLED TOTALS: WORK | | | | 5,074.64 103 records | | |
| | | UNBILLED TOTALS: BILL: | | | | 5,074.64 | | |
| | | GRAND TOTAL: WORK: | | | | 5,074.64 103 records | | |
| | | GRAND TOTAL: BILL: | | | | 5,074.64 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/25/2010 9:46:25 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/15/2010 | | | OTPARA | 5.00 | 50.66 | 253.30 | PARALEGAL OVERTIME PR 09/15/2010 - M.IACOPELLI | 27707515 |
| | | UNBILLED TOTALS:  WORK: | | | | 253.30 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 253.30 | | |
| | | GRAND TOTAL       WORK: | | | | 253.30 | 1 records | |
| | | GRAND TOTAL:      BILL: | | | | 253.30 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/25/2010 9:46:25 AM    Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/29/2010 | | | WESTH | 1.00 | 84.26 | 84.26 | INFORMATION RETRIEVAL - Vendor: REED ELSEVIER | 27734677 |
| | | | | | | | INC COURTLINK PRODUCT USAGE | |
| | | | | | | | Vendor=REED ELSEVIER INC  Balance= .00  Amount= 4543.03 | |
| | | | | | | | Check #327397  09/29/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 84.26 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 84.26 | | |
| | | GRAND TOTAL    WORK: | | | | 84.26 | 1 records | |
| | | GRAND TOTAL:   BILL: | | | | 84.26 | | |