# EXHIBIT "B"

Official Committee of Unsecured Creditors

October 25, 2010
Account No:   698-001
Statement No:    12506

Tribune Company, et al. bankruptcy

### Task Code Recapitulation

|      |                                                          | Fees | Hours |
|------|----------------------------------------------------------|-----------:|------:|
| B122 | Case Administration                                      | 2,473.00 | 11.20 |
| B124 | Claims Administration & Objections                       | 659.50 | 2.80 |
| B126 | Employee Benefits/Pensions                               | 79.50 | 0.30 |
| B133 | LBO and Related Transactions                             | 91,990.50 | 208.60 |
| B134 | Hearings                                                 | 12,450.50 | 30.20 |
| B135 | Litigation                                               | 74.00 | 0.30 |
| B136 | LRC Retention & Fee Matters                              | 3,869.00 | 14.70 |
| B138 | Creditors' Committee Meetings/Communications             | 23,912.50 | 46.10 |
| B140 | Creditor Inquiries                                       | 106.00 | 0.40 |
| B144 | Non-LRC Retention & Fee Matters                          | 2,236.00 | 10.00 |
| B146 | Plan and Disclosure Statement (including Business Plan)  | 71,123.00 | 152.50 |
| B150 | Relief from Stay/Adequate Protection Proceedings         | 535.00 | 1.50 |
| **TOTAL** |                                                     | **$209,508.50** | **478.60** |

{698.001-W0010379.}

**Landis Rath & Cobb LLP**
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200


Official Committee of Unsecured Creditors                                    October 25, 2010
                                                                        Account No:   698-001
                                                                        Statement No:    12506


Tribune Company, et al. bankruptcy


### Fees through 09/30/2010

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 09/01/2010 | FAP | B122 | A100 | Review notice of Kenneth Klee final fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Klee Touchin final fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of hearing re: examiner and his professionals final fee applications; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review Kissi motion to reinstate claim; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Briefly review multiple minutes of August committee meetings | 0.20 | 42.00 |
| | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
| | FAP | B122 | A100 | Review order appointing mediator; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of adjourned hearing re: 2010 MIP; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review M. Roitman email re: cancelling 9/2 committee meeting; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review press release re: appointment of mediator | 0.10 | 21.00 |
| 09/02/2010 | FAP | B122 | A100 | Review M. Roitman email re: rescheduled 9/9 committee meeting; update critical dates | 0.10 | 21.00 |
| | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
| | FAP | B122 | A100 | Review notice of Cole Schotz eighteenth fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Cole Schotz nineteenth fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Cole Schotz sixth interim fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Briefly review AlixPartners' weekly report | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review Chadbourne memo re: committee's position regarding thirty-fifth omni objection to claims | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review minutes of 8/16 special committee meeting | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of adjournment of deadlines related to plan | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review WTC notice of adjourned hearing re: estimation motion; update critical dates | 0.10 | 21.00 |
| | KAB | B122 | A100 | review updated docket | 0.10 | 26.50 |

Tribune Company, et al. bankruptcy


| | | | | | |
|---|---|---|---|---|---|
| 09/03/2010 | FAP | B122 | A100 | Briefly review Chadbourne memo re: status of contribution to Cooking Channel by Scripps | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review revised committee minutes from certain August meetings | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review S. McPhail notice of withdrawal as counsel; update service list | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review Intralinks court calendar | 0.10 | 21.00 |
| 09/07/2010 | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
| | FAP | B122 | A100 | Review notice of Alvarez Marsal nineteenth fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of McDermott Will sixth interim fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review updated docket (.1) and update critical dates memo (.4) | 0.50 | 105.00 |
| | FAP | B122 | A100 | Review Kissi notice of withdrawal of motion to reinstate claim; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review agenda for 9/8 committee meeting | 0.10 | 21.00 |
| | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 21.00 |
| 09/08/2010 | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
| | FAP | B122 | A100 | Review J. Carey and M. Roitman email re: mediation dates; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Orlando Magic's notice of removal from service list; update same | 0.10 | 21.00 |
| 09/09/2010 | KAB | B122 | A100 | review updated docket | 0.10 | 26.50 |
| 09/10/2010 | FAP | B122 | A100 | Review press release announcing Liebentritt as chief restructuring officer | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Zuckerman Spaeder twelfth monthly fee application; update critical dates | 0.10 | 21.00 |
| | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
| | FAP | B122 | A100 | Review Intralinks weekly court calendar | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Daniel Edelman fifteenth fee application; update critical dates | 0.10 | 21.00 |
| 09/13/2010 | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.3) | 0.40 | 84.00 |
| | KAB | B122 | A100 | review critical dates memo | 0.10 | 26.50 |
| | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
| 09/14/2010 | FAP | B122 | A100 | Email exchanges with T. McCauley re: service list for standing motion | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review CCI Europe A/S notice of appearance; update 2002 service list | 0.10 | 21.00 |
| 09/15/2010 | FAP | B122 | A100 | Review agenda for 9/16 committee meeting | 0.10 | 21.00 |
| | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 21.00 |
| 09/16/2010 | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
| | KAB | B122 | A100 | review updated docket | 0.10 | 26.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| 09/17/2010 | FAP | B122 | A100 | Review notice of LECG final fee application; update critical dates | 0.10 | 21.00 |
| | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
| | FAP | B122 | A100 | Review Intralinks weekly court calendar | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Stuart Maue fifth interim fee application; update critical dates | 0.10 | 21.00 |
| 09/20/2010 | FAP | B122 | A100 | Review M. Roitman email re: special committee meeting; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review updated docket (.1) and update critical dates memo (.4) | 0.50 | 105.00 |
| | KAB | B122 | A100 | review critical dates memo | 0.20 | 53.00 |
| 09/21/2010 | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
| | FAP | B122 | A100 | Review Oracle America notice of substitution of counsel; update 2002 service list | 0.10 | 21.00 |
| 09/22/2010 | FAP | B122 | A100 | Review notice of docketing Millen appeal | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review Citicorp North America amended notice of appearance; update 2002 service list | 0.10 | 21.00 |
| | FAP | B122 | A100 | Briefly review committee meeting minutes of 8/27 (.1) and 9/10 (.1) | 0.20 | 42.00 |
| | FAP | B122 | A100 | Review agenda for 9/23 committee meeting | 0.10 | 21.00 |
| 09/23/2010 | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of thirty-sixth omnibus objection to claims; update critical dates | 0.10 | 21.00 |
| 09/24/2010 | FAP | B122 | A100 | Review notice of Dow Lohnes fifteenth fee application; update critical dates | 0.10 | 21.00 |
| 09/26/2010 | FAP | B122 | A100 | Review notice of Alvarez & Marsal twentieth fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Sitrick and Company retention application; update critical dates | 0.10 | 21.00 |
| 09/27/2010 | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
| | FAP | B122 | A100 | Review Intralinks weekly court calendar (.1); update critical dates with extended deadlines for committee re: final fee applications for examiner professionals (.1) | 0.20 | 42.00 |
| | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.3) | 0.40 | 84.00 |
| | KAB | B122 | A100 | review critical dates memo | 0.20 | 53.00 |
| | FAP | B122 | A100 | Review notice of Paul Hastings sixteenth fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review M. Roitman email re: special 9/28 committee mtg.; update critical dates | 0.10 | 21.00 |
| 09/28/2010 | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
| | FAP | B122 | A100 | Review M. Roitman email re: rescheduling special committee meeting; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of McDermott Will July fee application; update critical dates | 0.10 | 21.00 |

{698.001-W0010379.}

Tribune Company, et al. bankruptcy

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/29/2010 | FAP | B122 | A100 | Briefly review August monthly operating report | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Seyfarth Shaw ninth monthly fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Seyfarth Shaw tenth monthly fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review 9/27 committee resolution | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review agenda for 9/30 committee meeting | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review draft order re: 2010 MIP | 0.10 | 21.00 |
| | KAB | B122 | A100 | Review updated docket | 0.10 | 26.50 |
| 09/30/2010 | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
| | FAP | B122 | A100 | Review notice of Stuart Maue August fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Zuckerman Spaeder thirteenth monthly fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Briefly review Moelis' analysis of creditor agreement/debtor settlement | 0.10 | 21.00 |
| | FAP | B122 | A100 | Briefly review minutes and supplements re: committee meetings: 9/8, 9/16 and 9/20 | 0.30 | 63.00 |
| | KAB | B122 | A100 | Review updated docket | 0.10 | 26.50 |
| | | | | B122 - Case Administration | 11.20 | 2,473.00 |
| 09/01/2010 | KAB | B124 | A100 | review and summarize Mr. Kissi's request to reconsider his claim | 0.10 | 26.50 |
| 09/03/2010 | FAP | B124 | A100 | Briefly review USA response to thirty-fifth omnibus objection to claims | 0.10 | 21.00 |
| | KAB | B124 | A100 | review and summarize the United States' response to the Debtors' 35th omnibus objection | 0.20 | 53.00 |
| | FAP | B124 | A100 | Briefly review NY Tax Dept. response to thirty-fifth omni objection to claims | 0.10 | 21.00 |
| 09/07/2010 | KAB | B124 | A100 | review and summarize (i) NYDTF's response re: 35th claims objection (.2) and (ii) Mr. Kissi's withdrawal of his motion to reconsider his claim (.1) | 0.30 | 79.50 |
| 09/08/2010 | FAP | B124 | A100 | Review Chadbourne memo re: status of Bates motion to extend bar date (.1); review draft joinder to debtors' objection to same (.1); review M. Roitman email re: same (.1); review debtors' objection (.1); revise joinder (.1); file and serve joinder (.4); follow-up email to M. Roitman and D. Deutsch re: same (.1) | 1.00 | 210.00 |
| 09/09/2010 | KAB | B124 | A100 | review and summarize (i) the Debtors' response to Bates' motion to extend the claims bar date (.4) and (ii) the Committee's joinder to the same (.1) | 0.50 | 132.50 |
| 09/10/2010 | FAP | B124 | A100 | Prepare affidavit of service re: joinder to debtors objection to Bates motion to extend bar date (.1); file same (.1) | 0.20 | 42.00 |

Tribune Company, et al. bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| 09/14/2010 FAP | B124 | A100 | Briefly review order granting thirty-fifth omni objection to claims | 0.10 | 21.00 |
| 09/15/2010 KAB | B124 | A100 | review and summarize the Court's order sustaining Debtors 35th omnibus objection | 0.20 | 53.00 |
| | | | | ---- | ------ |
| | | | B124 - Claims Adm. & Objection | 2.80 | 659.50 |
| 09/29/2010 KAB | B126 | A100 | Review intralinks posting re: 2010 MIP (.1), review draft 2010 MIP (.2) | 0.30 | 79.50 |
| | | | | ---- | ----- |
| | | | B126 - Employ Benefits/Pension | 0.30 | 79.50 |
| 09/01/2010 AGL | B133 | A100 | emails to and from Chadbourne and Zuckerman re: standing motion issues (.5); review and revise rider for standing motions and motions (1.6); emails to and from Sottille re: drafting issues for motion (.6) | 2.70 | 1,755.00 |
| AGL | B133 | A100 | emails to and from Deutsch re: LBO standing motion issues (.3); review transcripts re: same (.7) | 1.00 | 650.00 |
| DBR | B133 | A100 | communications with Chadbourne and LRC re: standing motions (.3); begin review of standing motions (1.3) | 1.60 | 920.00 |
| 09/02/2010 AGL | B133 | A100 | prepare for (.3) and attend (.5) call with Sotille, Deutsch re: standing motion and related issues; call with Butcher re: follow-up research (.2); review transcripts re: same (.3) | 1.30 | 845.00 |
| FAP | B133 | A100 | Assist KAB re: research 2010 transcripts regarding standing motion | 0.50 | 105.00 |
| KAB | B133 | A100 | conference with R. Butcher re: research notice for Committee's standing motions (.4), research same (3.6) | 4.00 | 1,060.00 |
| KAB | B133 | A100 | email to M. McGuire re: Law Debenture's reinstatement of Disgorgement of LBO Fee Motion | 0.30 | 79.50 |
| KAB | B133 | A100 | call (.2) and emails (.1) with KCC re: updates to Committee site re: examiner's report | 0.30 | 79.50 |
| MBM | B133 | A100 | review of Law Debenture motion to disgorge and related responses (1.3); review of settlement stip (.2); review of disgorgement hearing transcript (.7); emails with Roitman and Landis re: same (.3) | 2.50 | 987.50 |
| RLB | B133 | A100 | Call with AGL re: research issue on standing (.2) Discuss research with KB (.4) Follow up re: research (.3) | 0.90 | 373.50 |
| RLB | B133 | A100 | E-mails with co-counsel at Chadbourne and Zuckerman re: standing motions for third party and previously filed complaints. | 1.10 | 456.50 |
| 09/03/2010 KAB | B133 | A100 | continue research re: notice for standing motion (.7), conference with R. Butcher re: same (.2), email to A. Landis, R. Butcher, and M. McGuire re: follow-up on same (.1) | 1.00 | 265.00 |

Tribune Company, et al. bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| FAP | B133 | A100 | Briefly review letter from Aurelius counsel re: pursuit of LBO claims | 0.10 | 21.00 |
| KAB | B133 | A100 | review letter from Aurelius' counsel re: pursuit of LBO claims | 0.30 | 79.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/07/2010 | DBR | B133 | A100 | review research re: standing motion (.4); review and revise letter to Freidman re: exclusiuon of Chadbourne (.4); confer with Landis re: same (.2); review updates re: Centuar hearing (re: Committee motion for standing) (.3); review correspondence and attached D/O complaint from Kirby and Standing Motion (2.2); communications with Ashley and Butcher re: above (.4) | 3.90 | 2,242.50 |
| | FAP | B133 | A100 | Communicate with K. Brown re: Centaur committee standing motion (.2) and assist with research for same (1.0) | 1.20 | 252.00 |
| | FAP | B133 | A100 | Review draft response to Aurelius counsel letter re: pursuit of LBO claims | 0.10 | 21.00 |
| | FAP | B133 | A100 | Communicate with RLB and DBR re: filing/service issues regarding committee's standing motion (.2); research docket (.1); follow-up email to RLB and DBR re: same (.1) | 0.40 | 84.00 |
| | KAB | B133 | A100 | email with A. Landis, M. McGuire, R. Butcher, and D. Rath re: committee standing motion (.2), begin review of Centaur Committee's motion for standing and related filings (1.4), attend Centaur hearing re: same (6.1), conferences with M. McGuire re: same (.3), summarize hearing results (.3) | 8.30 | 2,199.50 |
| | AGL | B133 | A100 | review and revise letter to Aurelius re: mediation issues (.9); emails to and from Chadbourne and Zuckerman re: same (.3) | 1.20 | 780.00 |
| | MBM | B133 | A100 | emails with Landis and Butcher re: 3rd party LBO complaint (.3); review of same (1.7) | 2.00 | 790.00 |
| | MBM | B133 | A100 | review of Centaur pleadings re: committee standing (.9); conferences with Brown re: same (.3) | 1.20 | 474.00 |
| | RLB | B133 | A100 | Review request for disqualification of Chadbourne & Parke | 0.60 | 249.00 |
| | RLB | B133 | A100 | E-mails with Chadbourne re: filing procedures (1.4).  Revise (.8) and incorporate comments (.9) to standing motion and ancillary papers. E-mails with Chadbourne re: standing motion contents (.4) | 3.50 | 1,452.50 |
| 09/08/2010 | FAP | B133 | A100 | Briefly review draft third party complaint | 0.30 | 63.00 |
| | DBR | B133 | A100 | review and revise standing motion and related pleadings (1.1); review draft complaint (1.0); discussions with Chadbourne re: same (.6); working with Butcher re: motion to seal and and related papers for same (1.3); communications with Ashley re: above (.2) | 4.20 | 2,415.00 |
| | FAP | B133 | A100 | Communicate with RLB re: notices and proposed forms of order for standing motion and motion to seal same (.2); review/revise same (.4) | 0.60 | 126.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | | |
|---|---|---|---|---|---|---|
| | KAB | B133 | A100 | continue committee standing research including the review of the Centaur pleadings and transcripts | 1.90 | 503.50 |
| | MBM | B133 | A100 | review of revised motion to seal (.4); emails with Butcher and Ashley re: same (.5); call with Butcher and Ashley re: same (.4); review of revised standing motion (.7) | 2.00 | 790.00 |
| | AGL | B133 | A100 | review and analyze and revise third party complaint and standing motion | 2.70 | 1,755.00 |
| | RLB | B133 | A100 | Revise motions for standing and ancillary papers (.9); E-mail with co-counsel re: changes to motions (.8); Call with Chadbourne to coordinate motion for standing filing (.7); Review procedural rules re: sealing (.2) and discuss same with Fran Panchak (.2); Review service issues re: motion for standing (.3) | 3.10 | 1,286.50 |
| 09/09/2010 | DBR | B133 | A100 | review and revise Zuckerman motion for standing (1.4); communications with LRC group re: same (.4); communications with Zuckerman re: same (.2); review Committee standing motion as revised (.6); communications with Zuckerman re: same (.2) | 2.80 | 1,610.00 |
| | MBM | B133 | A100 | review of revised supplemental standing motion (.9); conferences with Butcher re: same (.3); further revisions to same (.3); review of original standing motion and complaint (.9) | 2.40 | 948.00 |
| | RLB | B133 | A100 | Revise and edit amended and supplemental motion for standing (1.4) Discuss with DBR (.3) E-mail with Zuckerman re: same (.4) | 2.10 | 871.50 |
| 09/10/2010 | FAP | B133 | A100 | Briefly review draft lenders' complaint (.1); communicate with RLB re: same (.1) | 0.20 | 42.00 |
| | FAP | B133 | A100 | Communicate with RLB re: revisions to standing and seal motions and proposed forms of order | 0.10 | 21.00 |
| | FAP | B133 | A100 | Review H. Seife email re: lenders' fees (.1); review R. Stark response email re: same (.1); review D. LeMay and R. Stark follow-up emails re: same (.1) | 0.30 | 63.00 |
| | WEC | B133 | A100 | Research in response to Aurelius/WTC conflict allegations | 0.30 | 165.00 |
| | DBR | B133 | A100 | review and revise standing motions (.6); review draft complaint (1.5); review numerous emails from Chadbourne and committee counsel relating to conflicts issues (.8); review LRC special conflicts counsel chart (.2) | 3.10 | 1,782.50 |
| | KAB | B133 | A100 | research in response to Aurelius/WTC conflict allegations (5.0), emails with A. Landis and M. McGuire re: same (.2), email D. Deutsch re: same (.1) | 5.30 | 1,404.50 |
| | KKM | B133 | A100 | Emails re: Tribune conflicts issues Re: Chadbourne | 0.20 | 83.00 |
| | MBM | B133 | A100 | research re: committee conflict issues (1.1); conferences with Brown and Landis re: same (.4) | 1.50 | 592.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | AGL | B133 | A100 | emails to and from committee and counsel re: Chadbourne issues (.8); review and analysis of same and special conflicts counsel issues (1.7) | 2.50 | 1,625.00 |
| | RLB | B133 | A100 | Review Committee and counsel e-mails re: Aurelius disqualification motion. | 1.10 | 456.50 |
| 09/13/2010 | FAP | B133 | A100 | Briefly review revised draft standing lender motion | 0.10 | 21.00 |
| | FAP | B133 | A100 | Communicate with R. Butcher re: objection deadline and revisions to standing motion, notice and PFO and seal motion, notice, PFO (.2); review/revise same (.7) | 0.90 | 189.00 |
| | FAP | B133 | A100 | Assist RLB with finalizing seal motion, notice and PFO and standing motion, notice and PFO (.6); file and coordinate service of same (1.2) | 1.80 | 378.00 |
| | DBR | B133 | A100 | review and prepare for filing motion for standing and related complaint and motions to seal (3.0); communications with Chadbourne and LRC re: same (.7); call with Ashley re: standing motion and discovery (.4) | 4.10 | 2,357.50 |
| | FAP | B133 | A100 | Review multiple email exchanges between M. Ashley, RLB and AGL re: sealed complaint and requests for same (.2); review M. Ashley and RLB emails re: corrected cover page (.1); revise and circulate same (.2) | 0.50 | 105.00 |
| | FAP | B133 | A100 | Review Chadbourne correspondence re: response to Aurelius' motion to disqualify Chadbourne | 0.10 | 21.00 |
| | FAP | B133 | A100 | Briefly review Aurelius motion to disqualify Chadbourne (.1); review D. LeMay and AGL email exchanges re: same (.1); review motion to shorten (.1); review motion to seal certain portions (.1); email exchanges with Chadbourne and Zuckerman re: same (.1); review motion to shorten motion to seal (.1); review unredacted motion to disqualify (.1) | 0.70 | 147.00 |
| | FAP | B133 | A100 | Review/respond to emails of Friedman Kaplan (.1) and debtors (.1) requesting unredacted third party complaint; follow-up communications with RLB re: same (.1) | 0.30 | 63.00 |
| | RLB | B133 | A100 | Revise and edit proposed forms of order (1.2) E-mails with Chadbourne re: finalizing standing motion (1.4); Revise and edit standing motion, seal motion and notices for filing (1.3)    Finalize documents for filing (.6)  E-mail with depository designees re: designee list and copies of unredacted third party complaint (1.0) E-mails with Ashley re: redacted complaint filing procedure (.4); conferences with M. McGuire re: same (.2) | 6.10 | 2,531.50 |
| | FAP | B133 | A100 | Prepare affidavit of service re: motion to seal and motion for standing (.1); file same (.1) | 0.20 | 42.00 |

Tribune Company, et al. bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| AGL | B133 | A100 | calls with professionals re: Aurelius motion to disqualify Chadbourne (1.2); review and analyze same (1.6); review and revise email to committee re: same (.2); calls with court re: same (.2) | 3.20 | 2,080.00 |
| KAB | B133 | A100 | Review multiple emails from A. Landis and F. Panchak re:  Aurelius' motion to disqualify Chadbourne (.2) review motion to disqualify (1.8) | 2.00 | 530.00 |
| AGL | B133 | A100 | review and analyze Aurelius motion for trustee (.9), exhibits (.3) and cases re: same (1.7) | 2.90 | 1,885.00 |
| MBM | B133 | A100 | review of disqualification motion (.9); emails with Landis and co-counsel re: same (.3); review of motion to shorten (.2); review of motion to file under seal (.2); emails with Aurelius counsel re: unredacted version of disqualification (.4); conferences with Landis re: same (.1); review of unredacted version of motion (.3) | 2.40 | 948.00 |
| MBM | B133 | A100 | review of motion to appoint ch 11 trustee (2.9); review of motion to expedite (.4); emails with Landis and co-counsel re: same (.5); emails with opposing counsel re: unredacted trustee motion (.2) | 4.00 | 1,580.00 |
| MBM | B133 | A100 | review of 3rd party standing motion and complaint (1.2); emails with Butcher, Ashley, Landis and Rath re: confidentiality and filing issues (.7); conferences with Butcher re: same (.2) | 2.10 | 829.50 |
| RLB | B133 | A100 | Review Aurelius motion to seal (.4) and motion for trustee (.9) | 1.30 | 539.50 |
| 09/14/2010 FAP | B133 | A100 | Briefly review Aurelius motion to appoint trustee (.1); motion to seal certain portions (.1) and motion to shorten notice (.1) | 0.30 | 63.00 |
| FAP | B133 | A100 | Briefly review draft supplement to Zuckerman's standing motion | 0.10 | 21.00 |
| FAP | B133 | A100 | Review RLB and K. Stickles email exchanges re: distribution of sealed third party complaint to Sidley | 0.10 | 21.00 |
| KAB | B133 | A100 | Review Aurelius' motion to shorten (.1) and motion to file under seal (.1) related to its motion to disqualify Chadbourne | 0.20 | 53.00 |
| KAB | B133 | A100 | begin review of Aurelius' motion to appoint a chapter 11 trustee (.8), the related motion to shorten (.1) and motion to file under seal (.1) | 1.00 | 265.00 |
| FAP | B133 | A100 | Assist MBM re: research docket in preparation of responding to Aurelius motion to disqualify Chadbourne (.4) and motion to appoint trustee (.3) | 0.70 | 147.00 |
| FAP | B133 | A100 | Review RLB, MBM and A. Winfree email exchanges re: sealed lenders complaint and Zuckerman's motion for standing (.2); email exchanges with K. Jarashow re: same (.2) | 0.40 | 84.00 |
| FAP | B133 | A100 | Assist KAB re: research claims issues in committee's standing motions | 0.20 | 42.00 |

Tribune Company, et al. bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| | KAB | B133 | A100 | assist M. McGuire with drafting response to motion to expedite consideration of Aurelius's motion | 1.80 | 477.00 |
| | DBR | B133 | A100 | communications with LRC and Chadbourne re: standing motion and amended complaint (1.1); prepare for (.2) and participate (.6) in conference call with Chadbourne re: amended complaint and discovery issues; consider options for serving redacted complaint (.7); follow up with Landis re: above (.3); review draft mediation statements circulated (.5); review Zuckerman amended standing motion (1.0) | 4.40 | 2,530.00 |
| | FAP | B133 | A100 | Review M. Ashley email re: Morgan Stanley request for unredacted third party complaint (.1); email to D. Litvack re: same (.1) | 0.20 | 42.00 |
| | FAP | B133 | A100 | Review M. Roitman email re: timing for hearings on Aurelius' motion to disqualify Chadbourne and motion to appoint trustee | 0.10 | 21.00 |
| | AGL | B133 | A100 | multiple reviews and revisions to objection to Aurelius motion to expedite trustee motion (3.3); emails to and from Chadbourne and calls re: same (.6); prepare for hearing w/r/t Aurelius motions to disqualify and for trustee (1.2); calls to court re: same (.1); calls with Pernick re: same (.2) | 5.40 | 3,510.00 |
| | WEC | B133 | A100 | Confer with M. McGuire re: special counsel issues (.2), prepare and forward summary re: same to M. McGuire (.4) | 0.60 | 330.00 |
| | MBM | B133 | A100 | draft and revise objection to motion to expedite (2.4); emails with Landis re: same (.4); conferences with Landis re: same (.3); revisions to objection per Landis (1.1) | 4.20 | 1,659.00 |
| | RLB | B133 | A100 | E-mails with depository designees and counsel re: unredacted third party complaint (.7) Call with M. Ashley re: filing options for redacted complaint (.8) | 1.50 | 622.50 |
| | RLB | B133 | A100 | Review disqualification e-mails with Chadbourne (.4) Review (.3) and revise (.5) objection to Aurelius motion to seal trustee motion. | 1.20 | 498.00 |
| 09/15/2010 | DBR | B133 | A100 | review supplemental standing submission (.6) and redacted complaint (.2) communications with Chadbourne re: same (.2); review Motion to appoint Ch 11 Trustee (2.7) | 3.70 | 2,127.50 |
| | FAP | B133 | A100 | Review K. Jarashow and MBM email exchanges re: unredacted complaint to supplemental standing motion of special counsel to committee | 0.10 | 21.00 |
| | FAP | B133 | A100 | Review notice of hearing re: special committee counsel standing motion (.1); briefly review supplemental motion (.1); review motion to file exhibit under seal (.1) | 0.30 | 63.00 |
| | FAP | B133 | A100 | Review orders granting motion to shorten notice re: Aurelius motion to disqualify Chadbourne (.1); motion to seal redacted portions (.1); update critical dates | 0.20 | 42.00 |

{698.001-W0010379.}

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | | |
|---|---|---|---|---|---|---|
| | FAP | B133 | A100 | Review order scheduling hearing and objection deadlines re: Aurelius motion to appoint trustee; update critical dates | 0.10 | 21.00 |
| | KAB | B133 | A100 | review and summarize the Court's order scheduling Aurelius' motion to appoint a Chapter 11 Trustee | 0.10 | 26.50 |
| | KAB | B133 | A100 | Review and summarize the court's order expediting Aurelius' motion to disqualify Chadbourne and related motion to seal certain portions thereof | 0.10 | 26.50 |
| | KAB | B133 | A100 | review and summarize the special committee's motion to supplement its original motion for standing (.3) and the related motion to seal the draft complaint (.1) | 0.40 | 106.00 |
| | AGL | B133 | A100 | analysis of LBO discovery issues (1.6); emails to and from Ashley, Rath, LeMay re: discovery issues, timing, mediation order relief (1.2) | 2.80 | 1,820.00 |
| | RLB | B133 | A100 | E-mails with depository designees re: unredacted complaint (1.5) E-mail with Chadbourne re: discovery procedural issues (.6) E-mails with Zuckerman Spaeder re: redaction issues for complaint (.3) | 2.40 | 996.00 |
| 09/16/2010 | FAP | B133 | A100 | Briefly review Moelis' report on range of distribution values | 0.10 | 21.00 |
| | DBR | B133 | A100 | review emails from Chadbourne relating to discovery of information from Does (.4); communicate with Chadbourne re: same (.4); evaluate options for obtaining discovery described above (.5) | 1.30 | 747.50 |
| | FAP | B133 | A100 | Review notices of hearing re: Aurelius motion to disqualify Chadbourne (.1); motion to seal certain portions (.1); motion to appoint trustee and seal certain portions (.1) | 0.30 | 63.00 |
| | FAP | B133 | A100 | Email exchanges with T. Macauley re: unredacted lender complaint | 0.10 | 21.00 |
| | AGL | B133 | A100 | review and revise response to Aurelius letter (.5); emails to and from committee group re: same (.3) | 0.80 | 520.00 |
| | RLB | B133 | A100 | E-mails with depository designees re: forwarding unredacted third party complaint. | 0.90 | 373.50 |
| 09/17/2010 | DBR | B133 | A100 | review and revise draft objection to Aurelius sealing motion (.6) confer with Butcher re: same (.2) | 0.80 | 460.00 |
| | AGL | B133 | A100 | continue review and revisions (1.2) and research (3.5) in connection with response to Aurelius motion to disqualify Chadbourne | 4.70 | 3,055.00 |
| | RLB | B133 | A100 | Draft comments to Objection to Aurelius motion for trustee (.9) Research re: 60(b) issue (1.0) | 1.90 | 788.50 |
| 09/20/2010 | DBR | B133 | A100 | review objection to Aurelius motions re: disqualification and correspondence amongst committee counsel re: same | 0.60 | 345.00 |

{698.001-W0010379.}

Tribune Company, et al. bankruptcy

|       |     |      |      |                                                                                                                                                                                                       |      |          |
|-------|-----|------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|       | FAP | B133 | A100 | Briefly review draft objection to Aurelius motion to disqualify Chadbourne                                                                                                                             | 0.10 | 21.00    |
|       | FAP | B133 | A100 | Review Centerbridge email re: sale of Tribune senior notes                                                                                                                                             | 0.10 | 21.00    |
|       | FAP | B133 | A100 | Review D. Deutsch email re: filing of objections to Aurelius motion to disqualify Chadbourne and motion to seal certain portions thereof                                                                | 0.10 | 21.00    |
|       | FAP | B133 | A100 | Review/revise objection to Aurelius' motion to disqualify Chadbourne (.1); review/revise objection to Aurelius' sealing motions (.1); file and serve same (.8)                                          | 1.00 | 210.00   |
|       | FAP | B133 | A100 | Briefly review Deutsche Bank response re: Aurelius motion to disqualify Chadbourne                                                                                                                      | 0.10 | 21.00    |
|       | AGL | B133 | A100 | review and analyze Deutsche Bank (.5) and WTC (.5) reply to motion to disqualify chadbourne from mediation; call with professional group re: same (.9)                                                  | 1.90 | 1,235.00 |
|       | MBM | B133 | A100 | review of response to Aurelius motion to disqualify (.8); review of objection to sealing motion (.4); finalize and prepare both motions for filing (.5); emails with Roitman re: same (.3)              | 2.00 | 790.00   |
|       | MBM | B133 | A100 | review of selling shareholder discovery requests                                                                                                                                                       | 0.60 | 237.00   |
|       | RLB | B133 | A100 | E-mails with Chadbourne re: revisions to shareholder identity discovery.                                                                                                                               | 0.50 | 207.50   |
|       | RLB | B133 | A100 | Review responses to disqualification motion                                                                                                                                                            | 0.30 | 124.50   |
| 09/21/2010 | FAP | B133 | A100 | Review Wilmington Trust Company joinder to Aurelius motion to disqualify Chadbourne                                                                                                                | 0.10 | 21.00    |
|       | DBR | B133 | A100 | work on issues relating to identifying shareholders in LBO litigation including reviewing and revising document requests (1.0) and letter to debtor re: same (1.3); communications with Chadbourne re: edits to document requests and letter seeking information from debtors (.5); confer with McGuire re: Aurelius debt purchases (.2); review Deutsche Bank response to Aurelius motion re: disqualification (.9) review committee response to same (.9); review court order re: disqualification motions (.1); review various drafts of delineation of Committee counsel responsibilities (.3); further conferences with M. Ashley re: discovery and 2004 requests (.4); review list of individuals seeking unredacted complaint (.2) | 5.80 | 3,335.00 |
|       | FAP | B133 | A100 | Review/revise reply to Deutsche Bank and WTC response/joinder to Aurelius motion to disqualify Chadbourne (.3); file and serve same (.5)                                                                | 0.80 | 168.00   |
|       | FAP | B133 | A100 | Review/revise Warner Bros joinder to committee objection to Aurelius motion to disqualify Chadbourne                                                                                                    | 0.60 | 126.00   |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| FAP | B133 | A100 | Briefly review PBGCs joinder to committee objection re: Aurelius motion to disqualify Chadbourne | 0.10 | 21.00 |
| FAP | B133 | A100 | Briefly review Washington Baltimore Guild's statement in support of committee's objection to Aurelius motion to disqualify Chadbourne | 0.10 | 21.00 |
| FAP | B133 | A100 | Review R. Butcher and M. Ashley email exchanges re: recipients of sealed third party complaint (.1); email to Chadbourne group re: same (.1); review M. Ashley emails re: pending discovery requests to Debtors (.1) | 0.30 | 63.00 |
| FAP | B133 | A100 | Briefly review Niese joinder to committee's objection to Aurelius motion to disqualify (.1); email exchanges with A. Hiller re: service list for same (.1) | 0.20 | 42.00 |
| FAP | B133 | A100 | Email exchanges with Chadbourne and D. Rath re: sealed third party complaint (.1); email to S. Greissman re: same (.1) | 0.20 | 42.00 |
| FAP | B133 | A100 | Review amended notice of hearing re: special committee counsel supplemented standing motion; update critical dates | 0.10 | 21.00 |
| FAP | B133 | A100 | Prepare service lists for committee's objection to Aurelius motion to disqualify Chadbourne and sealing motions (.1); prepare affidavit of service (.1); file same (.1) | 0.30 | 63.00 |
| FAP | B133 | A100 | Prepare service list for committee's reply to Deutsch Bank and Wilmington Trust joinders re: Aurelius motion to disqualify Chadbourne (.2); prepare affidavit of service (.1); file same (.1) | 0.40 | 84.00 |
| FAP | B133 | A100 | Discussions with D. Rath re: hearing and filing deadlines for 2004 motion | 0.20 | 42.00 |
| AGL | B133 | A100 | review, revise, and finalize reply to joinders to Aurelius motions to disqualify Chadbourne (.7); review and analyze objections of committee members to Aurelius motion and joinders (.9) | 1.60 | 1,040.00 |
| MBM | B133 | A100 | review and prepare response to Aurelius motion for disqualification (1.2); prepare joinder of Warner for filing (.3); calls with KE re: same (.2); emails with co-counsel re: same (.2); review of Court order re: meet and confer (.1); conferences with Landis re: same (.3); review of Niese response and coordinate service of same (.8); work with Landis to prepare for meet and confer with Aurelius (.6) | 3.70 | 1,461.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| | KAB | B133 | A100 | Review and summarize (i) the Committee's objection to Aurelius' motion to disqualify Chadbourne (.1), (ii) the Committee's related objection to the related motion to seal (.1), (iii) Deutsche's response to Aurelius' motion to disqualify (.3), (iv) WTC's joinder re: same (.3), (v) the Court's mediation protocol re: same (.1), (vi) Warner Brothers joinder re: same (.1), (vii) Committee's reply to Deutsche's response re: same (.1), (viii) PBGC's response re: same (.3), (ix) the Guild's joinder re: same (.2), (x) the Retirement Claimants' joinder re: same (.2) | 1.80 | 477.00 |
| | RLB | B133 | A100 | E-mails with Chadbourne re: requests for unredacted complaint. (.7) E-mails re: procedural issue with third party shareholder identity discovery (.4) | 1.10 | 456.50 |
| 09/22/2010 | FAP | B133 | A100 | Briefly review Aurelius reply in support of motion to disqualify Chadbourne | 0.10 | 21.00 |
| | FAP | B133 | A100 | Discussion with D. Rath re: committee's supplemental discovery requests for debtors (.1); review Chadbourne correspondence re: same and update critical dates (.1) | 0.20 | 42.00 |
| | FAP | B133 | A100 | Review Klee Touchin posting on examiner website re: LECG recovery analysis | 0.10 | 21.00 |
| | KAB | B133 | A100 | email with F. Panchak re: update to Examiner's report posting | 0.10 | 26.50 |
| | DBR | B133 | A100 | multiple communications with Chadbourne re: discovery issues relating to rule 2004 motions upon beneficial owners of stock | 0.70 | 402.50 |
| | KAB | B133 | A100 | emails with A. Landis re: ability to file replies to motion to disqualify (.1), research issue (.3); additional emails with A. Landis re: comments at the retention hearing re: Chadbourne's retention (.1); research same (.4) | 0.90 | 238.50 |
| | KAB | B133 | A100 | discuss drafting proposed form of order denying Aurelius' motion to disqualify Chadbourne with A. Landis (.2), draft PFO (1.6), conference with A. Landis re: edits to same (.2), edit (.2) | 2.20 | 583.00 |
| | KAB | B133 | A100 | Review Aurelius' reply in support of its motion to disqualify | 0.50 | 132.50 |
| | MBM | B133 | A100 | review of Aurelius reply re: disqualification motion | 0.80 | 316.00 |
| | RLB | B133 | A100 | E-mails with Chadbourne re: issues with service of shareholder identity discovery | 0.50 | 207.50 |
| 09/23/2010 | FAP | B133 | A100 | Review certification of counsel and proposed limited order re: denying Aurelius motion to disqualify Chadbourne | 0.20 | 42.00 |
| | AGL | B133 | A100 | review transcript from chadbourne disqualification hearing (.4) and draft, review and revise order re: same (.8); review and revise cert of counsel re: same (.5) | 1.70 | 1,105.00 |

{698.001-W0010379.}

Tribune Company, et al. bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| | MBM | B133 | A100 | further revisions to order denying Aurelius motion to disqualify and Certification of Counsel thereto (.7); conference with Landis re: same (.3); emails with co-counsel and opposing counsel re: same (.6); review of hearing transcript re: same (.7) | 2.30 | 908.50 |
| 09/24/2010 | DBR | B133 | A100 | review order relating to Aurelius motion and emails with Chadbourne re: same | 0.30 | 172.50 |
| | JRD | B133 | A100 | Review draft proposed form of order re: Aurelius motion to disqualify Chadbourne discuss same w/ M. McGuire | 0.10 | 25.50 |
| | FAP | B133 | A100 | Review/revise certification of counsel re: Aurelius motion to disqualify (.1); file same (.3); submit to chambers (.1) | 0.50 | 105.00 |
| | MBM | B133 | A100 | emails with Landis and co-counsel re: Disqualification order (.6); revise disqualification order and Certification of Counsel re: same (.9); review of email and porposed changes to Order by Aurelius (.3); conference with Landis re: same (.5) | 2.30 | 908.50 |
| 09/26/2010 | FAP | B133 | A100 | Review order denying part of Aurelius motion to disqualify Chadbourne | 0.10 | 21.00 |
| 09/27/2010 | FAP | B133 | A100 | Email exchanges with R. Butcher re: unredacted LBO complaint | 0.10 | 21.00 |
| | KAB | B133 | A100 | review Centaur docket re: Committee's motion for standing | 0.10 | 26.50 |
| | FAP | B133 | A100 | Coordinate service of order denying in part Aurelius motion to disqualify Chadbourne (.1); prepare affidavit of service (.1) file same (.1) | 0.30 | 63.00 |
| | DBR | B133 | A100 | follow up on various requests for sealed complaint (.5); research re: discovery options for identity of beneficial owners of stock (1.1); communications with Chadbourne re: expediting 2004 process (.3) | 1.90 | 1,092.50 |
| | KAB | B133 | A100 | review and summarize the Court's order partially denying Aurelius' motion to disqualify Chadbourne | 0.20 | 53.00 |
| | RLB | B133 | A100 | E-mails with depository designee counsel re: requests for unredacted complaint. | 0.40 | 166.00 |
| 09/28/2010 | KAB | B133 | A100 | continue review of Centaur pleadings re: committee standing | 0.60 | 159.00 |
| | DBR | B133 | A100 | communications with Landis and Ashley re: discovery to shareholders (.4); continue efforts to identify options for same (1.2) | 1.60 | 920.00 |
| | RLB | B133 | A100 | E-mails with Chadbourne re: questions regarding objection to standing motions (.6) E-mail with Chadbourne re: discovery requests re: shareholder identity (.6)  Review revisions to request (.2) | 1.40 | 581.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/29/2010 | FAP | B133 | A100 | Review A. Goldfarb, K. Bromberg and R. Butcher email exchanges re: sealed third party complaint (.1); follow-up discussion with R. Butcher re: same (.1); email to K. Bromberg re: same (.1); update recipient list (.1) | 0.40 | 84.00 |
| | AGL | B133 | A100 | emails to and from professionals group re: standing motion to pursue causes of action (.4); call with Sottile and LeMay re: same (.5) | 0.90 | 585.00 |
| | DBR | B133 | A100 | work with Ashley on deadlines for standing motion (.3); begin review of draft selling shareholder discovery (1.6); review step two discovery targets (.6) | 2.50 | 1,437.50 |
| | RLB | B133 | A100 | E-mails with Chadbourne re: standing motion objection deadlines and extensions. (.6) E-mails with Chadbourne re: targets for discovery re: shareholder identity (.6) | 1.20 | 498.00 |
| 09/30/2010 | KAB | B133 | A100 | Review email from A. Landis (.1) and multiple emails from J. Drobish (.2) re: Chapter 11 Trustee research; review memo re: same (.6) | 0.90 | 238.50 |
| | JRD | B133 | A100 | Retrieve, review/revise memo re: ch. 11 trustee elections (.4), conduct additional research re: same (3.6), corr. w/Y. Yoo (C&P) re: same (.5) | 4.50 | 1,147.50 |
| | RLB | B133 | A100 | E-mails with Chadbourne re: potential targets of discovery re: shareholder identity for third party claims | 0.40 | 166.00 |
| | | | | B133-LBO & Related Trans | 208.60 | 91,990.50 |
| 09/02/2010 | FAP | B134 | A100 | Multiple email exchanges with M. Roitman re: corrected 8/20 hearing transcript (.2); calls and follow-up email to transcriber re: same (.2) | 0.40 | 84.00 |
| 09/13/2010 | FAP | B134 | A100 | Review agenda for 9/15 hearing (.1); coordinate telephonic appearances for Seife, Deutsch, LeMay and Roitman (.2); follow-up email to Seife, Deutsch, LeMay and Roitman re: same (.1) | 0.40 | 84.00 |
| 09/14/2010 | FAP | B134 | A100 | Assist MBM re: 9/15 hearing preparation | 1.20 | 252.00 |
| | FAP | B134 | A100 | Review debtors' and transcribers email exchanges re: corrected 8/20 hearing transcript (.1); review same (.1); follow-up email to M. Roitman re: same (.1) | 0.30 | 63.00 |
| 09/15/2010 | FAP | B134 | A100 | Assist AGL re: 9/15 hearing preparation | 0.50 | 105.00 |
| | KAB | B134 | A100 | Assist in preparing for the 9/15 hearing | 0.80 | 212.00 |
| | FAP | B134 | A100 | Coordinate order of 9/15 hearing transcript | 0.20 | 42.00 |
| | FAP | B134 | A100 | Review M. Roitman email re: report on 9/15 hearing | 0.10 | 21.00 |
| | AGL | B134 | A100 | prepare for (1.4) and attend (1.8) 9/15 omnibus hearing | 3.20 | 2,080.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| | MBM | B134 | A100 | work with Landis and LeMay to prepare for hearing | 2.60 | 1,027.00 |
| 09/16/2010 | FAP | B134 | A100 | Review 9/15 hearing transcript (.2); email to M. Roitman re: same (.1) | 0.30 | 63.00 |
| 09/17/2010 | FAP | B134 | A100 | Call with M. Roitman re: 2/20/09 hearing transcript | 0.10 | 21.00 |
| 09/20/2010 | FAP | B134 | A100 | Review agenda for 9/22 hearing (.1); coordinate telephonic appearances for Chadbourne group (.3); follow-up to Chadbourne group re: same (.1) | 0.50 | 105.00 |
| 09/21/2010 | FAP | B134 | A100 | Assist AGL re: 9/22 hearing and meetings | 0.80 | 168.00 |
| | FAP | B134 | A100 | Review amended agenda for 9/22 hearing (.1); further assist AGL re: hearing prep (.3) | 0.40 | 84.00 |
| 09/22/2010 | FAP | B134 | A100 | Coordinate order for 9/22 hearing transcript | 0.20 | 42.00 |
| | FAP | B134 | A100 | Assist AGL re: 9/22 hearing preparation | 0.30 | 63.00 |
| | KAB | B134 | A100 | emails with M. McGuire and A. Landis re: 9/22 hearing and pre-hearing meeting (.2); assist with preparations for the same (2.9); attend hearing (1.5); conference with M. McGuire, A. Landis and D. Rath re: hearing (1.0) | 5.60 | 1,484.00 |
| | MBM | B134 | A100 | work with Landis and co-counsel to prepare for 9/22 hearing | 2.90 | 1,145.50 |
| | KAB | B134 | A100 | emails with C. Adams re: expedited receipt of 9/22 hearing audio | 0.20 | 53.00 |
| | AGL | B134 | A100 | meetings with committee members, professionals re: hearing to disqualify Chadbourne (2.9); review new pleadings and cases re: same (.4), prepare for (.8) and attend (1.1) hearing; draft, review and revise order re: same (1.2); emails to and from group re: same (.3); conferences with McGuire (.4) and review and revise cert of counsel re: proposed protocol (.2) | 7.30 | 4,745.00 |
| | RLB | B134 | A100 | Review summary of disquailification hearing. | 0.50 | 207.50 |
| 09/23/2010 | FAP | B134 | A100 | Review M. Roitman email re: report on 9/22 hearing | 0.10 | 21.00 |
| | FAP | B134 | A100 | Review M. McGuire and KAB email exchanges re: status of 9/22 hearing | 0.10 | 21.00 |
| | FAP | B134 | A100 | Email exchanges with A. Landis (.1) and follow-up call to transcriber (.1) re: 9/22 hearing transcript | 0.20 | 42.00 |
| | FAP | B134 | A100 | Email exchanges with Chadbourne and Zuckerman re: draft 9/22 hearing transcript (.1) and final hearing transcript (.1) | 0.20 | 42.00 |
| | FAP | B134 | A100 | Review 9/22 hearing transcript | 0.20 | 42.00 |
| | KAB | B134 | A100 | email with F. Panchak re: 9/22 hearing transcript | 0.10 | 26.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/30/2010 | FAP | B134 | A100 | Review agenda for 10/4 hearing (.1); coordinate telephonic appearances for Seife, Deutsch, LeMay and Roitman (.2); follow-call to CourtCall (.1); email to Chadbourne group re: same (.1) | 0.50 | 105.00 |
| | | | | B134 - Hearings | 30.20 | 12,450.50 |
| 09/14/2010 | KAB | B135 | A100 | Review and summarize the Debtors' counterstatement of issues and designation of the record on appeal re: Millen appeal | 0.20 | 53.00 |
| 09/21/2010 | FAP | B135 | A100 | Review status report re: Wilmington Trust v. JPMC adversary | 0.10 | 21.00 |
| | | | | B135 - Litigation | 0.30 | 74.00 |
| 09/14/2010 | CL | B136 | A100 | Assist with preparation of LRC's twentieth monthly fee application | 0.20 | 25.00 |
| | FAP | B136 | A100 | Begin preparation of LRC twentieth monthly fee application | 1.10 | 231.00 |
| 09/15/2010 | FAP | B136 | A100 | Email exchanges with KAB and MBM re: responses to LRC nineteenth monthly fee application (.1); draft Certificate of No Objection to same (.1) | 0.20 | 42.00 |
| | KAB | B136 | A100 | email with F. Panchak and M. McGuire re: no objections to LRC's 19th monthly fee app | 0.10 | 26.50 |
| | KAB | B136 | A100 | begin preparation of LRC's 20th monthly fee application | 0.60 | 159.00 |
| 09/16/2010 | KAB | B136 | A100 | review and execute Certificate of No Objection for LRC's 19th monthly fee app | 0.10 | 26.50 |
| | KAB | B136 | A100 | continue preparation of LRC's 20th monthly fee app | 1.30 | 344.50 |
| | FAP | B136 | A100 | File and coordinate service of Certificate of No Objection re: LRC nineteenth monthly fee application (.3); follow-up email to C. Lewicki re: same (.1) | 0.40 | 84.00 |
| 09/17/2010 | KAB | B136 | A100 | discussion with F. Panchak re: edits to LRC's 20th monthly fee application (.1), discussions with M. Ifill re: same (.2); additional work on LRC's 20th monthly fee application (1.4) | 1.70 | 450.50 |
| | FAP | B136 | A100 | Further revisions to LRC 20th monthly fee application | 0.90 | 189.00 |
| 09/20/2010 | FAP | B136 | A100 | Further revisions to LRC 20th monthly fee application (.8); discussions with KAB re: same (.2) | 1.00 | 210.00 |
| | KAB | B136 | A100 | conference with F. Panchak re: edits to LRC's 20th monthly fee app | 0.20 | 53.00 |
| | KAB | B136 | A100 | continue preparation of LRC's 20th monthly fee app (1.5), brief discussion with C. Lewicki and F. Panchak re: edits to same (.1) | 1.60 | 424.00 |

Tribune Company, et al. bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| | AGL | B136 | A100 | Edits to LRC 20th monthly fee application | 0.50 | 325.00 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 09/21/2010 | KAB | B136 | A100 | Continue preparation of LRC's 20th monthly fee app | 0.90 | 238.50 |
| 09/27/2010 | KAB | B136 | A100 | discussion with F. Panchak re: LRC's 20th monthly fee app (.1) and discussion with M. McGuire re: same (.1) | 0.20 | 53.00 |
| | KAB | B136 | A100 | conference with M. McGuire re: edits to LRC's 20th fee app (.2), review suggested edits (.1), discussion with F. Panchak re: edits (.2), review most recent draft of same (.3) | 0.80 | 212.00 |
| | FAP | B136 | A100 | Further revisions to LRC twentieth monthly fee application (.5); draft notice re: same (.1) | 0.60 | 126.00 |
| | CL | B136 | A100 | Additional edits to LRC's 20th monthly fee application | 0.50 | 62.50 |
| | KAB | B136 | A100 | review and execute LRC's Notice of application for its 20th monthly fee application | 0.10 | 26.50 |
| | FAP | B136 | A100 | File and coordinate service of LRC twentieth monthly fee application | 0.40 | 84.00 |
| | MBM | B136 | A100 | review and finalize LRC August fee application (.8); conferences with Brown re: same (.2); conference with Butcher re: same (.1) | 1.10 | 434.50 |
| 09/28/2010 | FAP | B136 | A100 | Email exchanges with B. Thompson and C. Lewicki re: August fee/expense detail | 0.10 | 21.00 |
| | FAP | B136 | A100 | Email to J. Decker re: LRC August fee and expense detail | 0.10 | 21.00 |

|  |  |  |
|---|---|---|
| | B136 - LRC Ret. & Fee Matters | 14.70 | 3,869.00 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2010 | AGL | B138 | A100 | emails to and from Chadbourne re: committee meetings and agendas | 0.40 | 260.00 |
| | DBR | B138 | A100 | communications with Chadbourne re: committee meeting | 0.30 | 172.50 |
| 09/07/2010 | AGL | B138 | A100 | prepare for (.2) and attend (.6) professionals call re: committee meeting issues | 0.80 | 520.00 |
| | RLB | B138 | A100 | Attend Committee professionals call re: request for recusal. | 0.90 | 373.50 |
| 09/08/2010 | AGL | B138 | A100 | Attend professionals call in preparation for committee meeting | 0.50 | 325.00 |
| | MBM | B138 | A100 | attend committee meeting | 1.20 | 474.00 |
| | DBR | B138 | A100 | prepare for committee professionals call (.6); participate in committee professionals call (.5) | 1.10 | 632.50 |
| 09/14/2010 | MBM | B138 | A100 | prepare for (.4) and attend committee professionals call (.7) | 1.10 | 434.50 |
| | RLB | B138 | A100 | Attend Committee professionals call | 0.70 | 290.50 |
| 09/16/2010 | MBM | B138 | A100 | prepare for (.3) and attend (3.1) committee call | 3.40 | 1,343.00 |
| | AGL | B138 | A100 | prepare for (.8) and attend (3.1) telephonic committee meeting re: agenda items listed | 3.90 | 2,535.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | RLB | B138 | A100 | Prepare for (.1) and attend creditor's committee meeting (3.1) | 3.20 | 1,328.00 |
|  | DBR | B138 | A100 | review creditor committee agenda and exhibits (.8); participate in committee call (3.1) | 3.90 | 2,242.50 |
| 09/19/2010 | RLB | B138 | A100 | E-mail with Chadbourne re: Committee meeting. | 0.20 | 83.00 |
| 09/20/2010 | AGL | B138 | A100 | prepare (.2) for and attend  (.9) committee meeting re: agenda items listed | 1.10 | 715.00 |
|  | RLB | B138 | A100 | Prepare for (.4) and attend committee meeting (.9) | 1.30 | 539.50 |
|  | DBR | B138 | A100 | Prepare for (.1) and participate in committee meeting (.9) | 1.00 | 575.00 |
| 09/21/2010 | DBR | B138 | A100 | participate in committee call (.4); confer with Landis re: same (.2) | 0.60 | 345.00 |
| 09/23/2010 | AGL | B138 | A100 | prepare for (.4) and attend (.8) committee conference call re: agenda items listed | 1.20 | 780.00 |
| 09/27/2010 | RLB | B138 | A100 | E-mails with Chadbourne re: scheduling and agenda for Committee meeting. | 0.30 | 124.50 |
| 09/28/2010 | AGL | B138 | A100 | prepare for (.9) and attend committee professionals call (1.0) re: agenda items listed | 1.90 | 1,235.00 |
|  | MBM | B138 | A100 | prepare for (.2) and attend committee meeting (1.0) | 1.20 | 474.00 |
|  | RLB | B138 | A100 | Review documents to prepare for Committee call (.6) Attend Committee call (1.0) | 1.60 | 664.00 |
|  | DBR | B138 | A100 | prepare for (.1) and particpate in (1.0) committee call | 1.10 | 632.50 |
| 09/29/2010 | RLB | B138 | A100 | E-mails with Chadbourne re: agenda and timing of Committee calls. | 0.40 | 166.00 |
| 09/30/2010 | DBR | B138 | A100 | prepare for (.5) and participate in committee professionals' call (1.3); prepare for (.4) and participate in call with professionals and committee members (1.9) | 4.10 | 2,357.50 |
|  | AGL | B138 | A100 | attend professionals call in preparation for committee meeting re: agenda items listed | 1.30 | 845.00 |
|  | MBM | B138 | A100 | prepare for (.1) and attend conference call with Committee professionals (1.3) | 1.40 | 553.00 |
|  | AGL | B138 | A100 | attend committee conference call re: agenda items listed | 1.90 | 1,235.00 |
|  | MBM | B138 | A100 | prepare for (.3) and attend committee meeting (1.9) | 2.20 | 869.00 |
|  | RLB | B138 | A100 | Attend Committee call re: mediation, plan and other scheduled items. | 1.90 | 788.50 |
|  |  |  |  | B138 - Creditors' Cmte Mtgs | 46.10 | 23,912.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/17/2010 | KAB | B140 | A100 | email with M. McGuire re: call to R. Audain from Thompson Wigdor and Gilly re: date Tribune's plan was filed (.1), review docket re: same (.1), call R. Audain re: same (.2) | 0.40 | 106.00 |
| | | | | B140 - Creditor Inquiries | 0.40 | 106.00 |
| 09/01/2010 | FAP | B144 | A100 | Email exchanges with E. Glucoft re: Moelis' retention application | 0.10 | 21.00 |
| | FAP | B144 | A100 | Review Chadbourne memo re: committee's position regarding Jones Day retention application | 0.10 | 21.00 |
| 09/10/2010 | FAP | B144 | A100 | Email exchanges with J. Jin and E. Glucoft re: responses to Moelis' eighteenth fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 42.00 |
| | FAP | B144 | A100 | Review K. Stickles email re: status of Moelis' response to examiner preliminary report for third interim fees | 0.10 | 21.00 |
| | FAP | B144 | A100 | Briefly review UST objection to Jones Day retention application | 0.10 | 21.00 |
| | KAB | B144 | A100 | review and summarize UST's objection to Debtors' retention of Jones Day | 0.30 | 79.50 |
| 09/13/2010 | FAP | B144 | A100 | Briefly review statement of special committee of board of directors in support of Jones Day retention | 0.10 | 21.00 |
| | FAP | B144 | A100 | Briefly review debtors' reply to Jones Day retention application | 0.10 | 21.00 |
| | KAB | B144 | A100 | review Certificate of No Objection re: Moelis's 18th monthly fee app (.1), and execute same (.1) | 0.20 | 53.00 |
| | FAP | B144 | A100 | Prepare affidavit of service re: Certificate of No Objection to Moelis' eighteenth monthly fee application (.1); file and coordinate service of Certificate of No Objection (.4); follow-up email to E. Glucoft re: same (.1) | 0.60 | 126.00 |
| 09/14/2010 | KAB | B144 | A100 | review and summarize the Debtors' reply re: Jones Day's retention | 0.20 | 53.00 |
| | FAP | B144 | A100 | Briefly review order approving Day Pitney first and final compensation application | 0.10 | 21.00 |
| 09/15/2010 | FAP | B144 | A100 | Briefly review fee examiner final reports for Moelis third (.1); fourth (.1) and fifth (.1) interim fee applications | 0.30 | 63.00 |
| | FAP | B144 | A100 | Email exchanges with AlixPartners' group re: responses to nineteenth fee application (.1); draft Certificate of No Objection to same (.1) | 0.20 | 42.00 |
| | FAP | B144 | A100 | Email exchanges with Moelis' group re: responses to nineteenth fee application (.1); draft Certificate of No Objection to same (.1) | 0.20 | 42.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | FAP | B144 | A100 | Email exchanges with Chadbourne group re: responses to nineteenth fee application and members twelfth expense application (.1); draft Certificate of No Objection to Chadbourne app (.1); draft Certificate of No Objection to members app (.1) | 0.30 | 63.00 |
|  | FAP | B144 | A100 | Review order approving retention of Jones Day as special counsel to Tribune special BOD | 0.10 | 21.00 |
|  | KAB | B144 | A100 | Review and summarize the court's order authorizing the special committee's retention of Jones day | 0.10 | 26.50 |
| 09/16/2010 | KAB | B144 | A100 | review and execute Certificate of No Objection for AlixPartners 19th monthly fee app | 0.10 | 26.50 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection for Chadbourne's 19th monthly fee app (.1), and discuss edits to same with F. Panchak (.1) | 0.20 | 53.00 |
|  | KAB | B144 | A100 | Review and execute Certificate of No Objection for Moelis' 19th monthly fee app | 0.10 | 26.50 |
|  | KAB | B144 | A100 | Review and execute Certificate of No Objection for Committee's 12th expense reimbursement | 0.10 | 26.50 |
|  | FAP | B144 | A100 | Revise Certificates of No Objection re: 19th fee application of Chadbourne, AlixPartners, Moelis and LRC (.2); revise Certificate of No Objection re: 12th application of committee members (.1) | 0.30 | 63.00 |
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Chadbourne nineteenth fee application (.3); follow-up email to H. Lamb re: same (.1) | 0.40 | 84.00 |
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Committee Members twelfth expense application (.3); follow-up email to H. Lamb re: same (.1) | 0.40 | 84.00 |
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: AlixPartners nineteenth fee application (.3); follow-up email to A. Holtz and A. Leung re: same (.1) | 0.40 | 84.00 |
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Moelis' nineteenth fee application (.3); follow-up email to E. Glucoft re: same (.1) | 0.40 | 84.00 |
|  | FAP | B144 | A100 | Prepare affidavit of service re: Certificates of No Objection to committee professionals' and members' applications (.1); file same (.1) | 0.20 | 42.00 |
| 09/23/2010 | FAP | B144 | A100 | Review statement of OCP fees and expenses | 0.10 | 21.00 |
|  | FAP | B144 | A100 | Email exchanges with H. Lamb re: status of Chadbourne twentieth fee application | 0.10 | 21.00 |
| 09/27/2010 | FAP | B144 | A100 | Email exchanges with A. Leung re: objection deadline for AlixPartners twentieth fee application | 0.10 | 21.00 |
|  | FAP | B144 | A100 | Review/compile AlixPartners twentieth monthly fee application (.2); draft notice for same (.1) | 0.30 | 63.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| KAB | B144 | A100 | review AlixPartners' 20th monthly fee app (.1), review and execute notice of application re: same (.1) | 0.20 | 53.00 |
| FAP | B144 | A100 | File and coordinate service of AlixPartners twentieth monthly fee application (.4); follow-up email to A. Holtz and A. Leung re: same (.1) | 0.50 | 105.00 |
| MBM | B144 | A100 | review of Alix August fee application | 0.20 | 79.00 |
| 09/28/2010 FAP | B144 | A100 | Prepare affidavit of service re: LRC and AlixPartners twentieth monthly fee applications (.1); file same (.1) | 0.20 | 42.00 |
| 09/30/2010 FAP | B144 | A100 | Review Chadbourne memo re: Sitrick retention application | 0.10 | 21.00 |
| FAP | B144 | A100 | Review Zuckerman memo re: Novack and Macey retention application | 0.10 | 21.00 |
| FAP | B144 | A100 | Review notice of supplement to OCP list | 0.10 | 21.00 |
| FAP | B144 | A100 | Email exchanges with H. Lamb re: Chadbourne twentieth monthly fee application (.1); calls and further emails with H. Lamb re: revised fee application (.1); review and compile in preparation of filing (.3); prepare notice for same (.1); prepare affidvit of service (.1) | 0.70 | 147.00 |
| KAB | B144 | A100 | briefly review Chadbourne's 20th monthly fee app (.1) and review and execute Notice of Chadbourne's 20th monthly fee app (.1), discussion with F. Panchak re: filing (.1) | 0.30 | 79.50 |
| FAP | B144 | A100 | File and coordinate service of Chadbourne twentieth monthly fee application (.8); follow-up email to H. Lamb re: same (.1) | 0.90 | 189.00 |
| FAP | B144 | A100 | Review case professionals' sixth quarterly fee summary | 0.10 | 21.00 |
| | | | B144 - Non-LRC Ret. & Fee Matt | 10.00 | 2,236.00 |
| 09/01/2010 KAB | B146 | A100 | Review and summarize the Court's order appointing a mediator to attempt to resolve plan and LBO settlement issues | 0.90 | 238.50 |
| 09/03/2010 DBR | B146 | A100 | review notice re: mediation (.2); discussions with co-counsel re: mediation (.6) | 0.80 | 460.00 |
| MBM | B146 | A100 | review of mediation order (.3); emails with Landis re: same (.4); review of letter from Aurelius counsel re: same (.2) | 0.90 | 355.50 |
| 09/07/2010 FAP | B146 | A100 | Review Judge Carey email re: mediation scheduling (.1); review M. Roitman email re: same (.1) | 0.20 | 42.00 |
| 09/08/2010 FAP | B146 | A100 | Briefly review Missouri Dept. of Revenue objection to plan confirmation | 0.10 | 21.00 |
| AGL | B146 | A100 | emails to and from mediation parties and mediator re: participants in and process of mediation | 0.50 | 325.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | RLB | B146 | A100 | Review update re: mediation | 0.40 | 166.00 |
| 09/09/2010 | KAB | B146 | A100 | review and summarize MO Dept. of Rev. objection to confirmation | 0.20 | 53.00 |
| 09/14/2010 | AGL | B146 | A100 | review and revise mediation termsheet (3.1); attend professionals conference call re: same (1.6) | 4.70 | 3,055.00 |
|  | MBM | B146 | A100 | review plan/mediation term sheet (.5); review revised term sheet (.4); call with co-counsel re: same (.8) | 1.70 | 671.50 |
| 09/15/2010 | AGL | B146 | A100 | continue review and revisions to mediation statement (2.0); call with LeMay and Zink re: same (.3) | 2.30 | 1,495.00 |
|  | MBM | B146 | A100 | review of revised mediation statement | 1.10 | 434.50 |
|  | DBR | B146 | A100 | review Moelis UCC materials (.3); review multiple revised mediation statements (.8) | 1.10 | 632.50 |
| 09/16/2010 | FAP | B146 | A100 | Review draft mediation statement | 0.10 | 21.00 |
|  | KAB | B146 | A100 | review draft mediation statement | 0.30 | 79.50 |
|  | DBR | B146 | A100 | review latest draft of mediation statement | 0.40 | 230.00 |
|  | AGL | B146 | A100 | review and analyze Aurelius letter to mediator re: Chadbourne disqualification issues (.8); emails to and from mediation parties and mediator re: same (.3); draft email to mediation parties and mediator re: same (.1) | 1.20 | 780.00 |
| 09/17/2010 | FAP | B146 | A100 | Review Aurelius letter (.1) and Chadbourne response (.2); re: mediation statement, submission deadline, and motion to disqualify Chadbourne; Judge Gross' response (.1) | 0.40 | 84.00 |
|  | RLB | B146 | A100 | E-mails with Chadbourne re: mediation (.8). Review letters to court re: mediation order (.4) Review as-filed mediation order (.6) | 1.80 | 747.00 |
|  | FAP | B146 | A100 | Briefly review revised draft mediation statement | 0.10 | 21.00 |
|  | AGL | B146 | A100 | call with UST re: mediation issues (.3); emails to and from Judge Gross re: mediation issues (.2); emails to and from professional group re: mediation issues (.3) | 0.80 | 520.00 |
|  | MBM | B146 | A100 | review of Oaktree plan and disclosure statement (1.8); review of statement in support (.3) | 2.10 | 829.50 |
|  | DBR | B146 | A100 | review and comment re: revised committee mediation statement (.5); review mediation emails and correspondence from court (.4); review Oak Tree Plan (1.6) | 2.50 | 1,437.50 |
| 09/18/2010 | MBM | B146 | A100 | review of Oaktree plan and disclosure statement (2.8); prepare summary re: same (1.2) | 4.00 | 1,580.00 |
| 09/19/2010 | MBM | B146 | A100 | Continue preparing summary of Oaktree/AG Plan of Reorganization | 2.80 | 1,106.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| | DBR | B146 | A100 | review Oaktree plan and related summary | 1.10 | 632.50 |
| | RLB | B146 | A100 | Review Oaktree plan summary. | 0.60 | 249.00 |
| 09/20/2010 | FAP | B146 | A100 | Briefly review Credit Agreement Lenders plan (.1), disclosure statement (.1) and statement (.1) | 0.30 | 63.00 |
| | FAP | B146 | A100 | Review Chadbourne memo re: summary of Credit Agreement Lenders plan and disclosure statement | 0.10 | 21.00 |
| | AGL | B146 | A100 | emails to and from professionals group (.3) and call with same (.5) re: mediation statement issues; review and analyze and revise mediation agreement (.6) and emails to and from mediator re: same (.5); continue prep of mediation statement for submission (1.3) | 3.20 | 2,080.00 |
| | FAP | B146 | A100 | Review D. Rath and A. Landis email exchanges re: submission of mediation statement (.1); discussion with MBM re: same (.1) | 0.20 | 42.00 |
| | KAB | B146 | A100 | Begin review of Credit Agreement Lenders' plan and disclosure statement | 4.20 | 1,113.00 |
| | KAB | B146 | A100 | review email from A. Landis re: mediation (.1), review Committee's mediation submission (.2) | 0.30 | 79.50 |
| | AGL | B146 | A100 | review and analyze Oaktree/Angelo Gordon plan and memos re: same | 1.80 | 1,170.00 |
| | MBM | B146 | A100 | continue review and  analysis of Oaktree plan and disclosure statement | 2.70 | 1,066.50 |
| | MBM | B146 | A100 | review of finalized mediation statement (.8); numerous emails with Landis, Rath and co-counsel re: submission (.5) | 1.30 | 513.50 |
| | RLB | B146 | A100 | Review Committee mediation statement | 0.70 | 290.50 |
| | DBR | B146 | A100 | confer with McGuire re: Oaktree plan (.2); communications with Chadbourne and LRC re: mediation statement (.4); review final statement and correspondence re: same (.7); | 1.30 | 747.50 |
| 09/21/2010 | FAP | B146 | A100 | Review A. Landis and Judge Gross' emails re: mediation (.1); briefly review mediation statement (.1) | 0.20 | 42.00 |
| | FAP | B146 | A100 | Review order regarding mediation protocol | 0.10 | 21.00 |
| | KAB | B146 | A100 | Continue review of Oaktree's plan of reorganization (2.7), prepare summary of same (4.2) | 6.90 | 1,828.50 |
| | KAB | B146 | A100 | emails with A. Landis re: pre-mediation teleconference with Judge Gross | 0.20 | 53.00 |
| | DBR | B146 | A100 | review numerous emails amongst committee professionals, Chadbourne, LRC and committee members relating to mediation | 0.70 | 402.50 |
| | AGL | B146 | A100 | calls (.3) and emails (1.4) with committee professionals re: mediation issues; prepare, review and revise protocol for mediation (1.3); emails to and from mediation parties re: same (.8); call with mediation parties re: same (.5); calls with UST re: same (.4) | 4.70 | 3,055.00 |

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                                              |       |          |
|------------|-----|------|------|----------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            | MBM | B146 | A100 | prepare and revise mediation protocol (.9); numerous emails with co-counsel re: same (1.4)                                                    | 2.30  | 908.50   |
| 09/22/2010 | FAP | B146 | A100 | Review protocol for committee's participation in mediation                                                                                    | 0.10  | 21.00    |
|            | FAP | B146 | A100 | File certification of counsel regarding protocol for committee's participation in mediation (.2); submit to chambers (.1)                      | 0.30  | 63.00    |
|            | AGL | B146 | A100 | attend meet and confer teleconference with mediation parties re: C&P participation in mediation                                               | 0.30  | 195.00   |
|            | AGL | B146 | A100 | emails to and from Chadbourne and Judge Gross re: pre-mediation call                                                                          | 0.90  | 585.00   |
|            | MBM | B146 | A100 | draft mediation protocols (.5) and Certification of Counsel re: same (.7)                                                                      | 1.20  | 474.00   |
|            | DBR | B146 | A100 | prepare for (.4) and participate in (.3) conferences re: mediation (.3); meeting with LRC to discuss hearing before court (.9); review hearing report from committe (.2) | 2.10  | 1,207.50 |
| 09/23/2010 | FAP | B146 | A100 | Assist AGL with mediation preparation                                                                                                         | 0.50  | 105.00   |
|            | DBR | B146 | A100 | assist in mediation preparation                                                                                                               | 1.10  | 632.50   |
|            | AGL | B146 | A100 | prepare for (.5) and attend (1.0) pre-mediation call with Judge Gross; emails to and from mediation parties re: same (.9); calls with counsel to Aurelius re: same (.5) | 2.90  | 1,885.00 |
| 09/24/2010 | FAP | B146 | A100 | Assist AGL re: mediation preparation                                                                                                          | 2.60  | 546.00   |
|            | AGL | B146 | A100 | prepare for mediation                                                                                                                         | 2.10  | 1,365.00 |
|            | MBM | B146 | A100 | work with Panchak to prepare for mediation                                                                                                    | 2.40  | 948.00   |
|            | DBR | B146 | A100 | review information relating to mediation and prepare for dinner meeting re: same                                                              | 1.10  | 632.50   |
| 09/25/2010 | AGL | B146 | A100 | working dinner with committee and professionals in advance of mediation                                                                       | 3.50  | 2,275.00 |
|            | DBR | B146 | A100 | prepare for (.5) and participate in (3.5) dinner meeting with committee and counsel re: mediation                                             | 4.00  | 2,300.00 |
| 09/26/2010 | AGL | B146 | A100 | attend and participate in mediation                                                                                                           | 14.80 | 9,620.00 |
|            | KAB | B146 | A100 | email with M. McGuire re: mediation                                                                                                           | 0.20  | 53.00    |
|            | FAP | B146 | A100 | Assist Landis re: mediation                                                                                                                   | 9.00  | 1,890.00 |
|            | MBM | B146 | A100 | assist Landis and co-counsel in mediation                                                                                                     | 9.00  | 3,555.00 |
| 09/27/2010 | KAB | B146 | A100 | read emails from M. McGuire and A. Landis re: mediation                                                                                       | 0.30  | 79.50    |
|            | FAP | B146 | A100 | Assist Landis re: mediation                                                                                                                   | 1.70  | 357.00   |
|            | KAB | B146 | A100 | Assist A. Landis and co-counsel in mediation                                                                                                  | 1.70  | 450.50   |
|            | KAB | B146 | A100 | conference with F. Panchak re: mediation update and status                                                                                    | 0.20  | 53.00    |
|            | FAP | B146 | A100 | Review M. McGuire and A. Landis email exchanges re: status of mediation                                                                       | 0.10  | 21.00    |
|            | KAB | B146 | A100 | review multiple emails from M. McGuire re: mediation status                                                                                   | 0.20  | 53.00    |
|            | AGL | B146 | A100 | attend and participate in day 2 of mediation                                                                                                  | 7.30  | 4,745.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| KAB | B146 | A100 | discussion with M. McGuire re: status of mediation | 0.10 | 26.50 |
| MBM | B146 | A100 | emails with Landis and Brown re: Mediation | 0.30 | 118.50 |
| RLB | B146 | A100 | Review information re: mediation progress and proposed settlement terms. | 1.10 | 456.50 |
| DBR | B146 | A100 | mediation follow up with LRC and Chadbourne | 1.30 | 747.50 |
| 09/28/2010 FAP | B146 | A100 | Briefly review Step One Lenders preliminary objection to Oaktree/Gordon plan and disclosure statement | 0.10 | 21.00 |
| FAP | B146 | A100 | Communicate with AGL re: mediation update | 0.10 | 21.00 |
| KAB | B146 | A100 | Review and summarize Step One Lenders' objection to Oaktree's disclosure statement | 0.90 | 238.50 |
| FAP | B146 | A100 | Call with H. Lamb re: objection deadline to Oaktree/Gordon plan and disclosure statement (.1); communicate with M. McGuire re: same (.1) | 0.20 | 42.00 |
| FAP | B146 | A100 | Review mediator's report | 0.10 | 21.00 |
| FAP | B146 | A100 | Review debtors' press release re: plan settlement | 0.10 | 21.00 |
| KAB | B146 | A100 | review Judge Gross's filing re: mediation | 0.20 | 53.00 |
| KAB | B146 | A100 | review Tribune press release re: plan settlement and committee's potential response thereto | 0.20 | 53.00 |
| AGL | B146 | A100 | review and analyze settlement termsheet and recovery scenarios | 1.70 | 1,105.00 |
| RLB | B146 | A100 | Review objection to disclosure statement. | 0.40 | 166.00 |
| DBR | B146 | A100 | review Step One lender objection to Oaktree DS (.9); review press release re: settlement (.2); communications with LRC re: same (.3) | 1.40 | 805.00 |
| 09/29/2010 KAB | B146 | A100 | summarize mediator's filing re: completion of mediation and plan term sheet | 0.30 | 79.50 |
| MBM | B146 | A100 | review draft of committee disclosure statement | 2.70 | 1,066.50 |
| 09/30/2010 FAP | B146 | A100 | Review Chadbourne summary of committee plan (.1); briefly review draft plan and disclosure statement (.4) | 0.50 | 105.00 |
| MBM | B146 | A100 | review draft committee plan | 2.10 | 829.50 |
| KAB | B146 | A100 | review intralinks posting re: draft Committee plan and DS (.1), begin review of draft plan (4.7) | 4.80 | 1,272.00 |
|  |  |  | B146 - Plan & Disclos. Stmt. | 152.50 | 71,123.00 |
| 09/08/2010 MBM | B150 | A100 | emails with Roitman re: joinder to opposition to Bates Motion for Relief from Stay (.3); review of same (.2); review of Debtors opposition (.4); prepare joinder for filing (.2) | 1.10 | 434.50 |
| 09/17/2010 KAB | B150 | A100 | review Certification of Counsel re: I. Bates's motion for relief from stay | 0.10 | 26.50 |
| 09/20/2010 FAP | B150 | A100 | Review order denying Bates stay relief motion and motion to extend bar date | 0.10 | 21.00 |

Official Committee of Unsecured Creditors                                    October 25, 2010
                                                                 Account No:   698-001
                                                                 Statement No:    12506
Tribune Company, et al. bankruptcy


        KAB   B150   A100  review and summarize the Court's order denying
                           Bates' motion for relief from the stay           0.20      53.00
                                                                            ----    ------
                           B150 - Relief from Stay                          1.50     535.00
                                                                   ----------------
                           For Current Services Rendered           478.60  209,508.50