## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: November 17, 2010 at 4:00 pm (ET)**<br>**Hearing Date:  Only If Objection Filed** |

## NOTICE OF APPLICATION

TO:    THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE
AND THE NOTICE PARTIES

The Eighteenth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period September 1, 2010 Through September 30, 2010 (the **"Application"**) has been filed with the Bankruptcy Court.  The Application seeks allowance of interim fees in the amount of $125,257.50 and interim expenses in the amount of $442.12.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc. f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Objections to the relief requested in the Application, if any, are required to be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before November 17, 2010, at 4:00 p.m. (ET) (the "**Objection Deadline**").

At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) co-counsel to the Debtors: Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Kenneth P. Kansa, Esq. and Jillian K. McClelland Esq.; and Cole, Schotz, Meisel, Forman & Leonard, P.A., 1000 N. West St., Suite 1200, Wilmington, DE 19801, Attn: J. Kate Stickles, Esq. and Norman J. Pernick, Esq.; (ii) counsel to the Barclays Bank PLC, in its capacity as Lender, Funding Agent, and Administrative Agent: Edwards Angell Palmer & Dodge, 919 North Market Street, Suite 1500, Wilmington, DE 19801, Attn: Stuart M. Brown, Esq. and William E. Chapman, Jr., Esq. and Mayer Brown LLP, 1675 Broadway, New York, NY 10019-5820, Attn: Brian Trust, Esq. and Amit K. Trehan, Esq.; (iii) counsel to the Administrative Agent for the Prepetition Lenders: Davis, Polk & Wardell, LLP, 450 Lexington Avenue, New York, NY 10017, Attn: Donald S. Bernstein, Esq. and James A. Florack, Esq. and Richards, Layton & Finger, P.A., 920 N. King Street, P.O. Box 551 Wilmington, DE 19899-0511, Attn: Mark D. Collins, Esq. and Katisha D. Fortune, Esq.; (iv) counsel to the Committee: Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis, Esq. and Matthew B. McGuire, Esq. and Chadbourne & Parke LLP, 30 Rockefeller Plaza, New York, NY 10112, Attn: Howard Seife, Esq. and David M. LeMay, Esq.; and (v) the Office of the United Sates Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn: Joseph J. McMahon, Jr., Esq.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSMENT OF EXPENSES OF PROFESSIONALS AND COMMITTEE MEMBERS PURSUANT TO 11 U.S.C. §§ 105(a) AND 331 [DOCKET NO. 225], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT. ONLY IF AN OBJECTION IS PROPERLY AND TIMELY FILED IN ACCORDANCE WITH THE ABOVE PROCEDURES, WILL A HEARING BE HELD ON THE APPLICATION. ONLY THOSE PARTIES TIMELY FILING AND SERVING OBJECTIONS WILL RECEIVE NOTICE AND BE HEARD AT SUCH HEARING.

DATED:    October 28, 2010
          Saint Louis, Missouri

**STUART MAUE**

By: _____
    W. Andrew Dalton
    3840 McKelvey Road
    St. Louis, Missouri  63044
    Telephone:  (314) 291-3030
    Facsimile:   (314) 291-6546
    tribunebkr@smmj.com

    *Fee Examiner*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: November 17, 2010 at 4:00 pm (ET)**<br>**Hearing Date:  Only If Objection Filed** |

### EIGHTEENTH MONTHLY APPLICATION OF STUART MAUE AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD SEPTEMBER 1, 2010 THROUGH SEPTEMBER 30, 2010

| | |
|---|---|
| Name of Applicant: | Stuart Maue, Ltd. |
| Authorized to provide professional services to: | Fee Examiner to the Court |
| Date of retention: | March 19, 2009 *nunc pro tunc* to February 20, 2009 |
| Period for which compensation and reimbursement is sought: | September 1, 2010 through September 30, 2010 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Amount of compensation sought
as actual, reasonable, and necessary:                    $125,257.50

Amount of expense reimbursement sought
as actual, reasonable, and necessary:                    $    442.12

This is a monthly application.

This monthly application includes 3.80 hours incurred in connection with the preparation of fee applications.

Prior applications:  This is the Eighteenth Monthly Application filed by Stuart Maue.  The following is disclosed regarding the prior applications:

| Date Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 07/14/2009 | 03/01/2009 - 04/30/2009 | $62,237.50 | $0.00 | $49,790.00 | Not Applicable |
| 07/14/2009 | 05/01/2009 - 05/31/2009 | $69,957.50 | $0.00 | $55,960.00 | Not Applicable |
| 07/27/2009 | 06/01/2009 – 06/30/2009 | $118.202.50 | $13.20 | $94,562.00 | $13.20 |
| 08/26/2009 | 07/01/2009 – 07/31/2009 | $96.100.00 | $176.60 | $76,880.00 | $176.60 |
| 09/29/2009 | 08/01/2009 – 08/31/2009 | $80,385.00 | $328.40 | $64,308.00 | $328.40 |
| 10/28/2009 | 09/01/2009 – 09/30/2009 | $36,160.00 | $97.50 | $28,928.00 | $97.50 |
| 12/01/2009 | 10/01/2009 – 10/31/2009 | $65,020.00 | $45.00 | $52,016.00 | $45.00 |
| 12/28/2009 | 11/01/2009 – 11/30/2009 | $85,530.00 | $360.65 | $68,424.00 | $360.65 |
| 01/26/2010 | 12/01/2010 – 12/31/2010 | $75,320.00 | $313.31 | $60,256.00 | $313.31 |
| 02/26/2010 | 01/01/2010 – 01/31/2010 | $63,165.00 | $665.80 | $50,532.00 | $665.80 |
| 03/26/2010 | 02/01/2010 – 02/28/2010 | $58,205.00 | $358.60 | $46,564.00 | $358.60 |
| 04/26/2010 | 03/01/2010 – 03/31/2010 | $46,575.00 | $344.57 | $37,260.00 | $344.57 |
| 05/26/2010 | 04/01/2010 – 04/30/2010 | $41,027.50 | $282.22 | $32,822.00 | $282.22 |
| 06/28/2010 | 05/01/2010 – 05/31/2010 | $72,517.50 | $167.14 | $58,014.00 | $167.14 |
| 07/28/2010 | 06/01/2010 – 06/30/2010 | $63,430.00 | $85.68 | $50,744.00 | $85.68 |
| 08/26/2010 | 07/01/2010 – 07/31/2010 | $64,875.00 | $344.07 | $51,900.00 | $344.07 |
| 09/29/2010 | 08/01/2010 – 08/31/2010 | $88,587.50 | $502.30 | $70,870.00 | $502.30 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: November 17, 2010 at 4:00 pm (ET)**<br>**Hearing Date:  Only If Objection Filed** |

### EIGHTEENTH MONTHLY APPLICATION OF STUART MAUE
### AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION
### AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
### SEPTEMBER 1, 2010 THROUGH SEPTEMBER 30, 2010

Stuart Maue, Fee Examiner to the Court, hereby submits this Eighteenth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period September 1, 2010 Through September 30, 2010 (the "**Application**").  In support thereof, Stuart Maue respectfully states the following:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS 1, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

## BACKGROUND

1.      On December 8, 2008 (the "**Petition Date**"), the above-captioned debtors and debtors-in-possession (the "**Debtors**") commenced these bankruptcy cases by each filing a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.*, (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**"). On December 10, 2008, the Court consolidated the Debtors' chapter 11 cases for procedural purposes only.

2.      The Debtors have continued in possession of their respective properties and continued to operate and maintain their business as debtors in possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code.

3.      On March 19, 2009, the Court entered the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") appointing Stuart Maue as fee examiner *nunc pro tunc* to February 20, 2009.

4.      The Fee Examiner Order provides that Stuart Maue shall be compensated on an hourly basis and be reimbursed for actual and necessary expenses incurred on a direct-cost basis.

5.      Stuart Maue has not shared or agreed to share any compensation paid in this case with any other person, other than as permitted by Section 504 of the Bankruptcy Code.

## JURISDICTION AND VENUE

6.      This Court has jurisdiction over the Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue of this proceeding and the Application is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (M).

7.      The statutory bases for relief requested herein are Bankruptcy Code Sections 105(a), 330, and 331.

## BASIS FOR THE APPLICATION

8.      Subject to Court approval, Stuart Maue seeks payment for compensation on an hourly basis, plus reimbursement of actual, necessary expenses incurred by Stuart Maue during the period from September 1, 2010 through September 30, 2010 (the "**Application Period**"). The hourly rates charged by Stuart Maue during the Application Period are no greater than the customary hourly rates charged to Stuart Maue's bankruptcy and non-bankruptcy clients.

9.      A summary of the hours spent, the names of each professional rendering services during the Application Period, the regular customary billing rates, and the total value of time incurred by each of the Stuart Maue professionals rendering services to the Court is attached as **Exhibit A**. A copy of the computer generated time entries reflecting the time recorded for the services is attached as **Exhibit B**. A statement of expenses incurred by Stuart Maue during the Application Period is attached as **Exhibit C**. All time entries and requested expense are in compliance with Local Rule 2016-2.

10.     On January 15, 2009, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331* [Docket No. 225] (the "**Interim Compensation Order**"). Pursuant to the Interim Compensation Order, Stuart Maue and other professionals are authorized to file and to serve upon the Debtors and the parties identified in the Interim Compensation Order monthly fee applications with respect to their fees and expenses. After the expiration of a twenty (20) day objection period, the Debtors are authorized to promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in the monthly fee application, unless an objection has been lodged against specific fees and/or expenses or the Court otherwise orders.

11.     In accordance with the Interim Compensation Order, Stuart Maue has filed and served upon the Debtors and other parties identified in the Interim Compensation Order this Application with respect to fees and expenses incurred during the Application Period. During the Application Period, Stuart Maue incurred fees of $125,257.50 and expenses in the amount of $442.12.

12.     Stuart Maue has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services.

13.     Stuart Maue has not shared, nor agreed to share, (a) any compensation received or that may be received with another party or person, other than with the employees of Stuart Maue, or (b) any compensation another person or party has received or may receive.  No promises have been received by Stuart Maue as to compensation other than in accordance with the Bankruptcy Code.

14.     All services and costs for which compensation is requested by Stuart Maue in this Application were reasonable and necessary and were performed for the benefit of the Court.

## SUMMARY OF SERVICES RENDERED

15.     The Court appointed the Fee Examiner to analyze interim and final fee applications filed by case professionals subject to the Interim Compensation Order and the Fee Examiner Order.

16.     In September 2010 Stuart Maue performed the analysis of quarterly fee applications filed by various case professionals, issued reports of our preliminary findings and questions, interacted with case professionals, and filed final reports with the Court.  An explanation of the fee application examination process is set forth in paragraphs 18 through 22.

17.     In addition, Stuart Maue analyzed the fee applications filed by the Court-appointed Examiner Kenneth N. Klee and the firms assisting the Examiner in his investigation: Klee Tuchin Bogdanoff & Stern LLP, Saul Ewing LLP, and LECG, LLC (collectively the "Examiner's Professionals").  Stuart Maue was asked to examine the fee applications on an expedited basis in order that (i) the fee applications could be considered by the Court at a hearing scheduled for October 22, 2010, and (ii) that the Fee Examiner's Final Reports would be filed sufficiently in advance of the hearing in order that interested parties could file an objection to the fee applications after consideration of the Fee Examiner's findings and recommendations.  Stuart Maue and the Examiner's Professionals discussed and resolved the billing issues contained in the fee applications, and at the October 22, 2010 hearing the adjusted fee applications were consented to by certification of counsel and approved by the Court.  Interaction with the Examiner's Professionals resulted in the single instance where two Stuart Maue attorneys invoiced fees to participate in the same conference; on September 29, 2010, both Andrew Dalton and David Brown held a telephone conference with Klee Tuchin Bogdanoff & Stern regarding the fee applications filed by that firm and by the Examiner.

18.     When Stuart Maue receives an interim fee application and electronic invoice data from a case professional, the initial step is the creation of a database that attorneys and accountants use to perform their analysis. Stuart Maue utilizes proprietary software for the specific purpose of managing, analyzing, and reporting on legal fees and expenses. The software allows Stuart Maue to view the entries in various formats (*i.e.*, chronologically, sorted by timekeeper, sorted by matter or project); to perform searches; to group phases, projects, tasks, activities, and expense categories; and to generate exhibits of relevant time or expense entries.

19.     After each database is populated with the fee and expense entries, a Stuart Maue accountant performs a series of activities to balance the database and reconcile the data to the hard copy of the fee application. This process includes verification and reconciliation of information including timekeepers (the timekeeper identifier, position, hourly rates(s)), matters/projects, task hour allocation, embedded time (time allocated to specific activities in an otherwise block billed entry), descriptions of entry codes utilized by the case professional, hourly rate increases, expense categories, and expense documentation. In addition to identifying and quantifying any calculation errors in the fee application, the reconciliation process identifies missing or incomplete data.

20.     Stuart Maue attorneys then perform detailed analysis of the fees and underlying time entries. The attorneys review the fee application, the retention application and retention order, and other documents relevant to the case professional. With the aid of proprietary software, Stuart Maue attorneys perform a line-by-line review of the invoice data for compliance with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the attorneys review the application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards. While the identification of certain billing issues – such as duplicative time entries

or fees invoiced by summer associates – may be flagged either by computer software or a manual review of the hard copy fee applications, most entries that may not comply with applicable guidelines or other relevant authority require qualitative analysis of the invoice data by an experienced attorney.

21.     The expense items in each fee application are reviewed by a Stuart Maue accountant for compliance with the Local Rules, the UST Guidelines, applicable limits, and other Court directives. Stuart Maue's software assists in the identification of several issues related to expenses, including mathematical errors, verification of proper rates (photocopies, facsimile), and pre-retention date expenses. However, other expenses require detailed review by an accountant, such as the application of cost caps to meal charges, identification of questionable travel costs, identification of firm overhead, and analysis of vaguely described disbursements.

22.     Upon completion of the fee and expense analysis, Stuart Maue prepares a detailed preliminary report of our findings that includes an explanation of the billing issues and exhibits of the fee or expense entries in question. The preliminary report is provided to the case professional, and the firm is invited to respond with additional information, detail, or support for the fees and expenses incurred. In addition to reviewing any written response from the case professional (which often includes exhibits, revised time entries, and/or supporting documentation for expenses), Stuart Maue attorneys often engage in discussions with the professionals. After consideration of the firm's response, Stuart Maue prepares a final report for the Court that includes recommendations regarding the fees and expenses requested in the interim fee applications.

## COMPENSATION REQUESTED

23.     Stuart Maue expended 449.50 hours during the Application Period in furtherance of work performed on behalf of the Court. Stuart Maue requests allowance of compensation in the amount of $125,257.50 for services performed as Fee Examiner at a blended hourly rate of $278.66. Pursuant to the Interim Compensation Order, Stuart Maue requests payment of 80% of the total fees requested; the amount of $100,206.00. None of the requested fees detailed herein have been paid.

## REIMBURSEMENT OF EXPENSES

24.     During the Application Period, Stuart Maue incurred certain necessary expenses in rendering services as Fee Examiner to the Court; the expenses are displayed in Exhibit C.  Consistent with the Local Rules and the UST Guidelines, Stuart Maue charged $0.10 per page for in-house document duplication.

25.     Stuart Maue seeks reimbursement for its reasonable, necessary, and actual expenses incurred during the Application Period in the total amount of $442.12.

## NOTICE

26.     Notice of this Application has been served upon the Notice Parties specified in the Interim Compensation Order.  In accordance with the terms of the Interim Compensation Order, Stuart Maue respectfully submits that no other or further notice is required.

WHEREFORE, Stuart Maue respectfully requests that the Court (i) grant the Application; and (ii) grant such other and further relief as this Court may deem just and proper.

DATED:     October 28, 2010
           Saint Louis, Missouri


STUART MAUE

By: _____
    W. Andrew Dalton
    3840 McKelvey Road
    St. Louis, Missouri 63044
    Telephone:  (314) 291-3030
    Facsimile:  (314) 291-6546
    tribunebkr@smmj.com

    *Fee Examiner*

# Exhibit A

**Exhibit A**

## SUMMARY OF TIME AND FEES BY PROFESSIONAL

| Name of Professional | Position | Hourly Billing Rate | Total Hours | Total Fees (Prior to Holdback) |
|---|---|---|---|---|
| W. Andrew Dalton | Manager | $325.00 | 32.90 | $10,692.50 |
| Dave Brown | Senior Legal Auditor | $275.00 | 59.70 | $16,417.50 |
| Kathryn Hough | Legal Auditor | $275.00 | 75.20 | $20,680.00 |
| Tami Z. Morrissey | Legal Auditor | $275.00 | 36.30 | $9,982.50 |
| Phyllis Schauffler | Legal Auditor | $275.00 | 149.00 | $40,975.00 |
| Kathy C. Tahan | Legal Auditor | $275.00 | 35.10 | $9,652.50 |
| Pamela S. Snyder | Legal Auditor | $275.00 | 61.30 | $16,857.50 |
| | | **Total:** | 449.50 | $125,257.50 |
| | | **Blended Hourly Rate:** | $278.66 | |

## COMPENSATION BY PROJECT CATEGORY

| Description | Total Hours | Total Fees |
|---|---|---|
| Fee Examination | 445.70 | $124,022.50 |
| Stuart Maue Retention/Compensation | 3.80 | $1,235.00 |

## INTERIM EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Photocopies (2,804 copies @ $0.10 per page) | $280.40 |
| Postage | $161.72 |
| **Total** | $442.12 |

# Exhibit B

Exhibit: B

## STUART/MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1027675**
**Matter Number: 1027675**
**Firm: Alvarez & Marsal North America, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/14/2010 | WD | 0.30 | Review A&M's response to the preliminary report, including underlying fee entries. | 97.50 |
| | | 0.40 | Begin drafting Fee Examiner's Final Report. | 130.00 |
| 09/15/2010 | WD | 0.90 | Revise and verify fee entry classification in light of additional information provided by A&M. | 292.50 |
| | | 0.60 | Draft, revise, and complete Final Report. | 195.00 |
| 09/16/2010 | PSS | 0.40 | Prepare final exhibits and Appendix A to accompany final report. | 110.00 |
| 09/17/2010 | PSS | 0.60 | Final review of final report and exhibits and verification of amounts. | 165.00 |
| | | **3.20** | | **$990.00** |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1027675**
**Matter Number: 1027675**
**Firm: Alvarez & Marsal North America, LLC**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 09/30/2010** | | | | | | |
| **Legal Audit Managers** | | | | | | |
| W. Andrew Dalton | WD | 325.00 | x | 2.20 | = | $715.00 |
| | | **Total for Legal Audit Managers:** | | **2.20** | | **$715.00** |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 1.00 | = | $275.00 |
| | | **Total for Legal Auditors:** | | **1.00** | | **$275.00** |
| | | **Total Hours Worked:** | | **3.20** | | |
| | | **Total Hours Billed:** | | **3.20** | | **$990.00** |

Exhibit: B

# STUART/MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1028096**
**Matter Number: 1028096**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/21/2010 | DB | 3.40 | Analysis of fee entries for drafting preliminary report. | 935.00 |
| | | **3.40** | | **$935.00** |

**Exhibit: B**

### *STUART/MAUE*
LEGAL COST ∨ MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1028096**
**Matter Number: 1028096**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2010** | | | | |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 275.00 × | 3.40 = | $935.00 |
| Total for Senior Legal Auditors: | | | 3.40 | $935.00 |
| Total Hours Worked: | | | 3.40 | |
| Total Hours Billed: | | | 3.40 | $935.00 |



**STUART/MAUE**
LEGAL COST ✓ MANAGEMENT

Invoice Date: 10/28/2010
Invoice Number: R970 - 1028256
Matter Number: 1028256
Firm: Cole, Schotz, Meisel, Forman &
Leonard, P.A.

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/13/2010 | PSS | 0.90 | Reconcile fees in database to fees requested in interim application. | 247.50 |
| 09/14/2010 | PSS | 1.50 | Continue to reconcile fees in database to fees requested in interim application. | 412.50 |
| | | 0.50 | Review expenses and draft expense section of report. | 137.50 |
| 09/20/2010 | PSS | 1.10 | Continue to review expenses and draft expense section of report. | 302.50 |
| 09/22/2010 | KCT | 0.70 | Review and analyze firm's sixth interim fee application, firm's retention application and retention order. | 192.50 |
| | | 0.80 | Review and analyze fee entries describing conferences. | 220.00 |
| 09/23/2010 | KCT | 0.50 | Continue to review and analyze fee entries related to conferences. | 137.50 |
| | | 0.30 | Review and analyze double billing and extended days. | 82.50 |
| | | 1.00 | Review and analyze nonfirm conferences. | 275.00 |
| | | 0.60 | Review and analyze fee entries describing intraoffice conferences. | 165.00 |
| | | 0.90 | Analyze nonfirm multiple attendance. | 247.50 |
| | | 0.70 | Review and analyze intraoffice multiple attendance. | 192.50 |
| | | 0.60 | Review and analyze fee entries related to firm's retention/fee applications. | 165.00 |
| | | 0.40 | Analyze vaguely described conferences. | 110.00 |
| 09/24/2010 | KCT | 0.20 | Review and analyze fee entries related to legal research. | 55.00 |
| | | 0.30 | Review and analyze block billed time entries. | 82.50 |
| | | 0.20 | Review and analyze time increments. | 55.00 |
| | | 1.30 | Review and analyze fee entries describing administrative/clerical activity. | 357.50 |
| | | 0.20 | Review and analyze timekeepers' roles. | 55.00 |
| | | 1.90 | Review and analyze uncategorized fee entries with emphasis on vaguely described activities. | 522.50 |
| | | 0.70 | Review and analyze fee entries related to other case professional's retention. | 192.50 |
| 09/27/2010 | KCT | 0.10 | Verification of fee entries categorized double billing. | 27.50 |
| | | 0.10 | Verification of fee entries categorized administrative and clerical. | 27.50 |
| | | 1.10 | Review and revise fee examiner's preliminary report. | 302.50 |
| | | 0.20 | Verification of fee entries categorized as intraoffice conferences. | 55.00 |
| | | 0.30 | Verification of fee entries categorized intraoffice multiple attendance. | 82.50 |
| | | 0.30 | Verification of fee entries categorized nonfirm multiple attendance. | 82.50 |
| | | 1.40 | Draft fee examiner's preliminary report regarding firm's sixth interim fee application. | 385.00 |
| | | 0.10 | Review and analyze vague communications and vague tasks. | 27.50 |
| | | 0.30 | Verification of fee entries categorized as nonfirm conferences. | 82.50 |
| | | **19.20** | | **$5,280.00** |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1028256**
**Matter Number: 1028256**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2010** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 4.00 = | $1,100.00 |
| Kathy C. Tahan | KCT | 275.00 x | 15.20 = | $4,180.00 |
| **Total for Legal Auditors:** | | | 19.20 | **$5,280.00** |
| **Total Hours Worked:** | | | 19.20 | |
| **Total Hours Billed:** | | | 19.20 | **$5,280.00** |

Exhibit: B

## STUART/MAUE
### LEGAL COST √ MANAGEMENT

Invoice Date: 10/28/2010
Invoice Number: R970 - 1028195
Matter Number: 1028195
Firm: Daniel J. Edelman, Inc.

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/01/2010 | KH | 0.50 | Draft Preliminary Report. | 137.50 |
| | | 0.40 | Analyze and classify fee entries submitted in support of Fifth Quarterly Fee Application. | 110.00 |
| | | **0.90** | | **$247.50** |

# STUART/MAUE
LEGAL COST √ MANAGEMENT

Invoice Date: **10/28/2010**
Invoice Number: **R970 - 1028195**
Matter Number: **1028195**
Firm: **Daniel J. Edelman, Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2010** | | | | |
| **Legal Auditors** | | | | |
| Kathryn Hough | KH | 275.00 x | 0.90 = | $247.50 |
| **Total for Legal Auditors:** | | | 0.90 | $247.50 |
| **Total Hours Worked:** | | | 0.90 | |
| **Total Hours Billed:** | | | 0.90 | $247.50 |

Exhibit: B

# STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1026095**
**Matter Number: 1026095**
**Firm: Ernst & Young**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/30/2010 | WD | 1.30 | Draft and revise Fee Examiner's Final Report. | 422.50 |
| | | **1.30** | | **$422.50** |

## STUART*MAUE*
### LEGAL COST ⋁ MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1026095**
**Matter Number: 1026095**
**Firm: Ernst & Young**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 x | 1.30 = | $422.50 |
| Total for Legal Audit Managers: | | | 1.30 | $422.50 |
| Total Hours Worked: | | | 1.30 | |
| Total Hours Billed: | | | 1.30 | $422.50 |

Exhibit: B

# STUART MAUE
### LEGAL COST MANAGEMENT

Invoice Date: 10/28/2010
Invoice Number: R970 - 1026916
Matter Number: 1026916
Firm: Ernst & Young

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/09/2010 | DB | 1.10 | Drafted background section of prelminary report including review of all retention orders and applications. | 302.50 |
| | | 1.30 | Drafted preliminary report. | 357.50 |
| | | 0.30 | Review and analysis of fee entries. | 82.50 |
| 09/10/2010 | PSS | 0.90 | Review preliminary report and exhibits to verify amounts. | 247.50 |
| | | **3.60** | | **$990.00** |

# STUART MAUE
LEGAL COST ✓ MANAGEMENT

Invoice Date: 10/28/2010
Invoice Number: R970 - 1026916
Matter Number: 1026916
Firm: Ernst & Young

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2010** | | | | |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 275.00 x | 2.70 = | $742.50 |
| **Total for Senior Legal Auditors:** | | | 2.70 | $742.50 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.90 = | $247.50 |
| **Total for Legal Auditors:** | | | 0.90 | $247.50 |
| **Total Hours Worked:** | | | 3.60 | |
| **Total Hours Billed:** | | | 3.60 | $990.00 |

Exhibit: B

*STUART MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1028835**
**Matter Number: 1028835**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/30/2010 | PSS | 1.70 | Revise database to indicate redactions noted on hard copy of invoices. | 467.50 |
| | | **1.70** | | **$467.50** |

# STUART MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1028835**
**Matter Number: 1028835**
**Firm: Jenner & Block LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2010** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.70 = | $467.50 |
| | **Total for Legal Auditors:** | | 1.70 | $467.50 |
| | **Total Hours Worked** | | 1.70 | |
| | **Total Hours Billed:** | | 1.70 | $467.50 |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1026835**
**Matter Number: 1026835**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/09/2010 | DB | 0.30 | Reviewed fee entries. | 82.50 |
| | | 0.90 | Drafted preliminary report. | 247.50 |
| 09/10/2010 | WD | 0.50 | Revise and complete preliminary report. | 162.50 |
| 09/30/2010 | PSS | 0.20 | Final review of preliminary report and exhibits and verification of amounts. | 55.00 |
| | | 0.60 | Prepare exhibits to accompany preliminary report. | 165.00 |
| | | 0.20 | Review preliminary report and exhibits to verify amounts. | 55.00 |
| | | **2.70** | | **$767.50** |

Exhibit: B

*STUART/MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1026835**
**Matter Number: 1026835**
**Firm: Jones Day**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 x | 0.50 = | $162.50 |
| Total for Legal Audit Managers: | | | 0.50 | $162.50 |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 275.00 x | 1.20 = | $330.00 |
| Total for Senior Legal Auditors: | | | 1.20 | $330.00 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.00 = | $275.00 |
| Total for Legal Auditors: | | | 1.00 | $275.00 |
| Total Hours Worked: | | | 2.70 | |
| Total Hours Billed: | | | 2.70 | $767.50 |



**STUART/MAUE**
LEGAL COST √ MANAGEMENT

Invoice Date: 10/28/2010
Invoice Number: R970 - 1028937
Matter Number: 1028937
Firm: Kenneth N. Klee, The Examiner

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/01/2010 | PS | 0.40 | Review Examiner's report and transcripts. | 110.00 |
| | | 1.90 | Analysis of Klee fee application. | 522.50 |
| | | 1.20 | Review July and August fees. | 330.00 |
| 09/01/2010 | PSS | 1.60 | Review August 2010 expenses added to the database and related exhibits. | 440.00 |
| | | 0.60 | Revise reconciliation schedules to reflect addition of August 2010 fee and expense entries to the database. | 165.00 |
| 09/02/2010 | PS | 1.90 | Identification of unclear and vague task descriptions. | 522.50 |
| | | 2.60 | Analysis and classification of legal research and planning and preparation. | 715.00 |
| 09/03/2010 | PS | 2.30 | Review of fees related to document management. | 632.50 |
| | | 1.60 | Review of fees for investigation. | 440.00 |
| | | 1.20 | Continued analysis of unclear and vague fee entries. | 330.00 |
| 09/08/2010 | PS | 0.70 | Prepare preliminary report. | 192.50 |
| 09/09/2010 | DB | 0.30 | Met with P. Schauffler re status and analysis to date. | 82.50 |
| 09/09/2010 | PS | 0.90 | Revise preliminary draft report. | 247.50 |
| 09/22/2010 | DB | 1.00 | Reviewed fee entries for purposes of drafting report. | 275.00 |
| | | 0.50 | Meeting with Klee team re status and findings to date. | 137.50 |
| | | 3.30 | Drafted background sections of report to be used in the four preliminary reports. | 907.50 |
| | | 1.70 | Reviewed all fee application materials for the 4 Klee related professionals. | 467.50 |
| 09/23/2010 | DB | 2.60 | Drafted preliminary report. | 715.00 |
| | | 1.10 | Drafted general comment and background section for each preliminary report. | 302.50 |
| 09/24/2010 | PSS | 0.40 | Review preliminary report and exhibits. | 110.00 |
| | | 0.80 | Prepare exhibits to accompany preliminary report. | 220.00 |
| 09/27/2010 | PSS | 0.40 | Review preliminary report and exhibits and verify amounts. | 110.00 |
| 09/27/2010 | WD | 0.80 | Revise, edit, and complete the Preliminary Report. | 260.00 |
| | | 0.40 | Verification of fee and expense entry classification. | 130.00 |
| | | **30.20** | | **$8,365.00** |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1028937**
**Matter Number: 1028937**
**Firm: Kenneth N. Klee, The Examiner**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 x | 1.20 = | $390.00 |
| **Total for Legal Audit Managers:** | | | 1.20 | $390.00 |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 275.00 x | 10.50 = | $2,887.50 |
| **Total for Senior Legal Auditors:** | | | 10.50 | $2,887.50 |
| **Legal Auditors** | | | | |
| Phyllis Schauffler | PS | 275.00 x | 14.70 = | $4,042.50 |
| Pamela S. Snyder | PSS | 275.00 x | 3.80 = | $1,045.00 |
| **Total for Legal Auditors:** | | | 18.50 | $5,087.50 |
| **Total Hours Worked:** | | | 30.20 | |
| **Total Hours Billed:** | | | 30.20 | $8,365.00 |



**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 10/28/2010
Invoice Number: R970 - 1028938
Matter Number: 1028938
Firm: Klee, Tuchin, Bogdanoff & Stern LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/01/2010 | PS | 1.10 | Review July fee application. | 302.50 |
| 09/01/2010 | PSS | 0.90 | Revise reconciliation schedules to reflect addition of August 2010 fees and expenses to the database. | 247.50 |
| 09/02/2010 | PS | 1.10 | Review KTBS Fee Application. | 302.50 |
|  |  | 1.40 | Review time entries for K. Zwicker | 385.00 |
| 09/02/2010 | PSS | 1.70 | Review August 2010 expenses added to the database and related exhibits. | 467.50 |
| 09/03/2010 | PS | 0.40 | Review entries for R. Pfister. | 110.00 |
|  |  | 0.70 | Analysis of time entries for S. Pearson. | 192.50 |
|  |  | 0.50 | Review task descriptions for M. Larssen. | 137.50 |
|  |  | 0.40 | Analysis of work performed by B. Metcalf. | 110.00 |
|  |  | 0.40 | Review task descriptions for D. Stern. | 110.00 |
|  |  | 0.50 | Review work performed by J. Shenson. | 137.50 |
| 09/07/2010 | PS | 1.30 | Review fees incurred for witness interviews. | 357.50 |
|  |  | 0.40 | Review time entries describing planning and strategy. | 110.00 |
|  |  | 1.20 | Review time entries invoiced by M. Barash. | 330.00 |
|  |  | 1.10 | Review time entries invoiced by L. Bogdanoff. | 302.50 |
|  |  | 0.80 | Review activities of D. Brown. | 220.00 |
|  |  | 0.70 | Review work performed by R. Davids. | 192.50 |
|  |  | 0.90 | Review fees entries for J. Dinkelman. | 247.50 |
|  |  | 0.90 | Review fees invoiced by D. Fidler. | 247.50 |
|  |  | 0.70 | Review fees invoiced by M. Heyn. | 192.50 |
| 09/08/2010 | PS | 3.20 | Prepare preliminary report. | 880.00 |
|  |  | 2.10 | Review vague, unclear billing entries. | 577.50 |
|  |  | 2.40 | Verification of analysis for document management review and clerical entries. | 660.00 |
| 09/09/2010 | KH | 1.40 | Review Examiner's Report for information to use in analysis of fees. | 385.00 |
| 09/09/2010 | PS | 2.20 | Verification of potentially duplicative fees. | 605.00 |
|  |  | 1.10 | Revise preliminary draft report. | 302.50 |
| 09/10/2010 | KH | 6.80 | Analyze and categorize fee entries for purpose of identifying conferences and vague correspondence. | 1,870.00 |
| 09/13/2010 | KH | 1.20 | Analyze and categorize fee entries for purpose of identifying impermissible block billing. | 330.00 |
|  |  | 0.90 | Analyze and categorize fee entries for purpose of identifying clerical activities. | 247.50 |
|  |  | 5.30 | Analyze and categorize fee entries for purpose of identifying non-firm and intraoffice conferences | 1,457.50 |
|  |  | 0.60 | Analyze and categorize fee entries for purpose of identifying billing for non-working travel. | 165.00 |
| 09/14/2010 | DB | 1.70 | Review and analysis of time increment utlized by all timekeepers. | 467.50 |

Exhibit: B



Invoice Date: 10/28/2010
Invoice Number: R970 - 1028938
Matter Number: 1028938
Firm: Klee, Tuchin, Bogdanoff & Stern LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/14/2010 | KH | 0.90 | Analyze and categorize fee entries for purpose of determining the presence of billing in half hour or hour time increments. | 247.50 |
| | | 1.70 | Review timekeeper entries for purpose of identifying possible non-productive activity. | 467.50 |
| | | 0.80 | Analyse and categorize fee entries for purpose of identfiying legal research. | 220.00 |
| | | 2.80 | Analyze and categorize fee entries for purpose of identifying attendance at non-firm and intraoffice conferences. | 770.00 |
| | | 1.60 | Analyze and categorize fee entries for purpose of identifying time spent on retention and/or fee applications. | 440.00 |
| 09/15/2010 | DB | 0.20 | Review time increment spreadsheet. | 55.00 |
| 09/15/2010 | KH | 1.70 | Analyze fee entries for purpose of identifying potentially improper billing for multiple attendance at intraoffice conferences. | 467.50 |
| | | 1.00 | Analyze fee entries and identify repetitive/rote entries that inhibit determination of appropriate billing. | 275.00 |
| | | 4.80 | Analyze fee entries for purpose of identifying potentially improper billing for multiple attendance at non-firm conferences. | 1,320.00 |
| 09/16/2010 | KH | 4.60 | Analyze and categorize entries for purpose of determining vague and routine/rote billing entries. | 1,265.00 |
| | | 0.80 | Analyze time keeper entries for purpose of identifying long billing days. | 220.00 |
| 09/23/2010 | DB | 2.80 | Reviewed fee entries for purposes of drafting report. | 770.00 |
| | | 4.70 | Drafted preliminary report. | 1,292.50 |
| 09/24/2010 | KH | 0.40 | Review and edit Preliminary Report. | 110.00 |
| 09/24/2010 | PSS | 1.20 | Prepare exhibits to accompany preliminary report. | 330.00 |
| | | 0.80 | Review preliminary report and exhibits and verify amounts. | 220.00 |
| 09/27/2010 | PSS | 0.20 | Review preliminary report and exhibits and verify amounts. | 55.00 |
| 09/27/2010 | WD | 1.20 | Edit and revise Fee Examiner's Preliminary Report. | 390.00 |
| | | 1.40 | Analysis and verification of fee and expense entry classification. | 455.00 |
| 09/29/2010 | DB | 1.40 | Conference call with KTBS re preliminary reports in KTBS and KLEE. | 385.00 |
| | | 0.50 | Prepared for call with KTBS re preliminary reports. | 137.50 |
| 09/29/2010 | WD | 1.40 | Telephone conference with Marty Barash, Lee Bogdanoff, and DDB regarding Klee and KTB&S Preliminary Reports. | 455.00 |

|  |  |
|---|---|
| **82.90** | **$22,997.50** |

Exhibit: B

# STUART MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1028938**
**Matter Number: 1028938**
**Firm: Klee, Tuchin, Bogdanoff & Stern LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 x | 4.00 = | $1,300.00 |
| **Total for Legal Audit Managers:** | | | **4.00** | **$1,300.00** |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 275.00 x | 11.30 = | $3,107.50 |
| **Total for Senior Legal Auditors:** | | | **11.30** | **$3,107.50** |
| **Legal Auditors** | | | | |
| Kathryn Hough | KH | 275.00 x | 37.30 = | $10,257.50 |
| Phyllis Schauffler | PS | 275.00 x | 25.50 = | $7,012.50 |
| Pamela S. Snyder | PSS | 275.00 x | 4.80 = | $1,320.00 |
| **Total for Legal Auditors:** | | | **67.60** | **$18,590.00** |
| **Total Hours Worked:** | | | **82.90** | |
| **Total Hours Billed:** | | | **82.90** | **$22,997.50** |



Exhibit: B

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1029296**
**Matter Number: 1029296**
**Firm: LECG, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/17/2010 | PSS | 1.70 | Reconcile fees in database to fees requested in application. | 467.50 |
| 09/17/2010 | WD | 0.20 | Exchange e-mail with Robyn Warren at Saul Ewing regarding exhibits to LECG fee application. | 65.00 |
| 09/20/2010 | PSS | 0.50 | Continue to reconcile fees in database to fees requested in application. | 137.50 |
| | | 1.90 | Review expenses and draft expense section of report. | 522.50 |
| 09/20/2010 | TZM | 1.40 | Analysis of fee entries and classify clerical activities. | 385.00 |
| | | 0.40 | Review and evaluate fee entries and classify travel. | 110.00 |
| | | 0.20 | Review summary of timekeepers hours and fees. | 55.00 |
| 09/21/2010 | TZM | 0.50 | Analysis of fee entries and classify potential double billing. | 137.50 |
| | | 0.50 | Review and evaluate fee entries for long billing days. | 137.50 |
| | | 1.20 | Review fee entries for improper time increments. | 330.00 |
| | | 1.80 | Evaluate fee entries and classify conferences. | 495.00 |
| | | 0.40 | Review and evaluate fee entries and classify vaguely described tasks. | 110.00 |
| | | 0.40 | Analysis and review of fee entries and classify data collection. | 110.00 |
| | | 0.90 | Review fee entries and classify tasks into quality check and calculation categories. | 247.50 |
| | | 0.70 | Analysis of fee entries and classify clerical tasks. | 192.50 |
| 09/22/2010 | TZM | 0.60 | Review and analysis of fee entries and classify vague communications. | 165.00 |
| | | 0.40 | Analysis of fee entries and classify long billing days. | 110.00 |
| | | 1.70 | Review and evaluate fee entries for multiple attendance at conferences and events. | 467.50 |
| | | 0.90 | Analysis of fee entries and classify vague conferences. | 247.50 |
| | | 1.20 | Review and evaluate fee entries for vaguely described tasks. | 330.00 |
| | | 0.70 | Analysis of block billed time entries. | 192.50 |
| | | 1.20 | Review of fee entries and classify multiple attendance at intraoffice conferences. | 330.00 |
| 09/23/2010 | TZM | 0.30 | Evaluate fee entries and classify conflict checks. | 82.50 |
| | | 0.60 | Analysis and review of fee entries and classify administrative tasks. | 165.00 |
| | | 0.20 | Review fee entries and classify legal research. | 55.00 |
| | | 3.60 | Reveiw and evaluate fee entries and classify vague tasks. | 990.00 |
| | | 2.20 | Analysis of block billed entries. | 605.00 |
| | | 0.30 | Review of fee entries and classify retention activities. | 82.50 |
| | | 1.30 | Review and evaluate fee entries for improper time increments and long billing days. | 357.50 |
| | | 0.40 | Analysis of potentially transient timekeepers. | 110.00 |
| 09/24/2010 | TZM | 1.60 | Analysis of fee entries and classify vaguely described communications. | 440.00 |
| | | 4.40 | Draft preliminary report. | 1,210.00 |
| | | 0.60 | Draft bankruptcy categories for review spreadsheet. | 165.00 |
| | | 2.70 | Review fee entries and classify improper time increments. | 742.50 |
| | | 0.80 | Review and evaluate fee entries and classify administrative / clerical tasks. | 220.00 |

Exhibit: B

*STUART MAUE*
LEGAL COST / MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1029296**
**Matter Number: 1029296**
**Firm: LECG, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/25/2010 | TZM | 1.10 | Draft preliminary report. | 302.50 |
| | | 0.40 | Verification of exhibit for non-firm multiple attendance. | 110.00 |
| | | 0.40 | Verification of exhibit for intra-office conference multiple attendance. | 110.00 |
| | | 0.30 | Draft table of exhibits. | 82.50 |
| 09/26/2010 | DB | 2.80 | Drafted preliminary report. | 770.00 |
| | | 3.50 | Reviewed fee entries for purposes of drafting report. | 962.50 |
| 09/27/2010 | DB | 0.30 | Revised extended billing days section of draft report. | 82.50 |
| 09/27/2010 | PSS | 0.70 | Review preliminary report and exhibits and verify amounts. | 192.50 |
| | | 0.90 | Prepare exhibits to accompany preliminary report. | 247.50 |
| 09/27/2010 | WD | 1.00 | Revise and complete Preliminary Report. | 325.00 |
| | | 1.30 | Analysis and verification of fee entry classification for Preliminary Report. | 422.50 |
| | | **51.10** | | **$14,177.50** |

# STUART/MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1029296**
**Matter Number: 1029296**
**Firm: LECG, LLC**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 09/30/2010** | | | | | | |
| **Legal Audit Managers** | | | | | | |
| W. Andrew Dalton | WD | 325.00 | x | 2.50 | = | $812.50 |
| Total for Legal Audit Managers: | | | | 2.50 | | $812.50 |
| **Senior Legal Auditors** | | | | | | |
| Dave Brown | DB | 275.00 | x | 6.60 | = | $1,815.00 |
| Total for Senior Legal Auditors: | | | | 6.60 | | $1,815.00 |
| **Legal Auditors** | | | | | | |
| Tami Z. Morrissey | TZM | 275.00 | x | 36.30 | = | $9,982.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 5.70 | = | $1,567.50 |
| Total for Legal Auditors: | | | | 42.00 | | $11,550.00 |
| Total Hours Worked: | | | | 51.10 | | |
| Total Hours Billed: | | | | 51.10 | | $14,177.50 |

Exhibit: B



Invoice Date: 10/28/2010
Invoice Number: R970 - 1028097
Matter Number: 1028097
Firm: Landis Rath & Cobb LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/01/2010 | KCT | 0.10 | Review and analyze potential double billing. | 27.50 |
| | | 1.20 | Review and analyze fee entries describing intraoffice multiple attendance. | 330.00 |
| | | 2.20 | Review and analyze fee entries describing administrative/clerical activity. | 605.00 |
| | | 0.10 | Review travel including working travel and nonworking travel. | 27.50 |
| | | 0.90 | Review and analyze nonfirm multiple attendance. | 247.50 |
| 09/02/2010 | KCT | 0.70 | Analyze blocked billing. | 192.50 |
| | | 0.50 | Review and analyze timekeepers' roles. | 137.50 |
| | | 0.30 | Review and analyze fee entries related to firm's professional retention and applications. | 82.50 |
| | | 0.10 | Review and analyze fee entries related to firm's response to fee examiners reports. | 27.50 |
| | | 0.30 | Review and analyze legal research. | 82.50 |
| | | 0.30 | Analyze time increments. | 82.50 |
| | | 1.70 | Review and analyze all uncategorized fee entries with particular attention to vaguely described tasks. | 467.50 |
| | | 0.10 | Review potential extended billing days. | 27.50 |
| | | 0.50 | Analyze vague conferences. | 137.50 |
| 09/03/2010 | KCT | 1.20 | Draft fee exmainer's preliminary report to firm's sixth interim fee application. | 330.00 |
| | | 0.10 | Verification of fee entries categorized intraoffice multiple attendance. | 27.50 |
| | | 0.30 | Verification of fee entries categorized intraoffice conferences. | 82.50 |
| | | 0.30 | Verification of fee entries categorized nonfirm multiple attendance and travel. | 82.50 |
| | | 0.40 | Verification of fee entries categorized nonfirm conferences. | 110.00 |
| | | 0.70 | Verification of fee entries categorized administrative/clerical. | 192.50 |
| | | 0.10 | Verification of fee entries categorized vague tasks. | 27.50 |
| | | 0.20 | Verification of fee entries categorized vague communication. | 55.00 |
| | | 0.10 | Verification of fee entries categorized travel and nonworking travel. | 27.50 |
| | | 0.20 | Verification of fee entries categorized legal research. | 55.00 |
| 09/07/2010 | KCT | 1.80 | Review and revise fee examiner's preliminary report regarding firm's sixth interim application. | 495.00 |
| | | **14.40** | | **$3,960.00** |

Exhibit: B

# STUART MAUE
### LEGAL COST MANAGEMENT

Invoice Date: 10/28/2010
Invoice Number: R970 - 1028097
Matter Number: 1028097
Firm: Landis Rath & Cobb LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2010** | | | | |
| **Legal Auditors** | | | | |
| Kathy C. Tahan | KCT | 275.00 x | 14.40 = | $3,960.00 |
| **Total for Legal Auditors:** | | | 14.40 | $3,960.00 |
| **Total Hours Worked:** | | | 14.40 | |
| **Total Hours Billed:** | | | 14.40 | $3,960.00 |

Exhibit: B

### STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date:** 10/28/2010
**Invoice Number:** R970 - 1025506
**Matter Number:** 1025506
**Firm:** Lazard Freres & Co. LLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/18/2010 | WD | 0.10 | Review Lazard's response to the preliminary report. | 32.50 |
| | | 0.20 | Review and analyze Sonnenschein time entries provided by Lazard. | 65.00 |
| | | 1.90 | Draft Fee Examienr's Final Report. | 617.50 |
| | | 0.40 | Review and verify fee and expense entry classification in light of Lazard's response to the preliminary report. | 130.00 |
| 09/20/2010 | PSS | 0.50 | Prepare final exhibits and Appendix A to accompany final report. | 137.50 |
| | | **3.10** | | **$982.50** |

Exhibit: B

## STUART MAUE
### LEGAL COST V MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1025506**
**Matter Number: 1025506**
**Firm: Lazard Freres & Co. LLC**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 09/30/2010** | | | | | | |
| **Legal Audit Managers** | | | | | | |
| W. Andrew Dalton | WD | 325.00 | x | 2.60 | = | $845.00 |
| Total for Legal Audit Managers: | | | | 2.60 | | $845.00 |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 0.50 | = | $137.50 |
| Total for Legal Auditors: | | | | 0.50 | | $137.50 |
| Total Hours Worked: | | | | 3.10 | | |
| Total Hours Billed: | | | | 3.10 | | $982.50 |

Exhibit: B



**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 10/28/2010
Invoice Number: R970 - 1029175
Matter Number: 1029175
Firm: Lazard Freres & Co. LLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/14/2010 | PSS | 2.20 | Review expenses and draft expense section of report. | 605.00 |
| | | 1.70 | Reconcile fees in database to fees requested in interim application. | 467.50 |
| 09/17/2010 | KCT | 0.10 | Analyze timekeepers' roles. | 27.50 |
| | | 0.20 | Review and analyze fee entries containing vague conferences. | 55.00 |
| | | 0.10 | Review potential extended days. | 27.50 |
| | | 0.20 | Review and analyze fee entries containing potential administrative/clerical activity. | 55.00 |
| | | 0.10 | Review entries describing travel. | 27.50 |
| | | 0.10 | Analyze intraoffice multiple attendance. | 27.50 |
| | | 0.20 | Review and analyze nonfirm conferences. | 55.00 |
| | | 0.10 | Review and analyze intraoffice conferences. | 27.50 |
| | | 0.30 | Review and analyze fee entries describing conferences. | 82.50 |
| | | 0.20 | Review and analyze firm's sixth interim fee application. | 55.00 |
| | | 0.10 | Review potential double billing. | 27.50 |
| | | 0.20 | Analyze nonfirm multiple attendance. | 55.00 |
| 09/21/2010 | KCT | 0.30 | Verification of fee entries categorized nonfirm multiple attendance. | 82.50 |
| | | 0.50 | Review and analyze uncategorized fee entries with particular emphasis on vaguely described tasks. | 137.50 |
| | | 0.10 | Review and analyze block billed time entries. | 27.50 |
| | | 0.20 | Review and analyze fee entries related to firm's fee application. | 55.00 |
| | | 1.10 | Draft fee examiner's preliminary report regarding firm's sixth interim application. | 302.50 |
| | | 0.10 | Verification of entries categorized intraoffice conferences and intraoffice multiple attendance. | 27.50 |
| | | 1.30 | Revise fee examiner's preliminary report regarding firm's sixth interim application. | 357.50 |
| | | **9.40** | | **$2,585.00** |

# STUART/MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1029175**
**Matter Number: 1029175**
**Firm: Lazard Freres & Co. LLC**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 09/30/2010** | | | | | | |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 3.90 | = | $1,072.50 |
| Kathy C. Tahan | KCT | 275.00 | x | 5.50 | = | $1,512.50 |
| | **Total for Legal Auditors:** | | | 9.40 | | $2,585.00 |
| | **Total Hours Worked:** | | | 9.40 | | |
| | **Total Hours Billed:** | | | 9.40 | | $2,585.00 |

**STUART/MAUE**
LEGAL COST √ MANAGEMENT

Invoice Date: 10/28/2010
Invoice Number: R970 - 1026995
Matter Number: 1026995
Firm: McDermott, Will & Emery

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/08/2010 | DB | 2.90 | Reviewed fee and expense entries for purposes of drafting preliminary report. | 797.50 |
| | | 2.60 | Drafted preliminary report. | 715.00 |
| 09/10/2010 | PSS | 1.00 | Review preliminary report and exhibits to verify amounts. | 275.00 |
| | | 6.50 | | $1,787.50 |

# STUART MAUE
### LEGAL COST MANAGEMENT

Invoice Date: 10/28/2010
Invoice Number: R970 - 1026995
Matter Number: 1026995
Firm: McDermott, Will & Emery

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2010**

**Senior Legal Auditors**

| Dave Brown | DB | 275.00 x | 5.50 = | $1,512.50 |
|------------|-----|----------|--------|-----------|
| **Total for Senior Legal Auditors:** | | | **5.50** | **$1,512.50** |

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 1.00 = | $275.00 |
|------------------|-----|----------|--------|---------|
| **Total for Legal Auditors:** | | | **1.00** | **$275.00** |

| **Total Hours Worked:** | **6.50** | |
|---|---|---|
| **Total Hours Billed:** | **6.50** | **$1,787.50** |

**Exhibit: B**



**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1028395**
**Matter Number: 1028395**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/08/2010 | DB | 0.50 | Analyzed time increment frequency in light of findings in the prior application. | 137.50 |
| 09/14/2010 | DB | 1.50 | Drafted Preliminary Report regarding fifth fee application. | 412.50 |
| | | 1.80 | Review and analyis of fee entries. | 495.00 |
| 09/14/2010 | WD | 0.50 | Edit preliminary report. | 162.50 |
| 09/15/2010 | WD | 0.20 | Revise and finish Fee Examiner's Preliminary Report. | 65.00 |
| 09/29/2010 | PSS | 0.90 | Prepare exhibits to accompany preliminary report. | 247.50 |
| 09/30/2010 | PSS | 0.20 | Final review of preliminary report and exhibits and verification of amounts. | 55.00 |
| | | 0.30 | Review preliminary report and exhibits to verify amounts. | 82.50 |
| | | **5.90** | | **$1,657.50** |

# STUART⁄MAUE
### LEGAL COST ⁄ MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1028395**
**Matter Number: 1028395**
**Firm: McDermott, Will & Emery**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2010**

**Legal Audit Managers**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| W. Andrew Dalton | WD | 325.00 | x | 0.70 | = | $227.50 |
| **Total for Legal Audit Managers:** | | | | **0.70** | | **$227.50** |

**Senior Legal Auditors**

| Dave Brown | DB | 275.00 | x | 3.80 | = | $1,045.00 |
|------|----------|------|---|-------|---|--------|
| **Total for Senior Legal Auditors:** | | | | **3.80** | | **$1,045.00** |

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 | x | 1.40 | = | $385.00 |
|------|----------|------|---|-------|---|--------|
| **Total for Legal Auditors:** | | | | **1.40** | | **$385.00** |

| | | | | | | |
|------|----------|------|---|-------|---|--------|
| **Total Hours Worked:** | | | | **5.90** | | |
| **Total Hours Billed:** | | | | **5.90** | | **$1,657.50** |

**Exhibit: B**



**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1029015**
**Matter Number: 1029015**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/22/2010 | PSS | 5.10 | Reconcile fees in database to amount requested in interim application. | 1,402.50 |
| | | 1.30 | Review expenses and draft expense section of report. | 357.50 |
| 09/27/2010 | PS | 0.60 | Review Sixth Quarterly Fee Application | 165.00 |
| | | 0.30 | Review time entries for J. Mikulina. | 82.50 |
| | | 0.20 | Review fees for S. Wales. | 55.00 |
| | | 0.60 | Review fees related to tax issues. | 165.00 |
| | | 1.10 | Analysis of task descriptions invoiced by M. Opper. | 302.50 |
| | | 0.40 | Analysis of task descriptions invoiced by A. Gordon. | 110.00 |
| | | 0.70 | Analysis of task descriptions invoiced by K. Edwards. | 192.50 |
| | | 0.80 | Review activities performed by paralegals. | 220.00 |
| | | 0.20 | Review Affidavit in support of application and order approving application. | 55.00 |
| | | 0.20 | Review retention application. | 55.00 |
| | | 0.30 | Analysis of task descriptions invoiced by R. Fernando. | 82.50 |



**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1029015**
**Matter Number: 1029015**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/28/2010 | PS | 0.20 | Analyze task descriptions for L. Granados. | 55.00 |
| | | 0.30 | Analyze task descriptions for R. Harris. | 82.50 |
| | | 0.40 | Analyze task descriptions for P. Compernolle. | 110.00 |
| | | 0.30 | Analyze task descriptions for S. Peters-Schaefer. | 82.50 |
| | | 0.20 | Analyze task descriptions for M. Graham. | 55.00 |
| | | 0.20 | Analyze task descriptions for J. Eig. | 55.00 |
| | | 0.20 | Analyze task descriptions for G. Ravert. | 55.00 |
| | | 0.20 | Analyze task descriptions for M. Bilut. | 55.00 |
| | | 0.10 | Analyze task descriptions for C. Zochowski. | 27.50 |
| | | 0.10 | Analyze task descriptions for J. Jung. | 27.50 |
| | | 0.10 | Analyze task descriptions for D. Meyer. | 27.50 |
| | | 0.20 | Analyze task descriptions for S. Nash. | 55.00 |
| | | 0.20 | Analyze task descriptions for B. Gruemmer. | 55.00 |
| | | 0.10 | Review fees for J. Tamisiea. | 27.50 |
| | | 0.10 | Review fees for R. Greenhouse. | 27.50 |
| | | 0.10 | Review activities of A. Nesberg. | 27.50 |
| | | 0.40 | Review activities of W. Merton. | 110.00 |
| | | 0.30 | Review activities of J. Finkelstein. | 82.50 |
| | | 0.60 | Review activities of A. Whiteway. | 165.00 |
| | | 0.60 | Review activities of B. Rubin. | 165.00 |
| | | 0.20 | Analyze task descriptions for B. Delany. | 55.00 |
| | | 0.30 | Analyze task descriptions for G. Chan | 82.50 |
| | | 0.40 | Prepare preliminary report re: fees for fee applications. | 110.00 |
| | | 0.30 | Review local rules and UST Guidelines re project billing categories. | 82.50 |
| | | 0.10 | Review time entries for P. McCurry. | 27.50 |
| | | 0.10 | Review time entries for B. Tiemann. | 27.50 |
| | | 0.30 | Review time entries for J. Holdvogt. | 82.50 |
| | | 0.10 | Review time entries for K. Kemp. | 27.50 |
| | | 0.20 | Review time entries for M. Bloom. | 55.00 |
| | | 0.30 | Review time entries for K. Walsh | 82.50 |
| | | 0.20 | Review time entries for K. Edwards. | 55.00 |
| | | 0.10 | Review time entries for D. Zucker. | 27.50 |
| | | 0.40 | Review time entries for D. Fuchs. | 110.00 |
| | | 0.20 | Analyze task descriptions for M. Wilder. | 55.00 |
| | | 0.80 | Review time entries for G. Raicht. | 220.00 |
| 09/29/2010 | PS | 1.10 | Review fees for Newsday project category. | 302.50 |
| | | 1.20 | Review fees for Cubs Post Closing Matters. | 330.00 |
| | | 0.50 | Review fees for General Tax category. | 137.50 |
| | | 0.40 | Review fees for Welfare Plans project category. | 110.00 |
| | | 0.30 | Review entries describing Cubs Benefits. | 82.50 |
| | | 2.40 | Review fees for ESOP and Chapter 11 Restructuring projects. | 660.00 |
| | | 0.30 | Review fees resulting from Newsday / Benefits. | 82.50 |
| | | 0.40 | Review activities of BuzzDash. | 110.00 |
| | | 0.30 | Review fees related to the Drews Litigation. | 82.50 |
| | | 1.30 | Analysis of potentially duplicative fees. | 357.50 |
| 09/30/2010 | PS | 2.10 | Review fees for ESOP and Chapter Eleven Restructuring projects. | 577.50 |
| | | 0.80 | Analysis of potentially clerical activities. | 220.00 |

Exhibit: B

### STUART/MAUE
LEGAL COST MANAGEMENT

Invoice Date: 10/28/2010
Invoice Number: R970 - 1029015
Matter Number: 1029015
Firm: McDermott, Will & Emery

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| For Professional Services through 09/30/2010 | | | | |
| | | 31.80 | | $8,745.00 |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1029015**
**Matter Number: 1029015**
**Firm: McDermott, Will & Emery**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2010** | | | | |
| **Legal Auditors** | | | | |
| Phyllis Schauffler | PS | 275.00 x | 25.40 = | $6,985.00 |
| Pamela S. Snyder | PSS | 275.00 x | 6.40 = | $1,760.00 |
| | **Total for Legal Auditors:** | | 31.80 | $8,745.00 |
| | **Total Hours Worked:** | | 31.80 | |
| | **Total Hours Billed:** | | 31.80 | $8,745.00 |

## STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1025509**
**Matter Number: 1025509**
**Firm: Mercer (US) Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/29/2010 | WD | 1.30 | Begin draft of Fee Examiner's Final Report. | 422.50 |
| 09/30/2010 | WD | 0.40 | Review Mercer's response to the Preliminary Report, including exhibits. | 130.00 |
| | | 0.40 | Revise and complete Fee Examiner's Final Report. | 130.00 |
| | | 0.20 | E-mail exchange with Devon Eggert regarding remaining questions related to Mercer's fee application. | 65.00 |
| | | 0.60 | Review and verification of fee and expense entry classification in light of additional information provided by Mercer. | 195.00 |
| | | **2.90** | | **$942.50** |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1025509**
**Matter Number: 1025509**
**Firm: Mercer (US) Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2010**

**Legal Audit Managers**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| W. Andrew Dalton | WD | 325.00 | x | 2.90 | = | $942.50 |
| **Total for Legal Audit Managers:** | | | | **2.90** | | **$942.50** |
| | | | | | | |
| **Total Hours Worked:** | | | | **2.90** | | |
| **Total Hours Billed:** | | | | **2.90** | | **$942.50** |

**Exhibit: B**

## STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 10/28/2010
Invoice Number: R970 - 1025510
Matter Number: 1025510
Firm: Moelis & Company LLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/10/2010 | DB | 1.20 | Drafted final report. | 330.00 |
| 09/10/2010 | WD | 0.80 | Review and verification of fee entry classification in light of additional information provided by firm. | 260.00 |
| 09/13/2010 | WD | 0.80 | Edit and revise Final Report. | 260.00 |
| 09/14/2010 | PSS | 0.60 | Prepare final exhibits and Appendix A to accompany final report. | 165.00 |
| 09/14/2010 | WD | 0.40 | Edit and complete Fee Examiner's Final Report. | 130.00 |
| | | **3.80** | | **$1,145.00** |

# STUART/MAUE
LEGAL COST / MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1025510**
**Matter Number: 1025510**
**Firm: Moelis & Company LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 x | 2.00 = | $650.00 |
| Total for Legal Audit Managers: | | | **2.00** | **$650.00** |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 275.00 x | 1.20 = | $330.00 |
| Total for Senior Legal Auditors: | | | **1.20** | **$330.00** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.60 = | $165.00 |
| Total for Legal Auditors: | | | **0.60** | **$165.00** |
| Total Hours Worked: | | | **3.80** | |
| Total Hours Billed: | | | **3.80** | **$1,145.00** |

### STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1026695**
**Matter Number: 1026695**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/10/2010 | DB | 1.30 | Drafted final report. | 357.50 |
| 09/13/2010 | WD | 0.70 | Revise Final Report. | 227.50 |
| 09/14/2010 | PSS | 0.40 | Prepare final exhibits and Appendix A to accompany final report. | 110.00 |
| 09/14/2010 | WD | 0.20 | Revise and complete Final Report. | 65.00 |
| | | **2.60** | | **$760.00** |

# STUART MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1026695**
**Matter Number: 1026695**
**Firm: Moelis & Company LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 x | 0.90 = | $292.50 |
| Total for Legal Audit Managers: | | | 0.90 | $292.50 |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 275.00 x | 1.30 = | $357.50 |
| Total for Senior Legal Auditors: | | | 1.30 | $357.50 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.40 = | $110.00 |
| Total for Legal Auditors: | | | 0.40 | $110.00 |
| Total Hours Worked: | | | 2.60 | |
| Total Hours Billed: | | | 2.60 | $760.00 |

**Exhibit: B**

# STUART⁄MAUE
LEGAL COST ⁄ MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1027915**
**Matter Number: 1027915**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/01/2010 | PSS | 0.30 | Final review of preliminary report and verification of amounts. | 82.50 |
| 09/10/2010 | DB | 1.50 | Drafted final report. | 412.50 |
| 09/10/2010 | WD | 0.10 | Telephone conference with Moelis regarding 3rd, 4th, and 5th preliminary reports. | 32.50 |
| | | 0.10 | Conference with DDB regarding Moelis reports. | 32.50 |
| 09/13/2010 | WD | 0.50 | Revise and edit Final Report. | 162.50 |
| 09/14/2010 | PSS | 0.20 | Prepare final exhibits and Appendix A to accompany final report. | 55.00 |
| 09/14/2010 | WD | 0.20 | Edit Fee Examiner's Final Report. | 65.00 |
| | | **2.90** | | **$842.50** |

# STUART MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1027915**
**Matter Number: 1027915**
**Firm: Moelis & Company LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 x | 0.90 = | $292.50 |
| Total for Legal Audit Managers: | | | 0.90 | $292.50 |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 275.00 x | 1.50 = | $412.50 |
| Total for Senior Legal Auditors: | | | 1.50 | $412.50 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.50 = | $137.50 |
| Total for Legal Auditors: | | | 0.50 | $137.50 |
| Total Hours Worked: | | | 2.90 | |
| Total Hours Billed: | | | 2.90 | $842.50 |

**Exhibit: B**

### STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1028336**
**Matter Number: 1028336**
**Firm: Official Committee of Unsecured Creditors**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/30/2010 | PSS | 1.80 | Review expenses requested in application, including supporting documentation provided. | 495.00 |
| | | 1.80 | | $495.00 |

Exhibit: B

## STUART MAUE
### LEGAL COST MANAGEMENT

Invoice Date: 10/28/2010
Invoice Number: R970 - 1028336
Matter Number: 1028336
Firm: Official Committee of Unsecured Creditors

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2010** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.80 = | $495.00 |
| Total for Legal Auditors: | | | 1.80 | $495.00 |
| Total Hours Worked: | | | 1.80 | |
| Total Hours Billed: | | | 1.80 | $495.00 |

**Exhibit: B**

*STUART/MAUE*
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1025512**
**Matter Number: 1025512**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/18/2010 | WD | 0.10 | Draft e-mail to Justin Bender at Paul Hastings regarding Final Report. | 32.50 |
| | | 0.60 | Revise and edit Final Report. | 195.00 |
| | | 0.70 | Review and analyze all Paul Hastings retention documents including the Chesley Declaration regarding the firm's hourly rates. | 227.50 |
| 09/22/2010 | DB | 0.10 | Conference with Paul Hastings re Final Report. | 27.50 |
| 09/29/2010 | PSS | 0.60 | Prepare final exhibits and Appendix A to accompany final report. | 165.00 |
| 09/29/2010 | WD | 0.30 | Revise, verify, and complete the Final Report in light of the firm's voluntary fee reductions. | 97.50 |
| 09/30/2010 | PSS | 0.50 | Final review of final report and exhibits and verification of amounts. | 137.50 |
| | | **2.90** | | **$882.50** |

**STUARTMAUE**
LEGAL COST ✓ MANAGEMENT

Invoice Date: 10/28/2010
Invoice Number: R970 - 1025512
Matter Number: 1025512
Firm: Paul, Hastings, Janofsky & Walker LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 x | 1.70 = | $552.50 |
| Total for Legal Audit Managers: | | | 1.70 | $552.50 |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 275.00 x | 0.10 = | $27.50 |
| Total for Senior Legal Auditors: | | | 0.10 | $27.50 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.10 = | $302.50 |
| Total for Legal Auditors: | | | 1.10 | $302.50 |
| Total Hours Worked: | | | 2.90 | |
| Total Hours Billed: | | | 2.90 | $882.50 |

**Exhibit: B**

## STUART/MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1027935**
**Matter Number: 1027935**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/14/2010 | WD | 0.40 | Begin drafting Final Report. | 130.00 |
| | | 0.40 | Review PwC's response to the preliminary report and the firm's time entries related to fee application preparation. | 130.00 |
| | | **0.80** | | **$260.00** |

# STUART MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1027935**
**Matter Number: 1027935**
**Firm: PricewaterhouseCoopers LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2010**

**Legal Audit Managers**

| | | | | |
|---|---|---|---|---|
| W. Andrew Dalton | WD | 325.00 x | 0.80 = | $260.00 |
| Total for Legal Audit Managers: | | | 0.80 | $260.00 |
| Total Hours Worked: | | | 0.80 | |
| Total Hours Billed: | | | 0.80 | $260.00 |

Exhibit: B

*STUART* / *MAUE*
LEGAL COST / MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1027936**
**Matter Number: 1027936**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/14/2010 | WD | 0.30 | Begin drafting and editing Fee Examiner's Final Report. | 97.50 |
| | | 0.10 | Review firm's response to the preliminary report. | 32.50 |
| | | **0.40** | | **$130.00** |

Exhibit: B

# STUART MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1027936**
**Matter Number: 1027936**
**Firm: PricewaterhouseCoopers LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2010**

**Legal Audit Managers**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| W. Andrew Dalton | WD | 325.00 | x | 0.40 | = | $130.00 |
| **Total for Legal Audit Managers:** | | | | **0.40** | | **$130.00** |
| **Total Hours Worked:** | | | | **0.40** | | |
| **Total Hours Billed:** | | | | **0.40** | | **$130.00** |

# *STUART MAUE*
### LEGAL COST ∨ MANAGEMENT

**Invoice Date:** 10/28/2010
**Invoice Number:** R970 - 1028996
**Matter Number:** 1028996
**Firm:** Saul Ewing LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/01/2010 | PSS | 0.30 | Review application and accompanying data received today to verify that it is complete. | 82.50 |
| 09/07/2010 | PSS | 3.20 | Reconcile fees in database to fees billed on hard copy of monthly applications. | 880.00 |
| 09/08/2010 | PSS | 1.50 | Review and categorize expenses requested in application. | 412.50 |
| | | 1.20 | Continue to reconcile fees in database to fees billed on hard copy of monthly applications. | 330.00 |
| 09/09/2010 | PS | 0.90 | Review fees for L. Miller. | 247.50 |
| | | 0.70 | Review fees for S. Lacey. | 192.50 |
| 09/09/2010 | PSS | 0.80 | Continue to review and categorize expenses requested in application. | 220.00 |
| 09/10/2010 | DB | 0.30 | Analysis of overtime issues. | 82.50 |
| 09/10/2010 | PS | 2.20 | Review fees and expenses for S. Lacey. | 605.00 |
| | | 0.30 | Review fees and expenses for B. Davis. | 82.50 |
| | | 0.50 | Review time entries for C. Mears. | 137.50 |
| | | 0.70 | Review time entries for M. Rasing. | 192.50 |
| | | 0.80 | Analysis of activities performed by J. Woodlon. | 220.00 |
| | | 0.40 | Analysis of activities performed by D. Farmer. | 110.00 |
| | | 0.30 | Analysis of activities performed by L. Noel. | 82.50 |
| | | 0.40 | Analysis of activities performed by R. Warren | 110.00 |
| | | 0.30 | Analysis of activities performed by J. Pugh-Nolan. | 82.50 |
| | | 0.40 | Analysis of activities performed by P. Coolbaugh. | 110.00 |
| | | 0.20 | Analysis of activities performed by A. Iannini. | 55.00 |
| | | 0.30 | Analysis of activities performed by K. Crampton. | 82.50 |
| | | 0.20 | Analysis of activities performed by M. Flores. | 55.00 |
| | | 0.40 | Analysis of activities performed by P. Stumpf. | 110.00 |
| | | 0.30 | Analysis of activities performed by J.G. Bale. | 82.50 |
| 09/10/2010 | PSS | 4.90 | Continue to review and categorize expenses requested in application. | 1,347.50 |
| 09/13/2010 | PS | 0.30 | Review travel expenses. | 82.50 |
| | | 1.20 | Review time entries for M. Bair | 330.00 |
| | | 0.60 | Review time entries for S. O'Neill. | 165.00 |
| | | 2.10 | Analysis of activities performed by J. Himbert. | 577.50 |
| | | 1.20 | Review fees and expenses invoiced by J. Bass. | 330.00 |
| | | 0.30 | Analysis of activities performed by K. Sudol. | 82.50 |
| | | 0.50 | Analysis of activities performed by B. Liberato. | 137.50 |
| | | 0.50 | Analysis of activities performed by L. Lane. | 137.50 |
| | | 0.30 | Analysis of activities performed by G. Bale. | 82.50 |
| 09/13/2010 | PSS | 3.30 | Continue to review expenses and draft expense section of the preliminary report. | 907.50 |

**STUART MAUE**
LEGAL COST ⁄ MANAGEMENT

Invoice Date: 10/28/2010
Invoice Number: R970 - 1028996
Matter Number: 1028996
Firm: Saul Ewing LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/14/2010 | PS | 0.80 | Review time entries for S. O'Neill. | 220.00 |
| | | 1.10 | Review time entries for M. Farnen. | 302.50 |
| | | 0.90 | Review time entries for W. Deeney. | 247.50 |
| | | 0.70 | Review time entries for J. Sadowsky. | 192.50 |
| | | 0.20 | Review time entries for J. Allen. | 55.00 |
| | | 0.20 | Review travel fees. | 55.00 |
| | | 0.30 | Review time entries for L. Murley | 82.50 |
| | | 0.20 | Review time entries of S. Groman. | 55.00 |
| | | 1.40 | Review fees of N. Rogers. | 385.00 |
| | | 0.20 | Review fees of B. Borger. | 55.00 |
| | | 1.90 | Review time entries for C. Piccarello | 522.50 |
| 09/15/2010 | PS | 0.60 | Analyze task descriptions of R. Leigh. | 165.00 |
| | | 0.30 | Analysis and classification of time entries for T.K.D. Currier. | 82.50 |
| | | 0.40 | Analyze task descriptions of J. Lipschutz. | 110.00 |
| | | 0.10 | Analyze task descriptions of D. Santos. | 27.50 |
| | | 0.60 | Analyze task descriptions of J. Becnel-Guzzo | 165.00 |
| | | 0.90 | Analyze task descriptions of G. Schwab. | 247.50 |
| | | 0.90 | Analyze task descriptions of J. Taylor | 247.50 |
| | | 1.10 | Analyze task descriptions of S. Zima | 302.50 |
| | | 0.40 | Analyze task descriptions of M. Cawley. | 110.00 |
| | | 0.50 | Analyze task descriptions of A. Kline. | 137.50 |
| | | 0.30 | Analyze task descriptions of S. Kull. | 82.50 |
| | | 0.30 | Analyze task descriptions of E. Brossman. | 82.50 |
| | | 0.10 | Analyze task descriptions of C. Foster. | 27.50 |
| | | 0.10 | Analyze task descriptions of M. Paul | 27.50 |
| | | 0.10 | Review fees for A. Isenberg. | 27.50 |
| | | 0.30 | Review fees for D. Brandenberg. | 82.50 |
| | | 0.10 | Analysis and classification of time entries for M. Gugig. | 27.50 |
| | | 0.10 | Analysis and classification of time entries for R. Agran. | 27.50 |
| | | 0.80 | Analyze task descriptions of J. Bonniwell. | 220.00 |
| 09/16/2010 | PS | 0.30 | Analysis and classification of time entries for K. Manuelides. | 82.50 |
| | | 0.40 | Analysis and classification of time entries for W. Janssen. | 110.00 |
| | | 0.30 | Analysis and classification of time entries for R. Gill. | 82.50 |
| | | 2.30 | Analysis of fees invoiced by C. Devlin. | 632.50 |
| | | 0.80 | Analysis and classification of time entries for J. Monahan. | 220.00 |
| | | 2.10 | Analysis and classification of time entries for M. Minuti. | 577.50 |
| | | 1.20 | Analysis and classification of time entries for M. Consedine. | 330.00 |
| | | 0.70 | Analysis and classification of time entries for C. Hall. | 192.50 |
| 09/17/2010 | PS | 2.30 | Review fees for T. Callahan. | 632.50 |
| | | 5.80 | Review fees for N. Nastasi. | 1,595.00 |
| 09/20/2010 | KH | 4.40 | Analyze and categorize fee entries for purpose of identifying non-firm and intraoffice conferences. | 1,210.00 |



Exhibit: B

Invoice Date: 10/28/2010
Invoice Number: R970 - 1028996
Matter Number: 1028996
Firm: Saul Ewing LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/20/2010 | PS | 1.30 | Additional review of activities performed by S. O'Neill, G. Schwab and J. Bonniwell. | 357.50 |
| | | 1.10 | Additional review of L. Miller, J. Woodlon, P. Coolbaugh and L. Lane time entries. | 302.50 |
| | | 3.20 | Review C. Monk fees. | 880.00 |
| | | 2.10 | Review fees for clerical tasks and document review. | 577.50 |
| 09/21/2010 | KH | 2.40 | Analysis and review of time entries for purpose of identifying conferences with the Examiner. | 660.00 |
| | | 5.60 | Continue analysis and review of time entries for purpose of identifying non-firm and intraoffice conferences. | 1,540.00 |
| 09/21/2010 | PS | 2.50 | Verification of fees related to witness interviews. | 687.50 |
| | | 3.20 | Verification of fees related to preparation of Examiner Report. | 880.00 |
| | | 2.20 | Verification of clerical activities. | 605.00 |
| 09/22/2010 | KH | 7.60 | Continue analysis and categorization of non-firm and intraoffice conferences. | 2,090.00 |
| 09/22/2010 | PS | 3.20 | Verification of fees related to document review activities. | 880.00 |
| | | 4.40 | Verification of fees related to witness interview activities. | 1,210.00 |
| 09/23/2010 | KH | 7.50 | Analyze and categorize fee entries for purpose of identifying potentially improper billing for multiple attendance at intraoffice conferences. | 2,062.50 |
| 09/23/2010 | PS | 1.00 | Begin preparation of report re duplication of activities re preparation of report. | 275.00 |
| | | 2.90 | Begin preparation of report re potential duplication of activities re: witness prep. | 797.50 |
| | | 1.60 | Begin preparation of report re: clerical activities. | 440.00 |
| 09/24/2010 | DB | 0.40 | Prepared for and attended team conference re status and findings. | 110.00 |
| 09/24/2010 | KH | 8.10 | Analysis of fee entries for purpose of identifying potentially improper billing for multiple attendance at non-firm conferences. | 2,227.50 |
| | | 1.10 | Continue analysis of fee entries for purpose of identifying potentially improper billing for multiple attendance at intraoffice conferences. | 302.50 |
| | | 0.30 | Analysis of daily billing totals for purpose of identifying long billing days. | 82.50 |
| 09/24/2010 | PS | 3.70 | Prepare preliminary report re: fees relating to witness interviews. | 1,017.50 |
| | | 1.10 | Prepare preliminary report re: administrative fees. | 302.50 |
| | | 0.80 | Prepare preliminary report re: travel fees. | 220.00 |
| | | 0.70 | Prepare preliminary report re: fees for drafting Examiner's report. | 192.50 |
| 09/26/2010 | DB | 1.10 | Performed time increment analysis. | 302.50 |
| | | 2.50 | Drafted preliminary report. | 687.50 |
| | | 3.40 | Reviewed fee entries for purposes of drafting report. | 935.00 |
| 09/27/2010 | DB | 0.30 | Revised time increment section of draft report. | 82.50 |
| | | 2.30 | Further revision of draft preliminary report. | 632.50 |
| | | 0.30 | Reviewed fee exhibits. | 82.50 |
| 09/27/2010 | WD | 1.80 | Draft and edit Fee Examiner's Preliminary Report. | 585.00 |
| | | 0.70 | Verification and analysis of fee entry classification. | 227.50 |
| 09/28/2010 | PSS | 0.90 | Review preliminary report and exhibits and verify amounts. | 247.50 |
| | | 0.90 | Prepare exhibits to accompany preliminary report. | 247.50 |

Exhibit: B

# STUART/MAUE
LEGAL COST✓MANAGEMENT

Invoice Date: 10/28/2010
Invoice Number: R970 - 1028996
Matter Number: 1028996
Firm: Saul Ewing LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/29/2010 | PSS | 1.40 | Prepare preliminary exhibits in Excel format as requested by the firm. | 385.00 |
| 09/29/2010 | WD | 0.20 | E-mail exchange with Saul Ewing regarding exhibits to the Preliminary Report. | 65.00 |
| | | **152.10** | | **$41,962.50** |

Exhibit: B

### STUART/MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1028996**
**Matter Number: 1028996**
**Firm: Saul Ewing LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 x | 2.70 = | $877.50 |
| Total for Legal Audit Managers: | | | 2.70 | $877.50 |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 275.00 x | 10.60 = | $2,915.00 |
| Total for Senior Legal Auditors: | | | 10.60 | $2,915.00 |
| **Legal Auditors** | | | | |
| Kathryn Hough | KH | 275.00 x | 37.00 = | $10,175.00 |
| Phyllis Schauffler | PS | 275.00 x | 83.40 = | $22,935.00 |
| Pamela S. Snyder | PSS | 275.00 x | 18.40 = | $5,060.00 |
| Total for Legal Auditors: | | | 138.80 | $38,170.00 |
| Total Hours Worked: | | | 152.10 | |
| Total Hours Billed: | | | 152.10 | $41,962.50 |

**Exhibit: B**

**STUART/MAUE**
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1027815**
**Matter Number: 1027815**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/01/2010 | WD | 0.20 | Revise preliminary report to include section on twice-billed invoice. | 65.00 |
| 09/08/2010 | PSS | 0.70 | Review preliminary report and exhibits to verify amounts. | 192.50 |
| | | 0.10 | Final review of preliminary report and exhibits and verification of amounts. | 27.50 |
| | | **1.00** | | **$285.00** |

**Exhibit: B**

## STUART MAUE
LEGAL COST ∨ MANAGEMENT

Invoice Date: 10/28/2010
Invoice Number: R970 - 1027815
Matter Number: 1027815
Firm: Seyfarth Shaw LLP

| Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 ˣ | 0.20 ⁼ | $65.00 |
| Total for Legal Audit Managers: | | | 0.20 | $65.00 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 ˣ | 0.80 ⁼ | $220.00 |
| Total for Legal Auditors: | | | 0.80 | $220.00 |
| Total Hours Worked: | | | 1.00 | |
| Total Hours Billed: | | | 1.00 | $285.00 |



**STUART/MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 10/28/2010
Invoice Number: R970 - 1024395
Matter Number: 1024395
Firm: Tribune Company

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2010** | | | | |
| 09/01/2010 | PSS | 0.30 | Review final applications of Klee and his firm. | 82.50 |
| 09/07/2010 | PSS | 0.20 | Review applications received recently. | 55.00 |
| 09/07/2010 | WD | 0.20 | Telephone conference with Kate Stickles at Cole Schotz regarding October fee hearing and fees incurred by LECG. | 65.00 |
| | | 0.30 | Meeting with attorneys and accountant regarding October fee hearing and related timetables. | 97.50 |
| 09/08/2010 | PSS | 0.10 | Review applications recently received. | 27.50 |
| 09/14/2010 | PSS | 0.10 | Review recently received applications. | 27.50 |
| | | 0.10 | Prepare additional codes for use on KLEE-TB1, KTBS-TB1, and SAUL-TB1 | 27.50 |
| 09/15/2010 | WD | 0.10 | Telephone call with Kate Stickles at Cole Schotz regarding hotel room rates for mediation participants. | 32.50 |
| | | 0.10 | Draft memo to Tribune attorneys and accountants regarding hotel room rates for Tribune mediation. | 32.50 |
| 09/16/2010 | WD | 1.90 | Draft, revise, and verify documents that comprise Stuart Maue's fifth interim quarterly fee application. | 617.50 |
| | | 0.10 | Draft memorandum to Tribune team regarding our analysis of applications filed by professionals related to the Examiner. | 32.50 |
| | | 0.30 | Exchange messages with Marty Barash and telephone conference with Mark Minuti regarding Examiner fee reports and timing issues raised by counsel for the Committee. | 97.50 |
| 09/21/2010 | PSS | 0.60 | Review applications received recently. | 165.00 |
| 09/27/2010 | WD | 0.10 | Exchange e-mail with Robyn at Saul Ewing regarding status of preliminary reports for the Examiner and his retained professionals. | 32.50 |
| | | 0.10 | Draft and verify figures in Certificate of No Objection for Stuart Maue's 16th monthly application. | 32.50 |
| 09/28/2010 | WD | 0.30 | E-mail communication with Saul Ewing, Ken Klee, and other Examiner professionals regarding Fee Examiner's Preliminary Reports. | 97.50 |
| 09/29/2010 | PSS | 0.20 | Review recently received applications. | 55.00 |
| 09/29/2010 | WD | 1.80 | Draft, verify, and complete Stuart Maue's 17th monthly fee application. | 585.00 |
| | | 0.10 | Telephone call with Marty Barash at KTB&S regarding preliminary reports. | 32.50 |
| | | **7.00** | | **$2,195.00** |

Exhibit: B

### STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/28/2010**
**Invoice Number: R970 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 x | 5.40 = | $1,755.00 |
| Total for Legal Audit Managers: | | | 5.40 | $1,755.00 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.60 = | $440.00 |
| Total for Legal Auditors: | | | 1.60 | $440.00 |
| Total Hours Worked: | | | 7.00 | |
| Total Hours Billed: | | | 7.00 | $2,195.00 |

Exhibit: B

## STUART*MAUE*
### LEGAL COST ∨ MANAGEMENT

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **Summary For Professional Services through 09/30/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 325.00 X | 32.90 = | $10,692.50 |
| | Total for Legal Audit Managers: | | 32.90 | $10,692.50 |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 275.00 X | 59.70 = | $16,417.50 |
| | Total for Senior Legal Auditors: | | 59.70 | $16,417.50 |
| **Legal Auditors** | | | | |
| Kathryn Hough | KH | 275.00 X | 75.20 = | $20,680.00 |
| Tami Z. Morrissey | TZM | 275.00 X | 36.30 = | $9,982.50 |
| Phyllis Schauffler | PS | 275.00 X | 149.00 = | $40,975.00 |
| Pamela S. Snyder | PSS | 275.00 X | 61.30 = | $16,857.50 |
| Kathy C. Tahan | KCT | 275.00 X | 35.10 = | $9,652.50 |
| | Total for Legal Auditors: | | 356.90 | $98,147.50 |
| | Total Hours Worked: | | 449.50 | |
| | Total Hours Billed: | | 449.50 | $125,257.50 |

# Exhibit C

EXHIBIT C

## Tribune Company et al. - September 2010 Expenses

PHOTOCOPIES:

|  | 2,804 at $0.10/Page | $ | 280.40 |
|---|---|---|---|

POSTAGE:

|  | Postage Paid | $ | 161.72 |
|---|---|---|---|
|  | **TOTAL EXPENSES:** | **$** | **442.12** |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | Objection Deadline: November 17, 2010 at 4:00 pm (ET)<br>Hearing Date:  Only If Objection Filed |

## CERTIFICATION OF W. ANDREW DALTON

I, W. Andrew Dalton, hereby certify that:

1.      I am Vice President and Director of Legal Audit at Stuart Maue, Fee Examiner in the above-captioned bankruptcy cases.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.      This Certification is made in support of the Eighteenth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period September 1, 2010 Through September 30, 2010 (the "**Application**") and in compliance with Local Rule 2016-2 (the "**Rule**") and with the United States Trustee's Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "**UST Guidelines**").

3.      I have read the Application and I certify that the Application substantially complies with the Rule and the UST Guidelines.

DATED:  October 28, 2010
        Saint Louis, Missouri

                        **STUART MAUE**

                        By: _____
                            W. Andrew Dalton
                            3840 McKelvey Road
                            St. Louis, Missouri  63044
                            Telephone:   (314) 291-3030
                            Facsimile:   (314) 291-6546
                            tribunebkr@smmj.com

                            *Fee Examiner*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al., | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

### CERTIFICATE OF SERVICE

I, the undersigned, hereby certify that a true and correct copy of the **Notice of Application** and the **Eighteenth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period September 1, 2010 Through September 30, 2010** have been served via First Class Mail to the Notice Parties on the attached service list on this 28th day of October, 2010.

**STUART MAUE**

By: _____
W. Andrew Dalton
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

**TRIBUNE COMPANY, et al.**

**SERVICE LIST RE 18TH MONTHLY FEE APPLICATION**

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)