# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |

## AFFIDAVIT OF J. KATE STICKLES

| | | |
|---|---|---|
| STATE OF DELAWARE | ) | |
| | ) | SS. |
| NEW CASTLE COUNTY | ) | |

BE IT REMEMBERED, that on this 29th day of October, 2010, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Twentieth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from August 1, 2010 through August 31, 2010 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


_____
J. KATE STICKLES


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

PATRICK J. REILLEY, Esquire
Attorney at Law - State of Delaware
Notarial Officer Pursuant to
29 Del. C. §4323(a)(3) Notarial Act

# EXHIBIT "B"

EXHIBIT "B"

TRIBUNE COMPANY, *et al.*

## COMPENSATION BY PROJECT CATEGORY
## AUGUST 1, 2010 THROUGH AUGUST 31, 2010

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay Matters/Litigation | 1.0 | $550.00 |
| Case Administration | 19.6 | $7,051.00 |
| Claims Analysis, Administration and Objections | 17.7 | $7,264.50 |
| Committee Matters and Creditor Meetings | 0.2 | $140.00 |
| Creditor Inquiries | 0.7 | $147.00 |
| Employee Matters | 8.4 | $4,705.00 |
| Fee Application Matters/Objections | 48.5 | $16,448.00 |
| Litigation/General (Except Automatic Stay Relief) | 22.2 | $11,302.00 |
| Preparation for and Attendance at Hearings | 81.7 | $40,063.00 |
| Reorganization Plan | 71.0 | $40,606.00 |
| Reports; Statements and Schedules | 3.5 | $1,391.00 |
| Retention Matters | 10.2 | $3,347.00 |
| Utilities/Section 366 Issues | 1.6 | $880.00 |
| General Corporate Advice | 0.4 | $220.00 |
| **TOTAL** | **286.70** | **$134,114.50** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131    302.652.3117  fax
FEDERAL ID# 22-2113414
—
New York
—
New Jersey
—
Maryland
—
Texas

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

| Re: | Client/Matter No. 46429-0001 | Norman L. Pernick |
|---|---|---|
| | **CHAPTER 11 DEBTOR** | Invoice No. 671879 |
| | | October 20, 2010 |

FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2010

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **1.00** | **$550.00** |
| 08/17/10 | EMAIL TO K. KANSA AND J. LUDWIG RE: STATUS OF BATES MOTION | JKS | 0.10 | 55.00 |
| 08/17/10 | REVIEW EMAIL FROM K. KANSA RE: ADJOURNMENT OF BATES LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 08/18/10 | EMAIL TO K. LANTRY RE: FRANCISCO LIFT STAY | JKS | 0.10 | 55.00 |
| 08/18/10 | REVIEW EMAIL FROM K. LANTRY RE: FRANCISCO LIFT STAY | JKS | 0.10 | 55.00 |
| 08/18/10 | TELEPHONE CALL TO N. LAPINSKY RE: FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 08/18/10 | REVIEW EMAIL FROM FRANCISCO'S COUNSEL RE: ADJOURNMENT OF MOTION | JKS | 0.10 | 55.00 |
| 08/18/10 | EMAIL TO K. LANTRY RE: COMMUNICATION WITH DELAWARE COUNSEL RE: FRANCISCO | JKS | 0.10 | 55.00 |
| 08/19/10 | CONFERENCE WITH D. WHITE RE: FRANCISCO LIFT STAY | JKS | 0.20 | 110.00 |
| 08/19/10 | EMAIL TO K. LANTRY RE: CONFERENCE WITH D. WHITE RE: ADJOURNMENT OF FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| | **CASE ADMINISTRATION** | | **19.60** | **$7,051.00** |
| 08/02/10 | REVIEW EMAIL FROM D. STREANY RE: WEB POSTING OF EXAMINER REPORT | JKS | 0.10 | 55.00 |
| 08/03/10 | REVIEW EMAIL FROM P. WACKERLY RE: POSTING EXAMINER REPORT ON WEBSITE | JKS | 0.10 | 55.00 |
| 08/03/10 | CONFERENCE WITH N. PERNICK RE: OUTCOME OF AUGUST 3 HEARING AND RE-NOTICING OF MATTERS | JKS | 0.30 | 165.00 |
| 08/03/10 | REVIEW EMAIL FROM J. BOELTER RE: EXTENSION OF RESPONSE DEADLINE | JKS | 0.10 | 55.00 |

| Date | Description | | | |
|------|-------------|---|---|---|
| 08/03/10 | REVISE SCHEDULE OF OMNIBUS HEARING DATES AND FILING DEADLINES | PVR | 0.10 | 21.00 |
| 08/03/10 | REVIEW EMAIL FROM D. STREANY RE: POSTING EXAMINER REPORT ON WEBSITE | JKS | 0.10 | 55.00 |
| 08/03/10 | EMAIL TO K. STICKLES RE: NOTICE OF RESCHEDULED HEARING DATE | PVR | 0.10 | 21.00 |
| 08/03/10 | UPDATE CASE CALENDAR RE: NEW DATES FROM AUGUST 3, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/03/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 08/04/10 | CONFERENCE WITH C. KLINE RE: CRITICAL DATES CALENDAR AND DEADLINES | JKS | 0.30 | 165.00 |
| 08/04/10 | UPDATE CASE CALENDAR RE: CONTINUED CONFIRMATION HEARING DATES | PVR | 0.10 | 21.00 |
| 08/04/10 | REVIEW EMAIL FROM AND EMAIL TO N. HUNT RE: RETURNED HEARING BINDERS | JKS | 0.10 | 55.00 |
| 08/04/10 | EMAIL TO C. KLINE RE: PLEADINGS FILED AUGUST 4 | JKS | 0.10 | 55.00 |
| 08/04/10 | EMAIL FROM COURT REPORTER RE: AUGUST 3, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 08/04/10 | EMAIL TO CORE GROUP RE: AUGUST 3, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 08/04/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 08/04/10 | UPDATE SCHEDULE OF OMNIBUS HEARING DATES RE: CHANGE IN AUGUST HEARING DATE | PVR | 0.20 | 42.00 |
| 08/05/10 | COORDINATE SERVICE OF MOTION TO AMEND CAPTION AND CORRESPONDING CERTIFICATION OF NO OBJECTION TO CHAMBERS | PVR | 0.10 | 21.00 |
| 08/05/10 | REVIEW CASE CALENDAR RE: CASE MANAGEMENT | JKS | 0.30 | 165.00 |
| 08/05/10 | UPDATE CASE CALENDAR RE: JAMES ALLEN CLASS CERTIFICATION MOTION | PVR | 0.10 | 21.00 |
| 08/05/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.40 | 84.00 |
| 08/06/10 | REVIEW EMAIL FROM C. KLINE RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 55.00 |
| 08/06/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 08/06/10 | CONFERENCE WITH P. RATKOWIAK RE: REQUEST FOR UPDATED CRITICAL DATES CALENDAR | JKS | 0.10 | 55.00 |
| 08/06/10 | EMAIL FROM C. KLINE RE: REVISION TO CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 08/06/10 | REVIEW SIGNED ORDER DIRECTING USE OF AMENDED CAPTION | JKS | 0.10 | 55.00 |
| 08/06/10 | REVIEW EMAIL FROM J. LUDWIG RE: AMENDED CAPTION | JKS | 0.10 | 55.00 |

| 08/06/10 | REVIEW SIGNED ORDER AMENDING CAPTION | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 08/06/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER AMENDING CAPTION | PVR | 0.10 | 21.00 |
| 08/06/10 | EMAIL TO C. KLINE RE: REVISED CRITICAL DATES CALENDAR AND SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 21.00 |
| 08/06/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 08/06/10 | REVIEW TRANSCRIPT FROM AUGUST 3, 2010 HEARING RE: REVISION TO CRITICAL DATES CALENDAR | PVR | 0.40 | 84.00 |
| 08/06/10 | EMAIL TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 08/07/10 | REVIEW EMAIL FROM C. KLINE RE: CASE CALENDAR | JKS | 0.10 | 55.00 |
| 08/07/10 | REVIEW AND UPDATE CASE CALENDAR AND CRITICAL DATES CHART PER C. KLINE EMAIL | JKS | 0.60 | 330.00 |
| 08/09/10 | REVISE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 21.00 |
| 08/09/10 | REVIEW AND UPDATE CRITICAL DATES CALENDAR | JKS | 0.40 | 220.00 |
| 08/09/10 | EMAIL FROM C. KLINE RE: REVISION TO SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 21.00 |
| 08/10/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.40 | 84.00 |
| 08/10/10 | CONFERENCE WITH J. LUDWIG RE: MISCELLANEOUS CASE ISSUES | JKS | 0.40 | 220.00 |
| 08/10/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 08/11/10 | CONFERENCE WITH C. KLINE RE: CASE CALENDAR | JKS | 0.20 | 110.00 |
| 08/11/10 | UPDATE CASE CALENDAR | PVR | 0.10 | 21.00 |
| 08/11/10 | REVIEW EMAIL FROM J. LUDWIG RE: PLEADINGS DUE AUGUST 12 AND 13 | JKS | 0.10 | 55.00 |
| 08/11/10 | REVIEW CASE CALENDAR RE: AUGUST 12 AND 13 DEADLINES | JKS | 0.20 | 110.00 |
| 08/11/10 | EMAIL TO J. LUDWIG RE: AUGUST 13 RESPONSE DEADLINE | JKS | 0.10 | 55.00 |
| 08/11/10 | CONFERENCE WITH J. LUDWIG RE: RESPONSES TO BE FILED AUGUST 13 | JKS | 0.20 | 110.00 |
| 08/11/10 | REVIEW EMAIL FROM C. KLINE RE: SCHEDULE | JKS | 0.10 | 55.00 |
| 08/11/10 | EMAIL TO C. KLINE RE: SCHEDULE OF DEADLINES | JKS | 0.10 | 55.00 |
| 08/12/10 | FURTHER REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 08/12/10 | REVIEW EMAIL FROM C. KLINE RE: AURELIUS APPEARANCE | JKS | 0.10 | 55.00 |
| 08/12/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | JKS | 0.50 | 275.00 |
| 08/12/10 | CONFERENCE WITH C. KLINE RE: CASE CALENDAR | JKS | 0.20 | 110.00 |
| 08/12/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 08/12/10 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |

Re:     CHAPTER 11 DEBTOR                                                Invoice No. 671879
        Client/Matter No. 46429-0001                                    October 20, 2010
                                                                        Page 4

| | | | | |
|---|---|---|---|---|
| 08/12/10 | UPDATE CASE CALENDAR | PVR | 0.30 | 63.00 |
| 08/13/10 | EMAIL FROM AND TO EPIQ RE: STATUS OF SERVICE OF MOTION AND MOTION TO SHORTEN | PVR | 0.10 | 21.00 |
| 08/13/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 08/13/10 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 08/16/10 | RESEARCH RE: COUNSEL FOR AURELIUS | PVR | 0.10 | 21.00 |
| 08/16/10 | EMAIL FROM AND TO K. STICKLES RE: COUNSEL FOR AURELIUS | PVR | 0.10 | 21.00 |
| 08/16/10 | REVIEW SUBSTITUTION OF COUNSEL RE: AURELIUS | JKS | 0.10 | 55.00 |
| 08/16/10 | CONFERENCE WITH P. RATKOWIAK RE: REVISED CASE CALENDAR | JKS | 0.20 | 110.00 |
| 08/16/10 | EMAIL TO N. HUNT RE: DELIVERY OF PLEADINGS TO CHAMBERS | JKS | 0.10 | 55.00 |
| 08/16/10 | REVIEW EMAIL FROM N. HUNT CONFIRMING RECEIPT OF PLEADINGS | JKS | 0.10 | 55.00 |
| 08/16/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 08/16/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 08/17/10 | REVIEW DOCKET AND CASE CALENDAR RE: CASE MANAGEMENT | JKS | 0.20 | 110.00 |
| 08/17/10 | REVIEW EMAIL FROM W. BOWDEN RE: HEARING DATE | JKS | 0.10 | 55.00 |
| 08/17/10 | EMAIL TO W. BOWDEN RE: SCHEDULED HEARING | JKS | 0.10 | 55.00 |
| 08/18/10 | EMAILS TO J. BOELTER RE: UPCOMING HEARING DATES | JKS | 0.10 | 55.00 |
| 08/18/10 | REVIEW EMAILS FROM J. BOELTER RE: HEARING DATES | JKS | 0.10 | 55.00 |
| 08/19/10 | EMAIL TO AND FROM D. COLYMER RE: PROCEDURES FOR TRANSCRIPTS | PVR | 0.10 | 21.00 |
| 08/19/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF ORDERS ENTERED AUGUST 19 | JKS | 0.10 | 55.00 |
| 08/19/10 | REVIEW TRANSCRIPT OF AUGUST 17 HEARING RE: CASE MANAGEMENT | JKS | 0.30 | 165.00 |
| 08/19/10 | EMAIL FROM COURT REPORTER RE: TRANSCRIPT FROM AUGUST 17, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/19/10 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM AUGUST 17, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/19/10 | EMAIL FROM G. SARBAUGH RE: STANDING ORDERS FOR TRANSCRIPTS | PVR | 0.10 | 21.00 |
| 08/23/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 08/23/10 | REVIEW EMAIL FROM J. BOELTER RE: AUGUST 20 HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 08/23/10 | EMAIL TO J. BOELTER RE: AUGUST 20 HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |

| 08/23/10 | EMAIL FROM COURT REPORTER RE: TRANSCRIPT FROM AUGUST 20, 2010 HEARING | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 08/23/10 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM AUGUST 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/23/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 08/24/10 | EMAILS TO/FROM J. CONLAN, K. STICKLES RE: AD HOC COMMITTEE OF TIER 1 LENDERS | NLP | 0.30 | 210.00 |
| 08/24/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.40 | 84.00 |
| 08/24/10 | REVIEW EMAIL FROM D. BERGERON REQUESTING HEARING TRANSCRIPTS AND FORWARD REQUEST TO PARALEGAL | JKS | 0.10 | 55.00 |
| 08/24/10 | REVIEW AD HOC COMMITTEE OF STEP ONE LENDERS APPEARANCE | JKS | 0.10 | 55.00 |
| 08/24/10 | EMAIL TO K. LANTRY ET AL RE: AD HOC COMMITTEE OF STEP ONE LENDERS APPEARANCE | JKS | 0.10 | 55.00 |
| 08/24/10 | EMAIL FROM D. BERGERON RE: CERTAIN TRANSCRIPTS | PVR | 0.10 | 21.00 |
| 08/24/10 | EMAIL TO D. BERGERON RE: 3 AUGUST TRANSCRIPTS AND RESEARCH SAME | PVR | 0.20 | 42.00 |
| 08/24/10 | EMAIL FROM AND TO N. PERNICK RE: CERTAIN CONTACT INFO FOR COUNSEL | PVR | 0.10 | 21.00 |
| 08/24/10 | RESEARCH RE: CONTACT INFO FOR 11 PARTIES FOR N. PERNICK | PVR | 0.20 | 42.00 |
| 08/24/10 | EMAIL FROM AND TO N. PERNICK RE: CONTACT INFORMATION RE: ADDITIONAL PARTIES | PVR | 0.10 | 21.00 |
| 08/24/10 | UPDATE CASE CALENDAR | PVR | 0.10 | 21.00 |
| 08/25/10 | EMAIL TO C. KLINE RE: FILING FOR AUGUST 25, 2010 | JKS | 0.10 | 55.00 |
| 08/25/10 | COMMUNICATIONS WITH P. RATKOWIAK RE: POTENTIAL WEEKEND FILING AND SERVICE TIME DEADLINES | JKS | 0.20 | 110.00 |
| 08/25/10 | REVIEW EMAIL FROM C. KLINE RE: FILING FOR AUGUST 25, 2010 | JKS | 0.10 | 55.00 |
| 08/25/10 | REVIEW CRITICAL DATES CALENDAR RE: CASE MANAGEMENT | JKS | 0.20 | 110.00 |
| 08/26/10 | COORDINATE COMPARISON OF OUR 2002 SERVICE LIST WITH EPIQS IN PREPARATION OF SERVICE VIA OVERNIGHT DELIVERY ON AUGUST 30TH | PVR | 0.10 | 21.00 |
| 08/26/10 | REVIEW 2002 SERVICE LIST ON EPIQ WEBSITE | PVR | 0.20 | 42.00 |
| 08/27/10 | REVIEW CASE CALENDAR RE: DEADLINES AND FILINGS | JKS | 0.20 | 110.00 |
| 08/27/10 | TELEPHONE FROM JANET AT COURTCALL RE: PAYMENT OF COURTCALL INVOICE FOR APPEARANCE OF J. LOTSOFF AT AUGUST 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/27/10 | REVIEW COMPARISON OF 2002 SERVICE LISTS | PVR | 0.30 | 63.00 |

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 671879
       Client/Matter No. 46429-0001                         October 20, 2010
                                                                    Page 6

| 08/27/10 | EMAIL TO EPIQ RE: 17 NEW PARTIES TO 2002 SERVICE LIST BASED ON COMPARISON | PVR | 0.20 | 42.00 |
|---|---|---|---|---|
| 08/27/10 | EMAIL TO EPIQ RE: 24 REVISIONS TO 2002 SERVICE LIST | PVR | 0.20 | 42.00 |
| 08/27/10 | EMAIL TO S. WILLIAMS RE: ADDITION OF 1 PARTY TO 2002 SERVICE LIST | PVR | 0.10 | 21.00 |
| 08/27/10 | EMAIL FROM AND TO D. STREANY RE: CLARIFICATION OF 10 ADDRESSES | PVR | 0.20 | 42.00 |
| 08/27/10 | EMAIL FROM AND TO C. KLINE RE: COURTCALL INVOICE FOR APPEARANCE OF J. LOTSOFF AT AUGUST 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/27/10 | TELEPHONE TO JANET AT COURTCALL RE: PAYMENT OF COURTCALL INVOICE FOR APPEARANCE OF J. LOTSOFF AT AUGUST 20, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/30/10 | REVIEW CASE CALENDAR RE: CASE MANAGEMENT AND DEADLINES | JKS | 0.20 | 110.00 |
| 08/30/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.50 | 105.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **17.70** | **$7,264.50** |
| 08/03/10 | EMAIL EXCHANGE WITH EPIQ RE: REQUEST FOR PROOF OF CLAIM BINDERS FOR 33RD AND 34TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 08/04/10 | REVIEW CLAIMS BINDER RE: 34TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 08/04/10 | REVIEW AND EXECUTE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: THIRTY-THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 08/04/10 | REVIEW AND EXECUTE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: THIRTY-FOURTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 08/04/10 | REVIEW CLAIMS BINDER RE: 33RD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 08/04/10 | CONFERENCE WITH P. RATKOWIAK RE: SUBMISSION OF PROOFS OF CLAIMS TO CHAMBERS | JKS | 0.10 | 55.00 |
| 08/04/10 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: 33RD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 08/04/10 | REVISE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: 33RD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 08/04/10 | EFILE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: 33RD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 08/04/10 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: 34TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 08/04/10 | REVISE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: 34TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |

| 08/04/10 | EFILE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: 34TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
|---|---|---|---|---|
| 08/06/10 | REVIEW EMAIL FROM A. TRIGGS RE: CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 08/10/10 | TELEPHONE CALL FROM CREDITOR RE: CLAIM OBJECTION ISSUES | PJR | 0.10 | 36.50 |
| 08/11/10 | REVIEW EMAIL FROM J. LUDWIG RE: CLAIMS OBJECTIONS FOR FILING | JKS | 0.10 | 55.00 |
| 08/11/10 | EMAIL TO J. LUDWIG RE: CLAIMS OBJECTIONS | JKS | 0.10 | 55.00 |
| 08/12/10 | REVIEW EMAIL FROM J. LUDWIG RE: RESPONSE TO MILLEN PLEADINGS | JKS | 0.10 | 55.00 |
| 08/12/10 | EMAIL TO J. LUDWIG RE: RESPONSE TO MILLEN PLEADING | JKS | 0.10 | 55.00 |
| 08/12/10 | REVIEW EMAILS FROM J. LUDWIG RE: ANALYSIS OF RESPONSE TO THIRTY-THIRD OMNIBUS OBJECTION | JKS | 0.20 | 110.00 |
| 08/12/10 | REVIEW EMAILS FROM J. LUDWIG RE: RESPONSE TO MILLEN PLEADINGS | JKS | 0.10 | 55.00 |
| 08/12/10 | REVIEW EMAIL FROM K. KANSA RE: RESPONSE TO MILLEN PLEADING | JKS | 0.10 | 55.00 |
| 08/12/10 | REVIEW AND EXECUTE REVISED RESPONSE TO MILLEN PLEADINGS | JKS | 0.10 | 55.00 |
| 08/12/10 | REVIEW EMC RESPONSE TO OMNIBUS OBJECTION | JKS | 0.20 | 110.00 |
| 08/12/10 | REVIEW STATUS OF CLAIM OBJECTIONS FOR AUGUST 20 HEARINGS | JKS | 0.50 | 275.00 |
| 08/12/10 | EMAIL TO EPIQ RE: SERVICE OF OMNIBUS OPPOSITION TO PLEADINGS FILED BY K. MILLEN | PVR | 0.10 | 21.00 |
| 08/12/10 | CONFERENCE WITH J. LUDWIG RE: OMNIBUS RESPONSE TO MILLEN PLEADINGS | JKS | 0.20 | 110.00 |
| 08/12/10 | REVIEW AND REVISE RESPONSE TO MILLEN PLEADING | JKS | 0.30 | 165.00 |
| 08/12/10 | REVIEW EMAIL FROM J. LUDWIG RE: SATISFIED CLAIMS | JKS | 0.10 | 55.00 |
| 08/12/10 | REVIEW LOCAL RULE RE: SATISFIED CLAIMS | JKS | 0.20 | 110.00 |
| 08/12/10 | REVIEW DRAFT NOTICE RE: SATISFIED CLAIMS | JKS | 0.20 | 110.00 |
| 08/12/10 | REVIEW CITY OF WEST HOLLYWOOD RESPONSE TO THIRTY-THIRD CLAIM OBJECTION | JKS | 0.20 | 110.00 |
| 08/12/10 | EMAIL TO J. LUDWIG RE: RESPONSES TO THIRTY-THIRD CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 08/12/10 | REVIEW EMAIL FROM J. LUDWIG RE: RESPONSES TO THIRTY-THIRD CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 08/12/10 | EMAIL TO J. LUDWIG FORWARDING WEST HOLLYWOOD RESPONSE | JKS | 0.10 | 55.00 |
| 08/12/10 | REVIEW DOCKETED RESPONSE BY EMC TO 34TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |

| | | | |
|---|---|---|---|
| 08/12/10 | EMAIL TO J. LUDWIG AND K. STICKLES RE: EMC RESPONSE TO 34TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 08/12/10 | REVIEW AND REVISE OMNIBUS OPPOSITION TO PLEADINGS FILED BY K. MILLEN | PVR | 0.20 | 42.00 |
| 08/12/10 | EFILE OMNIBUS OPPOSITION TO PLEADINGS FILED BY K. MILLEN | PVR | 0.30 | 63.00 |
| 08/13/10 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF CERTAIN CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 08/16/10 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 08/17/10 | EMAIL TO K. STICKLES RE: SCHEDULING OF MILLENS MOTION | PVR | 0.10 | 21.00 |
| 08/17/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: SERVICE OF CLAIMS AND RELATED DOCUMENTS | JKS | 0.20 | 110.00 |
| 08/17/10 | REVIEW STATUS OF CLAIM OBJECTIONS FOR AUGUST 20 HEARING | JKS | 0.30 | 165.00 |
| 08/17/10 | CONFERENCE WITH J. LUDWIG RE: HEARING RE: CLAIMS OBJECTIONS | JKS | 0.20 | 110.00 |
| 08/17/10 | CONFERENCE WITH K. MILLEN RE: AUGUST 20 HEARING | JKS | 0.20 | 110.00 |
| 08/17/10 | EMAIL TO J. LUDWIG RE: FILING OF CERTIFICATIONS FOR OMNIBUS CLAIMS OBJECTIONS | JKS | 0.10 | 55.00 |
| 08/17/10 | REVIEW EMAIL FROM J. LUDWIG RE: OMNIBUS CLAIMS OBJECTIONS | JKS | 0.10 | 55.00 |
| 08/17/10 | EMAIL TO K. LANTRY, ET AL. RE: FOLLOW-UP WITH MOVANT RE: HEARING | JKS | 0.10 | 55.00 |
| 08/17/10 | REVIEW EMAIL FROM K. LUDWIG RE: DRAFT CERTIFICATION RE: THIRTY-THIRD OMNIBUS OBJECTION | JKS | 0.10 | 55.00 |
| 08/17/10 | REVIEW EMAIL FROM J. LUDWIG RE: DRAFT CERTIFICATION RE: THIRTY-FOURTH OMNIBUS OBJECTION | JKS | 0.10 | 55.00 |
| 08/17/10 | REVIEW EMAIL FROM J. LUDWIG RE: PREPARATION FOR HEARING RE: MILLEN PLEADINGS | JKS | 0.10 | 55.00 |
| 08/17/10 | REVIEW 3 AMENDED ADMINISTRATIVE EXPENSE CLAIMS BY STATE OF MICHIGAN | PVR | 0.10 | 21.00 |
| 08/17/10 | EMAIL TO EPIQ RE: 3 AMENDED ADMINISTRATIVE EXPENSE CLAIMS BY STATE OF MICHIGAN | PVR | 0.10 | 21.00 |
| 08/17/10 | EMAIL FROM AND TO K. STICKLES RE: SERVICE OF OMNIBUS REPLY TO K. MILLEN MOTION | PVR | 0.10 | 21.00 |
| 08/17/10 | RESEARCH RE: MILLEN RECENT FILINGS | PVR | 0.20 | 42.00 |
| 08/18/10 | EMAIL TO J. LUDWIG RE: PROPOSED MODIFICATIONS TO DRAFT CERTIFICATION RE: THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |

| 08/18/10 | EFILE CERTIFICATION OF COUNSEL RE: THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
|---|---|---|---|---|
| 08/18/10 | REVIEW EMAIL FROM J. LUDWIG RE: CITY OF HOLLYWOOD INFORMAL RESPONSE TO CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 08/18/10 | REVIEW EMAIL FROM J. EHRENHOFER RE: REVISED EXHIBITS TO CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 08/18/10 | REVIEW EMAIL FROM J. LUDWIG RE: REVISED ORDERS WITH RESPECT TO THE THIRTY-THIRD OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 08/18/10 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: THIRTY-THIRD OMNIBUS CLAIM OBJECTION FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 08/18/10 | REVIEW EMAIL FROM J. LUDWIG RE: REVISED ORDERS WITH RESPECT TO THE THIRTY-FOURTH OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 08/18/10 | REVIEW AND EXECUTE REVISED CERTIFICATION RE: THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 08/18/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: INFORMAL RESPONSES TO CLAIM OBJECTIONS | JKS | 0.20 | 110.00 |
| 08/18/10 | REVIEW K. STICKLES, J. LUDWIG 8/17 EMAILS RE: K. MILLEN MOTION STATUS | NLP | 0.20 | 140.00 |
| 08/18/10 | REVIEW CERTIFICATION RE: THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 08/18/10 | EMAIL TO J. LUDWIG RE: DRAFT CERTIFICATION RE: THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 08/18/10 | REVIEW CERTIFICATION RE: THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 08/18/10 | EMAIL TO AND FROM J. LUDWIG RE: INFORMAL OBJECTIONS TO THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 08/18/10 | REVIEW AND REVISE ORDER RE: THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 08/18/10 | REVIEW AND REVISE ORDER AND EXHIBITS RE: THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 84.00 |
| 08/18/10 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 84.00 |
| 08/18/10 | EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL RE: THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 08/18/10 | EMAIL FROM J. LUDWIG RE: THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 08/18/10 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 671879
        Client/Matter No. 46429-0001                                 October 20, 2010
                                                                           Page 10

| | | | | |
|---|---|---|---|---|
| 08/18/10 | EMAIL TO J. LUDWIG RE: SCHEDULE 1 TO 34TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 08/18/10 | EFILE CERTIFICATION OF COUNSEL RE: THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 08/19/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 08/19/10 | REVISED SIGNED ORDER RE: THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 08/19/10 | REVISED SIGNED ORDER RE: THIRTY-THIRD OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 08/19/10 | REVIEW DOCKETED ORDER RE: THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 08/19/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 08/19/10 | REVIEW DOCKETED ORDER RE: THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 08/20/10 | CONFERENCE WITH J. LUDWIG RE: FURTHER REVISION TO ORDER DENYING MILLEN PLEADINGS | JKS | 0.20 | 110.00 |
| 08/20/10 | REVIEW PROPOSED ORDER RE: MILLEN PLEADINGS | JKS | 0.20 | 110.00 |
| 08/20/10 | REVIEW EMAIL FROM J. LUDWIG RE: REVISED PROPOSED ORDER DENYING MILLEN PLEADINGS | JKS | 0.10 | 55.00 |
| 08/20/10 | REVIEW REVISED PROPOSED ORDER RE: MILLEN | JKS | 0.10 | 55.00 |
| 08/20/10 | CONFERENCE WITH K. LANTRY RE: MILLEN ORDER AND CERTIFICATION OF COUNSEL | JKS | 0.10 | 55.00 |
| 08/20/10 | PREPARE AND EXECUTE CERTIFICATION OF COUNSEL RE: ORDER DENYING MILLEN PLEADINGS FOR FILING | JKS | 0.20 | 110.00 |
| 08/20/10 | REVIEW SIGNED ORDER DENYING RELIEF SOUGHT IN PLEADINGS FILED BY KEVIN MILLEN | JKS | 0.10 | 55.00 |
| 08/20/10 | EFILE CERTIFICATION OF COUNSEL RE: ORDER DENYING RELIEF SOUGHT BY K. MILLEN | PVR | 0.30 | 63.00 |
| 08/20/10 | REVIEW EMAIL FROM J. LUDWIG RE: PROPOSED ORDER DENYING MILLEN PLEADINGS | JKS | 0.10 | 55.00 |
| 08/20/10 | REVIEW DOCKETED ORDER DENYING RELIEF SOUGHT BY K. MILLEN | PVR | 0.10 | 21.00 |
| 08/20/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER DENYING RELIEF SOUGHT BY K. MILLEN | PVR | 0.10 | 21.00 |
| 08/23/10 | CONFERENCE WITH J. LUDWIG RE: EXHIBIT D TO THE 34TH CLAIM OBJECTION | JKS | 0.30 | 165.00 |
| 08/24/10 | REVIEW EMAIL FROM J. LUDWIG RE: CLAIMS SETTLEMENT REPORT | JKS | 0.10 | 55.00 |

Re:     CHAPTER 11 DEBTOR                                      Invoice No. 671879
        Client/Matter No. 46429-0001                           October 20, 2010
                                                                      Page 11

| | | | | |
|---|---|---|---|---|
| 08/24/10 | REVIEW EMAIL FROM J. LUDWIG RE: MILLEN CLAIM | JKS | 0.10 | 55.00 |
| 08/24/10 | REVIEW DOCKET RE: BATES MOTION TO EXTEND BAR DATE | PVR | 0.10 | 21.00 |
| 08/24/10 | REVIEW AND ANALYZE BATES MOTION TO EXTEND BAR DATE | JKS | 0.40 | 220.00 |
| 08/24/10 | REVIEW EMAIL FROM J. LUDWIG RE: SETTLEMENTS | JKS | 0.10 | 55.00 |
| 08/24/10 | REVIEW AND ANALYZE CLAIMS SETTLEMENT REPORT | JKS | 0.30 | 165.00 |
| 08/24/10 | EMAIL TO J. LUDWIG RE: CLAIMS SETTLEMENT REPORT | JKS | 0.10 | 55.00 |
| 08/25/10 | REVIEW AND EXECUTE CLAIMS SETTLEMENT REPORT FOR FILING | JKS | 0.20 | 110.00 |
| 08/25/10 | REVIEW EMAIL FROM J. LUDWIG RE: CLAIM OBJECTION ORDER | JKS | 0.10 | 55.00 |
| 08/25/10 | EMAIL TO J. LUDWIG RE: PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 08/25/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF SECOND QUARTERLY SETTLEMENT REPORT | PVR | 0.10 | 21.00 |
| 08/25/10 | EMAIL FROM J. LUDWIG RE: SECOND QUARTERLY SETTLEMENT REPORT | PVR | 0.10 | 21.00 |
| 08/25/10 | PREPARE NOTICE RE: SECOND QUARTERLY SETTLEMENT REPORT | PVR | 0.30 | 63.00 |
| 08/25/10 | EFILE NOTICE RE: SECOND QUARTERLY SETTLEMENT REPORT | PVR | 0.20 | 42.00 |
| 08/30/10 | EMAIL TO EPIQ RE: CLAIMS NOTEBOOK FOR 35TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 08/31/10 | CONFERENCE WITH J. LUDWIG RE: OUTSTANDING CLAIM ISSUES | JKS | 0.30 | 165.00 |
| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **0.20** | **$140.00** |
| 08/03/10 | REVIEW M. ROITMAN 8/3 EMAIL RE: 8/4 WEEKLY OCUC CALL | NLP | 0.10 | 70.00 |
| 08/10/10 | REVIEW M. ROITMAN 8/10 EMAIL RE: CANCELLATION OF WEEKLY OCUC CALL | NLP | 0.10 | 70.00 |
| **CREDITOR INQUIRIES** | | | **0.70** | **$147.00** |
| 08/03/10 | EMAIL TO AND FROM C. KLINE RE: 341 NOTICE FOR J. GLASSBERG CH. 7 CASE | PVR | 0.10 | 21.00 |
| 08/10/10 | EMAIL TO EPIQ RE: CHANGE OF ADDRESS FOR D. DALEY | PVR | 0.10 | 21.00 |
| 08/11/10 | EMAIL FROM AND TO M. DOMBECK RE: UPCOMING HEARING DATES | PVR | 0.10 | 21.00 |
| 08/23/10 | EMAIL TO C. KLINE RE: LETTER FROM FIDELITY INFORMATION SERVICES REQUESTING ADDITIONAL INFORMATION | PVR | 0.10 | 21.00 |
| 08/30/10 | EMAIL FROM AND TO C. KLINE RE: RESPONSE TO LETTER FROM FIDELITY INFORMATION SERVICES | PVR | 0.10 | 21.00 |
| 08/31/10 | LETTER TO FIDELITY INFORMATION SERVICES RE: INQUIRY FOR ADDITIONAL INFORMATION | PVR | 0.20 | 42.00 |
| **EMPLOYEE MATTERS** | | | **8.40** | **$4,705.00** |

| | | | | |
|---|---|---|---|---|
| 08/02/10 | CONFERENCE WITH J. LOTSOFF RE: 2010 MIP MOTION | JKS | 0.30 | 165.00 |
| 08/02/10 | EMAIL TO J. LOTSOFF RE: PRETRIAL MEMORANDUM | JKS | 0.10 | 55.00 |
| 08/02/10 | REVIEW EMAIL FROM J. LOTSOFF RE: PRETRIAL MEMORANDUM | JKS | 0.10 | 55.00 |
| 08/03/10 | CONFERENCES WITH D. KLAUDER, B. KRAKAUER, K. LANTRY RE: 2010 MIP SETTLEMENT | NLP | 0.70 | 490.00 |
| 08/04/10 | REVIEW J. LOTSOFF, K. STICKLES, D. HILLE, B. KRAKAUER 8/4 EMAILS RE: MIPS PRETRIAL MEMORANDUM | NLP | 0.70 | 490.00 |
| 08/04/10 | REVIEW EMAIL FROM J. LOTSOFF RE: STATUS OF DRAFT MIPS PRETRIAL MEMORANDUM | JKS | 0.20 | 110.00 |
| 08/04/10 | CONFERENCE WITH J. LOTSOFF RE: DRAFT PRETRIAL MEMORANDUM AND AUGUST 9 HEARING | JKS | 0.40 | 220.00 |
| 08/04/10 | REVIEW EMAIL FROM D. HILLER RE: MIPS PRETRIAL MEMORANDUM | JKS | 0.10 | 55.00 |
| 08/04/10 | REVIEW UPDATED MIPS PRETRIAL INCLUDING U.S. TRUSTEE COMMENTS | JKS | 0.20 | 110.00 |
| 08/04/10 | REVIEW EMAIL FROM J. LOTSOFF RE: EXHIBIT LIST | JKS | 0.10 | 55.00 |
| 08/04/10 | CONFERENCE WITH J. LOTSOFF RE: MODIFICATIONS TO PRETRIAL MEMORANDUM | JKS | 0.20 | 110.00 |
| 08/04/10 | REVIEW EMAIL EXCHANGE RE: BRIDGE PROPOSED CHANGES TO PRETRIAL MEMORANDUM | JKS | 0.30 | 165.00 |
| 08/04/10 | REVIEW AND ANALYZE BRIDGE'S PROPOSED REVISIONS TO PRETRIAL | JKS | 0.20 | 110.00 |
| 08/04/10 | CONFERENCE WITH J. LOTSOFF RE: FINALIZING PRETRIAL RE: 2010 MIP MOTION | JKS | 0.20 | 110.00 |
| 08/04/10 | REVIEW AND EXECUTE JOINT PRETRIAL MEMORANDUM RE: 2010 MIP MOTION FOR FILING | JKS | 0.40 | 220.00 |
| 08/04/10 | EMAIL TO COUNSEL FOR BRIDGE AND U.S. TRUSTEE RE: EXECUTION OF PRETRIAL MEMORANDUM | JKS | 0.10 | 55.00 |
| 08/04/10 | CONFERENCE WITH D. KLAUDER RE: PRETRIAL MEMORANDUM | JKS | 0.10 | 55.00 |
| 08/04/10 | REVIEW EMAIL FROM D. KLAUDER FORWARDING EXECUTED PRETRIAL MEMORANDUM | JKS | 0.10 | 55.00 |
| 08/04/10 | CONFERENCE WITH E. SUTTY RE: PRETRIAL MEMORANDUM | JKS | 0.10 | 55.00 |
| 08/04/10 | EMAIL TO E. SUTTY RE: PRETRIAL MEMORANDUM | JKS | 0.10 | 55.00 |
| 08/04/10 | REVIEW EMAIL FROM E. SUTTY RE: PRETRIAL MEMORANDUM | JKS | 0.10 | 55.00 |
| 08/04/10 | COORDINATE FILING OF PRETRIAL MEMORANDUM RE: 2010 MIP MOTION | JKS | 0.10 | 55.00 |
| 08/04/10 | REVIEW DOCUMENTS FOR 2010 MIP HEARING NOTEBOOK | JKS | 0.40 | 220.00 |

| | | | | |
|---|---|---|---|---|
| 08/05/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: MERCER REPORT | JKS | 0.10 | 55.00 |
| 08/05/10 | EMAIL TO P. RATKOWIAK RE: MERCER REPORT | JKS | 0.10 | 55.00 |
| 08/05/10 | CONFERENCE WITH J. LOTSOFF RE: MIP HEARING | JKS | 0.20 | 110.00 |
| 08/05/10 | REVIEW EMAIL FROM J. LOTSOFF RE: UNREDACTED MERCER REPORT | JKS | 0.10 | 55.00 |
| 08/05/10 | EMAIL TO J. LOTSOFF RE: UNREDACTED MERCER REPORT | JKS | 0.10 | 55.00 |
| 08/05/10 | REVIEW EMAIL FROM N. PERNICK RE: RESCHEDULED MIP HEARING | JKS | 0.10 | 55.00 |
| 08/05/10 | REVIEW, REVISE AND EXECUTE NOTICE OF RESCHEDULED MIP HEARING | JKS | 0.10 | 55.00 |
| 08/05/10 | EMAIL EXCHANGE WITH J. LOTSOFF AND P. RATKOWIAK RE: PENDING OBJECTION TO MIP SEAL MOTION | JKS | 0.20 | 110.00 |
| 08/05/10 | CONFERENCE WITH K. LANTRY RE: CANCELLED 8/9/10 HEARING AND RESCHEDULED HEARING ON MIP MOTION | JKS | 0.30 | 165.00 |
| 08/05/10 | EMAIL TO K. LANTRY FORWARDING MIP MOTION | JKS | 0.10 | 55.00 |
| 08/05/10 | EMAIL TO K. STICKLES RE: OBJECTIONS TO MIP SEAL MOTION | PVR | 0.10 | 21.00 |
| 08/05/10 | EMAIL TO AND FROM J. LOTSOFF RE: UNREDACTED MERCER REPORT AND SUPPLEMENTAL REPORT FOR AUGUST 9, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/05/10 | COORDINATE SERVICE OF UNREDACTED MERCER REPORT AND SUPPLEMENTAL REPORT FOR AUGUST 9, 2010 HEARING TO CHAMBERS | PVR | 0.20 | 42.00 |
| 08/05/10 | RESEARCH RE: OBJECTIONS TO MIP SEAL MOTION | PVR | 0.10 | 21.00 |
| 08/17/10 | CONFERENCE WITH J. LOTSOFF RE: STATUS OF MIP MOTION | JKS | 0.20 | 110.00 |
| 08/18/10 | EMAILS TO/FROM J. LOTSOFF RE: 2010 MIP STATUS AND STRATEGY | NLP | 0.30 | 210.00 |
| 08/19/10 | CONFERENCE WITH J. LOTSOFF RE: MIP MOTION | JKS | 0.30 | 165.00 |
| 08/19/10 | REVIEW EMAIL FROM K. LANTRY RE: STATUS OF MIP MOTION | JKS | 0.10 | 55.00 |
| 08/19/10 | EMAIL TO J. LOTSOFF RE: STATUS OF MIP MOTION | JKS | 0.10 | 55.00 |
| 08/19/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 55.00 |
| 08/31/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 55.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **48.50** | **$16,448.00** |
| 08/02/10 | RESEARCH RE: EXPENSE BACK-UP FOR COLE SCHOTZ MAY FEE APPLICATION | PVR | 0.90 | 189.00 |
| 08/02/10 | REVIEW AND REVISE COLE SCHOTZ MAY FEE STATEMENT | PVR | 0.80 | 168.00 |
| 08/02/10 | PREPARE COLE SCHOTZ 17TH (MAY) FEE APPLICATION | PVR | 2.80 | 588.00 |
| 08/05/10 | REVIEW DOCKETED FINAL FEE APPLICATION FOR DAY PITNEY | PVR | 0.10 | 21.00 |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 08/05/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN 5TH QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/05/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER MAY MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/05/10 | COORDINATE SERVICE OF LEVINE SULLIVAN FEE APPLICATION AND CERTIFICATION OF NO OBJECTION TO CHAMBERS | PVR | 0.10 | 21.00 |
| 08/06/10 | CONFERENCE WITH J. LUDWIG RE: DAY PITNEY FEE APPLICATION | JKS | 0.20 | 110.00 |
| 08/06/10 | REVIEW AND EXECUTE CERTIFICATION RE: LAZARD SIXTH INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/06/10 | REVIEW AND EXECUTE CERTIFICATION RE: PAUL HASTINGS SIXTH INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/06/10 | REVIEW AND EXECUTE CERTIFICATION RE: PWC FIFTEENTH MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/06/10 | REVIEW AND EXECUTE CERTIFICATION RE: PWC SIXTEENTH MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/06/10 | REVIEW AND EXECUTE CERTIFICATION RE: PWC SIXTH INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/06/10 | REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ' SIXTEENTH MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/06/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF EXHIBITS TO ALVAREZ FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/06/10 | REVIEW AND EXECUTE NOTICE OF WITHDRAWAL RE: ALVAREZ EIGHTEENTH MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/06/10 | EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/06/10 | REVIEW EMAIL FROM M. FRANK RE: ALVAREZ FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/06/10 | REVIEW AND EXECUTE NOTICE RE: ALVAREZ EIGHTEENTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 08/06/10 | REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN FIFTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/06/10 | REVIEW AND EXECUTE CERTIFICATION RE: JENNER MAY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/06/10 | REVIEW AND EXECUTE CERTIFICATION RE: DOW FOURTH INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/06/10 | REVIEW AND EXECUTE CERTIFICATION RE: LAZARD SIXTEENTH MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/06/10 | REVIEW AND EXECUTE CERTIFICATION RE: LAZARD SEVENTEENTH MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 08/06/10 | PREPARE NOTICE RE: 18TH (JUNE) FEE APPLICATION FOR ALVAREZ & MARSAL | PVR | 0.30 | 63.00 |
| 08/06/10 | EFILE 18TH (JUNE) FEE APPLICATION FOR ALVAREZ & MARSAL | PVR | 0.30 | 63.00 |
| 08/06/10 | EMAIL TO EPIQ RE: SERVICE OF 18TH (JUNE) FEE APPLICATION FOR ALVAREZ & MARSAL | PVR | 0.10 | 21.00 |
| 08/06/10 | REVISE CERTIFICATION OF NO OBJECTION RE: EDELMAN 5TH QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/06/10 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN 5TH QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/06/10 | REVISE CERTIFICATION OF NO OBJECTION RE: JENNER MAY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/06/10 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER MAY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/06/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FOURTH INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/06/10 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FOURTH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/06/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD FIFTEENTH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/06/10 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD FIFTEENTH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/06/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD SIXTEENTH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/06/10 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD SIXTEENTH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/06/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD SEVENTEENTH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/06/10 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD SEVENTEENTH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/06/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC FIFTEENTH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/06/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC SIXTEENTH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/06/10 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC SIXTEENTH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/06/10 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC FIFTEENTH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/06/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC SIXTH INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |

| | | | | |
|---|---|---|---|---|
| 08/06/10 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/06/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SIXTEENTH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/06/10 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SIXTEENTH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/06/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS SIXTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/06/10 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/06/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER SIXTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/06/10 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/06/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD SIXTH INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/09/10 | REVIEW AND EXECUTE CERTIFICATION RE: ALVAREZ INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/09/10 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ & MARSAL SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/09/10 | REVIEW ORDER ALLOWING COMPENSATION OF LEVINE SULLIVAN | JKS | 0.10 | 55.00 |
| 08/09/10 | REVIEW AND EXECUTE CERTIFICATION RE: PAUL HASTINGS 15TH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/09/10 | REVIEW SIGNED ORDER APPROVING LEVINE SULLIVAN FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/09/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING LEVINE SULLIVAN FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/09/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 63.00 |
| 08/09/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS 15TH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/09/10 | EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS 15TH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/09/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ & MARSAL SIXTH INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/10/10 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY 16TH (APRIL) FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/10/10 | REVIEW EMAIL FROM J. LUDWIG RE: EXAMINER FEES | JKS | 0.10 | 55.00 |
| 08/10/10 | PREPARE NOTICE OF SIDLEY 16TH (APRIL) FEE APPLICATION | PVR | 0.30 | 63.00 |

Re:     CHAPTER 11 DEBTOR                                                      Invoice No. 671879
        Client/Matter No. 46429-0001                                          October 20, 2010
                                                                              Page 17

| 08/10/10 | EFILE SIDLEY 16TH (APRIL) FEE APPLICATION | PVR | 0.30 | 63.00 |
|---|---|---|---|---|
| 08/11/10 | PREPARE NOTICE RE: EDELMAN JUNE FEE APPLICATION | PVR | 0.30 | 63.00 |
| 08/11/10 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT APRIL FEE STATEMENT | JKS | 0.10 | 55.00 |
| 08/11/10 | REVIEW AND EXECUTE NOTICE OF MCDERMOTT APRIL FEE STATEMENT FOR FILING | JKS | 0.10 | 55.00 |
| 08/11/10 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT MAY FEE STATEMENT | JKS | 0.10 | 55.00 |
| 08/11/10 | REVIEW AND EXECUTE NOTICE OF MCDERMOTT MAY FEE STATEMENT FOR FILING | JKS | 0.10 | 55.00 |
| 08/11/10 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT JUNE FEE STATEMENT | JKS | 0.10 | 55.00 |
| 08/11/10 | REVIEW AND EXECUTE NOTICE OF MCDERMOTT JUNE FEE STATEMENT FOR FILING | JKS | 0.10 | 55.00 |
| 08/11/10 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT MARCH FEE STATEMENT | JKS | 0.10 | 55.00 |
| 08/11/10 | REVIEW AND EXECUTE NOTICE OF MCDERMOTT MARCH FEE STATEMENT FOR FILING | JKS | 0.10 | 55.00 |
| 08/11/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 08/11/10 | PREPARE NOTICE RE: MWE MARCH FEE APPLICATION | PVR | 0.30 | 63.00 |
| 08/11/10 | EFILE MWE MARCH FEE APPLICATION | PVR | 0.30 | 63.00 |
| 08/11/10 | EMAIL TO EPIQ RE: SERVICE OF MWE MARCH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/11/10 | PREPARE NOTICE RE: MWE APRIL FEE APPLICATION | PVR | 0.30 | 63.00 |
| 08/11/10 | EFILE MWE APRIL FEE APPLICATION | PVR | 0.30 | 63.00 |
| 08/11/10 | EMAIL TO EPIQ RE: SERVICE OF MWE APRIL FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/11/10 | PREPARE NOTICE RE: MWE MAY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 08/11/10 | EFILE MWE MAY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 08/11/10 | EMAIL TO EPIQ RE: SERVICE OF MWE MAY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/11/10 | PREPARE NOTICE RE: MWE JUNE FEE APPLICATION | PVR | 0.30 | 63.00 |
| 08/11/10 | EFILE MWE JUNE FEE APPLICATION | PVR | 0.30 | 63.00 |
| 08/11/10 | EMAIL TO EPIQ RE: SERVICE OF MWE JUNE FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/11/10 | EMAIL FROM AND TO J. KIM RE: EDELMAN JUNE FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/12/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW THIRD QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 671879
October 20, 2010
Page 18

| 08/12/10 | CONFERENCE WITH P. RATKOWIAK RE: CALCULATION ERROR IN EDELMAN FEE APPLICATION | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 08/12/10 | REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH MARCH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/12/10 | REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH APRIL FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/12/10 | REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH MAY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/12/10 | REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/12/10 | REVIEW AND EXECUTE NOTICE RE: EDELMAN JUNE 2010 FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/12/10 | EMAIL TO AND ROM J. KIM RE: CORRECTION TO EDELMAN FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/12/10 | REVISE EDELMAN JUNE FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/12/10 | EFILE EDELMAN JUNE FEE APPLICATION | PVR | 0.30 | 63.00 |
| 08/12/10 | EMAIL TO EPIQ RE: SERVICE OF EDELMAN JUNE FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/12/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW MARCH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/12/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW MARCH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/12/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW APRIL FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/12/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW APRIL FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/12/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW MAY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/12/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW MAY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/12/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW THIRD QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/13/10 | UPDATE CUMULATIVE CHART FOR COLE SCHOTZ MAY FIGURES | PVR | 0.30 | 63.00 |
| 08/13/10 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATION TO COLE SCHOTZ FEE APPLICATION | JKS | 0.20 | 110.00 |
| 08/13/10 | REVIEW AND EXECUTE COLE SCHOTZ FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 08/13/10 | REVIEW AND REVISE COLE SCHOTZ SEVENTEENTH FEE APPLICATION | JKS | 0.80 | 440.00 |

Re:    CHAPTER 11 DEBTOR                                               Invoice No. 671879
Client/Matter No. 46429-0001                           October 20, 2010
                                                         Page 19

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/13/10 | REVIEW AND REVISE COLE SCHOTZ MAY FEE APPLICATION | PVR | 0.80 | 168.00 |
| 08/13/10 | EMAIL TO FEE AUDITOR RE: FILED COLE SCHOTZ 17TH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/13/10 | EFILE COLE SCHOTZ MAY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 08/13/10 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ MAY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/16/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 08/16/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JUNE FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/16/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOWNEY SMITH ORDINARY COURSE PROFESSIONAL FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/16/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 13TH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/16/10 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 13TH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/16/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOWNEY SMITH FIRST ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/16/10 | EFILE CERTIFICATION OF NO OBJECTION RE: DOWNEY SMITH FIRST ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/17/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 08/17/10 | REVIEW EMAIL FROM R. WARREN RE: FEE APPLICATIONS AND EMAIL TO R. WARREN RE: CONTACT INFORMATION FOR FEE AUDITOR | JKS | 0.10 | 55.00 |
| 08/18/10 | UPDATE CASE CALENDAR RE: FEE BINDER FOR CHAMBERS RE: DAY PITNEY FEE APPLICATION SCHEDULED FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/18/10 | EMAIL TO N. HUNT RE: TRANSMITTAL OF ORDINARY COURSE PROFESSIONAL FEE APPLICATION TO COURT | JKS | 0.10 | 55.00 |
| 08/18/10 | REVIEW EMAIL FROM N. HUNT RE: ORDINARY COURSE PROFESSIONAL FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/18/10 | REVIEW DOWNEY SMITH FEE APPLICATION | JKS | 0.20 | 110.00 |
| 08/18/10 | DRAFT EMAIL TO N. HUNT RE: ORDINARY COURSE PROFESSIONAL FEE APPLICATION | JKS | 0.30 | 165.00 |
| 08/18/10 | CONFERENCE WITH J. LUDWIG RE: COURT INQUIRY RE: HEARING ON ORDINARY COURSE PROFESSIONAL FEE APPLICATION | JKS | 0.20 | 110.00 |
| 08/18/10 | EMAIL TO N. HUNT RE: SCHEDULED HEARING ON ORDINARY COURSE PROFESSIONAL FEE APPLICATION | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 08/18/10 | REVIEW EMAIL FROM N. HUNT RE: ORDINARY COURSE PROFESSIONAL FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/19/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: DOWNEY SMITH & FIER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/19/10 | REVIEW EMAIL FROM N. HUNT RE: ORDINARY COURSE PROFESSIONAL FEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 08/19/10 | REVIEW EMAIL FROM J. LUDWIG RE: ORDINARY COURSE PROFESSIONAL FEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 08/19/10 | EMAIL TO J. LUDWIG RE: ORDINARY COURSE PROFESSIONAL FEES AND FEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 08/19/10 | REVIEW SIGNED ORDER RE: DOWNEY SMITH APPLICATION | JKS | 0.10 | 55.00 |
| 08/19/10 | REVIEW DOCKETED ORDER RE: DOWNEY SMITH & FIER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/20/10 | EMAIL TO EPIQ RE: SERVICE OF JENNER JUNE FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/20/10 | EMAIL FROM D. BRADFORD RE: JENNER JUNE FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/20/10 | PREPARE NOTICE OF JENNER JUNE FEE APPLICATION | PVR | 0.30 | 63.00 |
| 08/20/10 | EFILE JENNER JUNE FEE APPLICATION | PVR | 0.30 | 63.00 |
| 08/23/10 | REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 08/23/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 08/23/10 | REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/23/10 | REVIEW AND EXECUTE NOTICE OF DOW LOHNES JULY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 08/23/10 | REVIEW AND REVISE COLE SCHOTZ JUNE FEE STATEMENT | NLP | 2.50 | 1,750.00 |
| 08/23/10 | EMAIL FROM C. MEAZELL RE: DOW LOHNES JULY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/23/10 | PREPARE NOTICE OF DOW LOHNES JULY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 08/23/10 | EFILE DOW LOHNES JULY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 08/23/10 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES JULY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/23/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY 4TH INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/23/10 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY 4TH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/24/10 | REVIEW AND REVISE COLE SCHOTZ JUNE FEE STATEMENT | NLP | 2.40 | 1,680.00 |
| 08/24/10 | DRAFT NOTICE OF HEARING RE: THIRD INTERIM FEE PERIOD | PVR | 0.20 | 42.00 |

| 08/24/10 | EMAIL FROM N. PERNICK RE: NEXT FEE HEARING | PVR | 0.10 | 21.00 |
| 08/25/10 | REVIEW AND REVISE COLE SCHOTZ JUNE FEE STATEMENT | PVR | 1.20 | 252.00 |
| 08/26/10 | REVIEW AND REVISE COLE SCHOTZ JUNE FEE STATEMENT | PVR | 0.70 | 147.00 |
| 08/27/10 | REVIEW AND REVISE COLE SCHOTZ JULY FEE STATEMENT | NLP | 2.40 | 1,680.00 |
| 08/30/10 | EMAIL TO EPIQ RE: SERVICE OF PWC 17TH (JUNE) FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/30/10 | REVIEW EMAIL FROM A. CLARK SMITH RE: PWC JUNE FEE STATEMENT | JKS | 0.10 | 55.00 |
| 08/30/10 | REVIEW AND EXECUTE NOTICE RE: PWC JUNE FEE STATEMENT FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 08/30/10 | CONFERENCE WITH P. RATKOWIAK RE: COLE SCHOTZ JUNE AND JULY FEE STATEMENTS | JKS | 0.10 | 55.00 |
| 08/30/10 | EMAIL TO F. MARSHALL AND M. VANDERMARK RE: BACK-UP FOR CERTAIN JULY EXPENSES | PVR | 0.20 | 42.00 |
| 08/30/10 | FINALIZE COLE SCHOTZ JUNE FEE APPLICATION | PVR | 1.40 | 294.00 |
| 08/30/10 | REVIEW AND REVISE COLE SCHOTZ JULY FEE STATEMENT | PVR | 1.30 | 273.00 |
| 08/30/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 08/30/10 | EMAIL FROM A. CLARK SMITH RE: PWC 17TH (JUNE) FEE APPLICATION | PVR | 0.10 | 21.00 |
| 08/30/10 | PREPARE NOTICE OF PWC 17TH (JUNE) FEE APPLICATION | PVR | 0.30 | 63.00 |
| 08/30/10 | EFILE PWC 17TH (JUNE) FEE APPLICATION | PVR | 0.30 | 63.00 |
| 08/31/10 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS TO EXPENSE REPORT | JKS | 0.20 | 110.00 |
| 08/31/10 | REVIEW AND REVISE COLE SCHOTZ JUNE FEE APPLICATION | JKS | 0.50 | 275.00 |
| 08/31/10 | REVIEW NOTICE OF EXAMINER'S PROFESSIONALS FEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 08/31/10 | REVIEW EMAIL FROM J. LUDWIG RE: ORDINARY COURSE PROFESSIONAL FEE APPLICATION | JKS | 0.10 | 55.00 |
| 08/31/10 | PREPARE COLE SCHOTZ JULY FEE APPLICATION | PVR | 2.10 | 441.00 |
| 08/31/10 | REVIEW AND REVISE EXPENSE CHART FOR COLE SCHOTZ JULY FEE APPLICATION | PVR | 0.60 | 126.00 |
| 08/31/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ MAY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 08/31/10 | UPDATE CUMULATIVE CHART FOR COLE SCHOTZ IN PREPARATION OF SIXTH INTERIM FEE APPLICATION | PVR | 0.40 | 84.00 |
| 08/31/10 | PREPARE COLE SCHOTZ SIXTH INTERIM FEE APPLICATION | PVR | 1.30 | 273.00 |

| | | | | |
|---|---|---|---|---|
| 08/31/10 | REVIEW RECEIPTS FOR JUNE AND JULY EXPENSES | PVR | 0.30 | 63.00 |
| 08/31/10 | CONFERENCE WITH K. STICKLES RE: RECEIPTS FOR JUNE AND JULY EXPENSES | PVR | 0.10 | 21.00 |
| 08/31/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 08/31/10 | REVIEW AND REVISE COLE SCHOTZ JUNE FEE APPLICATION | PVR | 0.40 | 84.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **22.20** | **$11,302.00** |
| 08/02/10 | EMAIL TO K. LANTRY, ET AL. RE: BANK OF AMERICA STATEMENT | JKS | 0.10 | 55.00 |
| 08/02/10 | REVIEW AURELIUS' RESPONSE TO EXAMINER MOTION FOR ORDER AUTHORIZING FILING OF REPORT UNDER SEAL; AND OVERRULING CLAIMS OF CONFIDENTIALITY | JKS | 0.40 | 220.00 |
| 08/02/10 | EMAIL TO K. LANTRY, ET AL. RE: AURELIUS RESPONSE | JKS | 0.10 | 55.00 |
| 08/02/10 | REVIEW BANK OF AMERICA STATEMENT RE: EXAMINER'S REPORT | JKS | 0.20 | 110.00 |
| 08/03/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER AMENDING CERTAIN DEADLINES | PVR | 0.10 | 21.00 |
| 08/03/10 | REVIEW DOCKETED ORDER RE: EXAMINER SEAL MOTION | JKS | 0.10 | 55.00 |
| 08/03/10 | REVIEW EMAIL FROM J. BOELTER RE: OBJECTION DEADLINE FOR PLEADING | JKS | 0.10 | 55.00 |
| 08/03/10 | REVIEW NEIL REQUEST FOR PRODUCTION | JKS | 0.10 | 55.00 |
| 08/03/10 | EMAIL TO D. BRADFORD RE: NEIL REQUEST FOR PRODUCTION | JKS | 0.10 | 55.00 |
| 08/03/10 | REVIEW DOCKET RE: EXAMINER REPORT | JKS | 0.30 | 165.00 |
| 08/03/10 | REVIEW J. BOELTER, K. LANTRY, B. KRAKAUER 8/3 EMAILS RE: EXAMINER DISCHARGE MOTION OBJECTION DEADLINE | NLP | 0.20 | 140.00 |
| 08/03/10 | REVIEW DOCKETED ORDER AMENDING CERTAIN DEADLINES | PVR | 0.20 | 42.00 |
| 08/04/10 | CONTINUED REVIEW, NOTES OF EXAMINER'S REPORT | SK | 1.50 | 870.00 |
| 08/04/10 | REVIEW EXAMINER REPORT (IN PART) | JKS | 1.90 | 1,045.00 |
| 08/04/10 | REVIEW RE-NOTICE OF HEARING RE: EXAMINER MOTION FOR ORDER DISCHARGING EXAMINER, ETC. | JKS | 0.10 | 55.00 |
| 08/04/10 | REVIEW EMAIL FROM M. PALMER RE: STIPULATION RE: MOTION FOR CLASS CERTIFICATION | JKS | 0.10 | 55.00 |
| 08/04/10 | CONFERENCE WITH A. HILLER RE: REVISED STIPULATION RE: MOTION FOR CLASS CERTIFICATION | JKS | 0.20 | 110.00 |
| 08/04/10 | REVIEW EMAIL FROM B. KRAKAUER RE: EXAMINER MOTION | JKS | 0.10 | 55.00 |
| 08/04/10 | REVIEW EMAIL FROM J. BOELTER RE: EXTENSION TO RESPOND TO EXAMINER DISCHARGE MOTION | JKS | 0.10 | 55.00 |
| 08/04/10 | REVIEW EXECUTED STIPULATION RE: MOTION FOR CLASS CERTIFICATION | JKS | 0.10 | 55.00 |

| Date | Description | Init. | Hours | Amount |
|------|-------------|-------|-------|--------|
| 08/04/10 | EXECUTE AND FILE STIPULATION RE: MOTION FOR CLASS CERTIFICATION | JKS | 0.10 | 55.00 |
| 08/04/10 | EMAIL TO K. LANTRY RE: FILED STIPULATION RE: MOTION FOR CLASS CERTIFICATION | JKS | 0.10 | 55.00 |
| 08/04/10 | REVIEW EXAMINER'S NOTICE OF AVAILABILITY OF TRANSCRIPTS AND EXHIBITS | JKS | 0.10 | 55.00 |
| 08/05/10 | CORRESPONDENCE FROM S. KOMROWER RE: DEPOSITION OVERVIEWS AND CORRESPONDENCE TO K. STICKLES RE: SAME | JBG | 0.10 | 24.50 |
| 08/05/10 | CONFERENCE WITH K. STICKLES RE: EXAMINER'S REPORT FOLLOW-UP | SK | 0.30 | 174.00 |
| 08/05/10 | CORRESPONDENCE TO CO-COUNSEL RE: DEPOSITION SUMMARIES | SK | 0.10 | 58.00 |
| 08/05/10 | REVIEW UNSEALED EXAMINERS REPORT | MDS | 2.60 | 1,885.00 |
| 08/05/10 | TELEPHONE FROM K. STICKLES; N. PERNICK RE: MORGAN STANLEY ISSUE | MDS | 0.50 | 362.50 |
| 08/05/10 | CONFERENCES WITH M. SIROTA, S. KOMROWER, K. STICKLES RE: CONFIRMATION AND PLAN STATUS AND DISCOVERY | NLP | 0.30 | 210.00 |
| 08/05/10 | REVIEW STIPULATION EXTENDING TIME RE: JAMES ALLEN CLASS CERTIFICATION MOTION | PVR | 0.10 | 21.00 |
| 08/05/10 | CONFERENCE WITH S. KOMROWER RE: EXAMINER'S REPORT | JKS | 0.20 | 110.00 |
| 08/05/10 | CONFERENCE CALL WITH CO-COUNSEL RE: STATUS OF DISCOVERY, EXAMINER'S REPORT ISSUES, PLAN | SK | 0.30 | 174.00 |
| 08/05/10 | COORDINATE SERVICE OF MOTION TO APPROVE STIPULATION BETWEEN GREENCO AND NEWSMEDIA AND CORRESPONDING CERTIFICATION OF NO OBJECTION TO CHAMBERS | PVR | 0.10 | 21.00 |
| 08/06/10 | REVIEW EMAIL FROM A. TRIGGS RE: GREENCO MOTION | JKS | 0.10 | 55.00 |
| 08/09/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING SETTLEMENT BETWEEN GREENCO AND MEDIANEWS | PVR | 0.10 | 21.00 |
| 08/09/10 | REVIEW EMAIL FROM A. TRIGGS RE: CLAIMS SETTLEMENT | JKS | 0.10 | 55.00 |
| 08/09/10 | EMAIL TO A. TRIGGS RE: US TRUSTEE CONTACT RE: CLAIMS SETTLEMENT | JKS | 0.10 | 55.00 |
| 08/09/10 | REVIEW SIGNED ORDER RE: GREENCO SETTLEMENT | JKS | 0.10 | 55.00 |
| 08/09/10 | EMAIL TO A. LEFF RE: SIGNED ORDER RE: GREENCO SETTLEMENT | JKS | 0.10 | 55.00 |
| 08/09/10 | EMAIL EXCHANGE WITH N. PERNICK RE: UNREDACTED EXAMINERS REPORT | PVR | 0.10 | 21.00 |
| 08/09/10 | DOWNLOAD UNREDACTED EXAMINERS REPORT FOR N. PERNICK | PVR | 0.20 | 42.00 |
| 08/09/10 | REVIEW SIGNED ORDER APPROVING SETTLEMENT BETWEEN GREENCO AND MEDIANEWS | PVR | 0.10 | 21.00 |

| 08/09/10 | EMAIL TO J. LUDWIG AND K. STICKLES RE: ORDER APPROVING SETTLEMENT BETWEEN GREENCO AND MEDIANEWS | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 08/11/10 | CONFERENCE WITH B. SHULL RE: DISCOVERY IN NEIL ADVERSARY | JKS | 0.20 | 110.00 |
| 08/11/10 | EMAIL TO J. HENDERSON RE: EXTENSION OF RESPONSE DATE RE: DISCHARGE MOTION | JKS | 0.10 | 55.00 |
| 08/11/10 | REVIEW NOTICE OF SERVICE RE: ATTORNEY SERVED | JKS | 0.10 | 55.00 |
| 08/11/10 | EMAIL TO B. SHULL FORWARDING NOTICE OF SERVICE OF DEFENDANTS' FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS TO PLAINTIFF TRIBUNE COMPANY | JKS | 0.10 | 55.00 |
| 08/11/10 | CONFERENCE WITH J. HENDERSON RE: RESPONSE TO EXAMINER'S DISCHARGE MOTION | JKS | 0.20 | 110.00 |
| 08/13/10 | CONFERENCE WITH J. LUDWIG CONFIRMING FILING OF RESPONSE TO EXAMINER'S DISCHARGE MOTION | JKS | 0.10 | 55.00 |
| 08/13/10 | EMAIL TO EPIQ RE: SERVICE OF RESPONSE TO EXAMINERS DISCHARGE MOTION | PVR | 0.10 | 21.00 |
| 08/13/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF RESPONSE TO EXAMINER'S DISCHARGE MOTION | JKS | 0.10 | 55.00 |
| 08/13/10 | EMAIL TO M. MINUTI RE: FILED RESPONSE TO EXAMINERS DISCHARGE MOTION | PVR | 0.10 | 21.00 |
| 08/13/10 | REVIEW EMAIL FROM J. LUDWIG RE: FILING OF RESPONSE TO EXAMINER'S DISCHARGE MOTION | JKS | 0.10 | 55.00 |
| 08/13/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: RESPONSE TO EXAMINER'S DISCHARGE MOTION | JKS | 0.10 | 55.00 |
| 08/13/10 | EMAIL EXCHANGE WITH J. HENDERSON RE: RESPONSE TO EXAMINER'S DISCHARGE MOTION | JKS | 0.20 | 110.00 |
| 08/13/10 | REVIEW EMAIL FROM J. LUDWIG RE: RESPONSE TO DISCHARGE MOTION FOR FILING | JKS | 0.10 | 55.00 |
| 08/13/10 | REVIEW AND EXECUTE RESPONSE TO EXAMINER'S DISCHARGE MOTION FOR FILING AND SERVICE | JKS | 0.40 | 220.00 |
| 08/13/10 | EMAIL TO K. STICKLES RE: SERVICE OF RESPONSE TO EXAMINERS DISCHARGE MOTION | PVR | 0.10 | 21.00 |
| 08/13/10 | REVIEW AND REVISE RESPONSE TO EXAMINERS DISCHARGE MOTION | PVR | 0.30 | 63.00 |
| 08/17/10 | REVIEW REPLY OF EXAMINER TO DISCHARGE MOTION | JKS | 0.30 | 165.00 |
| 08/19/10 | EMAIL TO K. LANTRY RE: EXAMINER MOTION | JKS | 0.10 | 55.00 |
| 08/19/10 | REVIEW EMAIL FROM K. LANTRY RE: EXAMINER MOTION | JKS | 0.10 | 55.00 |
| 08/20/10 | REVIEW DOCKETED EXHIBITS (PART 3) TO EXAMINERS REPORT | PVR | 0.60 | 126.00 |
| 08/20/10 | REVIEW DOCKETED EXHIBITS (PART 1) TO EXAMINERS REPORT | PVR | 0.50 | 105.00 |

| 08/20/10 | REVIEW DOCKETED EXHIBITS (PART 2) TO EXAMINERS REPORT | PVR | 0.50 | 105.00 |
|---|---|---|---|---|
| 08/24/10 | REVIEW EXAMINER'S REPORT | NLP | 0.30 | 210.00 |
| 08/25/10 | REVIEW LAW DEBENTURE MOTION TO REINSTATE MOTION RE: LENDER FEES | JKS | 0.30 | 165.00 |
| 08/25/10 | REVIEW LAW DEBENTURE REINSTATED MOTION TO TERMINATE PAYMENT OF LENDERS' FEES | NLP | 0.40 | 280.00 |
| 08/25/10 | REVIEW PROPOSED ORDER RE: DISCHARGE OF EXAMINER | JKS | 0.20 | 110.00 |
| 08/30/10 | TELEPHONE CALL TO J. LUDWIG RE: OUTSTANDING CLAIM ISSUE AND MILLEN APPEAL | JKS | 0.10 | 55.00 |
| 08/30/10 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF SERVICE RE: RESPONSE TO NEIL DISCOVERY REQUEST | PVR | 0.10 | 21.00 |
| 08/30/10 | REVIEW EMAIL FROM B. SHULL RE: NEIL DISCOVERY | JKS | 0.10 | 55.00 |
| 08/30/10 | REVIEW DRAFT OF PLAINTIFF'S RESPONSE TO DEFENDANTS' FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS | JKS | 0.20 | 110.00 |
| 08/30/10 | EMAIL TO B. SHULL RE: DISCOVERY | JKS | 0.10 | 55.00 |
| 08/30/10 | REVIEW EMAIL FROM B. SHULL RE: SERVICE OF DISCOVERY | JKS | 0.10 | 55.00 |
| 08/30/10 | REVIEW AND REVISE NOTICE OF SERVICE | JKS | 0.20 | 110.00 |
| 08/30/10 | REVIEW NOTICE PARTIES RE: DISCOVERY | JKS | 0.10 | 55.00 |
| 08/30/10 | REVIEW SERVED DISCOVERY | JKS | 0.10 | 55.00 |
| 08/30/10 | REVIEW AND EXECUTE NOTICE OF SERVICE FOR FILING | JKS | 0.10 | 55.00 |
| 08/30/10 | EMAIL TO B. SHULL CONFIRMING FILING NOTICE OF SERVICE | JKS | 0.10 | 55.00 |
| 08/30/10 | REVIEW MILLEN NOTICE OF APPEAL | JKS | 0.10 | 55.00 |
| 08/30/10 | REVIEW MILLEN DESIGNATION OF RECORD | JKS | 0.10 | 55.00 |
| 08/30/10 | REVIEW MILLEN STATEMENT OF ISSUES ON APPEAL | JKS | 0.10 | 55.00 |
| 08/30/10 | REVIEW EMAIL FROM K. JARASHOW RE: ACCESS | JKS | 0.10 | 55.00 |
| 08/30/10 | REVIEW LAW DEBENTURES REINSTATED MOTION | PVR | 0.10 | 21.00 |
| 08/30/10 | UPDATE CASE CALENDAR RE: LAW DEBENTURES REINSTATED MOTION | PVR | 0.10 | 21.00 |
| 08/30/10 | REVIEW AND REVISE RESPONSE TO NEIL DISCOVERY REQUEST | PVR | 0.30 | 63.00 |
| 08/30/10 | EMAIL TO B. SHULL RE: REVISION TO RESPONSE TO NEIL DISCOVERY REQUEST | PVR | 0.10 | 21.00 |
| 08/30/10 | PREPARE NOTICE OF SERVICE AND AFFIDAVIT OF SERVICE RE: RESPONSE TO NEIL DISCOVERY REQUEST | PVR | 0.30 | 63.00 |
| 08/30/10 | EFILE NOTICE OF SERVICE RE: RESPONSE TO NEIL DISCOVERY REQUEST | PVR | 0.20 | 42.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/30/10 | SERVE NOTICE OF SERVICE AND RESPONSE TO NEIL DISCOVERY REQUEST | PVR | 0.20 | 42.00 |
| 08/31/10 | REVIEW ADVERSARY DOCKET AND HEARING TRANSCRIPTS RE: STATUS | JKS | 0.70 | 385.00 |
| 08/31/10 | REVIEW NOTICE OF REQUEST FOR STATUS REPORT | JKS | 0.10 | 55.00 |
| 08/31/10 | EMAIL TO B. KRAKAUER, ET AL. RE: REQUEST FOR STATUS REPORT | JKS | 0.10 | 55.00 |
| 08/31/10 | CONFERENCE WITH J. BENDERNAGEL AND J. BOELTER RE: WTC V. JPM ADVERSARY | JKS | 0.20 | 110.00 |
| 08/31/10 | TELEPHONE CALL TO N. HUNT RE: IMPROPERLY SERVED REQUEST FOR STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 08/31/10 | EMAIL EXCHANGE WITH I. WALKER AND J. GEISENHEIMER RE: UNREDACTED REPORTS AND EXHIBITS TO EXAMINERS REPORT | PVR | 0.10 | 21.00 |
| 08/31/10 | EMAIL TO B. SHULL RE: DISCOVERY RESPONSE AND FILED NOTICE OF SERVICE RE: NEIL ADVERSARY | PVR | 0.10 | 21.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **81.70** | **$40,063.00** |
| 08/02/10 | REVIEW 8/3 HEARING AGENDA | NLP | 0.10 | 70.00 |
| 08/02/10 | EMAILS TO/FROM K. STICKLES RE: 8/3 HEARING | NLP | 0.30 | 210.00 |
| 08/02/10 | REVIEW J. LOTSOFF 7/29 EMAIL RE: 2009 MIP HEARING | NLP | 0.10 | 70.00 |
| 08/02/10 | REVIEW DOCUMENTS RE: AUGUST 3 HEARING PREPARATION FOR K. MILLS | JKS | 0.40 | 220.00 |
| 08/02/10 | EMAIL TO K. MILLS RE: AUGUST 3 HEARING | JKS | 0.10 | 55.00 |
| 08/02/10 | REVIEW EMAIL FROM K. MILLS RE: AUGUST 3 HEARING | JKS | 0.10 | 55.00 |
| 08/02/10 | EMAIL TO B. KRAKAUER, ET AL. RE: AUGUST 3 HEARING | JKS | 0.10 | 55.00 |
| 08/02/10 | REVIEW EMAIL FROM J. LUDWIG RE: COURTCALL | JKS | 0.10 | 55.00 |
| 08/02/10 | REVIEW EMAILS FROM K. MILLS RE: DOCUMENTS REQUIRED FOR AUGUST 3 HEARING | JKS | 0.20 | 110.00 |
| 08/02/10 | CONFERENCE WITH C. KLINE RE: AUGUST 3 HEARING | JKS | 0.30 | 165.00 |
| 08/02/10 | EMAIL TO K. STICKLES RE: 8 COURTCALL CONFIRMATIONS FOR AUGUST 3, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/02/10 | REVISE SERVICE LIST FOR AMENDED NOTICE OF AGENDA RE: AUGUST 3, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/02/10 | PREPARE AMENDED NOTICE OF AGENDA FOR AUGUST 3, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/02/10 | EMAILS FROM K. STICKLES RE: TELEPHONIC PARTICIPANTS IN AUGUST 3, 2010 HEARING | PVR | 0.10 | 21.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 08/02/10 | REVISE FAX COVER SHEET TO COURTCALL RE: TELEPHONIC PARTICIPANTS IN AUGUST 3, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/02/10 | TELEPHONE FROM RAYMOND AT COURTCALL RE: REGISTRATION OF PARTICIPANTS FOR AUGUST 3, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/03/10 | REVIEW AND REVISE DRAFT NOTICE OF AGENDA RE: AUGUST 9 HEARING | JKS | 0.50 | 275.00 |
| 08/03/10 | CONFERENCES WITH J. CONLAN, B. KRAKAUER, K. LANTRY, D. LIEBENTRITT, J. BOELTER, K. MILLS, K. STICKLES RE: 8/3 HEARING STRATEGY, HEARING PREPARATION AND HEARING FOLLOW-UP | NLP | 3.10 | 2,170.00 |
| 08/03/10 | CONFERENCE WITH SIDLEY ATTORNEYS, D. LIEBENTRITT, DAVIS POLK ATTORNEYS RE: HEARING STRATEGY | NLP | 0.90 | 630.00 |
| 08/03/10 | ATTENDANCE AT HEARINGS | NLP | 2.10 | 1,470.00 |
| 08/03/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.40 | 84.00 |
| 08/03/10 | REVIEW, REVISE AND EXECUTE AMENDED AGENDA RE: AUGUST 3 HEARING | JKS | 0.30 | 165.00 |
| 08/03/10 | REVIEW EMAIL FROM N. HUNT RE: PLEADINGS FOR AUGUST 3 HEARING | JKS | 0.10 | 55.00 |
| 08/03/10 | EMAIL TO N. HUNT RE: PLEADINGS FOR AUGUST 3 HEARING | JKS | 0.10 | 55.00 |
| 08/03/10 | REVIEW EMAIL FROM C. KLINE RE: AUGUST 3 HEARING | JKS | 0.10 | 55.00 |
| 08/03/10 | EMAIL TO C. KLINE RE: AUGUST 3 HEARING | JKS | 0.10 | 55.00 |
| 08/03/10 | CONFERENCE WITH K. MILLS AND J. BOELTER RE: HEARING PREPARATION | JKS | 0.30 | 165.00 |
| 08/03/10 | FINALIZE AMENDED NOTICE OF AGENDA FOR AUGUST 3, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/03/10 | EFILE AMENDED NOTICE OF AGENDA FOR AUGUST 3, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/03/10 | FORWARD AMENDED NOTICE OF AGENDA AND ADDITIONAL PLEADINGS TO CHAMBERS RE: AUGUST 3, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/03/10 | REVISE FAX COVER SHEET FOR AMENDED NOTICE OF AGENDA | PVR | 0.10 | 21.00 |
| 08/03/10 | EMAIL TO PARCELS RE: SERVICE OF AMENDED NOTICE OF AGENDA | PVR | 0.10 | 21.00 |
| 08/03/10 | ASSIST CO-COUNSEL WITH HEARING PREPARATION FOR AUGUST 3, 2010 HEARING | PVR | 1.90 | 399.00 |
| 08/03/10 | CONFERENCE WITH N. PERNICK RE: CHANGE IN UPCOMING HEARING DATES | PVR | 0.20 | 42.00 |
| 08/03/10 | EMAIL TO K. STICKLES RE: NOTICE OF AGENDA FOR AUGUST 9, 2010 HEARING | PVR | 0.10 | 21.00 |

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 671879
Client/Matter No. 46429-0001                     October 20, 2010
Page 28

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 08/03/10 | PREPARE NOTICE OF RESCHEDULED HEARING FOR AUGUST 20, 2010 | PVR | 0.20 | 42.00 |
| 08/04/10 | CONFERENCES WITH K. STICKLES RE: MIP HEARING | NLP | 0.30 | 210.00 |
| 08/04/10 | EMAIL TO M. VANDERMARK RE: PREPARATION OF FAX COVER SHEET FOR AUGUST 9, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/04/10 | CONFERENCES WITH K. STICKLES RE: 8/9 HEARING AGENDA | NLP | 0.30 | 210.00 |
| 08/04/10 | REVIEW K. STICKLES 8/4 EMAIL RE: 8/9 HEARING AGENDA | NLP | 0.10 | 70.00 |
| 08/04/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: AUGUST 3 HEARING | JKS | 0.10 | 55.00 |
| 08/04/10 | REVIEW TRANSCRIPT OF AUGUST 3 HEARING RE: ADJOURNED AND RESCHEDULED MATTERS | JKS | 0.70 | 385.00 |
| 08/04/10 | REVIEW AND EXECUTE NOTICE OF RESCHEDULED AUGUST 19 HEARING | JKS | 0.10 | 55.00 |
| 08/04/10 | REVIEW AND REVISE AGENDA RE: AUGUST 9 HEARING | JKS | 0.80 | 440.00 |
| 08/04/10 | EMAIL TO B. KRAKAUER, ET AL. RE: PROPOSED AGENDA FOR AUGUST 9 HEARING | JKS | 0.10 | 55.00 |
| 08/04/10 | REVIEW EMAIL FROM C. KLINE RE: AUGUST 9 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 08/04/10 | CONFERENCE WITH C. KLINE RE: AUGUST 9 HEARING | JKS | 0.30 | 165.00 |
| 08/04/10 | REVIEW EMAIL FROM J. LUDWIG RE: AUGUST 9 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 08/04/10 | REVISE NOTICE OF AGENDA FOR AUGUST 9, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/04/10 | REVIEW AND REVISE NOTICE OF AGENDA AND NOTEBOOK FOR AUGUST 9, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/04/10 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR AUGUST 9, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/04/10 | EMAIL FROM N. PERNICK RE: CHANGE IN AUGUST HEARING DATE | PVR | 0.10 | 21.00 |
| 08/04/10 | PREPARE NOTICE OF RESCHEDULED AUGUST HEARING DATE | PVR | 0.20 | 42.00 |
| 08/04/10 | EFILE NOTICE OF RESCHEDULED HEARING FROM AUGUST 19TH TO AUGUST 20TH | PVR | 0.30 | 63.00 |
| 08/04/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF RESCHEDULED AUGUST HEARING DATE | PVR | 0.10 | 21.00 |
| 08/04/10 | EMAIL FROM N. PERNICK RE: CONTINUED CONFIRMATION HEARING DATES | PVR | 0.10 | 21.00 |
| 08/04/10 | PREPARE SERVICE DATASOURCE FOR AUGUST 9, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/05/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: 8/9/10 HEARING | JKS | 0.10 | 55.00 |
| 08/05/10 | EMAIL TO K. STICKLES RE: FILED RENOTICE OF HEARING AND AMENDED NOTICE OF AGENDA FOR AUGUST 9, 2010 HEARING | PVR | 0.10 | 21.00 |

| | | | | |
|---|---|---|---|---|
| 08/05/10 | CONFERENCE WITH D. GROTTINI RE: AUTHORITY TO CANCEL 8/9/10 HEARING | JKS | 0.10 | 55.00 |
| 08/05/10 | REVIEW AND EXECUTE NOTICE OF AGENDA CANCELING 8/9/10 HEARING | JKS | 0.10 | 55.00 |
| 08/05/10 | CONFERENCE WITH D. GROTTINI RE: MIP HEARING BINDER | JKS | 0.10 | 55.00 |
| 08/05/10 | EMAILS TO/FROM N. HUNT, D. GROTTINI, J. LOTSOFF, K. LANTRY, P. RATKOWIAK, D. ROSNER RE: MIP HEARING | NLP | 0.50 | 350.00 |
| 08/05/10 | REVIEW RE-NOTICE OF MIPS HEARING AND AMENDED AGENDA | NLP | 0.20 | 140.00 |
| 08/05/10 | EMAILS TO/FROM B. KRAKAUER, D. ROSNER RE: AUGUST 9 HEARINGS MOVED TO AUGUST 20 | NLP | 0.30 | 210.00 |
| 08/05/10 | REVIEW EMAIL FROM J. LOTSOFF RE: 8/9/10 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 08/05/10 | FINAL REVIEW AND EXECUTION OF AGENDA RE: 8/9/10 HEARING FOR FILING AND SERVICE | JKS | 0.30 | 165.00 |
| 08/05/10 | REVIEW HEARING BINDER RE: 8/9/10 HEARING FOR TRANSMITTAL TO COURT | JKS | 0.20 | 110.00 |
| 08/05/10 | REVISE NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/05/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 9, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/05/10 | REVISE HEARING NOTEBOOK FOR CHAMBERS RE: AUGUST 9, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/05/10 | EMAIL EXCHANGE WITH N. PERNICK RE: ADJOURNMENT OF AUGUST 9, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/05/10 | PREPARE RENOTICE OF HEARING FOR MIP AND SEAL MOTIONS | PVR | 0.20 | 42.00 |
| 08/05/10 | CONFERENCE WITH K. STICKLES RE: RENOTICE OF HEARING | PVR | 0.10 | 21.00 |
| 08/05/10 | EFILE RENOTICE OF HEARING FOR MIP AND SEAL MOTIONS | PVR | 0.30 | 63.00 |
| 08/05/10 | EMAIL TO EPIQ RE: SERVICE OF RENOTICE OF HEARING FOR MIP AND SEAL MOTIONS | PVR | 0.10 | 21.00 |
| 08/05/10 | PREPARE AMENDED NOTICE OF AGENDA FOR AUGUST 9, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/05/10 | REVIEW AND REVISE AMENDED NOTICE OF AGENDA | PVR | 0.10 | 21.00 |
| 08/05/10 | EFILE AMENDED NOTICE OF AGENDA FOR AUGUST 9, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/05/10 | REVISE FAX COVER SHEET FOR AUGUST 9, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/05/10 | COORDINATE SERVICE OF AMENDED NOTICE OF AGENDA FOR AUGUST 9, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/05/10 | PREPARE NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.20 | 42.00 |

| 08/09/10 | REVIEW NOTICE OF AGENDA FOR AUGUST 20, 2010 RE: SIGNED ORDER RE: GREENCO SETTLEMENT | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 08/10/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/12/10 | UPDATE NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING RE: EMC RESPONSE TO 34TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 08/12/10 | REVIEW EMAIL FROM J. LOTSOFF RE: DOCUMENTS FOR MIP HEARING | JKS | 0.10 | 55.00 |
| 08/12/10 | CONFERENCE WITH J. LOTSOFF RE: MIP HEARING | JKS | 0.30 | 165.00 |
| 08/13/10 | UPDATE NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/13/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: AUGUST 20 HEARING | JKS | 0.10 | 55.00 |
| 08/13/10 | EMAIL TO K. STICKLES RE: STATUS OF CERTAIN MATTER GOING FORWARD ON AUGUST 20, 2010 | PVR | 0.10 | 21.00 |
| 08/13/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/16/10 | EMAIL TO P. RATKOWIAK RE: REGISTERING COURTCALL PARTICIPANTS | JKS | 0.10 | 55.00 |
| 08/16/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING RE: AUGUST 17, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/16/10 | CONFERENCE WITH K. LANTRY RE: AUGUST 17 HEARING | JKS | 0.10 | 55.00 |
| 08/16/10 | EMAIL TO J. CONLAN, ET AL. RE: AUGUST 17 HEARING | JKS | 0.10 | 55.00 |
| 08/16/10 | CONFERENCE WITH J. LOTSOFF RE: MIP HEARING | JKS | 0.10 | 55.00 |
| 08/16/10 | CONFERENCE WITH J. LOTSOFF RE: PREPARATION FOR MIP HEARING | JKS | 0.30 | 165.00 |
| 08/16/10 | EMAIL TO B. KRAKAUER RE: EXPEDITED HEARING | JKS | 0.10 | 55.00 |
| 08/16/10 | REVIEW 8/17 HEARING AGENDA | NLP | 0.20 | 140.00 |
| 08/16/10 | REVIEW AND REVISE DRAFT NOTICE OF AGENDA RE: AUGUST 17 HEARING | JKS | 0.20 | 110.00 |
| 08/16/10 | REVIEW EMAIL FROM K. KANSA RE: AUGUST 17 HEARING | JKS | 0.10 | 55.00 |
| 08/16/10 | REVIEW EMAIL FROM K. MILLS RE: AUGUST 17 HEARING | JKS | 0.10 | 55.00 |
| 08/16/10 | EMAIL TO K. MILLS RE: AUGUST 17 HEARING PREPARATION | JKS | 0.10 | 55.00 |
| 08/16/10 | CONFERENCE WITH M. MCGUIRE RE: AUGUST 17 HEARING | JKS | 0.10 | 55.00 |
| 08/16/10 | REVIEW EMAIL FROM G. WEITMAN RE: AUGUST 17 HEARING | JKS | 0.10 | 55.00 |
| 08/16/10 | EMAIL TO G. WEITMAN RE: AUGUST 17 HEARING | JKS | 0.10 | 55.00 |
| 08/16/10 | EMAIL EXCHANGE WITH J. LOTSOFF RE: AUGUST 17 HEARING | JKS | 0.20 | 110.00 |

Re:    CHAPTER 11 DEBTOR                                        Invoice No. 671879
          Client/Matter No. 46429-0001                           October 20, 2010
                                                        Page 31

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 08/16/10 | REVIEW EMAIL FROM B. KRAKAUER RE: AUGUST 17 HEARING | JKS | 0.10 | 55.00 |
| 08/16/10 | REVIEW EMAIL FROM J. LUDWIG, C. KLINE, A. TRIGGS AND D. BERGERON RE: COURTCALL | JKS | 0.10 | 55.00 |
| 08/16/10 | EXECUTE AGENDA FOR AUGUST 17 HEARING FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 08/16/10 | EMAIL TO N. HUNT RE: COURTCALL DEADLINE FOR AUGUST 17 HEARING | JKS | 0.10 | 55.00 |
| 08/16/10 | REVIEW EMAIL FROM N. HUNT RE: COURTCALL DEADLINE | JKS | 0.10 | 55.00 |
| 08/16/10 | PREPARE AMENDED NOTICE OF AGENDA FOR AUGUST 17, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/16/10 | PREPARE SERVICE DATA SOURCE FOR AUGUST 17, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/16/10 | EMAILS FROM K. STICKLES RE: ADDITIONAL TELEPHONIC PARTICIPANTS FOR AUGUST 17, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/16/10 | REVIEW AND REVISE FAX COVER SHEET FOR COURTCALL PARTICIPANTS FOR AUGUST 17, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/16/10 | PREPARE NOTICE OF AGENDA FOR AUGUST 17, 2010 SPECIAL HEARING | PVR | 0.40 | 84.00 |
| 08/16/10 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR AUGUST 17, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/16/10 | EMAIL TO CORE GROUP RE: DRAFT NOTICE OF AGENDA FOR AUGUST 17, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/16/10 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: AUGUST 17, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/16/10 | REVIEW SIGNED ORDER SHORTENING NOTICE FOR MOTION TO EXTEND DEADLINES | PVR | 0.10 | 21.00 |
| 08/16/10 | REVISE NOTICE OF AGENDA AND AFFIDAVIT OF SERVICE FOR AUGUST 17, 2010 HEARING | PVR | 0.40 | 84.00 |
| 08/16/10 | REVISE FAX COVER SHEET FOR AUGUST 17, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/16/10 | EFILE NOTICE OF AGENDA FOR AUGUST 17, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/16/10 | PREPARE NOTICE OF HEARING RE: AUGUST 17, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/16/10 | EFILE NOTICE OF HEARING RE: AUGUST 17, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/16/10 | PREPARE FAX COVER SHEET TO COURTCALL RE: TELEPHONIC PARTICIPANTS FOR AUGUST 17, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/16/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER SHORTENING NOTICE | PVR | 0.10 | 21.00 |
| 08/17/10 | COORDINATE SERVICE OF AMENDED NOTICE OF AGENDA FOR AUGUST 17, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/17/10 | ATTEND AUGUST 17 HEARING | JKS | 0.90 | 495.00 |

| 08/17/10 | FURTHER REVISION OF AUGUST 20 HEARING AGENDA IN LIGHT OF AUGUST 17 HEARING | JKS | 0.30 | 165.00 |
|---|---|---|---|---|
| 08/17/10 | REVIEW EMAIL FROM J. LUDWIG AND PROPOSED MODIFICATIONS TO AUGUST 20 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 08/17/10 | REVIEW K. STICKLES 8/17 EMAIL RE: REVISED 8/20 HEARING AGENDA | NLP | 0.10 | 70.00 |
| 08/17/10 | PREPARATION FOR HEARING, INCLUDING CONFERENCES WITH J. CONLAN, B. KRAKAUER, K. LANTRY, D. LIEBENTRITT, J. BOELTER, K. MILLS, K. STICKLES | NLP | 1.80 | 1,260.00 |
| 08/17/10 | ATTENDANCE AT HEARING | NLP | 0.90 | 630.00 |
| 08/17/10 | CONFERENCE WITH P. RATKOWIAK RE: COURTCALL REGISTRATIONS FOR AUGUST 17 HEARING | JKS | 0.10 | 55.00 |
| 08/17/10 | CONFERENCE WITH J. BOELTER, K. MILLS RE: HEARING ON MOTION TO EXTEND DEADLINES | NLP | 0.40 | 280.00 |
| 08/17/10 | CONFERENCES WITH K. STICKLES RE: 8/17 AND 8/20 HEARING STATUS AND STRATEGY | NLP | 0.40 | 280.00 |
| 08/17/10 | EMAILS TO/FROM J. CONLAN, J. BOELTER RE: 8/17 HEARING STRATEGY | NLP | 0.30 | 210.00 |
| 08/17/10 | EMAIL TO B. KRAKAUER, ET AL. RE: AUGUST 17 HEARING | JKS | 0.10 | 55.00 |
| 08/17/10 | CONFERENCE WITH J. BOELTER AND K. MILLS RE: AUGUST 17 HEARING PREPARATION | JKS | 0.20 | 110.00 |
| 08/17/10 | REVIEW AND REVISE AMENDED AGENDA RE: AUGUST 17 HEARING FOR FILING | JKS | 0.20 | 110.00 |
| 08/17/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: AUGUST 17 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 08/17/10 | REVIEW AND EXECUTE AUGUST 17 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 08/17/10 | CONFERENCE WITH N. HUNT RE: AUGUST 20 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 08/17/10 | CONFERENCE WITH K. LANTRY RE: AUGUST 17 HEARING | JKS | 0.30 | 165.00 |
| 08/17/10 | REVIEW AND REVISE PRELIMINARY DRAFT AGENDA RE: AUGUST 20 HEARING FOR TRANSMITTAL TO CHAMBERS | JKS | 0.90 | 495.00 |
| 08/17/10 | EMAIL TO N. HUNT RE: PRELIMINARY DRAFT AGENDA FOR AUGUST 20 HEARING | JKS | 0.10 | 55.00 |
| 08/17/10 | ASSIST WITH AUGUST 17 HEARING PREPARATION | JKS | 1.20 | 660.00 |
| 08/17/10 | EMAIL TO E. RYAN RE: EXPEDITED TRANSCRIPT FROM AUGUST 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/17/10 | UPDATE CASE CALENDAR RE: MATTERS SCHEDULED FOR AUGUST 20, 2010 HEARING | PVR | 0.20 | 42.00 |

| | | | | |
|---|---|---|---|---|
| 08/17/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/17/10 | EMAIL FROM AND TO K. STICKLES RE: NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING IN CONNECTION WITH AUGUST 17, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/17/10 | PREPARE FAX COVER SHEET TO COURTCALL RE: 11 REGISTRANTS FOR AUGUST 17, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/17/10 | REVIEW CONFIRMATIONS FROM COURTCALL RE: AUGUST 17, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/17/10 | EMAIL TO K. STICKLES RE: 11 COURTCALL CONFIRMATIONS FOR AUGUST 17, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/17/10 | FURTHER REVISION TO NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/17/10 | EMAIL TO CORE GROUP RE: DRAFT NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/17/10 | PREPARE SERVICE DATA SOURCE FOR AUGUST 20, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/17/10 | EMAIL TO M. VANDERMARK RE: FAX COVER SHEET AND OVERNIGHT DELIVERY LABELS FOR AUGUST 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/17/10 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: AUGUST 20, 2010 HEARING | PVR | 0.60 | 126.00 |
| 08/17/10 | EMAIL FROM AND TO K. STICKLES RE: SERVICE OF PLEADINGS ON K. MILLEN | PVR | 0.10 | 21.00 |
| 08/17/10 | ASSIST OUTSIDE COUNSEL WITH HEARING PREPARATION FOR AUGUST 17, 2010 HEARING | PVR | 1.90 | 399.00 |
| 08/17/10 | EMAIL FROM AND TO N. PERNICK RE: DRAFT NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/17/10 | COORDINATE SERVICE OF DRAFT NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING TO N. PERNICK AT AUGUST 17, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/17/10 | DRAFT AMENDED NOTICE OF AGENDA FOR AUGUST 17, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/17/10 | REVIEW AND REVISE AMENDED NOTICE OF AGENDA FOR AUGUST 17, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/17/10 | EFILE AMENDED NOTICE OF AGENDA FOR AUGUST 17, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/18/10 | REVIEW HEARING BINDER FOR AUGUST 20 HEARING FOR COMPLIANCE WITH COURT PROCEDURE | JKS | 0.30 | 165.00 |
| 08/18/10 | EMAIL TO EPIQ RE: SERVICE OF FILED NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING ON RESPECTIVE CLAIMANTS | PVR | 0.10 | 21.00 |
| 08/18/10 | REVIEW EMAIL FROM N. PERNICK RE: MIP HEARING | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 08/18/10 | REVIEW EMAIL FROM J. LOTSOFF RE: STATUS OF MIP HEARING | JKS | 0.10 | 55.00 |
| 08/18/10 | REVIEW FURTHER REVISED DRAFT AGENDA RE: AUGUST 20 HEARING | JKS | 0.40 | 220.00 |
| 08/18/10 | EMAIL TO K. LANTRY RE: PROPOSED LANGUAGE FOR AUGUST 20 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 08/18/10 | REVIEW EMAIL FROM J. LUDWIG RE: ADDITIONAL CLAIMANTS FOR SERVICE OF AGENDA | JKS | 0.10 | 55.00 |
| 08/18/10 | REVIEW EMAIL FROM K. MILLS RE: AGENDA | JKS | 0.10 | 55.00 |
| 08/18/10 | CONFERENCE WITH K. LANTRY RE: STATUS OF VARIOUS MATTERS FOR AUGUST 20 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 08/18/10 | FINAL REVIEW AND EXECUTION OF AUGUST 20 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.50 | 275.00 |
| 08/18/10 | CONFERENCE WITH J. LUDWIG RE: AUGUST 20 HEARING ON MILLEN PLEADINGS | JKS | 0.20 | 110.00 |
| 08/18/10 | REVIEW EMAIL FROM AND EMAIL TO M. MINUTI RE: AUGUST 20 HEARING | JKS | 0.10 | 55.00 |
| 08/18/10 | REVIEW EMAIL FROM D. BERGERON RE: HEARING | JKS | 0.10 | 55.00 |
| 08/18/10 | EMAILS TO/FROM N. HUNT, J. LOTSOFF RE: MIP HEARING | NLP | 0.30 | 210.00 |
| 08/18/10 | REVIEW K. STICKLES 8/18 EMAIL RE: REVISED 8/20 HEARING AGENDA | NLP | 0.20 | 140.00 |
| 08/18/10 | CONFERENCES WITH J. LOTSOFF, K. STICKLES RE: 2010 MIP HEARING | NLP | 0.80 | 560.00 |
| 08/18/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.50 | 105.00 |
| 08/18/10 | EMAIL TO K. STICKLES RE: REVISED LANGUAGE FROM J. LUDWIG FOR AUGUST 20, 2010 NOTICE OF AGENDA | PVR | 0.10 | 21.00 |
| 08/18/10 | EMAIL TO CORE GROUP RE: DRAFT NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/18/10 | EMAIL FROM AND TO D. BERGERON RE: TELEPHONIC APPEARANCE AT AUGUST 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/18/10 | EFILE NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/18/10 | COORDINATE SERVICE OF NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/18/10 | REVIEW AND FURTHER REVISE NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/18/10 | EMAIL TO J. LUDWIG RE: ADDITIONAL SERVICE PARTIES FOR AUGUST 20, 2010 NOTICE OF AGENDA | PVR | 0.10 | 21.00 |
| 08/18/10 | REVISE SERVICE DATA SOURCE FOR AUGUST 20, 2010 HEARING | PVR | 0.10 | 21.00 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 08/18/10 | EMAIL TO M. VANDERMARK RE: ADDITIONAL OVERNIGHT DELIVERY LABELS FOR AUGUST 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/18/10 | UPDATE FAX COVER SHEET RE: SERVICE OF NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/18/10 | EMAIL TO K. MILLEN RE: FILED NOTICE OF AGENDA, TELEPHONIC PROCEDURES AND FILED OMNIBUS REPLY BY DEBTORS | PVR | 0.20 | 42.00 |
| 08/18/10 | EMAIL TO E. TELSER RE: FILED NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/18/10 | EMAIL TO AND FROM J. LUDWIG RE: DELIVERY OF NOTICE OF AGENDA TO E. TELSER | PVR | 0.10 | 21.00 |
| 08/18/10 | TELEPHONE TO COURTCALL RE: PAYMENT OF FEES FOR K. MILLEN TO APPEAR AT AUGUST 20, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/18/10 | CONFERENCE WITH K. STICKLES RE: STATUS OF FEE APPLICATION OF ORDINARY COURSE PROFESSIONALS | PVR | 0.20 | 42.00 |
| 08/18/10 | EMAIL TO K. STICKLES RE: DOWNEY SMITH FEE APPLICATION SCHEDULED FOR AUGUST 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/19/10 | REVIEW, REVISE AND EXECUTE AMENDED AGENDA RE: AUGUST 20 HEARING FOR FILING AND SERVICE | JKS | 0.30 | 165.00 |
| 08/19/10 | COORDINATE SERVICE OF AMENDED NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/19/10 | CONFERENCE WITH K. STICKLES RE: 8/20 HEARING | NLP | 0.20 | 140.00 |
| 08/19/10 | REVIEW REVISED 8/20 HEARING AGENDA | NLP | 0.20 | 140.00 |
| 08/19/10 | EMAILS TO/FROM K. STICKLES RE: REVISED HEARING AGENDA | NLP | 0.20 | 140.00 |
| 08/19/10 | CONFERENCE WITH K. LANTRY RE: AUGUST 20 HEARING AGENDA AND STATUS OF VARIOUS MATTERS | JKS | 0.30 | 165.00 |
| 08/19/10 | CONFERENCE WITH N. PERNICK RE: AUGUST 20 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 08/19/10 | REVIEW AGENDA RE: AUGUST 20 HEARING RE: REQUIRED AMENDMENTS | JKS | 0.20 | 110.00 |
| 08/19/10 | REVIEW EMAIL FROM J. DUCAYET AND J. LOTSOFF RE: COURTCALL CONFIRMATION | JKS | 0.10 | 55.00 |
| 08/19/10 | EMAIL TO K. LANTRY ET AL RE: DRAFT AMENDED AGENDA | JKS | 0.10 | 55.00 |
| 08/19/10 | REVIEW EMAIL FROM N. PERNICK RE: PROPOSED DRAFT AMENDED AGENDA | JKS | 0.10 | 55.00 |
| 08/19/10 | EMAIL TO P. RATKOWIAK RE: AMENDMENT OF AUGUST 20 HEARING AGENDA TO REFLECT ADJOURNMENT OF FRANCISCO LIFT STAY | JKS | 0.10 | 55.00 |
| 08/19/10 | EMAIL TO B. KRAKAUER ET AL RE: COURTCALL REGISTRATION DEADLINE | JKS | 0.10 | 55.00 |

Re:     CHAPTER 11 DEBTOR                                    Invoice No. 671879
        Client/Matter No. 46429-0001                           October 20, 2010
                                                                      Page 36

| 08/19/10 | CONFERENCE WITH N. PERNICK RE: STATUS OF MATTERS SCHEDULED FOR HEARING AUGUST 20 | JKS | 0.30 | 165.00 |
|---|---|---|---|---|
| 08/19/10 | CONFERENCE WITH N. HUNT RE: AUGUST 20 HEARING AND MATTERS ADJOURNED | JKS | 0.20 | 110.00 |
| 08/19/10 | EMAIL TO P. RATKOWIAK RE: INCLUSION OF STATUS CONFERENCE ON AMENDED AGENDA | JKS | 0.10 | 55.00 |
| 08/19/10 | REVIEW EMAIL FROM K. LANTRY RE: DRAFT AUGUST 20 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 08/19/10 | EMAIL TO K. MILLS RE: AUGUST 20 HEARING PREPARATION | JKS | 0.10 | 55.00 |
| 08/19/10 | REVIEW EMAIL FROM K. MILLS RE: AUGUST 20 HEARING PREPARATION | JKS | 0.10 | 55.00 |
| 08/19/10 | EMAIL FROM K. STICKLES RE: AMENDED NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/19/10 | EMAIL TO AND FROM K. STICKLES RE: STATUS OF MIP RE: AMENDED NOTICE OF NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/19/10 | FINALIZE FAX COVER SHEET TO COURTCALL RE: 8 REGISTRANTS FOR AUGUST 20, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/19/10 | TELEPHONE TO COURTCALL RE: REGISTRATION OF D. BERGERON AND 8 OTHER PARTIES FOR AUGUST 20, 2010 HEARING | PVR | 0.50 | 105.00 |
| 08/19/10 | EMAIL TO K. STICKLES RE: CONFIRMATIONS FROM COURTCALL FOR 9 REGISTRANTS RE: AUGUST 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/19/10 | CONFERENCE WITH K. STICKLES RE: NEW ITEM FOR AUGUST 20, 2010 NOTICE OF AGENDA | PVR | 0.10 | 21.00 |
| 08/19/10 | EMAIL TO K. STICKLES RE: NEW ITEM FOR AUGUST 20, 2010 NOTICE OF AGENDA | PVR | 0.10 | 21.00 |
| 08/19/10 | DRAFT AMENDED NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.40 | 84.00 |
| 08/19/10 | EMAILS FROM K. STICKLES RE: REGISTRATION OF J. LOTSOFF, J. DUCAYET AND G. DEMO FOR AUGUST 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/19/10 | EMAIL TO ANGEL AT COURTCALL RE: TELEPHONIC APPEARANCES OF 3 ADDITIONAL PARTIES | PVR | 0.10 | 21.00 |
| 08/19/10 | REVISE FAX COVER SHEET TO COURTCALL RE: TELEPHONIC APPEARANCES FOR J. LOTSOFF, J. DUCAYET AND G. DEMO FOR AUGUST 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/19/10 | EMAIL FROM AND TO K. STICKLES RE: CONFIRMATION HEARING STATUS CONFERENCE ON NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.10 | 21.00 |

| 08/19/10 | EMAIL TO K. STICKLES RE: 3 ADDITIONAL COURTCALL CONFIRMATIONS | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 08/19/10 | EMAIL TO CORE GROUP RE: APPROVAL OF AMENDED NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/19/10 | EMAIL FROM AND TO K. LANTRY RE: AMENDED NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/19/10 | EFILE AMENDED NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/19/10 | EMAIL TO N. HUNT RE: FILED AMENDED NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/19/10 | EMAIL TO K. MILLEN RE: FILED AMENDED NOTICE OF AGENDA FOR AUGUST 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 08/20/10 | ASSIST K. MILLS BEFORE HEARING ON AUGUST 20, 2010 | PVR | 0.40 | 84.00 |
| 08/20/10 | EMAIL EXCHANGE WITH N. PERNICK RE: COMMITTEE REQUEST TO DELAY HEARING | JKS | 0.10 | 55.00 |
| 08/20/10 | ASSIST WITH AUGUST 20, 2010 HEARING PREPARATION | JKS | 1.30 | 715.00 |
| 08/20/10 | REVIEW EMAIL FROM A. LANDIS RE: HEARING DELAY | JKS | 0.10 | 55.00 |
| 08/20/10 | REVIEW EMAIL FROM N. PERNICK RE: HEARING | JKS | 0.10 | 55.00 |
| 08/20/10 | CONFERENCE WITH A. LANDIS RE: AUGUST 20 HEARING AND COMMITTEE REQUEST TO DELAY | JKS | 0.10 | 55.00 |
| 08/20/10 | ATTEND AUGUST 20 HEARING (IN PART) | JKS | 1.80 | 990.00 |
| 08/20/10 | PREPARATION FOR HEARINGS AND HEARING FOLLOW-UP | NLP | 3.60 | 2,520.00 |
| 08/20/10 | ATTENDANCE AT HEARINGS | NLP | 2.40 | 1,680.00 |
| 08/20/10 | EMAIL EXCHANGE WITH N. PERNICK RE: STATUS OF HEARING TODAY | PVR | 0.10 | 21.00 |
| 08/20/10 | EMAIL FROM AND TO N. PERNICK RE: SIGNED ORDERS AND STATUS OF 2 MATTERS GOING FORWARD | PVR | 0.20 | 42.00 |
| 08/20/10 | EMAIL FROM K. STICKLES AT COURT WITH REVISED MILLEN ORDER | PVR | 0.10 | 21.00 |
| 08/23/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/23/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/24/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.20 | 42.00 |
| 08/24/10 | EMAILS TO/FROM J. CONLAN RE: CHAMBERS CONFERENCE | NLP | 0.20 | 140.00 |
| 08/24/10 | CONFERENCE WITH N. PERNICK RE: SCHEDULED CHAMBERS CONFERENCE | JKS | 0.30 | 165.00 |

| | | | | |
|---|---|---|---|---|
| 08/24/10 | CONFERENCES WITH J. CONLAN, J. BOELTER, K. STICKLES RE: CHAMBERS CONFERENCE STATUS, STRATEGY | NLP | 0.80 | 560.00 |
| 08/24/10 | CONFERENCES WITH N. HUNT RE: CHAMBERS CONFERENCE | NLP | 0.30 | 210.00 |
| 08/24/10 | EMAILS TO/FROM P. RATKOWIAK, K. STICKLES RE: 8/20 HEARING FOLLOW-UP | NLP | 0.20 | 140.00 |
| 08/24/10 | EMAILS TO/FROM J. CONLAN, J. BOELTER, K. LANTRY, P. RATKOWIAK, K. STICKLES RE: EMAIL NOTICE OF CHAMBERS CONFERENCE WITH COURT | NLP | 0.60 | 420.00 |
| 08/24/10 | REVISE AND FINALIZE NOTICE EMAIL TO KEY CONSTITUENTS RE: 8/26 CHAMBERS CONFERENCE | NLP | 0.90 | 630.00 |
| 08/25/10 | EMAILS WITH J. BOELTER RE: PREPARATIONS FOR AUGUST 26 CHAMBERS CONFERENCE | JKS | 0.20 | 110.00 |
| 08/25/10 | EMAILS TO/FROM K. LANTRY, D. HEIMAN RE: 8/26 CHAMBERS CONFERENCE | NLP | 0.20 | 140.00 |
| 08/25/10 | EMAILS TO/FROM K. LANTRY, A. FRIEDMAN, W. BOWDEN RE: 8/26 CHAMBERS CONFERENCE | NLP | 0.30 | 210.00 |
| 08/26/10 | ASSIST WITH PREPARATIONS FOR CHAMBERS CONFERENCE, INCLUDING CONFERENCES WITH CO-COUNSEL | JKS | 1.50 | 825.00 |
| 08/26/10 | EMAIL EXCHANGE WITH J. BOELTER RE: PREPARATIONS FOR CHAMBERS CONFERENCE | JKS | 0.20 | 110.00 |
| 08/26/10 | CONFERENCES WITH J. CONLAN, D. LIEBENTRITT, K. LANTRY, D. HEIMAN, K. STICKLES RE: 8/26 CHAMBERS CONFERENCE PREPARATION AND STRATEGY AND FOLLOW UP | NLP | 3.20 | 2,240.00 |
| 08/26/10 | ATTENDANCE AT CHAMBERS CONFERENCE | NLP | 2.10 | 1,470.00 |
| 08/30/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.30 | 63.00 |
| 08/30/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP HEARING | JKS | 0.10 | 55.00 |
| 08/31/10 | REVIEW J. LOTSOFF, K. STICKLES, D. ELDERSVELD 8/31 EMAILS RE: 2010 MIP HEARING | NLP | 0.30 | 210.00 |
| 08/31/10 | REVIEW EMAIL FROM D. ELDERSVELD RE: MIP HEARING | JKS | 0.10 | 55.00 |
| 08/31/10 | CONFERENCE WITH N. HUNT RE: MIP HEARING | JKS | 0.10 | 55.00 |
| 08/31/10 | EMAIL TO J. LOTSOFF RE: MIP HEARING | JKS | 0.10 | 55.00 |
| 08/31/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP HEARING | JKS | 0.10 | 55.00 |
| 08/31/10 | EMAIL TO J. LOTSOFF RE: AVAILABLE MIP HEARING DATE | JKS | 0.10 | 55.00 |
| 08/31/10 | CONFERENCE WITH N. HUNT RE: AVAILABLE MIP HEARING DATE | JKS | 0.10 | 55.00 |
| **REORGANIZATION PLAN** | | | **71.00** | **$40,606.00** |
| 08/02/10 | CONFERENCE WITH N. PERNICK RE: CONFIRMATION HEARING | JKS | 0.20 | 110.00 |

| 08/02/10 | REVIEW JPMC, BRIDGE AGENT, DEBTORS' EXPERT DESIGNATIONS | NLP | 0.30 | 210.00 |
|---|---|---|---|---|
| 08/02/10 | CONFERENCE WITH J. CONLAN RE: PLAN STATUS | NLP | 0.70 | 490.00 |
| 08/02/10 | REVIEW EMAIL FROM N. PERNICK RE: CONFIRMATION HEARING | JKS | 0.10 | 55.00 |
| 08/03/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF ORDER AMENDING SCHEDULE | JKS | 0.20 | 110.00 |
| 08/03/10 | REVIEW DOCKETED ORDER FURTHER AMENDING DEADLINES | JKS | 0.10 | 55.00 |
| 08/03/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: AMENDED SCHEDULING ORDER | JKS | 0.10 | 55.00 |
| 08/03/10 | CONFERENCE WITH J. LUDWIG RE: DEADLINES IN AMENDED SCHEDULING ORDER | JKS | 0.20 | 110.00 |
| 08/05/10 | EFILE CERTIFICATION OF COUNSEL RE: STIPULATION AND ORDER RE: EXPERT DISCOVERY | PVR | 0.30 | 63.00 |
| 08/05/10 | REVIEW EMAIL FROM J. DUCAYET RE: EXPERT DISCOVERY | JKS | 0.10 | 55.00 |
| 08/05/10 | REVIEW STIPULATION RE: EXPERT DISCOVERY | JKS | 0.20 | 110.00 |
| 08/05/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF CERTIFICATION RE: STIPULATION | JKS | 0.10 | 55.00 |
| 08/05/10 | REVIEW AND REVISE PROPOSED CERTIFICATION RE: STIPULATION | JKS | 0.20 | 110.00 |
| 08/05/10 | EMAIL TO J. DUCAYET RE: STIPULATION | JKS | 0.10 | 55.00 |
| 08/05/10 | REVIEW EMAIL FROM J. DUCAYET RE: AUTHORITY TO FILE STIPULATION | JKS | 0.10 | 55.00 |
| 08/05/10 | EXECUTE CERTIFICATION RE: STIPULATION AGREEING TO EXPERT DISCOVERY | JKS | 0.10 | 55.00 |
| 08/05/10 | REVIEW EMAIL FROM M. SIROTA RE: CONFIRMATION | JKS | 0.10 | 55.00 |
| 08/05/10 | CONFERENCE WITH N. PERNICK, ET AL. RE: CONFIRMATION DISCOVERY | JKS | 0.20 | 110.00 |
| 08/05/10 | REVISE CERTIFICATION OF COUNSEL RE: STIPULATION RE: EXPERT DISCOVERY | PVR | 0.10 | 21.00 |
| 08/05/10 | REVIEW STIPULATION RE: EXPERT DISCOVERY | PVR | 0.20 | 42.00 |
| 08/05/10 | DRAFT CERTIFICATION OF COUNSEL RE: STIPULATION AND ORDER RE: EXPERT DISCOVERY | PVR | 0.30 | 63.00 |
| 08/05/10 | EMAIL TO AND FROM K. STICKLES AND J. DUCAYET RE: DRAFT CERTIFICATION OF COUNSEL RE: STIPULATION RE: EXPERT DISCOVERY | PVR | 0.10 | 21.00 |
| 08/06/10 | REVIEW WELLS FARGO NOTICE OF CANCELLATION OF DEPOSITION OF CORPORATE REPRESENTATIVE | JKS | 0.10 | 55.00 |
| 08/06/10 | REVIEW BINDER; MORGAN STANLEY RELEVANT DOCUMENTS FOR CONFIRMATION | MDS | 2.60 | 1,885.00 |

| | | | | |
|---|---|---|---|---|
| 08/09/10 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.50 | 182.50 |
| 08/09/10 | FOLLOW-UP CONFERENCE WITH J. LUDWIG RE: PLAN SUPPLEMENT AND SCHEDULE | JKS | 0.70 | 385.00 |
| 08/09/10 | REVIEW SIGNED ORDER RE: EXPERT REPORTS | JKS | 0.10 | 55.00 |
| 08/09/10 | REVIEW EMAIL FROM J. BOELTER RE: PLAN | JKS | 0.10 | 55.00 |
| 08/09/10 | CONFERENCE WITH J. LUDWIG RE: MODIFICATION OF PLAN | JKS | 0.50 | 275.00 |
| 08/09/10 | REVIEW CODE RE: PLAN MODIFICATIONS | JKS | 0.40 | 220.00 |
| 08/09/10 | REVIEW EMAIL FROM J. BOELTER RE: STATUS OF PLAN SUPPLEMENT | JKS | 0.10 | 55.00 |
| 08/09/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING STIPULATION RE: EXPERT REPORTS | PVR | 0.10 | 21.00 |
| 08/09/10 | CONFERENCE WITH K. STICKLES RE: PLAN STATUS | NLP | 0.20 | 140.00 |
| 08/09/10 | REVIEW SIGNED ORDER APPROVING STIPULATION RE: EXPERT REPORTS | PVR | 0.10 | 21.00 |
| 08/09/10 | EMAIL TO J. DUCAYET AND K. STICKLES RE: ORDER APPROVING STIPULATION RE: EXPERT REPORTS | PVR | 0.10 | 21.00 |
| 08/10/10 | CONFERENCE WITH J. BOELTER RE: PLAN | JKS | 0.20 | 110.00 |
| 08/10/10 | REVIEW J. LUDWIG 8/10 EMAIL RE: REVISED PLAN AND DISCLOSURE STATEMENT | NLP | 0.10 | 70.00 |
| 08/10/10 | EMAILS TO/FROM K. STICKLES RE: PLAN STATUS | NLP | 0.20 | 140.00 |
| 08/10/10 | COMMUNICATIONS WITH J. BOELTER RE: PLAN | JKS | 0.30 | 165.00 |
| 08/10/10 | CONFERENCE WITH N. PERNICK RE: CONFIRMATION | JKS | 0.30 | 165.00 |
| 08/11/10 | CONFERENCES WITH K. STICKLES RE: PLAN STATUS | NLP | 0.30 | 210.00 |
| 08/11/10 | REVIEW DOCKETED CONDITIONAL OBJECTION BY EGI-TRB TO CONFIRMATION OF PLAN | PVR | 0.10 | 21.00 |
| 08/12/10 | EMAIL TO C. KLINE RE: 3018 MOTION | JKS | 0.10 | 55.00 |
| 08/12/10 | REVIEW AUGUST 3 TRANSCRIPT RE: RESPONSE DEADLINE FOR 3018 MOTION | JKS | 0.20 | 110.00 |
| 08/12/10 | EMAIL TO C. KLINE RE: RESPONSE DEADLINE FOR 3018 MOTION | JKS | 0.10 | 55.00 |
| 08/12/10 | REVIEW EMAIL FROM K. KANSA RE: STATUS OF WTC 3018 MOTION | JKS | 0.10 | 55.00 |
| 08/12/10 | CONFERENCE WITH P. RATKOWIAK RE: REVISION OF CASE CALENDAR TO REFLECT ADJOURNMENT OF 3018 MOTION | JKS | 0.10 | 55.00 |
| 08/12/10 | REVIEW WTC NOTICE OF RESCHEDULED HEARING ON MOTION FOR ESTIMATION AND TEMPORARY ALLOWANCE OF CLAIMS | JKS | 0.10 | 55.00 |
| 08/12/10 | EMAIL TO K. KANSA, ET AL. RE: WTC NOTICE OF RESCHEDULED HEARING ON MOTION FOR ESTIMATION | JKS | 0.10 | 55.00 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 08/12/10 | REVIEW EMAIL FROM C. KLINE RE: 3018 MOTION | JKS | 0.10 | 55.00 |
| 08/12/10 | CONFERENCE WITH K. STICKLES RE: PLAN STATUS | NLP | 0.50 | 350.00 |
| 08/12/10 | CONFERENCE WITH J. CONLAN RE: PLAN STATUS, STRATEGY | NLP | 0.70 | 490.00 |
| 08/12/10 | REVIEW K. STICKLES 8/11 EMAIL RE: PLAN STATUS | NLP | 0.10 | 70.00 |
| 08/12/10 | EMAILS TO/FROM M. SIROTA RE: PLAN DISCOVERY STATUS | NLP | 0.20 | 140.00 |
| 08/13/10 | CONFERENCE WITH K. LANTRY RE: MOTION TO EXTEND CONFIRMATION-RELATED DEADLINES | JKS | 0.20 | 110.00 |
| 08/13/10 | REVIEW DOCKET RE: RELEVANT ORDERS WITH DEADLINES TO BE EXTENDED | JKS | 0.30 | 165.00 |
| 08/13/10 | DRAFT MOTION TO SET EXPEDITED HEARING RE: MOTION FOR ORDER EXTENDING CERTAIN DEADLINES RELATED TO CONFIRMATION OF THE PLAN | JKS | 0.70 | 385.00 |
| 08/13/10 | EMAIL TO J. BOELTER, ET AL. RE: DRAFT MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 08/13/10 | REVIEW REVISED MOTION FOR ORDER EXTENDING CERTAIN DEADLINES RELATED TO CONFIRMATION OF THE PLAN | JKS | 0.30 | 165.00 |
| 08/13/10 | REVIEW AND EXECUTE MOTION FOR ORDER EXTENDING CERTAIN DEADLINES RELATED TO CONFIRMATION OF THE PLAN FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 08/13/10 | REVIEW EMAIL FROM J. BOELTER RE: REVISIONS TO MOTION TO EXPEDITE | JKS | 0.10 | 55.00 |
| 08/13/10 | REVIEW AND REVISE MOTION TO EXPEDITE, INCLUDING J. BOELTER'S COMMENTS | JKS | 0.20 | 110.00 |
| 08/13/10 | EMAIL TO J. BOELTER, ET AL. RE: FURTHER REVISED MOTION TO EXPEDITE | JKS | 0.10 | 55.00 |
| 08/13/10 | REVIEW EMAIL FROM J. BOELTER RE: FINAL MOTION TO EXPEDITE | JKS | 0.10 | 55.00 |
| 08/13/10 | REVIEW EMAIL FROM K. LANTRY AUTHORIZING FILING OF MOTIONS | JKS | 0.10 | 55.00 |
| 08/13/10 | REVIEW AND EXECUTE MOTION TO EXPEDITE RE: MOTION FOR ORDER EXTENDING CERTAIN DEADLINES FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 08/13/10 | CONFERENCE WITH P. RATKOWIAK RE: EXPEDITED SERVICE OF PLEADINGS | JKS | 0.20 | 110.00 |
| 08/13/10 | REVIEW EMAILS FROM EPIQ RE: EXPEDITED SERVICE OF MOTIONS | JKS | 0.20 | 110.00 |
| 08/13/10 | REVIEW EMAIL FROM J. BOELTER RE: SERVICE OF NOTICE ON VOTING PARTIES | JKS | 0.10 | 55.00 |
| 08/13/10 | EMAIL TO J. BOELTER RE: SERVICE OF NOTICE ON VOTING PARTIES | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 08/13/10 | CONFERENCE WITH P. RATKOWIAK RE: COORDINATION OF EXPEDITED SERVICE OF NOTICE OF EXTENSION ON ALL VOTING PARTIES | JKS | 0.20 | 110.00 |
| 08/13/10 | PREPARE DOCUMENTS FOR TRANSMITTAL TO CHAMBERS | JKS | 0.20 | 110.00 |
| 08/13/10 | CONFERENCES WITH K. LANTRY, N. HUNT, K. STICKLES RE: MOTION TO EXTEND DEADLINES | NLP | 0.90 | 630.00 |
| 08/13/10 | EMAILS TO/FROM K. LANTRY, N. HUNT, J. CONLAN RE: HEARING ON MOTION TO EXTEND DEADLINES | NLP | 0.60 | 420.00 |
| 08/13/10 | REVIEW J. BOELTER, K. LANTRY, K. STICKLES 8/13 EMAILS RE: MOTION TO EXTEND DEADLINES AND MOTION TO SHORTEN | NLP | 0.70 | 490.00 |
| 08/13/10 | REVIEW EMAIL RE: PLAN STATUS | SK | 0.20 | 116.00 |
| 08/13/10 | COORDINATE LOCAL SERVICE OF MOTION TO SHORTEN AND MOTION EXTENDING DEADLINES RE: CONFIRMATION | PVR | 0.30 | 63.00 |
| 08/13/10 | REVIEW EMAIL FROM N. PERNICK RE: SCHEDULING OF MOTION TO EXTEND DEADLINES | JKS | 0.10 | 55.00 |
| 08/13/10 | CONFERENCE WITH N. PERNICK RE: MOTION TO EXTEND DEADLINES | JKS | 0.20 | 110.00 |
| 08/13/10 | REVIEW EMAIL FROM K. LANTRY RE: MOTION TO EXTEND CERTAIN DEADLINES | JKS | 0.10 | 55.00 |
| 08/13/10 | EMAIL EXCHANGE WITH J. BOELTER RE: DRAFT MOTION FOR ORDER EXTENDING CERTAIN DEADLINES RELATED TO CONFIRMATION OF THE PLAN | JKS | 0.20 | 110.00 |
| 08/13/10 | REVIEW DRAFT MOTION FOR ORDER EXTENDING CERTAIN DEADLINES RELATED TO CONFIRMATION OF THE PLAN | JKS | 0.30 | 165.00 |
| 08/13/10 | REVIEW AND REVISE MOTION TO SHORTEN RE: MOTION EXTENDING DEADLINES RE: CONFIRMATION | PVR | 0.40 | 84.00 |
| 08/13/10 | REVIEW AND REVISE MOTION EXTENDING DEADLINES RE: CONFIRMATION | PVR | 0.30 | 63.00 |
| 08/13/10 | EFILE MOTION EXTENDING DEADLINES RE: CONFIRMATION | PVR | 0.30 | 63.00 |
| 08/13/10 | REVISE MOTION TO SHORTEN RE: FILED MOTION EXTENDING DEADLINES | PVR | 0.20 | 42.00 |
| 08/13/10 | EFILE MOTION TO SHORTEN RE: MOTION EXTENDING DEADLINES RE: CONFIRMATION | PVR | 0.30 | 63.00 |
| 08/13/10 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO SHORTEN AND MOTION EXTENDING DEADLINES RE: CONFIRMATION | PVR | 0.20 | 42.00 |
| 08/13/10 | CONFERENCE WITH K. STICKLES RE: SERVICE OF MOTION TO SHORTEN AND MOTION EXTENDING DEADLINES RE: CONFIRMATION ON CHAMBERS | PVR | 0.10 | 21.00 |

| | | | | |
|---|---|---|---|---|
| 08/16/10 | REVIEW MOTION OF DEBTORS TO EXTEND CONFIRMATION DEADLINES | NLP | 0.40 | 280.00 |
| 08/16/10 | REVIEW EMAIL FROM I. FREDERICK RE: MOTION TO EXTEND DEADLINES | JKS | 0.10 | 55.00 |
| 08/16/10 | REVIEW NEW YORK DEPARTMENT OF TAXATION OBJECTION TO PLAN | JKS | 0.20 | 110.00 |
| 08/16/10 | REVIEW WTC OBJECTION TO MOTION EXTENDING DEADLINES | PVR | 0.10 | 21.00 |
| 08/16/10 | REVIEW EMAIL FROM I. FREDERICKS RE: PLAN ISSUES AND CONFERENCE WITH K. STICKLES RE: SAME | PJR | 0.10 | 36.50 |
| 08/16/10 | REVIEW MOTION TO SHORTEN RE: MOTION TO EXTEND CONFIRMATION DEADLINES | NLP | 0.20 | 140.00 |
| 08/16/10 | REVIEW WTCO RESPONSE RE: MOTION TO EXTEND DEADLINES | NLP | 0.40 | 280.00 |
| 08/16/10 | REVIEW PROPOSED ORDER RE: MOTION TO EXTEND DEADLINES | JKS | 0.10 | 55.00 |
| 08/16/10 | EMAIL EXCHANGE WITH J. BOELTER RE: MOTION TO EXTEND | JKS | 0.10 | 55.00 |
| 08/16/10 | EMAIL TO I. FREDERICK RE: EXTENSION OF OBJECTION DEADLINE | JKS | 0.10 | 55.00 |
| 08/16/10 | REVIEW AND REVISE NOTICE OF HEARING RE: MOTION TO EXTEND DEADLINES | JKS | 0.10 | 55.00 |
| 08/16/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF ORDER AND NOTICE OF HEARING RE: MOTION TO EXTEND DEADLINES | JKS | 0.20 | 110.00 |
| 08/16/10 | REVIEW AND EXECUTE NOTICE RE: MOTION TO EXTEND DEADLINES FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 08/16/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: DRAFT NOTICE OF HEARING AND AGENDA RE: EXPEDITED HEARING | JKS | 0.10 | 55.00 |
| 08/16/10 | EMAIL TO J. CONLAN, ET AL. RE: ORDER SCHEDULING EXPEDITED HEARING ON MOTION TO EXTEND | JKS | 0.10 | 55.00 |
| 08/16/10 | REVIEW DOCKETED ORDER SCHEDULING EXPEDITED HEARING | JKS | 0.10 | 55.00 |
| 08/16/10 | REVIEW WTC RESPONSE TO MOTION TO EXTEND DEADLINES | JKS | 0.10 | 55.00 |
| 08/16/10 | EMAIL TO J. CONLAN, ET AL. RE: WTC RESPONSE | JKS | 0.10 | 55.00 |
| 08/16/10 | PREPARE AFFIDAVIT OF SERVICE RE: LOCAL SERVICE OF MOTION EXTENDING DEADLINES RE: CONFIRMATION AND MOTION TO SHORTEN | PVR | 0.30 | 63.00 |
| 08/17/10 | CONFERENCE WITH J. BOELTER AND K. MILLS RE: CONFIRMATION SCHEDULE | JKS | 0.30 | 165.00 |
| 08/17/10 | EFILE PARCELS AFFIDAVIT OF SERVICE RE: MOTION TO EXTEND AND MOTION TO SHORTEN | PVR | 0.20 | 42.00 |
| 08/17/10 | CONFERENCE WITH K. MILLS RE: MODIFICATIONS TO CONFIRMATION SCHEDULE | JKS | 0.20 | 110.00 |

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 671879
            Client/Matter No. 46429-0001                        October 20, 2010
                                                        Page 44

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/17/10 | EMAIL TO EPIQ RE: SERVICE OF THIRD ORDER FURTHER AMENDING CERTAIN DEADLINES | PVR | 0.10 | 21.00 |
| 08/17/10 | REVIEW THIRD ORDER AMENDING CERTAIN DEADLINES FOR SERVICE | JKS | 0.10 | 55.00 |
| 08/17/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF THIRD ORDER AMENDING CERTAIN DEADLINES | JKS | 0.10 | 55.00 |
| 08/17/10 | REVIEW DOCKETED ORDER (THIRD) RE: EXTENDING DEADLINES | PVR | 0.10 | 21.00 |
| 08/18/10 | CONFERENCE WITH K. MILLS RE: DEADLINES AND AUGUST 20 HEARING | JKS | 0.20 | 110.00 |
| 08/18/10 | CONFERENCE WITH J. HEINRICH RE: NOTICE OF CHANGE IN DEADLINES | JKS | 0.10 | 55.00 |
| 08/19/10 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.10 | 36.50 |
| 08/19/10 | EMAIL TO J. BOELTER RE: PRETRIAL BRIEF, FINDINGS OF FACT AND CONCLUSIONS OF LAW | JKS | 0.20 | 110.00 |
| 08/19/10 | REVIEW J. BOELTER, K. STICKLES 8/19 EMAILS RE: CONFIRMATION TIMELINE | NLP | 0.20 | 140.00 |
| 08/19/10 | RESEARCH RE: PRETRIAL CONFIRMATION BRIEFS | JKS | 1.70 | 935.00 |
| 08/19/10 | REVIEW EMAIL FROM J. BOELTER RE: PRETRIAL BRIEF | JKS | 0.10 | 55.00 |
| 08/20/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF NOTICE OF SCHEDULE | JKS | 0.20 | 110.00 |
| 08/20/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF SCHEDULE FOR FILING AMENDED PLAN AND CONFIRMATION HEARING | PVR | 0.10 | 21.00 |
| 08/20/10 | EMAIL TO K. STICKLES RE: SERVICE OF NOTICE OF SCHEDULE FOR FILING AMENDED PLAN AND CONFIRMATION HEARING | PVR | 0.10 | 21.00 |
| 08/20/10 | REVIEW EMAIL FROM K. MILLS RE: CONFIRMATION-RELATED SCHEDULE | JKS | 0.10 | 55.00 |
| 08/20/10 | REVIEW AND REVISE NOTICE OF SCHEDULE FOR FILING AMENDED PLAN AND CONFIRMATION HEARING | JKS | 0.30 | 165.00 |
| 08/20/10 | CONFERENCE WITH K. MILLS RE: REVISIONS TO NOTICE OF SCHEDULE | JKS | 0.20 | 110.00 |
| 08/20/10 | REVIEW FURTHER REVISED NOTICE OF SCHEDULE | JKS | 0.20 | 110.00 |
| 08/20/10 | CONFERENCE WITH K. MILLS RE: FILING NOTICE OF SCHEDULE | JKS | 0.10 | 55.00 |
| 08/20/10 | REVIEW DOCKET REFERENCES IN NOTICE OF SCHEDULE | JKS | 0.10 | 55.00 |
| 08/20/10 | FINAL REVIEW AND EXECUTE NOTICE OF SCHEDULE FOR FILING AMENDED PLAN AND CONFIRMATION HEARING FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 08/20/10 | REVIEW NOTICE OF SCHEDULE FOR FILING AMENDED PLAN AND CONFIRMATION HEARING | PVR | 0.10 | 21.00 |

| 08/20/10 | EFILE NOTICE OF SCHEDULE FOR FILING AMENDED PLAN AND CONFIRMATION HEARING | PVR | 0.20 | 42.00 |
|---|---|---|---|---|
| 08/23/10 | CONFERENCE WITH J. CONLAN RE: PLAN SETTLEMENT STATUS, STRATEGY AND REQUEST FOR CHAMBERS CONFERENCE | NLP | 0.30 | 210.00 |
| 08/24/10 | REVIEW DOCKETED MOTION TO SHORTEN BY AURELIUS RE: MOTION FOR ACCESS TO DEPOSITORY | PVR | 0.20 | 42.00 |
| 08/24/10 | REVIEW AURELIUS MOTION TO SHORTEN | JKS | 0.20 | 110.00 |
| 08/24/10 | CONFERENCE WITH N. PERNICK RE: CHAMBERS CONFERENCE | JKS | 0.40 | 220.00 |
| 08/24/10 | REVIEW EMAIL EXCHANGE BETWEEN N. PERNICK AND J. BOELTER RE: CHAMBERS CONFERENCE | JKS | 0.30 | 165.00 |
| 08/24/10 | REVIEW POTENTIAL LIST OF ATTENDEES FOR CHAMBERS CONFERENCE AND EMAIL EXCHANGE WITH N. PERNICK RE: SAME | JKS | 0.30 | 165.00 |
| 08/24/10 | REVIEW DRAFT EMAIL RE: CHAMBERS CONFERENCE | JKS | 0.10 | 55.00 |
| 08/24/10 | REVIEW PUBLICATION NOTICE AND RELEVANT NOTICES | JKS | 0.20 | 110.00 |
| 08/24/10 | EMAIL TO D. BERGERON RE: REVISED PUBLICATION NOTICE | JKS | 0.10 | 55.00 |
| 08/24/10 | REVIEW REVISED NOTICE OF PUBLICATION | JKS | 0.10 | 55.00 |
| 08/24/10 | CONFERENCE WITH D. BERGERON RE: PUBLICATION NOTICE | JKS | 0.20 | 110.00 |
| 08/24/10 | REVIEW EMAIL FROM D. BERGERON RE: PUBLICATION NOTICE | JKS | 0.10 | 55.00 |
| 08/24/10 | REVIEW EMAILS FROM A. GOLDMAN, A. GLENN, A. LANDIS, T. LAURIA, D. GOLDEN RE: CHAMBERS CONFERENCE | JKS | 0.20 | 110.00 |
| 08/24/10 | REVIEW AURELIUS MOTION TO ACCESS DOCUMENT DEPOSITORY | JKS | 0.40 | 220.00 |
| 08/24/10 | REVIEW AND REVISE NOTICE OF PUBLICATION RE: CONFIRMATION HEARING | PVR | 0.20 | 42.00 |
| 08/24/10 | EMAIL TO D. BERGERON RE: REVISED NOTICE OF PUBLICATION RE: CONFIRMATION HEARING | PVR | 0.10 | 21.00 |
| 08/24/10 | REVIEW DOCKETED MOTION BY AURELIUS FOR ACCESS TO DEPOSITORY | PVR | 0.20 | 42.00 |
| 08/25/10 | REVIEW RESPONSES RECEIVED RE: CHAMBERS CONFERENCE | JKS | 0.40 | 220.00 |
| 08/25/10 | EFILE CERTIFICATION OF PUBLICATION RE: CONFIRMATION HEARING | PVR | 0.20 | 42.00 |
| 08/25/10 | EMAIL FROM AND TO K. STICKLES PREPARATION OF COLORED CHARTS FOR AUGUST 26, 2010 MEETING AND TELEPHONE TO METRO COLOR RE: SAME | PVR | 0.20 | 42.00 |
| 08/25/10 | REVIEW NOTICE OF WITHDRAWAL RE: AURELIUS MOTION | JKS | 0.10 | 55.00 |
| 08/25/10 | REVIEW AND EXECUTE NOTICE OF PUBLICATION FOR FILING | JKS | 0.10 | 55.00 |

| 08/25/10 | REVIEW AURELIUS MOTION FOR ACCESS TO DEPOSITORY DOCUMENTS | NLP | 0.30 | 210.00 |
|---|---|---|---|---|
| 08/25/10 | REVIEW AURELIUS MOTION TO SHORTEN | NLP | 0.10 | 70.00 |
| 08/25/10 | REVIEW H. KAPLAN AND K. LANTRY 8/24, 8/25 EMAILS RE: PLAN MEETING | NLP | 0.20 | 140.00 |
| 08/25/10 | CONFERENCES WITH K. LANTRY RE: 8/26 CHAMBERS CONFERENCE STRATEGY | NLP | 0.60 | 420.00 |
| 08/26/10 | LEGAL RESEARCH RE: PLAN ISSUES | PJR | 0.50 | 182.50 |
| 08/26/10 | REVIEW AND REVISE DRAFT MEDIATION ORDER | NLP | 0.20 | 140.00 |
| 08/26/10 | REVIEW J. BOELTER, A. GOLDMAN, T. LAURIA, R. STARK, D. SCHAIBLE, P. DUBLIN 8/26 EMAILS RE: MEDIATION ORDER | NLP | 0.40 | 280.00 |
| 08/26/10 | EMAILS TO/FROM K. LANTRY RE: PLAN AND 8/26 CHAMBERS CONFERENCE STRATEGY | NLP | 0.20 | 140.00 |
| 08/26/10 | RESEARCH FORM OF ORDER APPOINTING MEDIATOR | JKS | 0.80 | 440.00 |
| 08/26/10 | REVIEW AND REVISE DRAFT PROPOSED ORDER RE: MEDIATOR, INCLUDING COMMUNICATIONS WITH J. BOELTER RE: FORM OF ORDER | JKS | 1.30 | 715.00 |
| 08/26/10 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.20 | 73.00 |
| 08/27/10 | CONFERENCE WITH N. PERNICK RE: STATUS OF COMMENTS AND TRANSMITTAL OF ORDER TO CHAMBERS | JKS | 0.20 | 110.00 |
| 08/27/10 | CONFERENCE WITH P. RATKOWIAK RE: PLAN STATUS AND CONFIRMATION OBJECTIONS | JKS | 0.20 | 110.00 |
| 08/27/10 | EMAIL TO AND FROM J. BOELTER RE: PLAN | JKS | 0.10 | 55.00 |
| 08/27/10 | CONFERENCE WITH J. BOELTER RE: PLAN | JKS | 0.20 | 110.00 |
| 08/27/10 | REVIEW EMAIL FROM J. CONLAN RE: PLAN-RELATED FILINGS | JKS | 0.10 | 55.00 |
| 08/27/10 | EMAILS TO/FROM J. BOELTER, E. FRIEDMAN, J. CONLAN, D. KLAUDER, A. LANDIS, A. FRIEDMAN, P. DUBLIN, B. KRAKAUER, A. ZATZ, K. LANTRY, T. LAURIA, D. LIEBENTRITT, J. CONLAN, R. STARK, K. STICKLES, A. LANDIS 8/27 EMAILS RE: SUGGESTED REVISIONS TO MEDIATOR ORDER | NLP | 2.70 | 1,890.00 |
| 08/27/10 | CONFERENCES WITH J. BOELTER, J. CONLAN, K. STICKLES, A. LANDIS RE: MEDIATION ORDER | NLP | 1.90 | 1,330.00 |
| 08/27/10 | REVIEW EMAIL FROM N. PERNICK TO PARTIES IN INTEREST SOLICITING ADDITIONAL COMMENTS TO ORDER | JKS | 0.10 | 55.00 |
| 08/27/10 | REVIEW REVISED DRAFT ORDER INCORPORATING COMMENTS | JKS | 0.40 | 220.00 |
| 08/27/10 | REVIEW EMAIL EXCHANGE BETWEEN B. KRAKAUER, K. LANTRY AND BENDERNAGEL RE: MEDIATION ORDER | JKS | 0.20 | 110.00 |

| 08/27/10 | CONFERENCE WITH K. LANTRY RE: LOCAL RULES RE: MEDIATION REPORT | JKS | 0.20 | 110.00 |
|---|---|---|---|---|
| 08/27/10 | RESEARCH RE: MEDIATION PROCESS | JKS | 0.20 | 110.00 |
| 08/27/10 | CONFERENCE WITH J. BOELTER RE: MEDIATION RULES | JKS | 0.10 | 55.00 |
| 08/27/10 | EMAIL TO J. BOELTER RE: MEDIATION RULES | JKS | 0.20 | 110.00 |
| 08/27/10 | REVIEW BRIDGE AGENT REVISIONS TO MEDIATION ORDER | JKS | 0.20 | 110.00 |
| 08/27/10 | COORDINATION WITH J. BOELTER RE: FINALIZING PROPOSED ORDER, CHART AND LETTER FOR TRANSMITTAL TO CHAMBERS | JKS | 0.80 | 440.00 |
| 08/27/10 | REVIEW EMAIL FROM R. STARK RE: WTC COMMENTS TO PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 08/27/10 | REVIEW AND RESPOND TO EMAIL EXCHANGE RE: WTC COMMENTS ON PROPOSED ORDER | JKS | 0.20 | 110.00 |
| 08/27/10 | CONFERENCE WITH N. PERNICK RE: TRANSMITTAL OF WTC COMMENTS TO COURT | JKS | 0.20 | 110.00 |
| 08/27/10 | CONFERENCE WITH N. PERNICK RE: STATUS OF ENTRY OF MEDIATION ORDER | JKS | 0.20 | 110.00 |
| 08/27/10 | REVIEW EMAIL FROM N. PERNICK RE: TRANSMITTAL OF COMMENTS RE: MEDIATION ORDER | JKS | 0.10 | 55.00 |
| 08/27/10 | REVIEW AND ANALYZE AURELIUS' PROPOSED REVISIONS TO ORDER | JKS | 0.20 | 110.00 |
| 08/27/10 | REVIEW AND ANALYZE U.S. TRUSTEE'S PROPOSED REVISION TO ORDER | JKS | 0.20 | 110.00 |
| 08/27/10 | REVIEW EMAIL FROM J. BOELTER RE: AURELIUS' REVISIONS | JKS | 0.10 | 55.00 |
| 08/27/10 | REVIEW EMAIL FROM J. BOELTER RE: U.S. TRUSTEE COMMENTS | JKS | 0.10 | 55.00 |
| 08/27/10 | REVIEW AND ANALYZE LOCAL RULE RE: MEDIATION | JKS | 0.30 | 165.00 |
| 08/27/10 | EMAIL TO J. BOELTER RE: LOCAL RULE RE: MEDIATION RULE | JKS | 0.20 | 110.00 |
| 08/27/10 | REVIEW EMAIL FROM J. CONLAN RE: PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 08/27/10 | REVIEW AND ANALYZE CREDIT AGREEMENT LENDERS PROPOSED EDITS TO ORDER | JKS | 0.20 | 110.00 |
| 08/27/10 | CONFERENCE WITH J. BOELTER RE: STATUS OF PROPOSED ORDER AND TRANSMISSION OF ORDER TO COURT | JKS | 0.20 | 110.00 |
| 08/27/10 | REVIEW AND ANALYZE COMMITTEE PROPOSED MODIFICATIONS TO MEDIATION ORDER | JKS | 0.30 | 165.00 |
| 08/27/10 | REVIEW AND ANALYZE STEP ONE CREDIT AGREEMENT LENDERS MODIFICATIONS TO ORDER | JKS | 0.20 | 110.00 |
| 08/27/10 | REVIEW AND ANALYZE CENTERBRIDGE REVISIONS TO PROPOSED ORDER | JKS | 0.10 | 55.00 |

| 08/27/10 | REVIEW AND ANALYZE JP MORGAN AND ANGELO GORDON PROPOSED REVISIONS TO PROPOSED ORDER | JKS | 0.20 | 110.00 |
| 08/27/10 | DRAFT LETTER TO COURT FORWARDING PROPOSED ORDER | JKS | 0.30 | 165.00 |
| 08/27/10 | REVIEW SERVICE LIST RE: TRANSMITTAL OF ORDER TO COURT | JKS | 0.40 | 220.00 |
| 08/27/10 | EMAIL TO N. PERNICK RE: DRAFT LETTER TO CHAMBERS RE: PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 08/27/10 | REVIEW EMAIL FROM N. PERNICK RE: TRANSMITTAL OF ORDER TO CHAMBERS | JKS | 0.10 | 55.00 |
| 08/27/10 | EMAIL EXCHANGE WITH N. PERNICK AND J. BOELTER, ET AL. RE: ADDITIONAL COMMENTS TO PROPOSED ORDER | JKS | 0.20 | 110.00 |
| 08/29/10 | REVIEW EMAIL FROM P. DUBLIN RE: PROPOSED MEDIATION ORDER | JKS | 0.10 | 55.00 |
| 08/30/10 | ALL PARTY CONFERENCE CALL RE: MEDIATION ORDER | NLP | 0.80 | 560.00 |
| 08/30/10 | REVIEW EMAIL FROM J. JOHNSTON RE: PROPOSED MODIFICATION TO PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 08/30/10 | REVIEW EMAIL FROM N. PERNICK RE: PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 08/30/10 | EMAIL EXCHANGE WITH N. PERNICK RE: FORM OF COMMENTS FOR TRANSMITTAL TO COURT | JKS | 0.20 | 110.00 |
| 08/30/10 | CONFERENCE WITH N. PERNICK RE: TRANSMITTAL OF COMMENTS TO COURT | JKS | 0.20 | 110.00 |
| 08/30/10 | REVIEW EMAIL FROM E. MOSKOWITZ RE: COMMENTS TO PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 08/30/10 | CONFERENCE WITH J. BOELTER RE: COMMENTS TO PROPOSED ORDER | JKS | 0.20 | 110.00 |
| 08/30/10 | REVIEW AND ORGANIZE ADDITIONAL COMMENTS TO PROPOSED ORDER RECEIVED FROM ANGELO GORDON, AURELIUS, CREDIT AGREEMENT LENDERS, EGI, JP MORGAN, CENTERBRIDGE, WELLS FARGO, AND STEP ONE LENDERS FOR TRANSMITTAL TO COURT | JKS | 0.70 | 385.00 |
| 08/30/10 | PREPARE LETTER TO COURT FORWARDING ADDITIONAL COMMENTS TO PROPOSED ORDER | JKS | 0.40 | 220.00 |
| 08/30/10 | CONFERENCE WITH J. BOELTER RE: LETTER TO COURT | JKS | 0.20 | 110.00 |
| 08/30/10 | CONFERENCE WITH N. PERNICK RE: STATUS OF TRANSMITTAL OF COMMENTS TO COURT | JKS | 0.20 | 110.00 |
| 08/30/10 | CONFERENCE WITH N. PERNICK AND J. BOELTER (IN PART) RE: MEET AND CONFER RE: ORDER | JKS | 0.40 | 220.00 |
| 08/30/10 | REVIEW EMAIL FROM J. BOELTER RE: PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 08/30/10 | REVIEW AND ANALYZE OUTSTANDING ISSUES RE: PROPOSED ORDER | JKS | 0.30 | 165.00 |

| 08/30/10 | CONFERENCE WITH J. CONLAN AND J. BOELTER RE: CONFERENCE WITH PARTIES RE: PROPOSED ORDER | JKS | 0.20 | 110.00 |
|---|---|---|---|---|
| 08/30/10 | CONFERENCE WITH PARTIES IN INTEREST RE: PROPOSED ORDER | JKS | 0.90 | 495.00 |
| 08/30/10 | CONFERENCE WITH J. BOELTER RE: PROPOSED ORDER | JKS | 0.20 | 110.00 |
| 08/30/10 | REVIEW REVISED DRAFT ORDER | JKS | 0.50 | 275.00 |
| 08/30/10 | EMAIL TO J. BOELTER RE: MODIFICATIONS TO PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 08/30/10 | REVIEW EMAILS FROM R. STARK, E. MOSKOWITZ, S. GREISSMAN AND J. JOHNSTON RE: ADDITIONAL MODIFICATIONS TO PROPOSED ORDER | JKS | 0.30 | 165.00 |
| 08/30/10 | CONFERENCE WITH K. LANTRY RE: PROPOSED ORDER | JKS | 0.20 | 110.00 |
| 08/30/10 | REVIEW REVISED DRAFT LETTER TO COURT | JKS | 0.20 | 110.00 |
| 08/30/10 | EMAIL TO J. BOELTER RE: MODIFICATIONS TO PROPOSED LETTER | JKS | 0.10 | 55.00 |
| 08/30/10 | REVIEW AND REVISE FURTHER REVISED ORDER | JKS | 0.40 | 220.00 |
| 08/30/10 | FINALIZE ORDER FOR TRANSMITTAL TO COURT | JKS | 0.30 | 165.00 |
| 08/30/10 | FINALIZE LETTER FOR TRANSMITTAL TO COURT | JKS | 0.20 | 110.00 |
| 08/30/10 | EMAIL TO PARTIES IN INTEREST FORWARDING LETTER AND ORDER SUBMITTED TO COURT | JKS | 0.10 | 55.00 |
| 08/30/10 | EMAILS TO/FROM P. DUBLIN, A. FRIEDMAN, K. STICKLES, A. LANDIS, T. LAURIA, S. GREISSMAN, J. BOELTER, R. STARK, M. RUSSANO, D. GOLDEN, M. SIEGEL, D. LEMAY, J. JOHNSTON, E. FRIEDMAN, E. MOSKOWITZ RE: MEDIATION ORDER | NLP | 3.90 | 2,730.00 |
| 08/30/10 | CONFERENCES WITH K. STICKLES, J. BOELTER, K. LANTRY, J. CONLAN, CHAMBERS RE: MEDIATION ORDER, STRATEGY | NLP | 2.90 | 2,030.00 |
| 08/31/10 | EMAILS TO/FROM D. LIEBENTRITT, J. CONLAN, K. STICKLES RE: MEDIATION ORDER | NLP | 0.20 | 140.00 |
| 08/31/10 | CONFERENCES WITH J. CONLAN AND K. STICKLES RE: MEDIATION ORDER, PLAN STATUS AND NEGOTIATION STRATEGY | NLP | 1.00 | 700.00 |
| 08/31/10 | CONFERENCE WITH J. BOELTER RE: EXAMINER REPORT | JKS | 0.20 | 110.00 |
| 08/31/10 | REVIEW EXAMINER REPORT, INCLUDING EXHIBITS, FOR PRINT | JKS | 0.50 | 275.00 |
| 08/31/10 | COMMUNICATIONS WITH EPIQ AND J. BOELTER COORDINATING RECEIPT OF EXAMINER REPORT FOR MEDIATOR | JKS | 0.80 | 440.00 |
| 08/31/10 | CONFERENCE WITH J. BOELTER RE: STATUS OF MEDIATION ORDER | JKS | 0.20 | 110.00 |
| 08/31/10 | REVIEW EMAIL AND VOICEMAIL MESSAGE FROM A. FRIEDMAN RE: STATUS OF PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 08/31/10 | TELEPHONE CALL TO N. HUNT RE: PROPOSED MEDIATION ORDER | JKS | 0.10 | 55.00 |
| 08/31/10 | TELEPHONE CALL TO A. FRIEDMAN RE: PROPOSED ORDER | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 08/31/10 | REVIEW EMAIL FROM J. CONLAN RE: STATUS OF PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 08/31/10 | EMAIL TO J. CONLAN RE: PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 08/31/10 | TELEPHONE CALL TO N. HUNT CONFIRMING RECEIPT OF PROPOSED MEDIATOR ORDER | JKS | 0.10 | 55.00 |
| 08/31/10 | CONFERENCE WITH N. PERNICK RE: STATUS OF PROPOSED MEDIATOR ORDER | JKS | 0.20 | 110.00 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **3.50** | **$1,391.00** |
| 08/02/10 | REVIEW EMAIL FROM C. KLINE RE: NOTICE OF INVESTMENTS IN TREASURY MONEY MARKET FUNDS | JKS | 0.10 | 55.00 |
| 08/02/10 | REVIEW DRAFT NOTICE OF INVESTMENTS WITH EXHIBITS | JKS | 0.40 | 220.00 |
| 08/02/10 | EMAIL EXCHANGE WITH C. KLINE RE: MODIFICATION TO NOTICE OF INVESTMENTS IN TREASURY MONEY MARKET FUNDS | JKS | 0.20 | 110.00 |
| 08/02/10 | CONFERENCE WITH C. KLINE RE: NOTICE OF INVESTMENTS IN TREASURY MONEY MARKET FUNDS | JKS | 0.20 | 110.00 |
| 08/02/10 | REVIEW AND EXECUTE NOTICE OF INVESTMENT FOR FILING | JKS | 0.10 | 55.00 |
| 08/02/10 | EMAIL TO C. KLINE RE: FILED NOTICE OF INVESTMENTS | PVR | 0.10 | 21.00 |
| 08/02/10 | REVIEW AND REVISE NOTICE OF INVESTMENTS | PVR | 0.20 | 42.00 |
| 08/02/10 | EMAIL TO K. STICKLES RE: SECTION 345 ORDER | PVR | 0.10 | 21.00 |
| 08/02/10 | EFILE NOTICE OF INVESTMENTS | PVR | 0.30 | 63.00 |
| 08/26/10 | REVIEW EMAIL FROM S. KAUFMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 08/26/10 | REVIEW AND ANALYZE MONTHLY OPERATING REPORT FOR FILING AND SERVICE | JKS | 0.70 | 385.00 |
| 08/26/10 | CONFERENCE WITH K. STAHL RE: FILING AND SERVICE OF MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 08/26/10 | REVIEW EMAIL FROM S. KAUFMAN FORWARDING MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 08/26/10 | PREPARE AND EFILE MONTHLY OPERATING REPORT FOR THE PERIOD JUNE 28, 2010 THROUGH AUGUST 1, 2010 | KAS | 0.40 | 68.00 |
| 08/26/10 | PREPARE SERVICE RE: MONTHLY OPERATING REPORT FOR THE PERIOD JUNE 28, 2010 THROUGH AUGUST 1, 2010 | KAS | 0.20 | 34.00 |
| 08/26/10 | EMAIL EXCHANGE WITH S. KAUFMAN RE: FILING MONTHLY OPERATING REPORT | PVR | 0.20 | 42.00 |
| **RETENTION MATTERS** | | | **10.20** | **$3,347.00** |
| 08/05/10 | REVIEW EMAIL FROM B. NELSON RE: HALL ESTILL AFFIDAVIT | JKS | 0.10 | 55.00 |
| 08/05/10 | EMAIL TO B. NELSON CONFIRMING FILED AFFIDAVIT | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 08/05/10 | EMAIL FROM B. NELSON RE: PAYMENT | JKS | 0.10 | 55.00 |
| 08/05/10 | CONFERENCE WITH J. LUDWIG RE: ORDINARY COURSE PROFESSIONAL PAYMENTS | JKS | 0.10 | 55.00 |
| 08/05/10 | EMAIL TO B. NELSON RE: PAYMENT OF ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 55.00 |
| 08/05/10 | EMAIL FROM AND TO K. STICKLES RE: FILING OF ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF HALL ESTILL AND RESEARCH SAME | PVR | 0.10 | 21.00 |
| 08/06/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: BRADFORD DECLARATION | JKS | 0.10 | 55.00 |
| 08/06/10 | EMAIL TO EPIQ RE: SERVICE OF NINTH SUPPLEMENTAL DECLARATION FOR JENNER BLOCK | PVR | 0.10 | 21.00 |
| 08/06/10 | REVIEW SUPPLEMENTAL BRADFORD DECLARATION FOR FILING | JKS | 0.10 | 55.00 |
| 08/06/10 | EMAIL TO AND FROM K. STICKLES RE: FILING OF JENNER SUPPLEMENTAL DECLARATION | PVR | 0.10 | 21.00 |
| 08/06/10 | EMAIL FROM L. RAIFORD RE: FILING SUPPLEMENTAL DECLARATION FOR JENNER BLOCK | PVR | 0.10 | 21.00 |
| 08/06/10 | REVIEW SUPPLEMENTAL DECLARATION FOR JENNER BLOCK | PVR | 0.20 | 42.00 |
| 08/06/10 | EMAIL TO L. RAIFORD RE: REVISION TO SUPPLEMENTAL DECLARATION FOR JENNER BLOCK | PVR | 0.10 | 21.00 |
| 08/06/10 | EMAIL FROM L. RAIFORD RE: REVISED SUPPLEMENTAL DECLARATION FOR JENNER BLOCK | PVR | 0.10 | 21.00 |
| 08/06/10 | EFILE NINTH SUPPLEMENTAL DECLARATION FOR JENNER BLOCK | PVR | 0.30 | 63.00 |
| 08/09/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: PAUL HASTINGS SUPPLEMENTAL DISCLOSURE | JKS | 0.10 | 55.00 |
| 08/09/10 | EMAIL TO EPIQ RE: SERVICE OF EIGHTH SUPPLEMENTAL AFFIDAVIT OF PAUL HASTINGS | PVR | 0.10 | 21.00 |
| 08/09/10 | REVIEW EMAIL FROM K. NEWMARCH RE: PAUL HASTINGS SUPPLEMENTAL DISCLOSURE FOR FILING | JKS | 0.10 | 55.00 |
| 08/09/10 | EMAIL TO P. RATKOWIAK RE: PAUL HASTINGS SUPPLEMENTAL DISCLOSURE FOR FILING | JKS | 0.10 | 55.00 |
| 08/09/10 | EMAIL FROM K. NEWMARCH RE: EIGHTH SUPPLEMENTAL AFFIDAVIT OF PAUL HASTINGS | PVR | 0.10 | 21.00 |
| 08/09/10 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE EIGHTH SUPPLEMENTAL AFFIDAVIT OF PAUL HASTINGS | PVR | 0.10 | 21.00 |
| 08/09/10 | EFILE EIGHTH SUPPLEMENTAL AFFIDAVIT OF PAUL HASTINGS | PVR | 0.20 | 42.00 |
| 08/13/10 | EMAIL TO L. RAIFORD AND D. BRADFORD RE: FILED 10TH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.10 | 21.00 |
| 08/13/10 | REVIEW JENNER'S TENTH DECLARATION FOR FILING | JKS | 0.10 | 55.00 |

| 08/13/10 | EMAIL FROM D. BRADFORD RE: 10TH SUPPLEMENTAL DECLARATION | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 08/13/10 | EFILE 10TH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.30 | 63.00 |
| 08/13/10 | EMAIL TO K. STICKLES RE: FILING 10TH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.10 | 21.00 |
| 08/13/10 | EMAIL TO EPIQ RE: SERVICE OF 10TH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.10 | 21.00 |
| 08/16/10 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 21.00 |
| 08/16/10 | REVIEW AND EXECUTE NOTICE OF SUPPLEMENT RE: ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 55.00 |
| 08/16/10 | EMAIL FROM AND TO J. LUDWIG RE: 16TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 21.00 |
| 08/16/10 | EFILE NOTICE OF 16TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 63.00 |
| 08/16/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF 16TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 21.00 |
| 08/18/10 | EMAIL TO EPIQ RE: SERVICE OF SIXTH SUPPLEMENTAL AFFIDAVIT FOR ALVAREZ & MARSAL | PVR | 0.10 | 21.00 |
| 08/18/10 | REVIEW SUPPLEMENTAL HILL DECLARATION FOR FILING | JKS | 0.10 | 55.00 |
| 08/18/10 | REVIEW EMAIL FROM M. FRANK RE: SUPPLEMENTAL HILL DECLARATION | JKS | 0.10 | 55.00 |
| 08/18/10 | EMAIL FROM M. FRANK RE: SUPPLEMENTAL AFFIDAVIT FOR ALVAREZ & MARSAL | PVR | 0.10 | 21.00 |
| 08/18/10 | EFILE SUPPLEMENTAL AFFIDAVIT FOR ALVAREZ & MARSAL | PVR | 0.30 | 63.00 |
| 08/18/10 | EMAIL FROM M. FRANK RE: FILED SUPPLEMENTAL AFFIDAVIT FOR ALVAREZ & MARSAL | PVR | 0.10 | 21.00 |
| 08/20/10 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 21.00 |
| 08/20/10 | REVIEW JACKSON LEWIS, LLP ORDINARY COURSE PROFESSIONAL DECLARATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 08/20/10 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF VICTORIA WOODIN CHAVEY OF JACKSON LEWIS, LLP | PVR | 0.20 | 42.00 |
| 08/20/10 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF VICTORIA WOODIN CHAVEY OF JACKSON LEWIS, LLP | PVR | 0.10 | 21.00 |
| 08/25/10 | REVIEW EMAIL FROM D. SHAFER RE: SPECIAL COMMITTEE RETENTION APPLICATION | JKS | 0.10 | 55.00 |
| 08/25/10 | EMAIL EXCHANGE WITH K. STICKLES RE: FILING RETENTION APPLICATION | PVR | 0.20 | 42.00 |

| 08/25/10 | EMAIL EXCHANGE WITH D. SHAFER RE: RETENTION APPLICATION AND FILING DEADLINES | JKS | 0.20 | 110.00 |
|----------|------------------------------------------------------------------------------|-----|------|--------|
| 08/25/10 | EMAIL TO D. SHAFER RE: SPECIAL COMMITTEE RETENTION APPLICATION | JKS | 0.10 | 55.00 |
| 08/25/10 | CONFERENCE WITH K. STICKLES RE: JONES DAY RETENTION | NLP | 0.10 | 70.00 |
| 08/25/10 | EMAIL EXCHANGE WITH EPIQ RE: POSSIBLE SATURDAY SERVICE | PVR | 0.30 | 63.00 |
| 08/25/10 | EMAIL EXCHANGE WITH D. STREANY RE: OVERNIGHT DELIVERY COSTS TO 2002 SERVICE LIST | PVR | 0.20 | 42.00 |
| 08/25/10 | EMAIL EXCHANGE WITH D. SHAFER RE: FILING OF RETENTION APPLICATION | PVR | 0.30 | 63.00 |
| 08/26/10 | EMAIL EXCHANGE WITH D. SHAFER, K. STICKLES AND J. LUDWIG RE: FILING AND SERVICE OF RETENTION APPLICATION | PVR | 0.30 | 63.00 |
| 08/30/10 | CONFERENCE WITH D. ELDERSVELD RE: JONES DAY RETENTION APPLICATION | JKS | 0.10 | 55.00 |
| 08/30/10 | CONFERENCE WITH D. SHAFER RE: TRANSMITTAL OF APPLICATION FOR EXECUTION | JKS | 0.10 | 55.00 |
| 08/30/10 | REVIEW EMAIL FROM D. SHAFER RE: RETENTION APPLICATION | JKS | 0.10 | 55.00 |
| 08/30/10 | CONFERENCE WITH D. SHAFER RE: FILING OF JONES DAY RETENTION APPLICATION | JKS | 0.20 | 110.00 |
| 08/30/10 | REVIEW HEIMAN DECLARATION FOR FILING | JKS | 0.30 | 165.00 |
| 08/30/10 | REVIEW, REVISE AND EXECUTE NOTICE RE: JONES DAY RETENTION FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 08/30/10 | EMAIL EXCHANGE WITH EPIQ CONFIRMING SERVICE OF RETENTION APPLICATION | JKS | 0.10 | 55.00 |
| 08/30/10 | EMAIL TO D. SHAFER CONFIRMING RETENTION APPLICATION FILED AND SERVED | JKS | 0.10 | 55.00 |
| 08/30/10 | REVIEW JONES DAY RETENTION APPLICATION FOR FILING | JKS | 0.30 | 165.00 |
| 08/30/10 | EMAIL FROM D. SHAFER RE: JONES DAY RETENTION APPLICATION | PVR | 0.10 | 21.00 |
| 08/30/10 | PREPARE NOTICE OF JONES DAY RETENTION APPLICATION | PVR | 0.30 | 63.00 |
| 08/30/10 | REVIEW DECLARATION OF D. HEIMAN RE: JONES DAY RETENTION APPLICATION | PVR | 0.20 | 42.00 |
| 08/30/10 | EFILE JONES DAY RETENTION APPLICATION | PVR | 0.30 | 63.00 |
| 08/30/10 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY RETENTION APPLICATION | PVR | 0.10 | 21.00 |
| 08/30/10 | EFILE DECLARATION OF D. HEIMAN | PVR | 0.30 | 63.00 |
| 08/30/10 | EMAIL TO EPIQ RE: SERVICE OF DECLARATION OF D. HEIMAN | PVR | 0.10 | 21.00 |

Re:    CHAPTER 11 DEBTOR                               Invoice No. 671879
             Client/Matter No. 46429-0001                      October 20, 2010
                                                       Page 54

| Date | Description | TK | Hours | Amount |
|---|---|---|---|---|
| 08/30/10 | EMAIL TO CORE GROUP RE: FILED JONES DAY RETENTION APPLICATION AND DECLARATION OF D. HEIMAN | PVR | 0.10 | 21.00 |
| **UTILITIES/SEC. 366 ISSUES** | | | **1.60** | **$880.00** |
| 08/02/10 | CONFERENCE WITH M. FRANK, ET AL. RE: CONSTELLATION DEMAND | JKS | 0.30 | 165.00 |
| 08/06/10 | REVIEW EMAIL FROM M. FRANK RE: CONSTELLATION | JKS | 0.10 | 55.00 |
| 08/09/10 | REVIEW EMAIL FROM M. FRANK RE: CONSTELLATION | JKS | 0.10 | 55.00 |
| 08/11/10 | CONFERENCE WITH J. GREY RE: CONSTELLATION | JKS | 0.30 | 165.00 |
| 08/11/10 | EMAIL TO M. FRANK, ET AL. RE: REQUEST FOR INFORMATION FROM CONSTELLATION | JKS | 0.10 | 55.00 |
| 08/13/10 | REVIEW EMAIL FROM J. GREY RE: INFORMATION RE: CONSTELLATION ENERGY | JKS | 0.10 | 55.00 |
| 08/20/10 | EMAIL FROM AND TO J. GREY RE: CONSTELLATION ENERGY | JKS | 0.10 | 55.00 |
| 08/27/10 | CONFERENCE WITH J. GREY RE: CONSTELLATION CONTRACT | JKS | 0.30 | 165.00 |
| 08/27/10 | EMAIL TO K. KANSA AND J. BOELTER RE: CONSTELLATION | JKS | 0.10 | 55.00 |
| 08/27/10 | EMAIL TO AND FROM M. FRANK RE: CONSTELLATION | JKS | 0.10 | 55.00 |
| **GENERAL CORPORATE ADVICE** | | | **0.40** | **$220.00** |
| 08/13/10 | MEMORANDA WITH MS HENDERSON ON TVC LLC ISSUES | MFB | 0.20 | 110.00 |
| 08/16/10 | EMAIL MEMORANDA WITH J. HENDERSON ON TVC CONVERSION TO LLC, LANGUAGE ISSUES | MFB | 0.20 | 110.00 |

                                  TOTAL HOURS       286.70

        PROFESSIONAL SERVICES:                             $   134,114.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| STUART KOMROWER | MEMBER | 2.40 | 580.00 | 1,392.00 |
| MICHAEL D. SIROTA | MEMBER | 5.70 | 725.00 | 4,132.50 |
| NORMAN L. PERNICK | MEMBER | 62.80 | 700.00 | 43,960.00 |
| J. KATE STICKLES | MEMBER | 114.60 | 550.00 | 63,030.00 |
| MICHAEL F. BONKOWSKI | MEMBER | 0.40 | 550.00 | 220.00 |
| JILL GEISENHEIMER | ASSOCIATE | 0.10 | 245.00 | 24.50 |
| PATRICK J. REILLEY | ASSOCIATE | 1.50 | 365.00 | 547.50 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 98.60 | 210.00 | 20,706.00 |
| KIMBERLY A. STAHL | PARALEGAL | 0.60 | 170.00 | 102.00 |

# EXHIBIT "C"

EXHIBIT "C"

TRIBUNE COMPANY, *et al.*

EXPENSE SUMMARY
AUGUST 1, 2010 THROUGH AUGUST 31, 2010

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (14,497 pages @ $.10/page) | | $1,449.70 |
| Postage | | $18.30 |
| Document Retrieval/Court Costs | PACER Service Center | $51.44 |
| Overtime (Secretarial) | | $158.63 |
| Overnight Delivery | Federal Express | $222.75 |
| Travel Expenses (Working meals, Transportation) | Manhattan Bagel; Dave's Limo | $1,187.57 |
| Transcripts | Elaine M. Ryan; Diaz Data Services | $357.00 |
| Messenger Service | Parcels, Inc. | $517.00 |
| Outside Photocopies | Parcels, Inc. | $1,101.39 |
| Outside Postage | Parcels, Inc. | $2.30 |
| Outside Telecopy | Parcels, Inc. | $1,821.75 |
| Legal Research | Westlaw | $104.35 |
| **TOTAL** | | **$6,992.18** |

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/02/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 08/02/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/02/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/02/10 | PHOTOCOPYING Qty: 121 | 12.10 |
| 08/02/10 | PHOTOCOPYING Qty: 105 | 10.50 |
| 08/02/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 08/02/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/02/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 08/02/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 08/02/10 | PHOTOCOPYING Qty: 65 | 6.50 |
| 08/02/10 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 112.50 |
| 08/02/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/02/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 08/03/10 | DAVE'S LIMO – TRANSPORTATION FOR J. BOELTER AND K. MILLS ON AUGUST 3, 2010 FROM OFFICE TO PHILADELPHIA AIRPORT AFTER AUGUST 3, 2010 HEARING | 78.00 |
| 08/03/10 | PHOTOCOPYING Qty: 440 | 44.00 |
| 08/03/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 08/03/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 08/03/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/03/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/03/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 08/03/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/03/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/03/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/03/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/03/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/03/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 08/03/10 | OVERTIME | 65.20 |
| 08/03/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 60.64 |
| 08/04/10 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 08/04/10 | PHOTOCOPYING Qty: 30 | 3.00 |
| 08/04/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/04/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 08/04/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/04/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 08/04/10 | PHOTOCOPYING Qty: 10 | 1.00 |

Re:     CHAPTER 11 DEBTOR                                    Invoice No. 671879
        Client/Matter No. 46429-0001                        October 20, 2010
                                                                    Page 56

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 08/04/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/04/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/04/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/04/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/04/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/04/10 | OVERTIME | 39.73 |
| 08/04/10 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 106.50 |
| 08/04/10 | TELECOPY - PARCELS, INC | 88.75 |
| 08/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 08/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 08/05/10 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 08/05/10 | PHOTOCOPYING Qty: 29 | 2.90 |
| 08/05/10 | PHOTOCOPYING Qty: 113 | 11.30 |
| 08/05/10 | PHOTOCOPYING Qty: 240 | 24.00 |
| 08/05/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 08/05/10 | PHOTOCOPYING | 8.30 |
| 08/05/10 | PHOTOCOPYING | 47.30 |
| 08/05/10 | PHOTOCOPYING | 47.30 |
| 08/05/10 | PHOTOCOPYING | 72.60 |
| 08/05/10 | PHOTOCOPYING | 20.00 |
| 08/05/10 | PHOTOCOPYING | 12.60 |
| 08/05/10 | PHOTOCOPYING | 20.00 |
| 08/05/10 | PHOTOCOPYING | 32.60 |
| 08/05/10 | PHOTOCOPYING | 20.00 |
| 08/05/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/05/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/05/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 08/05/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 08/05/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/05/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 08/05/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 08/05/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/05/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/05/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 08/05/10 | PHOTOCOPYING Qty: 14 | 1.40 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/05/10 | PHOTOCOPYING Qty: 29 | 2.90 |
| 08/05/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/05/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 08/05/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/05/10 | LUNCH FROM MANHATTAN BAGEL FOR D. LIEBENTRITT, J. CONLAN, B. KRAKAUER, K. LANTRY, J. BENDERNAGEL, J. BOELTER AND K. MILLS RE AUGUST 3, 2010 HEARING | 120.00 |
| 08/05/10 | PHOTOCOPIES - PARCELS, INC | 99.59 |
| 08/05/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/05/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 22.30 |
| 08/05/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 23.75 |
| 08/06/10 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 08/06/10 | DAVE'S LIMO – TRANSPORTATION FOR J. CONLAN ON AUGUST 2, 2010 FROM PHILADELPHIA AIRPORT TO HOTEL DU PONT RE AUGUST 3, 2010 HEARING | 80.00 |
| 08/06/10 | PHOTOCOPYING Qty: 48 | 4.80 |
| 08/06/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/06/10 | PHOTOCOPYING Qty: 44 | 4.40 |
| 08/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/06/10 | PHOTOCOPYING Qty: 112 | 11.20 |
| 08/06/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/06/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/06/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 08/06/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/06/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 08/06/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 08/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 08/06/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 08/06/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/06/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/06/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/06/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/06/10 | TELECOPY - PARCELS, INC | 138.75 |
| 08/06/10 | TELECOPY - PARCELS, INC | 966.00 |
| 08/09/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/09/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 08/09/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/09/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 08/09/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 08/09/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 08/09/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/09/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/09/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/09/10 | PHOTOCOPYING Qty: 14 | 1.40 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 08/09/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/09/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 08/09/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 08/09/10 | PHOTOCOPYING Qty: 151 | 15.10 |
| 08/09/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 08/09/10 | OVERTIME | 11.25 |
| 08/10/10 | PHOTOCOPYING Qty: 199 | 19.90 |
| 08/10/10 | PHOTOCOPYING Qty: 57 | 5.70 |
| 08/10/10 | PHOTOCOPYING Qty: 68 | 6.80 |
| 08/10/10 | PHOTOCOPYING Qty: 72 | 7.20 |
| 08/10/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 08/10/10 | PHOTOCOPYING Qty: 57 | 5.70 |
| 08/10/10 | PHOTOCOPYING Qty: 73 | 7.30 |
| 08/10/10 | PHOTOCOPYING Qty: 69 | 6.90 |
| 08/10/10 | PHOTOCOPIES - PARCELS, INC | 403.09 |
| 08/10/10 | COPY OF OFFICIAL DOCUMENTS | 1.12 |
| 08/11/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/11/10 | PHOTOCOPYING Qty: 75 | 7.50 |
| 08/11/10 | PHOTOCOPYING Qty: 59 | 5.90 |
| 08/11/10 | PHOTOCOPYING Qty: 67 | 6.70 |
| 08/11/10 | PHOTOCOPYING Qty: 73 | 7.30 |
| 08/11/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/11/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/11/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/11/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/11/10 | PHOTOCOPYING Qty: 60 | 6.00 |
| 08/11/10 | PHOTOCOPYING Qty: 74 | 7.40 |
| 08/11/10 | PHOTOCOPYING Qty: 76 | 7.60 |
| 08/11/10 | PHOTOCOPYING Qty: 68 | 6.80 |
| 08/11/10 | PHOTOCOPYING Qty: 103 | 10.30 |
| 08/11/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/11/10 | PHOTOCOPYING Qty: 221 | 22.10 |
| 08/11/10 | PHOTOCOPYING Qty: 278 | 27.80 |
| 08/12/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/12/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/12/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 08/12/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 08/12/10 | PHOTOCOPYING Qty: 1 | 0.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/12/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 08/12/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/12/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/12/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/12/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 08/12/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/12/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/12/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/12/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/12/10 | PHOTOCOPYING Qty: 75 | 7.50 |
| 08/13/10 | MESSENGER SERVICE - PARCELS, INC | 170.00 |
| 08/13/10 | PHOTOCOPYING Qty: 109 | 10.90 |
| 08/13/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 08/13/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/13/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 08/13/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 08/13/10 | PHOTOCOPYING Qty: 98 | 9.80 |
| 08/13/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/13/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/13/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 08/13/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 08/13/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 08/13/10 | PHOTOCOPYING Qty: 99 | 9.90 |
| 08/13/10 | PHOTOCOPIES - PARCELS, INC | 504.06 |
| 08/16/10 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 08/16/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 08/16/10 | PHOTOCOPYING Qty: 691 | 69.10 |
| 08/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/16/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 08/16/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/16/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/16/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/16/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/16/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/16/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/16/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/16/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 08/16/10 | PHOTOCOPYING Qty: 3 | 0.30 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/16/10 | PHOTOCOPYING Qty: 223 | 22.30 |
| 08/16/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/16/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/16/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/16/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 08/16/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/16/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/16/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/16/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/16/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/16/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 08/16/10 | PHOTOCOPYING Qty: 104 | 10.40 |
| 08/16/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/16/10 | PHOTOCOPYING Qty: 56 | 5.60 |
| 08/16/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/16/10 | PHOTOCOPYING Qty: 114 | 11.40 |
| 08/16/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/16/10 | PHOTOCOPYING Qty: 64 | 6.40 |
| 08/16/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/16/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/16/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 08/16/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/16/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/16/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 08/17/10 | MESSENGER SERVICE - PARCELS, INC | 45.00 |
| 08/17/10 | WESTLAW | 104.35 |
| 08/17/10 | DAVE'S LIMO – TRANSPORTATION FOR K. LANTRY, J. BOELTER AND K. MILLS ON AUGUST 17, 2010 FROM TRAIN STATION TO OFFICE RE AUGUST 17, 2010 HEARING | 78.00 |
| 08/17/10 | PHOTOCOPYING Qty: 42 | 4.20 |
| 08/17/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 08/17/10 | PHOTOCOPYING Qty: 99 | 9.90 |
| 08/17/10 | PHOTOCOPYING Qty: 90 | 9.00 |
| 08/17/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 08/17/10 | PHOTOCOPYING Qty: 1138 | 113.80 |
| 08/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/17/10 | PHOTOCOPYING Qty: 2 | 0.20 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/17/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/17/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/17/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/17/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 08/17/10 | PHOTOCOPIES - PARCELS, INC | 80.85 |
| 08/17/10 | POSTAGE - PARCELS, INC | 1.52 |
| 08/17/10 | TELECOPY - PARCELS, INC | 85.00 |
| 08/17/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 08/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 08/17/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/17/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/17/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/18/10 | MESSENGER SERVICE - PARCELS, INC | 27.00 |
| 08/18/10 | MESSENGER SERVICE - PARCELS, INC | 27.50 |
| 08/18/10 | MESSENGER SERVICE - PARCELS, INC | 100.00 |
| 08/18/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/18/10 | PHOTOCOPYING Qty: 313 | 31.30 |
| 08/18/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 08/18/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/18/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 08/18/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 08/18/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 08/18/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/18/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/18/10 | PHOTOCOPYING Qty: 73 | 7.30 |
| 08/18/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 08/18/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/18/10 | PHOTOCOPYING Qty: 47 | 4.70 |
| 08/18/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 08/18/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 08/18/10 | POSTAGE | 18.30 |
| 08/18/10 | TELECOPY - PARCELS, INC | 71.00 |
| 08/18/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 21.06 |
| 08/18/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 23.75 |
| 08/18/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 23.75 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/19/10 | DAVE'S LIMO – TRANSPORTATION FOR K. LANTRY ON AUGUST 17, 2010 FROM OFFICE TO COURTHOUSE TO RITZ CARLTON IN PHILADELPHIA AFTER AUGUST 17, 2010 HEARING (INCLUDING WAIT TIME AT COURTHOUSE) | 223.00 |
| 08/19/10 | PHOTOCOPYING Qty: 112 | 11.20 |
| 08/19/10 | PHOTOCOPYING Qty: 52 | 5.20 |
| 08/19/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/19/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/19/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/19/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/19/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/19/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 08/19/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 08/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/19/10 | PHOTOCOPYING Qty: 46 | 4.60 |
| 08/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/19/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/19/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 08/19/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/19/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 08/19/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 08/19/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 08/19/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 08/19/10 | TELECOPY - PARCELS, INC | 228.50 |
| 08/19/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/19/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 23.75 |
| 08/19/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 23.75 |
| 08/20/10 | MESSENGER SERVICE - PARCELS, INC | 12.50 |
| 08/20/10 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 08/20/10 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 08/20/10 | MESSENGER SERVICE - PARCELS, INC | 25.00 |
| 08/20/10 | DAVE'S LIMO – TRANSPORTATION CHARGE FOR B. KRAKAUER RE AUGUST 20, 2010 HEARING (INCLUDING WAIT TIME) | 50.00 |
| 08/20/10 | DAVE'S LIMO – TRANSPORTATION FOR B. KRAKAUER, J. BOELTER AND K. MILLS FROM OFFICE TO PHILADELPHIA AIRPORT AFTER AUGUST 20, 2010 HEARING | 98.00 |
| 08/20/10 | PHOTOCOPYING Qty: 211 | 21.10 |
| 08/20/10 | PHOTOCOPYING Qty: 300 | 30.00 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/20/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 08/20/10 | PHOTOCOPYING Qty: 225 | 22.50 |
| 08/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/20/10 | PHOTOCOPYING Qty: 437 | 43.70 |
| 08/20/10 | PHOTOCOPYING Qty: 193 | 19.30 |
| 08/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/20/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/20/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/20/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 08/20/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/20/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/20/10 | PHOTOCOPYING Qty: 35 | 3.50 |
| 08/20/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 08/20/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/20/10 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 52.50 |
| 08/20/10 | TELECOPY - PARCELS, INC | 243.75 |
| 08/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 08/21/10 | TRANSCRIPT OF TESTIMONY - ELAINE M RYAN | 85.50 |
| 08/23/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 08/23/10 | PHOTOCOPYING Qty: 39 | 3.90 |
| 08/23/10 | PHOTOCOPYING Qty: 38 | 3.80 |
| 08/23/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/23/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/23/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/23/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/23/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/23/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/24/10 | PHOTOCOPYING Qty: 39 | 3.90 |
| 08/25/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 08/25/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/25/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 08/25/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 08/25/10 | PHOTOCOPYING Qty: 10 | 1.00 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/25/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 08/25/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 08/25/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/25/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 08/25/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 08/25/10 | PHOTOCOPYING Qty: 44 | 4.40 |
| 08/25/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 08/25/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 08/25/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/26/10 | MESSENGER SERVICE - PARCELS, INC | 5.00 |
| 08/26/10 | BREAKFAST FROM MANHATTAN BAGEL FOR J. CONLAN, K. LANTRY, J. BENDERNAGEL, N. PERNICK, D. KURTZ, S. MANDAVA, J. BOELTER AND D. HEIMAN RE CHAMBERS CONFERENCE ON AUGUST 26, 2010 | 95.26 |
| 08/26/10 | LUNCH FROM MANHATTAN BAGEL FOR J. CONLAN, K. LANTRY, J. BENDERNAGEL, N. PERNICK, D. KURTZ, S. MANDAVA, J. BOELTER AND D. HEIMAN RE CHAMBERS CONFERENCE ON AUGUST 26, 2010 | 265.31 |
| 08/26/10 | FRUIT AND CHEESE FROM MANHATTAN BAGEL WHILE WORKING LATE AFTER AUGUST 26, 2010 CHAMBERS CONFERENCE FOR J. BOELTER, J. BENDERNAGEL, N. PERNICK, D. KURTZ, D. LIEBENTRITT AND D. HEIMAN | 100.00 |
| 08/26/10 | PHOTOCOPYING Qty: 235 | 23.50 |
| 08/26/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 08/26/10 | PHOTOCOPYING Qty: 60 | 6.00 |
| 08/26/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/26/10 | PHOTOCOPYING Qty: 68 | 6.80 |
| 08/26/10 | OVERTIME | 42.45 |
| 08/26/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 08/26/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/26/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/26/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 08/26/10 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 08/26/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 08/26/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 08/26/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 08/26/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/26/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 08/26/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/26/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 08/26/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 08/27/10 | MESSENGER SERVICE - PARCELS, INC | 7.50 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/27/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/27/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 08/27/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/27/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 08/27/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 08/27/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 08/27/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/27/10 | PHOTOCOPYING Qty: 30 | 3.00 |
| 08/27/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 08/27/10 | PHOTOCOPYING Qty: 31 | 3.10 |
| 08/27/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/27/10 | PHOTOCOPIES - PARCELS, INC | 13.80 |
| 08/27/10 | POSTAGE - PARCELS, INC | 0.78 |
| 08/30/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 08/30/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/30/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/30/10 | PHOTOCOPYING Qty: 39 | 3.90 |
| 08/30/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 08/30/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 08/30/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 08/30/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 08/30/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/30/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 08/30/10 | PHOTOCOPYING Qty: 75 | 7.50 |
| 08/30/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/30/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 08/30/10 | PHOTOCOPYING Qty: 46 | 4.60 |
| 08/30/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 08/30/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 08/30/10 | PHOTOCOPYING Qty: 76 | 7.60 |
| 08/30/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 08/30/10 | PHOTOCOPYING Qty: 34 | 3.40 |
| 08/30/10 | PHOTOCOPYING Qty: 33 | 3.30 |
| 08/30/10 | PHOTOCOPYING Qty: 46 | 4.60 |
| 08/30/10 | PHOTOCOPYING Qty: 38 | 3.80 |
| 08/30/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 08/31/10 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 08/31/10 | PHOTOCOPYING Qty: 134 | 13.40 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/31/10 | PHOTOCOPYING Qty: 425 | 42.50 |
| 08/31/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/31/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 08/31/10 | PHOTOCOPYING Qty: 34 | 3.40 |
| 08/31/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 1.84 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 08/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |

|  | TOTAL COSTS ADVANCED: | $    6,992.18 |