# EXHIBIT A

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Ruth Mccormick Tankersley | Tr Ua 10/06/62 | The Ruth Mccormick Tankersley | Rev Trust | C/O Richard Duffield | 3430 E Sunrise Dr Suite 200 | TUCSON AZ 85718 | |
| Nancy Fay Johnson | 806 N Fairfall Rd | BEVERLY HILLS CA 90210-2904 | | | | | |
| Martha P Pope Prokudov | Esther Shendow Jr | 170 North Lane | HICKORY HILLS IL 60457-1705 | | | | |
| Monica K Homan | 9231 South 89th Court | HICKORY HILLS IL 60457-1705 | | | | | |
| Alfred G Glassell Jr | 1021 Main St | Ste 2200 | HOUSTON TX, 77002-6606 | | | | |
| Donald M Homan Jr | 9231 South 89th Court | HICKORY HILLS IL 60457-1705 | | | | | |
| Dorothy Quasi | Tr Ua 09/02/1993 | Dorothy Quasi Rev Trust | 711 Oak Street | WINNETKA IL 60093-0368 | | | |
| Wied L Quasi | 711 Oak Avenue | Apt 202 | WINNETKA IL 60093-0368 | Apt 202 | | | |
| Kenneth Quasi | Tr Ua 17/00/04 Dorothy Cahn | 2151 Stoneledge Lane | NORTHBROOK IL 60062-8107 | | | | |
| Grace M Mitchell | 369 Racetrack Rd | HO HO KUS NJ 07423-1627 | | | | | |
| Betty Beaird | Tr Ua 10-16-87 Betty Beaird Living | 7530 Inwood Dr | HOUSTON TX, 77063-1832 | | | | |
| Brenley Berry | 6030 Redfield St | | | | | | |
| Word L Quasi | 711 Oak Street | Apt 202 | WINNETKA IL 60093-0368 | Apt 202 | | | |
| Word L Quasi | Tr Ua 09/02/1993 | Word L Quasi Rev Trust | 711 Oak Street | WINNETKA IL 60093 | | | |
| Sharon Anne Bradford | Chesthill | 4201 Linwood Rd | BALTIMORE MD 21210-2914 | | | | |
| Frank | 2225 Twelve Oaks Dr | FAYETTEVILLE AR 72703-6116 | | | | | |
| Jack E Meadows | 700 Lenox St | Suite 700 | AUSTIN TX, 78701-3120 | | | | |
| Roberto Moran | 110 Windsor Ave | WYNCOTE PA 19095-1527 | | | | | |
| Edmund O Hagler Jr | 2225 Twelve Oaks Dr | FAYETTEVILLE AR 72703-6116 | | | | | |
| Alan D Hawkins | 5558 S Talman Ave | CHICAGO IL 60629-1034 | | | | | |
| Wilbin R Wied | 369 Racetrack Rd | HO HO KUS NJ 07423-1627 | | | | | |
| Thomas T Mitchell III | Harper Jr Trust | 3737 North Ocean Blvd | GULF STREAM FL 33483-7436 | | | | |
| Ronald Clayton Spanier | 55 Water Street | NEW YORK NY 10041 | | | | | |
| Cede & Co | C/O Depository Trust Co | CHICAGO IL 60614-1917 | Trust | | | | |
| Fred F Eschauer | Tr U/A Fred F Eschauer Avenue | LOVELAND CO 80538-2095 | Revocable | Trust | | | |
| Harry J Byrd Jr | Thomas J Byrd Jr | Tr Ua 11/20/92 Harry F Byrd Jr | Revocable Trust | | | | |
| James J Byrd Jr | 2744 Mirium Dr | LOVELAND CO 80538-2095 | | | | | |
| Spinning Wheel La Al Koplin | 7035 Big Spring Court | LAS VEGAS NV 89113-1301 | | | | | |
| Jacqueline Canilyn | 1959 Richmond Ln | LOS ANGELES CA 90024-3127 | | | | | |
| Vern M Strecker | 2528 Duke Pl | COSTA MESA CA 92626-6339 | | | | | |
| Martha Pope | 173 Dorchester Road | SCARSDALE NY 10583-6624 | | | | | |
| Elsa Hoffman | PO Box 509 | PALISADE CO 81526-0509 | | | | | |
| William J Brentlin Twedell | PO Box 456 | BARNESVILLE MD 20838-0456 | | | | | |
| William J Sanderson Twedell | Nancy Lobold | Tr Robert Lobold Sr Family | LOS ANGELES CA 90011-2826 | | | | |
| Robert C Lobold | 1709 Tamarind Ave | Tr Ua 11/20/92 Herran Brown | Revocable Trust | | | | |
| Herran Brown | Tr Ua 11/20/92 Herran Brown | Revocable Trust | 295 Central Park W | NEW YORK NY 10024-3006 | 2 N Kent St | WINCHESTER VA 22601-5038 | |
| Victoria Baker Jr | 9214 Core Meadow Dr | DALLAS TX 75243-0425 | | | | | |
| In Vrike Baker Jr | Vigata Lanfrand Trust | Tr Ua 4/29/89 John Lantauki & | Vigata Lanfrand Trust | 875 Madrone Ln | PATTERSON CA 95363-2833 | | |
| John Lantauki | Tr Ua 120/90 | Tammie L Costero Trust | 12211 Royalcrest Cir #194 | LA VERADA CA 90638 | | | |
| Tammie L Costero | Therese M Costanga Jr Ten | SOBSEQUENT | REDWOOD WA 98053-8147 | | | | |
| James E Costello Jr | 241 S Hillcrest Ave | LOS ANGELES CA 90064-3919 | | | | | |
| Maryln Raylin | 160 White Oak Ridge Rd | SHORT HILLS NJ 07078-3228 | 810 Lemons Ln | FREMONT CA 94539-3776 | | | |
| Mayvenne Depaolo | Despine Hagler Living Trust | Tr Ua 5/5/04 Despine Hagler & | Despine Hagler Living Trust | 810 Lemons Ln | | | |
| Richard Hagler | Francis W Duggan Jr Ten | 1030 E Ocean Blvd Apt 708 | LONG BEACH CA 90802-5592 | | | | |
| Joseph F Costello Jr | Chaude Securities | 350 W Colorado Blvd | PASADENA CA 91105-1855 | | | | |
| Warren B Williamson | Barbara J Costello Jr Ten | 350 W Colorado Blvd | PASADENA CA 91105-1855 | | | | |
| Douglas H Orrick | Tr Ua 11/11/90 M-B Paul Henney | Aaronell | RIDGEWOOD NJ 07450-1213 | | | | |
| Paul Henney Aaronell | 173 Berkley | ELMHURST IL 60195-2225 | 333 N Michigan Ave 16 | CHICAGO IL 60601-3901 | | | |
| Hada Dynn | 347 Northbrook Dr | MADISON WI 53711-2471 | | | | | |
| Griffith E Brigant | 9131 Devonshire Dr | DALLAS TX 75208-2411 | | | | | |
| Jeffrey R Bredoduc | Jean Sanson & | Gd Samos Johnson Jr Ten | | | | | |
| Helen Brown | 1815 Tiptop Ln | ORLANDO FL 32909-5357 | 3728 Keenan Ln | GLENVIEW IL 60026-1194 | | | |
| Rhona Jones Miller | 140 Thornberra Lane | Tr Ua 6/03/93 | WINNETKA IL 60093-3722 | | | | |
| Frances L Cockerill | 808 N Foothill Rd | BEVERLY HILLS CA 90210-2604 | | | | | |
| Janice Fay Johnson Cebra | 6232 Verknoll Dr | Tr Ua 03/02/00 Defis Keota | GLENDALE CA 91208-1903 | | | | |
| William D Morr Donald | 1719 New 22nd Ave Apt 24 | HOUSTON TX 77021-4106 | | | | | |
| Mary H Mitt Hailey | 3457 Meadowlake Lane | FREMONT CA 94555-3776 | | | | | |
| Richard Hagler | 810 Lemons Ln | FREMONT CA 94539-3776 | | | | | |
| Charlotte Ohrism | 5555 H Sheridan Rd Apt 1101 | CHICAGO IL 60640-1824 | | | | | |
| Florence B Bradshaw | 2825 Eaton Lynn Dr | ENDWELL, NY 13760-2541 | | | | | |
| Mary Lynn Mitt | Tr Revocable Trust 02/11/91 | UA David L Nelson | 4351 W College Ave | Suite 218 | APPLETON WI 54914-3928 | | |
| John F Pidinella | 10 Glenross Gren Ct | WOODSTOCK IL 60098-7448 | | | | | |
| Edward L Cook | 10835 Lawrenham | Plea Thomas W Belile Ins | CHICAGO IL 60656 | | | | |
| Merrill Lynch Cust | Cust Alex Damian Ugna Ugna Md | Acct | CHICAGO IL, 60610-2655 | | | | |
| Ronica Frank | 249 Royall St | Apt 6s | CHICAGO IL 60611-2655 | 11932 Mand Av | CHICAGO IL 60614-4996 | | |
| Leonard Stephanie Cahn | Cust Ann Darriani Oturn Ugrid Md | Suite 100 | BALTIMORE MD 21202-3332 | | | | |
| Stephanie Cahn | Suite 100 | BALTIMORE MD 21202-3332 | | | | | |
| Dena Veada Frank | Tr Ua 03/02/00 Defis Keota | 30002 182th Ave Se | AUBURN WA 98092-9768 | | | | |
| Douglas Mendedez | 18877 N Kenmore Rd | | | | | | |
| Miriam Susan Zadh | 1719 New 22nd Ave Apt 24 | | | | | | |
| William D Morr Donald | Nancy L Mac Donald | 2008 Graylock Ave | MONTEREY PARK CA 91734-6431 | | | | |
| Charles Ohrism | 5555 H Sheridan Rd Apt 1101 | Nancy L Mac Donald Trust | SCARSDALE NY 10583-5221 | | | | |
| Florence B Bradshaw | 2825 Eaton Lynn Dr | | | | | | |
| Aldya K Woodbury | 61 Vanderbuis Rd | | | | | | |
| David L Nelson | Tr Revocable Trust 02/11/91 | | | | | | |
| John F Pidinella | 10 Glenross Gren Ct | | | | | | |
| Edward L Cook | 10835 Lawrenham | | | | | | |
| Merrill Lynch Cust | Plea Thomas W Belile Ins | 9455 W Grebe Island | MAURO 99560 | | | | |
| Leonor Blum | Cust Alex Damian Uturn Ugrid Md | Ste 6915 | | | | | |
| Stephanie Cahn | Suite 100 | | | | | | |
| Zafran Howoth | Tr Ua Harold & | PARK RIDGE IL 60068-4842 | | | | | |
| Bert Drnman | Loi E Pitman | Tr Ua 04/02/02 Pitman Trust | 918 S Chester Ave | PARK RIDGE IL 60068-4842 | | | |
| Frederick Goldstein | 42 Pirate House Sq | | | | | | |
| Linda Bhatt Mdrn | 727 Washington Street | | | | | | |
| Steven Resnik | Marie K Fowler Jr Ten | | | | | | |
| Alan E Fowler | PO Box 509 | | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 | Address Line 9 |
|---|---|---|---|---|---|---|---|---|
| James 2 18 Foundation | 527 Burgoyne Avenue | LOS ANGELES CA 90049-4825 | | | | | | |
| Roy R Hall | Nancy B Hall Jt Ten | 6000 Sherman Ln | BAKERSFIELD CA 93308-2043 | | | | | |
| Merrill Lynch Cust | Pau James Bianchi Ira | 1208 E Fremont | ARLINGTON HTS IL 60004 | | | | | |
| Tereka S Kodyayama | Tr Ua 02-Aug-87 | 1967 Kodyayama Trust | 1765 Ridgetree Way | SAN JOSE CA 95131-1946 | | | | |
| Henry R Dean | 7546 W 111th St | Worth IL 60482-1605 | | | | | | |
| Alan S Clark | 1 Westnam Pl | LOUDONVILLE NY 12211-2217 | | | | | | |
| Adelaide Waldenmaier | Kathryn Dubas Jt Ten | 695 S Westgate Rd | DES PLAINES IL 60016-2950 | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Kathy P Kirk | 1064 Brookhaven Ln | | | | | | |
| Geraldine M Burke | 46 Jo Jasper Dr Burke Marital Trust | | C/O Patrick Burke | 809 S Spring Ave | LA GRANGE IL 60525-2756 | | |
| Kelly A Knapik | 5740 S Austin | CHICAGO IL 60638-3526 | | | | | |
| Harrison J Winkard Ft Tryon | Management Co | 747 Third Ave 3rd Floor | NEW YORK NY 10017-2803 | | | | |
| James Wilkerson | | 7331 W Lawrence | CHICAGO IL 60656-3275 | | | | |
| James Wilkinson | Drew A Kiger Jt Ten | 710 E Walnut Ave | BURBANK CA 91501-1728 | | | | |
| Dennis Kroeger | T/r Uw Pearl F Schaller | Leonora Pl | PALM COAST FL 32137-2207 | | | | |
| Henry D Schaffer | Uw Susan M Winters Jt Ten | 612 E Houston St | BRISBANE CA 31005-1408 | | | | |
| Rosemary Wickersheimer | Sharyn L Blaski Jt Ten | 2336 E Antigua Dr | CASA GRANDE AZ 85222-9697 | | | | |
| Henry C Dorski | Karen Leichenger | T/r Uw 11/22/05 David Leichenger & | Karen Leichenger Childrens | Trust | | | |
| David Leichenger | Keith A Schwartz | 5618 Ellsworth Dr | MORRISON CO 80465 | | | | |
| Clyde W Northern | Stephen Meazler Ira Dbf | | 2347 S Elmwood Ave | BERWYN IL 60402-2421 | | | |
| Northern Trust Cust | And Profit Sharing Trust Dtd | | 2457 S Elmwood Ave | CICERO IL 60804-3143 | | | |
| Jack G Las Dtd Ltd Pension | Tr Gary K Dopkin Ira 12/31/95 | Acct # 2504524 | | 3461 Fair Oaks Blvd | SACRAMENTO CA 95864-5702 | | |
| Charles Scuderi | 1800 Brown Ave | EVANSTON IL 60201-3303 | | | | | |
| Shirley Osborne | Jo Ann Biagg Jt Ten | 551 Vista Del Mar Dr | LOS OSOS CA 93402-5305 | | | | |
| Charles E Biggs | 600 Vida St | LUBBOCK TX 79424-1745 | | | | | |
| Ellen Watson | 1507 E 53rd St #552 | CHICAGO IL 60615 | | | | | |
| Frank Ghan | 2700 Moonlight Ct | NAPERVILLE IL 60564-5398 | | | | | |
| Stanley Schwartz | 8 Groves Rd | WATERVLIET NY 12189-1828 | | | | | |
| George Wilkes | 16517 Herbour Ln | HUNTINGTON BEACH CA 92649-2105 | | | | | |
| Robert W Oresky | Robert A Derby Jt Ten | PO Box 348 | ANDES NY 13731-0218 | | | | |
| Eleanor L Derby | PO Box 618 | ROCHESTER NY 14625-1349 | | | | | |
| Walter E Baldwin | 58 Helley Ridge Cir | FAIRPORT NY 14450 | | | | | |
| Anna B Siker | 1825 Sky Springs Ct | SALINAS CA 93906-1724 | | | | | |
| Luis Las Delaware Limited | Partnership | Long Trust | | | | | |
| Julie A Klemm | Tr 04/10/09 Sike Hseathi | 3166 W 165th Street | CLEVELAND OH 44111-1616 | | | | |
| Judith Koenen | C/O Connie Lyons | 830 W Willow Rd | LONG GROVE IL 60047-5626 | | | | |
| Jannice Mann | 1517 Rollview Drive | MAPLETON OR 97453-9008 | | | | | |
| Adamo J Wendola | Rho F Madlund | PO Box 22-471 | Okioke 100 | | | | |
| Wendy Pve Enterprises Ltd | PO Box 22-471 | Otahuhu | AUCKLAND 1133 | | | | |
| John C Shore | PO Box 22-471 | | | | | | |
| Audrey G Schreier | 3030 Oxford Ln | NORTHBROOK IL 60062-5423 | | | | | |
| Marshall R Levin | 175 E Delaware Apt 4723 | CHICAGO IL 60611-7714 | | | | | |
| Harriett Schmidt | 1719 Jackson Ave | BIRMINGHAM AL 48209-1675 | | | | | |
| Theresa R Dominick | Ft E Box 8162 | STROUDSBURG PA 18360-0913 | | 24 Point Lobo Dr | CORONA DE MAR CA 92625-1026 | | |
| Jo Ann Mansfield Mac Mahon | Tr Ltr 02/25/71 | ENGLEWOOD CO 80110-1635 | Plaz Ann Mansfield Trust | 837 Newberry Ave | LA GRANGE PARK IL 60526-1557 | | |
| Dolores Maupin | Federnal M Carbone N | 6399 Woodcrest Rd S | Attn Anthony H Colicchia | | | | |
| Phyllis W Lavergne | Jay A Lavergne Jt Ten | 14301 Nw 17 Court | BEULAH CO 81023-9775 | | | | |
| Fredric Levenson | 204 S Larchway Dr | 1203 Beach Street Suite 1016 | | | | | |
| Jennifer Jimenez | 600 Willow Brook Dr | SAN FRANCISCO CA 94104-5555 | | | | | |
| Fred Honda | 12453 Walsh Ave | LOS ANGELES CA 90066-6607 | | | | | |
| Stephene A Madsen | 790 Thunderbird Ln | | | | | | |
| Sandra A Madsen | Janice R Wallace Jt Ten | 2841 Alger St | GRAND RAPIDS MI 49545-5697 | 5622 Bluetree Dr | PACIFIC PALISADES CA 90272-2627 | | |
| James W Wallace | Jeanne M Wallace | Tr Ltr 05-Jan-89 The Wallace Family | Trust | 1855 Manzelle Rd | | | |
| James W Wallace | Betty D Hoffenberg | | | | | | |
| Marya Hoffenberg | Darwin Smith Harper | 2214 Sunshine Circle So | PALM SPRINGS CA 92264-4256 | | | | |
| Michael Brod | 235 S Reno St | LOS ANGELES CA 90057-1111 | | | | | |
| Tod L Benndts | 957 N Adobe Ave | SAN FRANCISCO CA 94124-1011 | | | | | |
| Charlton H Buckley | Bny Smith Harper | 57 Brimhall Dr | CHICAGO IL 60637-1843 | | | | |
| Katherine D Burks | Margaret S Higgins Jt Ten | 1 Boarhouse Ln E | MONTEBELLO CA 90640-2501 | | | | |
| Victoria Lee Chiu | 5859 Dw Sundance Ln | OLIVER OR 97734 | | | | | |
| Stephen M Chew | Tr Uw Barbara K Chew Jt Ten | 41 Boathouse Ln E | | | | | |
| Rose Cralle | Elizabeth Norrangull Jt Ten | 30 Sundance Dr | NAPERVILLE IL 60563-2671 | 916 18th Street #a | SANTA MONICA CA 90403-6528 | | |
| Robert J Reynolds | PO Box 2806 | Amy Burris Counties Trust | Robert & Evelyn Debes Family T | | | | |
| H D Burris | Ua 09/16/99 | 2272 Maurcury Dr | LIVINGSTON CO 77251-0074 | | | | |
| H D Burris | Tr Ashley Grace Castle Trust | 565 N Waukegan Rd | LAKE FOREST IL 60045-1624 | | | | |
| Edward D Byrd | Edward B Byrd Trust | 18301 Sagebrand Rd | SILVERTHORNE CO 68498 | | | | |
| Bob Howe | 1129 Na Lake Shore Dr | WINONAH VT 05559-9653 | | | | | |
| Charles H Duke Porter | Keete Scott Jt Ten | SAINT PAUL MN 55119-4638 | | | | | |
| Donald M Boyd | Maivd Dr Jt Ten | NAPERVILLE IL 60563 | | | | | |
| Elaine Hardt | 11815 Amberwood Dr | SAN DIEGO CA 92172 | | | | | |
| Jerome Aliesch | 3271 Lafester Street | ENGLEWOOD NJ 07631-1949 | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| John D Vreugdenhil | Helen Vreugdenhil Jt Ten | 3770 N Wolcott Ave | CHICAGO IL 60613-3552 | | | | |
| Lowell E Smallwood | | 41501 Joy Rd | PLYMOUTH MI 48170-1155 | | | | |
| Martyn R Smith | 624 Wakley Ln | WINNETKA IL 60091-1697 | | | | | |
| Maurice C Monear | Marshall W Monear Jt Ten | 1601 Tamarin Trl | VENICE FL 34295-3651 | | | | |
| Mae Sue Losh Royal | Grandine Wright Jt Ten | Shelton Rd 35 | | Apt 326 | | | |
| Nora A Heights | | Box 280 | QUINCY MA 02169-2502 | | | | |
| Paddock Publications Inc | Alan Kent L Johnson | 11000 N Mannheim Rd | ARLINGTON HEIGHTS IL 60006-0283 | | | | |
| Richard Bond Armstrong | | FORT WAYNE IN 46845-2048 | | | | | |
| Sandra Bene Armstrong | Tr Llw Joseph Daniel Bavd | C/O Doris Bavd | 3890 Nobel Dr | Suite 1305 | | San Diego | |
| Sheila A Hogue | Robert Lowe Jt Ten | 2724 Mulford Dr | GRAND RAPIDS MI 49546-8909 | | | | |
| Verne J Stahr | PO Box 495 | ROYAL OAK MI 48068-0485 | | | | | San Diego CA 92122 |
| Donald E Betty | 50 Hillside Road | LINCOLN RI 02865-3403 | | | | | |
| John H Goslock | Helen Goslock Jt Ten | 149 Hilliard Ct | ELKHORN IL 60125-3661 | | | | |
| John L Jacobs | 208 Ridgeview Dr | BLOOMINGTON IL 61704-7601 | | | | | |
| Dispatch Printing Company | Attn James H Gilmour | 34 S Third St | COLUMBUS OH 43215-4201 | 51 Whitewater Pl | | | |
| Sue A Martin | Jerry D Martin | Tr U/a 09/16/99 Sue A Martin Living | Trust | | | | |
| Alan Beck | 518 E 18th St | BROOKLYN NY 11226-6507 | | | | | |
| Pricilla K Arnold | 19 Evergreen Ct | GLEN RIDGE NJ 07028-1101 | | | | | SHARPSBURG GA 30277-1588 |
| Robert W Young | 613 Valley Creek Drive | PALATINE IL 60074-8123 | | | | | |
| Helen Sonnebom | Shelby Charter Jt Ten | 272 Kell Ave | STATEN ISLAND NY 10314-4114 | | | | |
| Michael F Gehrig | Barfelt Bldg | 36 E Fourth St Ste 1140 | CINCINNATI OH 45202-3809 | | | | |
| Emily B Garty | 2000 N Greenfield Ct | RIVERWOODS IL 60015-3855 | | | | | |
| Susan M Hepgdel | 20206 E Bessemer Ln Sr Ste | GRAND RAPIDS MI 49506-5339 | | | | | |
| Lena V Litrak | 466 Locust St | FALL RIVER MA 02720-5012 | | | | | |
| Peter A Nagel | 839 Seville St #423 | SAN DIEGO CA 92101-6128 | | | | | |
| Naomi A Coffelt | 1117 Camino San Acacio | SANTA FE NM 87505-5957 | | | | | |
| Alison B Jones | Tr U/a 02/28/74 Alison B Jones | Trust | Stx 418 | 615 Griswold | | DETROIT MI 48226-3900 | |
| Margaret H Thalin | 2650 Ridge Rd Lane | GLENVIEW IL 60026-8307 | | | | | |
| Frank L Conlin | PO Box 10203 | CHICAGO IL 60610-0203 | | | | | |
| Charles M Novel Ex | Est Ann Shaker | 9816 Merrimac | OAK LAWN IL 60453 | | | | |
| E Warren Fisher | 1117 High St #328 | FAIR LAWN NJ 07410 | | | | | |
| Gregory R Sonnenberg | 1433 Lake Louise Dr | PALATINE IL 60074-4115 | | | | | |
| Jim M Terrell | 909 Fairfield Rd | MOUNT VERNON IL 62864-9707 | | | | | |
| Arthur H Isaacs | 2913 Terhune Dr | FREMONT CA 94555-2501 | | | | | |
| Frank Hass | Terry Hass Jt Ten | 1233 Taylor Ave | SEAFORD NY 11783-2551 | | | | |
| Miram Budowsky | 2407 Willoughby Ave | SEA CLIFF NY 11579-1126 | HIGHLAND PARK IL 60035-2359 | | | | |
| John A Miller | Beatrice E Miller Jt Ten | Box 226 Villano Rd | WOODSIDE NY 11377-4059 | | | | |
| Dorothy McDonald | 7244-281 Camino De Grazia | SAN DIEGO CA 92111-7846 | | | | | |
| Terry Schwerdian | 170 West 87th St Apt 11F | NEW YORK NY 10024-2802 | | | | | |
| Richard A Gordon | Tr U/a 10/12/00 J L Gordon Trust | SHORT HILLS NJ 07078-2928 | CLEARWATER FL 33767-1944 | | | | |
| Martha Rapkin | 180 White Oak Ridge Rd | SHORT HILLS NJ 07078-2928 | | | | | |
| Kirsten Gibbe | John Gibbe Jt Ten | 199 E Quincy | WINNETKA IL 60093-3905 | | | | |
| Wilma Wentrcek | 5793 Monticello Square Cir | WINTER PARK FL 46559-8317 | | | | | |
| Maia Rinis | 1148 Hartfield Ave | SCOTCH PLAINS NJ 07076-4655 | | | | | |
| James Parr Sr | 9345 Hill Rd | SWARTZ CREEK MI 48473-8529 | | | | | |
| Joel Yudin | 269 Ferris Ave | HAUPPAUGE NY 11788-1721 | | | | | |
| Elizabeth Pape | 131 Longshore Ave | YARDLEY PA 19067-1731 | | | | | |
| Leslie Reiss Orumbara | 1174 E Park Avenue | LAKEWOOD NJ 08701-1615 | 96 Riverview St | LANE COVE 2066 | | | |
| Thomas Devine Service | Association For The Publs Of | Geoffrey J Barrill | LAKEWOOD CO 80215-1615 | | | | |
| Lawrence G Grell | 2595 Ivis St | FAR HILLS NJ 33311 | | | | | |
| Nancy Louise Chowning | 822 Bay11 Street | 7505 Democracy Blvd | Apt 114 | BETHESDA MD 20817 | | | |
| Nannette Nowsham | Lane S Nowsham Jt Ten | 3060 Mark Ave | MANASSA LA 95551-7333 | | | | |
| Richard Dean Lewis | Carolyn Lewis Jt Ten | Rancho Santa Margarita Ca | Apt A | | | | |
| Jonathan S Williamson | 776 Holladay Rd | PASADENA CA 91106-4114 | Employee ITR Sharing Plan | 1090 Abbott Rd | | EAST LANSING MI 48823-2661 | |
| Jacques Hodighake | Tr U/a 08/16/75 | Jacques Hodighake Pc | | | | | |
| Frederick M Young | Kim Young Jt Ten | 1 North Dearborn | BUTLER PA 16001-9512 | | | | |
| Jean Aron | 31 Chatham Road | NEW ROCHELLE NY 10804-2535 | | | | | |
| Leslie Johnson Elderly | 4773 Vista De Oro Ave | WOODLAND HILLS CA 91364-3429 | | | | | |
| Jean Everson Elderly | 4773 Vista De Oro Ave | WOODLAND HILLS CA 91364-3429 | 2615 Old Lafayette Rd | | HARTSVILLE TN 37074-3312 | | |
| Cheryl Ann Cole | La A Carolyn S Fazer | 3476 Cynthia Lee | | | | | |
| Geoffrey Overson | Carl Griffin Patrick Madigan | 3476 Cynthia Lee | 2308 Via Marquez W Unit 3b | LAGUNA WOODS CA 92637-2053 | | | |
| Mark W Madigan | Pac Madilla T Gutierrez Ira | A/C 50007102456 | 1353 W Argyle | #2a | | CHICAGO IL 60640 | |
| Mark W Madigan | 788 Fontaine Ave | HOUSTON TX 77004-6025 | | | | | |
| Mark W Madigan | Cust Laura M Madigan Utma Il | 1290 Underwood Dr | WINNETKA IL 60093 | | | | |
| Mark W Madigan | Cust Julie M Madigan Utma Il | 1290 Underwood Dr | WINNETKA IL 60093 | | SUMMIT IL 60501-1315 | | |
| Vernon M Livery | 1902 Roberts Ave | SANTA BARBARA CA 93108-2879 | Barbara M Seymour Trust | 1233 21st St | | | |
| John H Shanmon | Marjorie Godfrey Finch Jt Ten | TEXARKANA AR 71854-7650 | TEMPLE CITY CA 91780-3453 | | | | |
| David A Grenader | 4708 Caroline St | HOUSTON TX 77004-5625 | | | | | HERMOSA BEACH CA 90254-3321 |
| Angela Salerno | 958 Cobaltes Orange | IRVINE CA 92618 | | | | | |
| M Edwin Dickens | Tr 08/02/85 M-34 M Eleen | Palmer Eleen | 9763 Parkwells Dr | | BOYNTON BEACH FL 33472-2309 | | |
| Lawrence A Mack | 3445 Colton Rd | SHAKER HEIGHTS OH 44122-3328 | | | | | |
| Sidney Freedland | 2309 Lawson St | RIDGEWOOD NJ 07450-3433 | CHICAGO IL 60613-1234 | | | | |
| Malcolm Mancroft | 2201 Walnut | PARKRIDGE IL 60068-1761 | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Nicholas Marcucci | Cust Katherine T Marcucci Utma | 2201 Walnut | PARK RIDGE IL 60068-1761 | | | | |
| Dwight J Maher | 2042 N J Darren | CHICAGO IL 60647-4564 | | | | | |
| John T Luecker | Tr Ua 09/19/79 John T Luecker | 1068 Sherman Road | NORTHBROOK IL 60062-3737 | | | | |
| Mary Anne Marcucci | 2201 Walnut | PARK RIDGE IL 60068-1761 | | | | | |
| Mary Flynn Scileppi | 3008 Oxford Lane | NORTHBROOK IL 60062-6523 | | | | | |
| Nicholas Marcucci | Cust Nicholas J Marcucci Utma II | 2201 Walnut | PARK RIDGE IL 60068-1761 | | | | |
| Raymond J Sarsema | Dustin T. Raymond & | Ua 03/03/2000 | BALTIMORE MD 21210-2313 | | | | |
| The Northern Trust Company | Jenny Benson | 50 S La Salle St | CHICAGO IL 60603 | | | | |
| David Fallon Retirement | 121 Pearson Place | CLAYTON NC 27527 | | | | | |
| Dennis R Williams | 2030 Montego Dr | OVIEDO FL 32765-6089 | | | | | |
| Joann Merritt | Catherine Stepe Jt Ten | 8552 W Foster St | CHICAGO IL 60656-2985 | | | | |
| Suzanne D Hobbs | 694 Newcastle Dr | LILBURN GA 30047-5463 | | | | | |
| Leonard J McCabe | PO Box 301 | VERONA BEACH NE 03910-0271 | | | | | |
| Lawrence J Mccabe | Kathleen M Mccabe Jt Ten | 1675 Mayer Way S | San Juan Capistrano Ca | | | | |
| Helen M Strand | Stuart S Strand Jt Ten | 30508 Shady Tree Lane | MALIBU CA 91024-4299 | | | | |
| David A Schantz | 20 Rockwood Avenue | 202 Sea Breeze Dr | | | | | |
| Thomas P Mackey | Dennis P Mcenroy Jt Ten | RENTON NV 89509-2325 | | | | | |
| Jo Ann Driggs | 533 Orchard View Dr | AUSTIN TX 78705-2932 | | | | | |
| Frances M Faber | 12008 Manhattan Ave | 4248 Downeast Way | CARLSBAD CA 92011-1038 | | | | |
| Jerry M Schweiger | Patricia Schweiger Jt Ten | Rd 1 Box 148 | | | | | |
| Ronald J Ochner | 2980 Milsons Place Nw | BROOKLYN NY 11215-5168 | | | | | |
| Karen Von Weatherill | 443 Ann St Apt 3F | GLENVIEW IL 60025-1931 | | | | | |
| Robert J Graham | 1807 Admiral Lane | BROOKLYN NY 11215-5168 | | | | | |
| William C Tingley | 3291 Hudson Ind Dr | BUFFORD GA 30519-2060 | | | | | |
| Linda M Howell | 2235 Overlook Ln | ENDICOTT NY 13760-7045 | OCEANSIDE CA 92001-7517 | | | | |
| Sylvia F Kofford | James A Kofford Jt Ten | 5124 W 3400 S | WASHINGTON DC 20016 | | | | |
| Richard F Davis | 2208 W 91st St | RESTON VA 20191-2006 | | | | | |
| Luella B Davis | 2208 Copperville Sq | GLENDORA CA 91740-5012 | CEDAR CITY UT 84720-6848 | | | | |
| Breecht A Ferreira | Dorothy M Ferreira | Tr Ua 12/22/92 | | | | | |
| Debra S Denny | 22884 Delphis Terrace | MALIBU CA 91302 | Ferreira Trust | | | | |
| Ross Dan Kavaratzi, Cust | Patricia Sue Denny | Account # 110145453250 | | | | | |
| Nick Knott | Cust Anastasia C Frank Utma II | 604 Johnson | 74 Cragmont Ave | | | | |
| Jacqueline Foster | 224 Spring River Dr | WHITE LAKE MI 48075-1046 | CHICAGO IL 60647-1929 | | | | |
| Raymond G Smola | 215 S Saint Cloud St | 2524 North Maplewood | | | | | |
| Carol E Cusack | 1219 S Mitchell Ave | ARLINGTON HTS IL 60005-5007 | GLENCOE IL 60022-1662 | | | | |
| Robert Sherman | Debra A Sherman | Tr Ua 06/26/97 | ALLENTOWN PA 18104-4727 | | | | |
| Linda Angelopoulos | 115 Ellenwood Ave | ENGLEWOOD CLFS NJ 07632-3033 | | | | | |
| Wendy Pye Enterprises Ltd | PO Box 22,411 | Otahuhu | 1961 W 233rd Street | Robert Sherman Family Trust | TORRANCE CA 90501-5530 | | |
| Frances Macaraeg | 13 Linden Ave | LOS LUNAS NM 87031-6564 | AUCKLAND 1133 | | | | |
| Andrew Burgess & Deana S | Jane P Burgess Jt Ten | 11700 Downdale Dr | | | | | |
| Ruth A Ramson | Tr Under Declaration Of Trust | 11/20/1995 | ROCKVILLE MD 20852-4462 | | | | |
| Virginia K Johnson | Donna Gallagher Booth Jt Ten | Rev Trust | | AURORA IL 60506-4514 | | | |
| Marilyn Dono | Robert R Cohen Jt Ten | Nancy Gallagher Booth Jt Ten | 6292 Buffalo Ave | VAN NUYS CA 91401-2418 | | | |
| Marla Ivren | 26921 Cuesta Ln | 2742 Cumberland Ave | 19929 Us 19n Bldg 1 Unit 26 | CLEARWATER FL 33764 | | | |
| Robert Charles Kelderberger | 4710 Stonemountain Rd | VISTA CA 92026-7210 | WASHINGTON DC 20015-1316 | | | | |
| Paul C Solderstrom & | Box 997 | 1998 Gresham Ave | BROOKLYN NY 11225-2600 | | | | |
| Dominic Powell | 371 Swimming River Rd | LOS ANGELES CA 90025-2138 | | | | | |
| Villa Koh | Cust Anka Koh Utma Ma | Apt 132 | NEWTONVILLE MA 02460-2416 | BRECKENRIDGE CO 80424-7399 | | | |
| Bernard J Budberloy | Gladys Budberloy Jt Ten | 2406 Sea Breeze Ct | Trust | | | | |
| Peter R Rush | 1010 River Birch Ln | 1331 Southwind Dr | STRONGSVILLE OH 44136-6992 | | | | |
| David Hall | Frances Hall Jt Ten | DETROIT MI 48226-3979 | ORLANDO FL 32805-5659 | | | | |
| Paul Ferand | 328 N Frances | PARK RIDGE IL 60068 | | | | | |
| Lorette Pazcelkowski | 180 Blue Canyon Cove | VISTA CA 92084-7921 | 3 First Natonal Pky | | | | |
| Theresa Anderson | 601 S Harper Ave | LA 100 CA 60068 | OVERLAND PK 61114-3315 | | | | |
| Judith Zucker Anderson | 800 Canyon View Dr | HENDERSONVILLE TN 37075-4003 | WANTAGH NY 11793-1769 | | | | |
| Daniel H Scotia | Mary Scotia Trust | LAGUNA BEACH CA 92651-2611 | | | | | |
| Sharon R Bowden | 1061 Douglas Ave | 1061 Douglas Ave | | | | | |
| Edward Chaulsop | Pauline W Bernstein | YAKIMA WA 98908-2845 | FLOURTOWN PA 19031-0197 | | | | |
| Edward Chaulsop | Josephine Chaulsop Jt Ten | TINTON FALLS NJ 07724-2856 | CHICAGO IL 60632-2459 | PO Box 197 | DOWNERS GROVE IL 60515-4325 | | |
| Charles F Rosentzweig Jr | Cust Tyler Lee Schneider | 11 Oakwood Road | 1917 A Cortez St | | | | |
| Leon E Morris | 1125 3rd Street | Upria Co | WEST HOLLYWOOD CA 90069-4111 | | | | |
| Edward W Rojman | Cust Elizabeth A Utma Jt Ten | 1313 Southwind Dr | Trust | | | | |
| Stephen Devills | Tr Ua 04/09/83 | Shawenaa & Florence H Gluck Family | 927 Westmount Dr | WESTLAKE VILLAGE CA 91361-3428 | | | |
| Barbara K Marquez | 5525 S Meade Ave | Stephen Devills | Living Trust | | | | |
| Mary Novak | 5523 S Meade Ave | CHICAGO IL 60636-2615 | 37 San Marco Trout Club | SANTA BARBARA CA 93105 | | | |
| Stanley T Zabinski | 7 Devonshire Dr | 3215 Oden Drive | | 724 S Clarence Ave | OAK PARK IL 60304-1306 | | |
| Karen R Chasmanz | PO Box 627 | OKONOMUC WI 53066-4339 | | | | | |
| Ronald Barton Stewart | Ann M Zabinski Jt Ten | CHICKENNA IL 60089-3718 | COLORADO SPRINGS CO 80906-2918 | | | | |
| Douglas Beel | Jane M Zabinski Jt Ten | ALBANY NY 12204 | COLORADO SPRINGS CO 80909-0916 | | | | |
| Douglas Beel | 17200 Hollingsworth Dr | 12378 Stevens Creek Dr | CADENOVA WI 53097-3038 | | | | |
| William F Toman | Kathleen L Toman Jt Ten | Trust | 2288 Via Mariposa W Unit 3b | LAGUNA WOODS CA 92637-7053 | | | |
| Hermann V Lehner | Tr Ua 05/27/85 Lehner Family | PO Box 7251 | | | | | |
| Steven E Mar | 6652 Tail Pine Rd | AURORA IL 60502-6501 | | | | | |
| Richard J Simon | 4662 Tall Pine Rd | ROCKVILLE MD 20853-1309 | | | | | |
| Barrett C Mc Gaspar | Tr Ua 07/11/2005 James R | SAN JOSE CA 95120-4015 | SANTA MONICA CA 90403-1315 | | | | |
| James M Winter | Tr Ua 07/12/99 Dyals Craner | Trust | 921 Montana Ave 113 | | | | |
| Sylvia Craner | 9000 Frederick Lee | FREDERICK MD 20554-2333 | | | | | |
| Marian Fitch | 9000 Frederick Lee | RIVERSIDE CA 92509-6511 | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Jonathan Mandell | 72 Barrow St Apt 5g | | NEW YORK NY 10014-5512 | | | | |
| Lance A Unterweiser | 54 E 11th St | | GREAT NECK NY 11021-2227 | | | | |
| Lance K Labell | Elaine E LaBell Jt Ten | 103 W Park Shores Circle Apt 13 | VERO BEACH FL 32963 | | | | |
| Helen hess Coburn | 7118 N Mescalan Ave | | | | | | |
| Julius Vreden | 284 Cheverne Rd | | SAN GABRIEL CA 91775-1222 | | | | |
| Catherine D Oda | 4320 Arcadia Ave | | DALLAS TX 75205-3104 | | | | |
| Doris B Tingaritz | 683 Vernet Ter | | LAGUNA BEACH CA 92651-2256 | | | | |
| Edward Rogin | 1100 White Oak Ridge Road | | SHORT HILLS NJ 07078-2738 | | | | |
| Jim Heffernan | 2920 Straton Rd | | NASHVILLE TN 37214-2129 | | | | |
| William O Crawford | Betty A Crawford Jt Ten | 7000 | | | TAMPA FL 33613-2776 | | |
| Jodi Isham | 714 N Gunnell | | MARION KY 42064 | | | | |
| Craig Mil Boe | 12201 Runnymede St Unit 2 | NORTH HOLLYWOOD CA 91605-5685 | | Apt 1221 | | | |
| Thomas J Belfer | 4635 Crevliew Dr | | NOVI MI 48374-2393 | | | | |
| | 701 Ravn Street | | GLENVIEW IL 60614-3067 | | | | |
| Ralph L Young | 534 Westminster Ave | | NEWPORT BEACH CA 92663-4219 | | | | |
| Joe M Eden | Tr Lia 1/1/2002 | | | THOUSAND PALMS CA 92276-3052 | | | |
| Renee D Galley | Maria Galley Jt Ten | | SANTA ANA CA 92705-2871 | | | | |
| Anne D Zirering | Tr Lia 06/16/87 Anne D Zirering | Trust | 2805 W Flah | CHICAGO IL 60645-2965 | | | |
| Anne M Kincart | 447 Spanish Way | | | | | | |
| Charles T Lucas | Melisa Sue Lucas Jt Ten | 1223 Lake St | EVANSTON IL 60201-4130 | | | | |
| Cheryl Dinsick | Attn Jack Cooper | 42608 North Lake Drive | ANTIOCH IL 60002-5368 | | | | |
| Edwin E Eagle | Joan F Joseph Ten Com | 5909 Fairmouni Ln | DALLAS TX 75220-3504 | | | | |
| Florence R Hinchman | 21015 Country Lane Rd | | BROOKSVILLE FL 34610-2124 | | | | |
| Frances English Hoefler | Tr Lia 06-03-73 | 227 E Delaware Pl 11E | CHICAGO IL 60611-1713 | | | | |
| Gleanore Savanno | Tr James Savanno Jt Ten | 1730 E 93 Hd St | MAPLEWOOD NJ 07040-1047 | | | | |
| Irwin Vinas | Lavern Ellene Jt Ten | 1730 E 93 Hd St | PARK RIDGE IL 60068-1627 | | | | |
| James A Hinreb Jr | 70 Eaton Place | | LONDON SW1X 8AT | | | | |
| Janet Green | Apt 61 | | 615 E Gurtke | | | | |
| Jay D True | Carol A Tice Jt Ten | 1312 N Hoffman | WINFIELD IL 60190-1155 | | | | |
| Joyce A Bock | 424 E Semanary Ave | | ONARGA IL 60955-1344 | | | | |
| Kern Rudelmann | Attn Kurt Rudelmann Hughes | 11018 Menard Ct | ORLAND PARK IL 60467-6897 | | 407 Wilsber Drive | | |
| Kellie R Christ | Robert E Onoccent Jt Ten | | | | | | |
| Marie Breu | 5517 Palisades Quad Ave | | LAS VEGAS NV 89122-2402 | | | | |
| Paul M Lochbort | 4055 N 29th Avenue | | LOUISVILLE KY 40206-2086 | | | | |
| SI Scollard | 2000 Se 25th Avenue | | FORT LAUDERDALE FL 33316-3226 | | | | |
| Stephanie A Bourcaklis | 535 N occontrick Dr | | LAKE FOREST IL 60045-3351 | | | | |
| Theodore T Makoon | Dorothy Makoon Jt Ten | 1215 Grove | ADDISON IL 60101-1169 | | | | |
| Walter W Deriet | Mary Bernat Jt Ten | 4393 Weiri Drive | ANNANDALE VA 22003-3951 | | | | |
| William S Morris III | Box 1928 | | AUGUSTA GA 30903-1928 | | | | |
| William P Burns | Ellen T Burns Jt Ten | 5305 N Central Ave | CHICAGO IL 60630-1717 | | | | |
| Violenns J Rozza | 512 N Carlton | | WHEATON IL 60187-4077 | | | | |
| James V Detz | Kathryn Detz Jt Ten | 1215 Heather Lane | CLARENDON HILLS IL 60514-1340 | | | | |
| Joanne Vojtek | Cust Jacob Vojtek & Mary Holder | Reenocable Trust | Living Trust | | 615 Griswold | DETROIT MI 48226-3500 | |
| Ruth C Moss | 20414 Antilles Ave | | OLYMPIA FIELDS IL 60461-1436 | | | | |
| David Mentan | 844 N Mortif Ave | | 1422 Austin St | | | | |
| Barbara Zerytha | Tr Lia 02/03/94 Edward Syrtha | | 4642 S Albany | | FOND DU LAC WI 54935-6104 | | |
| Martha M McKinley | 5046 N 24th Street | | PHOENIX AZ 85016-5005 | | | | |
| Phil O Reynold | Ruth O Reynold Jt Ten | Box 1539 | 48 Waterford Bridge Point | | | | |
| Robert C Sheline | 3040 Berwyck West Apt 206 | | MALAME OH 43531-9737 | | | | |
| Alfred F Toth | Barbara J Toth Jt Ten | 1271 Bethany Cross Road | CLINTON IA 52733-1536 | | | | |
| Barbara J Gerber | Cust Krista D Gerber Utma Ga | 3000 Dalworth St | SANTA ANA CA 92705-2017 | | | | |
| Bradford W Harvey | 1344 45th St | | 11048 W Mary Rd | WAUKEGAN IL 60087-5003 | | | | |
| Franco Alam Obichy | Apt 420 | | CHICAGO IL 60611-4654 | | | | |
| James Federick | Cust Jacquelee Dedoyd Utma 3 | | MOKENA IL 60448-1125 | | | | |
| Peter S Parker | Tr Lia 02/03/99 Peter S Parker | Rev Trust | | | Ste 416 | | |
| Patrick Soenher | Elaine Soenher Jt Ten | 14201 Hewland Way | BRIDGEVIEW IL 60455-1722 | | | | |
| Donald C Mozeroy | Billy B Murray Jt Ten | | TUSTIN CA 92780-2117 | | | | |
| Erwin Raudsmann | Luise M Raudsmann Jt Ten | PO Box 2037 | HOLIDAY ISLE AR 72651-0037 | | | | |
| Jane Schwartz | Jane E Jady | | | | 3405 Kenwood Blvd | TOLEDO OH 43606-2806 | |
| Rennec Lally | 102 E Jady | | Jane E Jady Trust | | NTL FALLS WI 56649-2953 | | |
| Roy T Langlois | Tr Lia 05/07/75 Roy T Langlois | Revocable Trust | | | | | |
| Robert Van Abasall | Ursla M Van Abasall Ten Com | 211 W 56th St Apt 21t | NEW YORK NY 10019 | | | | |
| Lorenz Helmuth | Dawn Hilstrom Jt Ten | 11712 Kostner Ln | ORLAND PARK IL 60467-6875 | | | | |
| Gladys N Audubon | 373 Cerolina Village Rd | | HENDERSONVILLE NC 28792-2322 | | | | |
| Paul Corwin | Susan Corwin Jt Ten | 4910 Greenbriar | WAUSAU WI 54403-8124 | | | | |
| William H Pireell | 2954 Greenwood | | HIGHLAND PARK IL 60035-1332 | | | | |
| Judith Machine | 1800 Dixrr Dr | | DAVIS CA 95616-1003 | | | | |
| Robert E Morgler | 205 E Erickl St | | OAK LAWN IL 60453-3953 | | | | |
| Judith Jones | PO Box 1221 | | Lignis Co | | WEST HOLLYWOOD CA 90069-4111 | | |
| Charles L Schneider Jr | 1144 Carliand Drive | | SILVER SPRING MD 20911-5613 | | | | |
| Lawrence Strickland | Tr Lia 03/19/89 The Stevens | Fam Trust | | 927 Westmount Dr | | | |
| Terri Pichner | 799 Saint Matthew Dr | | MANSFIELD TX 76063-7898 | | 275 King Rw Rd | ATLANTA GA 30342-4006 | |
| Daniel Pope | 6C/GRESHALL NY 10883-2131 | | Means Unfor The Law Of Ga | | | | |
| Christopher A Golden | 235 E Orange St | | LAKE ZURICH IL 60047-2258 | | | | |
| Garry Zepnick | 44 Hickory Ln | | JACKSON NJ 08527-2258 | | | | |
| William H Pireell | 104 Clookas Cacle | | PALM DESERT CA 92260 | | SAN GABRIEL CA 91775-1731 | | |
| Andrew Giermhaus | 1500 Stone Ave | | DENVER CO 80210-5706 | | | | |
| Ordrey A Stilling | 2014 S Union St | | DENVER CO 80210-0791 | | | | |
| Cela A Diniela | PO Box 11221 | | CHICAGO IL 60611-0021 | | | | |
| William J Holpin | Cust Jessica Jean Schneider | Ugnis Co | | 8363 Sheffield Rd | | | |
| Dennis Roberg | 1497 Spur Dr S | | ISLIP NY 11751-1100 | | | | |
| Jody W Ropersen | Cust Andrew Houston Schneidt | Fgnis | | Tnst | | DELTONA FL 32738 | |
| Maurory J Wolf | 1239 Ponfl Rd | | ROSEDALE NY 11583-2131 | | | | |
| Dougls H Haffm | 2341 Shera Blvd #554 | | LAUDERHILL FL 33319-4294 | | 13450 Rw Mil Manor | | |
| Gloria S Gabriele | 46 Roland Rd | | SELDEN NY 11784-1709 | | | | |
| Firrl Simon | 179 Hazelrigg Rd | | SOUTH HADLEY MA 01075 | | | | |
| Orndry Snichtz | 5 Pine Grove St | | LOCKPORT IL 60441-4103 | 121/11995 | 1449 Timbercrofl Dr | | |
| Carolyn Foays | 112 Fleures St | | Tnst | | | FORT LAUDERDALE FL 33325 | |
| Howard G Scnabacher | Country Club Hilis II | | 60478-5210 | | | | |
| Virginia E Schumacher | 4640 W 104th St | | Tr Lia 03/19/95 The Vogel Family | 13450 Rw Mil Manor | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Elisabeth G Stuart Ex | Est Anne H Addington | 510 N Maple Ave | GREENWICH CT 06830 | | | | |
| Marios J Orfanidles | 451 Priori | PO BOX 8637 | | | | | |
| Rosa Echevan | 651 1st Ave | FRANKLIN SQUARE NY 11010-1917 | | | | | |
| Shawn Lucchese | 2001 Sheridan Rd | EVANSTON IL 60208 | | | | | |
| Samuel Miza | Mary Miza Jt Ten | 41 N East Fox | | | | | |
| Alphonse Farraggi | 13-A Woodpoint Ave Apt D316 | CAROL STREAM IL 60188-4105 | | | | | |
| Cheryl A Mahurey | 4520 N Mozart | CHICAGO IL 60625-3617 | | | | | |
| David A Meskan | 844 N Martin Street | CHICAGO IL 60622 | | | | | |
| David M Meskan | 1010 South Michigan Ave | CHICAGO IL 60655-3748 | | | | | |
| Dietline C Oberkan | Tr Ua 12/14/68 Dietline C Oberkan | Trust | | | | | |
| Douglas R Hadden | Joan M Hadden Jt Ten | 3244 Environ Blvd #834 | LAUDERHILL FL 33319-4204 | | | | |
| James A Johnson | 2670 Green Briar Tri | ALPHARETTA GA 30004-2793 | | | | | |
| Pauline C Oberkan | Kimberlee Barker Jt Ten | Shellit Barczak Jt Ten | 164 Rice White Ct | | | | |
| Lisa Torgersen | 922 Crain Ave | EVANSTON IL 60202-5412 | | | | | |
| Miles G Berkey | 840 Bluebird St | | | | | | |
| Michael R Swanson | 243 Smith Vance St | DEERFIELD IL 60015-5616 | | | | | |
| Richard J Wardlow | Tr Ua 11/06/93 Richard N | Wardlow Trust | LOMBARD IL 60148-2439 | 14 Woodland Dr | | | |
| Robert Posdzienwski | Carol A Posdzicak Jt Ten | 205 N Fairview | CANTON CT 06019-2004 | | | | |
| Sharon L McClinton | 1051W Southern Ave | MORRIS IL 60450-8168 | | | | | |
| Susan Pacelio | Vincent Pacelli | Tr Ua | Trust | | | | |
| Timothy Picketo Jt Ten | Timothy Picoro Jt Ten | 1344 Larkins Drive | 08/11/02 Podzienwski Living | | | | |
| Marvin L Shapiro | 35 Forwood Rd | STRATFORD CT 06503-2201 | MCLEAN VA 22102-2204 | | | | |
| Ronald R Johnson | Post Office Box | SHORELINE WA 98117-3315 | Apt 321 | NEWTON IA 50208-3173 | | | |
| Betty Lou Hill | 18411 17th Ave Nw | 590 Hill St | | | | | |
| Thomas W Hall | 1902 Grand Teton Dr | PIPER CA 91311 | | | | | |
| Brent Floyd | Tallahega | Tr Ua 02/06/96 Patrick Edwards | Bode Trust | P O Drawer 797 | TALLADEGA AL 35161-0797 | | |
| The First National Bank Of | PO Box 533 | Tr Melissa Kelly Boyle Coverd Trust | Ua 9/19/00 | PO Box 797 | TALLADEGA AL 35161-0797 | | |
| The First National Bank Of | Po Box Dulmore In Dnd | STREETERSBURG FL 33747-0423 | 2/02/001 | 24 W191 Pine Oak Ln | | | |
| Lawrence J McCabe | 72 Ridge Rd | GARRISON NY 10524-1105 | | NAPERVILLE IL 60540-9526 | | | |
| The Northern Trust Company | Floor Judy Schmore In Dnd | GLEN FALLS NY 52501-0424 | | | | | |
| Howard W Olsen | 2101 Country Ln | CHICAGO IL 60634 | | | | | |
| Kimberly A Gretli | 644 S Victoria, Unit 564 | TULIN AZ Mar 84 | | | | | |
| Patricia Baio | Maris N Grooivma | 2540 W Cataloup | VENICE FL 34293-3804 | | | | |
| Thomas F Geronimo | Clark Owens Jt Ten | Uma II | 543 Balers Drive | | | | |
| Alexandru Dominguz Frank | 846A N Honorable Ave | CHICAGO IL 60631-2955 | BARRINGTON IL 60010-1456 | | | | |
| Geoffrey C Chmeliwski | 173 Green Ave | GROSVEPORT OH 43125-1376 | | | | | |
| Charles Glaser | Mrs J Glaser | 1701 W Chase | PARK RIDGE IL 60068-5155 | | | | |
| E R Kennedy | 8510 Saville Rd | POTOMAC MD 20854-3547 | | | | | |
| K C Johnson-Owens | 654 N Federal Blvd | 24769 Valley St | # 1889 D | SANTA CLARITA CA 91321-2973 | | | |
| Elsa E Wood | Tr Ua 07/20/00 Elsa E Wood Trust | Ua Fairfax | 19 Jan Way | NOVATO CA 94947-2078 | | | |
| Roberta G Marcotte | Tr Roberta G Marc Living Trust | DEERFIELD IL 60015-4272 | | | | | |
| Charlotte M Salvacloe | 557 Brookside Lane | FT LAUDERDALE FL 33311-1728 | Forest Hills | FOREST HILLS NY 11375-7147 | | | |
| James C Chowning | 832 Tru 31 St | 73 St 1th St | | | | | |
| Robert J Weiton | 22363 Worcester Dr | NOVI MI 48374-3861 | | | | | |
| Robert F Smith | 20 Outline Hill | COLUMBIA MD 20204 | | | | | |
| Keya Adams | 1071 Kimuse St | SAN DIEGO CA 92125-4658 | | | | | |
| Julia L Esguin | 350 W 50th Street | Apt#36 | NEW YORK NY 10019-6877 | | | | |
| Lynn Taber | Tr Ua 05/09/03 Esen Trust | 604 Deerfield Rd Unit 161 | | | | | |
| Joseph M Addaman | Tr Ua 02/07/00 Joseph M | 24769 Valley St | | GREENWICH CT 06830 | | | |
| Beth Adam | 463 Aberdeen | GLENDORA IL 00022-1862 | WHEATON IL 60187-7247 | | | | |
| John Bull | 1890 Chelsea Court | CINCINNATI OH 42211-2513 | | | | | |
| Richard J Reid | Rosewood | PORTLAND OR 97206-8442 | | | | | |
| Roger D Anthony | 4224 Se Lambrit | NORTHAMS CA 91321-2922 | ALTAMONTE SPRINGS FL 32701-6822 | | | | |
| Theodore Platt III | 8138 Greg Arbors Ct | NORTHPOINT NY 11768-2000 | LOMBARD IL 60148-2618 | | | | |
| Beverly L Price | Charles F Price Jt Ten | 3071 Odwyn Dr | | | | | |
| Brooklyn Botanic Garden | 1000 Washington Ave | BROOKLYN NY 11225-1008 | | | | | |
| Gregory L McDade | Gregory M Coie Jt Ten | 509 Applebee Lane | | | | | |
| Elliott M Cole | Gregory M Coie Jt Ten | 316 Aldem Dr | | AUDUBON PA 19403-1918 | | | |
| Frank Stanko | Sanna Stanka Jt Ten | Apt 175 | | | | | |
| Elizabeth Kennedy Goss | 820 Elm Street | OSWEGO IL 60543-8713 | 900 North Lake Shore Drive | Apt 1715 | | | |
| George H Mennell | 4905 Eagle Rd | | MCANOPY FL 32667 | | | | |
| William Moyer | 506 Treksbury Circle | YORBA LINDA CA 92887-3725 | | | | | |
| Jacqueline Kubartch | 1250 Rodgers Ct | HAGERSTOWN MD 21740-2427 | | | | | |
| William Groh Pfizer | 1022 Bekker Dr | EVERGREEN PARK IL 60805-2118 | | | | | |
| Van Kimpen Funds Corf | Barbara J Morton | 573 Florcita Ct | DEERFIELD BEACH FL 33441-4101 | | | | |
| Lee F Ender | Donald J Ender Fowler Jt Ten | 22 E Morningside Ave | | | | | |
| Karen Rapidh | PO Box 19158 | BIRMINGHAM AL 35218 | | | | | |
| Carole B Macdonald | 500 Swedand Way | NORWALK CT 06851-4308 | | | | | |
| Cynthia Edway | 739 Stanley Hill Dr | CHERRY HILL NJ 08003-2422 | | | | | |
| Dorothy Hopkins | 207 Burton Ave | WAUKEGAN IL 60085-5099 | | W HOLLYWOOD CA 90048-2923 | | | |
| Loretta Huisun | 2311 Huntington Way | NEW BERLIN WI 53151-2070 | | | | | |
| John Doyl | 124-C | 367 S Federal Hwy | | | | | |
| Gail Hatesan | 905 Spann Lane | WHEATON IL 60503-1028 | | | | | |
| Douglas M Cook | 9435 S Pulaski | EVERGREEN PARK IL 60805-2118 | | | | | |
| Julia A Henbest | 91 Franklin St | NORTHPOINT NY 11768-2000 | 3711 Long Beach Blvd 212 | LONG BEACH CA 90807-3319 | | | |
| Alex Kubatin | 363 E 78th St Apt 11m | NEW YORK NY 10021-0454 | | | | | |
| Frances G Merl | Dennis Merl Jt Ten | 147 North La Peer Dr Apt 2 | GLEN ROCK NJ 07452-1211 | | | | |
| Julie Holmberg | 18 Chatham Pl | GOLETA CA 93117 | | | | | |
| Yvonne De C Supervision Assoc | Management Llc | UNION BRIDGE MD 21791-0412 | SUGARLOAF PA 18249-3711 | | | | |
| Jennifer Fiduciary Trust Co Cust | I Irene Gott | 123 Mountain Road | | | | | |
| Joseph S Gens | Irene F Gens Jt Ten | 161 E 75th St Apt 11m | NEW YORK NY 10021-2434 | | | | |
| Howard Merl | Frances G Merl Jt Ten | LOS ANGELES CA 90069-6873 | | | | | |
| Steven Merl | 147 La Pier Ave | LOS ANGELES CA 90069-6873 | | | | | |
| Vincent T Burns III | 5 Loveland Drive | DANDY HOOK CT 06482-1924 | | | | | |
| Matthew S Ondoy | 6818 Barton Ave | LOS ANGELES CA 90038-3646 | | | | | |
| Richard Roll | 3252 Ster Place | CHICAGO IL 90651-4652 | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Josephine Di Mana | 936 N Scott Ave | MONTEBELLO CA 90640-2822 | | | | | |
| Josephine Di Mana | 939 N Scott Ave | MONTEBELLO CA 90640-2822 | | | | | |
| Charlen R Freier | 889 Rockwood Way | SACRAMENTO CA 95831-5223 | | | | | |
| Judith Rubenstein | 1092 Buckhead | ELGIN IL 60120-4076 | | | | | |
| David E Ericson | 3312 Discovery | GROVER CITY CO 60460 | | | | | |
| Mary Caroline Fix | 2055 Thornwood Ave | WILMETTE IL 60091-1450 | | | | | |
| Joseph P Beam | 30 Fern Drive E | JERICHO NY 11753-1809 | | | | | |
| Joseph Pumphret Cook | Francis De La Ira | CHESHIRE CT 06410 | | | | | |
| Douglas M Busch | C/O David J Kneass | 911 Washington Ave 7th Floor | SANT LOUIS MO 63101-1243 | | | | |
| Jean M Jarvis | 6760 Allamar Dr | LOS ANGELES CA 90045-1098 | | | | | |
| Raymond F Welsh | 805 Shawmont Ave | PHILADELPHIA PA 19128-2607 | | | | | |
| Teri Kay Loustler | 27248 Capistro | MISSION VIEJO CA 92693-3284 | | | | | |
| Charles Schweerherger | Mary E Dava Jr Ten | 16212 Papanene | REDFORD MI 48240-2627 | | | | |
| Laurie C Glaver | 14500 N Frank Lloyd Wright Blvd Apt | | 242 | SCOTTSDALE AZ 85260-8833 | | | |
| Marlene J Wells | 2203 Marquee Ave | BERKELEY CA 94705-1206 | | | | | |
| Shashi K Murphy | Roland K Wells Jr Ten | 1812 E Kewa Lane | MT PROSPECT IL 60056-1807 | | | | |
| Michele E Giesbauer | 4203 Island Dr | EVANSVILLE IN 47715-8913 | | | | | |
| Judith Kechman Connor | 1819 Maxwell Avenue | BALTIMORE MD 21222-2314 | 14103 El Molino St | LA MIRADA CA 90638-3414 | | | |
| Peter Dorris | Carl C Homann & | Freda L Homann Jt Ten | | | | | |
| Charles D Agnew Jr | 395 Middle Rd | SABATTUS ME 04280-4319 | | | | | |
| Evelyn Yvonne Davis | Watergate Office Bldg | 2600 Virginia Ave Nw Ste 215 | WASHINGTON DC 20037-1945 | | | | |
| Paul France Sherman | 330 Oxford Lane | NORTHBROOK IL 60062-6423 | | | | | |
| Joseph P Mayer | 355 West Minor | ARLINGTON HEIGHTS IL 60005-1391 | | | | | |
| Paul Pash | 12420 Elsinore Avenue | GRANADA HILLS CA 91344-2696 | | | | | |
| Kenneth Barnfield | 1131 Ukinian St | SEWARD CA 91342-4596 | | | | | |
| Timothy David Sellers | Apt B | 396 E Main Ave | | | | | |
| John A Tenot | 1809 Alondra Place | MALAGUA? CA 90016-5483 | | | | | |
| Kenneth W Wilson | 7402 Meadow Lake Ave | DALLAS TX 75214-3524 | | | | | |
| George S Hardington | 1001 E Gibbon St | LARAMIE WY 82072-2751 | | | | | |
| Salavesh Securities Co | 33 Montrose Rd | SCARSDALE NY 10583 | | | | | |
| William F Purdington | 733 Cottonwood Dr | HOPE ME 04847-3005 | | | | | |
| John Laurin | 2429 Sw Crestlake Dr | PORTLAND OR 97225-3237 | | | | | |
| Thomas P Prendergast | 105 Wawick Rd | BLUE POINT NY 11715 | | | | | |
| Janice L Dietzei | Mary V Dver Jt Ten | 825 S Lincoln Ave | | | | | |
| Kyle Menda Converse | 6203 W Mowing Ln | FREMONT NE 68025-9091 | | | | | |
| Miriam G Lauterbach | 18 Tarlson Rd | FRANKLIN NJ 07416-5105 | | | | | |
| Shawana G Brown | 2 Vista Verde Ct | SAN FRANCISCO CA 94131-2630 | | | | | |
| Michael Lewek Shreck | 243 Downy | EVANSTON IL 60202-3238 | | | | | |
| Shannon M Raebal | 610 J 309th St W | SUN CITY WEST AZ 85375-5087 | | | | | |
| Terence B Benson | 610 J 309th St W | SALT LAKE CITY UT 84103-1308 | | | | | |
| Grant E Murphy | 22 Mount Vernon Rd | UPR MONTCLAIR NJ 07043 | | | | | |
| Charles DeFley Cerchy II | 12 Linda Ln Old Dominion Family T | 12420 Elsinore Ave | MCLEAN VA 22102-1039 | | | | |
| Jean Macdonald | 12207 Wheeling Ave | GAITHERSBURG MD 20723-5115 | | | | | |
| Joyce S Isaacson | 2506 W Fitch | CHICAGO IL 60645-3435 | | | | | |
| Gary A Wagman | 2003 Summerdale | CHICAGO IL 60625-1969 | | | | | |
| Charles W Schultz | 11479 Via Lido | CAMARILLO CA 93314-3827 | | | | | |
| Robert P Toll | 1831 H Crenshaw Cr | SIMI VALLEY CA 93065-1242 | | | | | |
| James J Rolison | 5964 Govert | OXNARD CA 93033-4145 | | | | | |
| Charles Pressley | 1617 Nathan Lane | LIBERTYVILLE IL 60048 | MONTEREY PARK CA 91755-4945 | | | | |
| Russell William Milburn | 3036 Lester | COVINGTON KY 73022-5037 | | | | | |
| Andrew L Garrett | 9336 S Spaulding Ave | COUNTRYSIDEL IL 60525-2940 | | | | | |
| Stanley S Wepprel | Box 608 | MILLEDGEVILLE IL 61051-9008 | | | | | |
| Harriet H Omalley | 7821 N Paulina St | CHICAGO IL 60626-2809 | | | | | |
| Julia Dispenza Cool | Judith E Du Bar | Avot # A6271-G1 | NORTH FORT LAUDERDALE FL 33068-4730 | | | | |
| Mary Flynn Pulley | Tr Un 08/30/97 Mary F Pulley | 1997 Trust | LOGAN UT 44321-4368 | | | | |
| S Keating Rhoads | 2611 Yale Way | LAGUNA BEACH CA 92651-4024 | | | | | |
| Carol F Harrison | Cust Daniel Harrison Utma Md | 810 Noble Court | PRINCE FREDERICK MD 20678-4558 | | | | |
| Carol T Harrison | Cust Emily Harrison Utma Md | 810 Noble Court | PRINCE FREDERICK MD 20678-4558 | | | | |
| Carol T Harrison | Cust Daniel Harrison Utma Md | 810 Noble Court | PRINCE FREDERICK MD 20678-4558 | | | | |
| John B Becker | 706 W Kessie Rd | GLENVIEW IL 60025-3407 | | | | | |
| David Paul Barton | 601 Levry Pl # 2952 | SCOCORRO NM 87801-4581 | | | | | |
| Terry Lee Wallace | 23815 Via Ora Olivia | VALENCIA CA 91355-2726 | | | | | |
| David S Stojan | 296 N Mountain Av | MONTCLAIR NJ 07043-1019 | 2005 Sw 84th Avenue | | | | |
| Martyn G Mc Crimmon | C/O G Memensa | 18503 Valley Dr | 1516 Sunset Dr | | | | |
| Jose Gomez | 6560 Pelleska Ridge Rd | PUTNAM VALLEY NY 10579-2303 | VILLA PARK CA 92861-7818 | | | | |
| John Granger | Box 605 | EARLVILLE IL 60518-0605 | | | | | |
| Robert W Strong | Ogoal J Stark Jt Ten | OAK TABLE DR | Box 215 | TABLE GROVE IL 61482-0215 | | | |
| O Douglas Belly | 45 Maple St | LEVITTOWN PA 11756-4503 | | | | | |
| Joyce Nadler | PO Box 262 | OXFORD MS 91340-0262 | | | | | |
| Emerson G Smith | Tr Leona D Smith & Joan Scott | LARE Y CHRIST FL 60045-2275 | 3205 Pleasant Dr | ROLLING MDWS IL 60008-2624 | | | |
| Lewis G Scott | 94 S Fleming Ave | LAKE FOREST IL 60018 | | | | | |
| Lucille Benson Priazhnow | 1056 Stockton Ave | DUBUQUE IL 60018 | 14535 Spice B Downe Blvd | TAMPA FL 33613-2776 | | | |
| Hazel L Burns | Tr Un 12/21/98 | ATLANTA GA 30324-5306 | Hazel L Burns Trust | | | | |
| Dorothy M Mas | Unit 21 | B? E? Delaware Place | | | | | |
| Larry M Boyce | 12558 E Bell Rd | SUN CITY WEST AZ 85375-1855 | Apt 1222 | | | | |
| John William Cole | 3416 Westbury Road | BIRMINGHAM AL 35223-1438 | | | | | |
| Peter C Werner | 1000 E Jarvis Dr | PHOENIX AZ 85020-4493 | | | | | |
| Merrill Lynch Cust | Fbo Richard Moy Ira | 1234 W Agrala | Unit 21 | CHICAGO IL 60640 | | | |
| Dwight Loy | 2031 East Brooks Ct | GILBERT AZ 85296-6618 | | | | | |
| Frank J Bruno | Charles J Bruno Jt Ten | 32120 Beach Lake Dr | CRESTHILL IL 60403 | | | | |
| John Bontrager | 115 Whippoorwill Rd | ARMONK NY 10504-1108 | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Margo G Hill | 5834 Beverloff St Apt 4 | LOS ANGELES CA 90015-4927 | | | | | |
| Marge G Hill | 2007 The Alameda Apt 2201 | SEATTLE WA 98121-2711 | | | | | |
| Fidelity Investing Overclee | Tr 062197 | Comine L Overclee | Living Trust | 6215 W Peterson | CHICAGO IL 60646-4502 | | |
| Fidelity Management Trust Co | Cust Walter W Baker Ira | 4 Valley Crest Rd | COVENTRY RI 02816-8831 | | | | |
| Warren C Frank | Ursula B James | 25457 View Ridge Dr | BARRINGTON IL 60010-1456 | | | | |
| John F Bruggeali | Jasili G Bruggeali Jt Ten | 3241 Mizina Ave | LONG BEACH CA 90808-3249 | | | | |
| Barbara J Bruggeali | 5300 W Franklin Ave | OAK LAWN IL 60453-2947 | | | | | |
| Daniel Bruggeali Jr Ten | 6081 Sunset Ct | CADILLAC MI 49601-1639 | | | | | |
| Craig Smith Bulkeley | PO Box 776 | BLACK MOUNTAIN NC 28711-0776 | | | | | |
| Cyril Kirschen | Tr Us 10/24/95 Cyril Norman K | Nancy J Norman Living Trust | 3216 Hill Lane | WILMETTE IL 60091-2931 | | | |
| Diane P Klein | Tr Us 06/16/99 David C Klein | Rhonda Klein Trust | 724 Spanish Oak Court | FLORENCE AL 35630 | | | |
| David Isaguirre | 2 Elena Pl | BELLEVILLE NJ 07109-1322 | | | | | |
| Debra Barbari Klein | 19540 Sawgrass Dr | BOCA RATON FL 33434 | | | | | |
| Estelle J Kogut | 1614 Wilmette Ave | WILMETTE IL 60091 | | | | | |
| Franklin J Koch | Wandy J Kunis Jt Ten | 4255 B Ashbell Ave | CHICAGO IL 60609-2306 | | | | |
| Katherine A Alcanturri Slaton | 336 Kimberly Ave | STAMFORD CT 06902-3294 | | | | | |
| Linda Foes | Ann Layla Lindenauer | 214-17 40 Ave | BAYSIDE NY 11361-2315 | | | | |
| Michele Larson | 104 West English-Sparrow Trl | LITTLETON CO 80126-6243 | | | | | |
| Philip Vanson | 6918 North Kedvale | CHICAGO IL 60646-1325 | | | | | |
| Ralph Colannah | Audrey Oakhman Jt Ten | 1101 South Starr Ave | BURLINGTON IA 52601-3138 | | | | |
| Raymond A Foerster | Tr Us 12/13/92 The Raymond A | Faerster Trust | 3503 W Sunnyside Ave | CHICAGO IL 60625-3344 | | | |
| Roseann Cammermeyer | 331 David Ave | CAMPBELL CA 95008-0111 | | | | | |
| Ronald R Cone | 8564 Larvine | SKOKIE IL 60077-2122 | | | | | |
| Southern Leasing Limited | 1234 6 Ave | Q Quebec City NM | TORONTO ON M5H 2N8 | | | | Ua 111/44/62 |
| Stephanie B Baley | William Jerome Bynes | Box 1930 | LA JOLLA CA 92035-1930 | | | | |
| The Copley Press | 1157 F Canadia | NORTH HOLLYWOOD CA 91604-2915 | | | | | |
| Lawrence C Osborne | 809 Sight Rd Apt 502 | EVANSTON IL 60201-5623 | | | | | |
| Lionel Goldman | 1360 North Western Avenue #206 | LAKE FOREST IL 60045-1226 | | | | | |
| Elliott R Moore | 800 S Green | CHICAGO IL 60293 | | | | | |
| Susan A Freeman | Tr Us 05/07/73 Jeffrey Jacobs | Marla Trust FBO Jeffrey | MADISON WI 53701 | | | | |
| Evelyn Jocelio Meele | PO Box 1332 | ARLINGTON VA 22215-1203 | | | | | |
| Edward T Kennedy | 220 State St 5th Fl | BROOKLYN NY 11201-6814 | | | | | |
| John Sterett Prokop | 2333 Freetown Court | 2b | RESTON VA 20191-1782 | | | | |
| Paul Gregory Iselick | 1990 E 178th Place | SAN JUAN CAPO CA 92675-3763 | | | | | |
| Roosevelt Cain | 3082 S Vail Avenue | SAN JUAN CAPO CA 92675-5412 | | | | | |
| Jerry Bradley Taylor | 601 Fair Oaks | EVANSTON IL 60202-1305 | | | | | |
| Chester L Mathias | Betty J Mathias Jt Ten | 3216 Cabot Ave | HIGHLAND IN 46322-1305 | | | | |
| Maurice Roeeker | Cust Amy Jo Roeeker Ugma Az | GREENCASTLE IN 46135-1731 | MONTEREY CA 93940-4308 | | | | |
| Suzanne Behrouzian | 184 Woodmine Dr | GREENCASTLE IN 46135-1731 | | | | | |
| John Stuart Hvidsik | 5940 27th St M | ARLINGTON VA 22215-1203 | | | | | |
| Robert W Carr | 4147 Frederick Ave | KENSINGTON MD 20895-2914 | Weisheimer | 900 N Lake Shore Dr Apt 1713 | | | |
| Charles B Rowland | 2 Rockwell Dr | | | | | | |
| Paul West | Roblo Wolf Jt Ten | 1610 Heywood Ct | MODESTO CA 95355-3616 | | | | |
| Lynda Lynn Dvorak | 615 6th St | 9 | LA JOLLA CA 92037-2125 | ROCKFORD IL 61103-1524 | | | |
| Nicholas B Baker | 5121 N 63th St | HOMEWOOD | | | | | |
| Ludia Rasmussen | Kim R Rasmussen Jt Ten | 3219 Cabin Ael 311 | | | | | |
| Judith Jane Puppo | Mary Beth Bakay | PAMPFON BAYS NY 11945-2243 | NORFOLK IL 6504 | | | | |
| John H Portier | 607 Louisiana St | MUNDELEIN IL 60060-1301 | RIVER FOREST IL 60305-1111 | | | | |
| James Robert Preece | Rosemary D Twomey Jt Ten | 1839 W Diversey Ct | ROUND LAKE IL 60073-9674 | | | | |
| Maurice W Twomey | Cust Stephen S Salerno Uma R | 2205 Oxford Lane | NORTHBROOK IL 60062-6423 | | | | |
| Mary Salerno | Cust Thomas Salerno Uma R | 3006 Oxford Lane | NORTHBROOK IL 60062-6423 | | | | |
| Mary R Salerno | Diane Prasiden Jt Ten | HOUSTON TX 77002 | WILMETTE IL 60091-1873 | | | | |
| Anne Diesli | Ruth Holmes A | 1000 Preakness Dr | | | | | |
| Karen Marion | 141 E Morningside | LOMBARD IL 60148-2637 | | | | | |
| Duane J Jewelles | Agnes C Fluter Jt Ten | 1774 W Grace Ave | CHICAGO IL 60625-3911 | | | | |
| Harvey P Huffer | 3-22-24 Sakae-Cho | Tachikawa City | TOKYO 190-0003 | | | | |
| Charles G Uhlmann | 909 Waterview Ct | | | | | | |
| Charles D Bond | 4148 W Berteau St | CHESAPEAKE VA 23320-7920 | | | | | |
| Carol Anne Nettelli | 1435 Redcliff St # 8b | NEW LONDON WI 54924 | | | | | |
| Ted-Sengy W Miller | Cust Sharon W Miller | Uma Pa | 1413 Newton St Ne | WASHINGTON DC 20017-2910 | | | |
| Kenn John Mackey | Mary Sue Mackey Jt Ten | 5623 Wilcox Court | GRANGER IN 46530 | | | | |
| Nancy Elaine Mackey | 4 Wickford Rd | POUND RIDGE NY 10576-2113 | | | | | |
| James Joseph Mackery | 6002 Da Lange | HOUSTON TX 77069 | | | | | |
| Thomas J Freeman | 13400 Chelenham Dr | SHERMAN OAKS CA 91423-4816 | | | | | |
| Grace G Freeman | PO Box 421 | KINGSLAND TX 78639-0421 | | | | | |
| Cecil R Manns | 1000 Tomahawk Road | DYER IN 46311-1946 | | | | | |
| Barbara A Flowers | 4350 Osceola Ave Apt 2 | MARINA DEL REY CA 90292-6409 | | | | | |
| Sharon Louann | 3140 S Wisconsin Dr | CINCINNATI OH 45238-1328 | 5623 Wilcox Court | | | | |
| Carey Orr Cook | Janice B Cook Jt Ten | 1665 Kenmore Dr | HANOVER PARK IL 60103-1229 | 5623 Wilcox Court | | | |
| Nancy E Donnelly | 816 S Oak Park Ave | EVERGREEN PARK IL 60805-1509 | LAGUNA BEACH CA 92651-3950 | WORTH IL 60482-2122 | | | |
| Owen C Brewer | Helen a Brewer Jt Ten | 2835 Rio De Oro Way | SACRAMENTO CA 95826-4710 | | | | |
| Olis Chandler | Michal Otis Chandler | TZ Us 02/03/09 Michal Otis | Chandler Jr | | Trust | | |
| Sheila Wegener | 10324 Morning Glory | ALAMEDA CA 34502 | | | | | |
| Vivian J Timmer | 1141 South Rocky River Dr | FOUNTAIN VALLEY CA 92708-1109 | | | | | |
| Rhulon L Berrolina | 87 Almond Dr | BEREA OH 44017-2258 | | | | | |
| Andrew D Dudgeli | 3695 Stevenson Bl | STAMFORD CT 06903-1731 | FREMONT CA 94538 | | | | |
| Roger L Ford | 22301 S Main St | Apt 334 | CARSON CA 90745 | | | | |
| Karen Elizabeth Kotek | 724 E Dahlia Ave | GLENDORA CA 91741-2706 | | | | | |
| Louis A Kotek | Cust Dabney Elizabeth Kotek | Uma S Fl Ten | Umn Ca | | | | |
| Patrick S Sofee | Kathryn McMerea-Sofee Jt Ten | 6765 W 114th Pl | INGLEWOOD CA 90302-2168 | SAN JOSE CA 95138-2393 | | | |
| Raymond Guzman | 1298 Pauling Ave | BRONX NY 10461-6802 | SAN JOSE CA 95138-2393 | | | | |
| Dominic Salerno | 4 Zubaru Terrace Rd | LAGUNA BEACH CA 92651-3950 | | | | | |
| National Financial Services | 2757 Victoria Dr | Cust Rebecca Mayer Uma R | GENEVA IL 60134-6006 | | | | |
| Brent Mayer | 232 South Cottage St | DIXON IL 60021-1653 | | | | | |
| Andra Andrews | Andrea A Gormley Jt Ten | 61 Princeton Avenue | BRICK NJ 08724 | | 61883 Bunker Hill Ct | BEND OR 97702-1161 | |
| Glenn Gormley | | | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Jon M Evans | Lance Heflin Jr Ten | 8921 Dundee Rd | BETHESDA MD 20817 | | | | |
| Sally C Brennan | 7447 Ken Ave | HOUSTON TX 79-3947 | | | | | |
| David C Heitman | 948 N Washington St | HINSDALE IL 60521-2840 | | | | | |
| Jane Stacy Horton | 4233 Davis St | SKOKIE IL 60076-1602 | | | | | |
| Nyda J Krch | Cust Sharon Krch Ukma 3 | 45459 | | | | | |
| Ralph D Vrabackm | 1261 Hedwig Rd | ROSEMOOR CA 90720-3020 | GLENCOE IL 60022-1862 | | | | |
| Sheila Hasden | 23987 Steelhead Dr | CORONA CA 92883-9392 | | | | | |
| James J Riz | Bridget M Riz Jt Ten | 321 Baret | BROOKLYN NY 11220-3754 | LANE COVE 2066 | | | |
| The Christian Science Assoc | Of Thejnolis Of Geoffery J | Barsit | 95 Riverview St | | | | |
| Denise Robertson Margitt | 550 E 88th St | CHICAGO IL 60614-8024 | | | | | |
| Elke Emerson | 17 Peralta Dr | HOLLYMINE NM 09-1524 | | | | | |
| Marjarett Donovan | 3080 124th St | PLEASANT PR XX 53158-4217 | | | | | |
| Lawrence M Simkin | PO Box 68 | RICHMOND IN 47375-0068 | | | | | |
| Richard K Vickerie | 7404 N Seaview Dr | ATHENS OH 45701-9002 | | | | | |
| Elizabeth M Wakely | 16804 Basler View Drive | WILDWOOD MO 63011-1814 | | | | | |
| Elizabeth M Zborowski | 114 Gramercy Road | BALA CYNWYD PA 19004-2907 | GLENCOE IL 60022-1553 | | | | |
| Gertrude Roszell Redmond | Rosh Subject To Sta Tod Rules | 374 Oak Pl | OWENSBORO KY 42303-8824 | | | | |
| James R Ward | Shirley Coopeck Jt Ten | 651 Live Oak Pl | | | | | |
| Laura E Fenstermaker | 893 Saddlewood Dr | GOLETA CA 60137-2203 | | | | | |
| Leonard A Bloom | 105 Stoneridge Dr | CHAPEL HILL NC 27514-9733 | | | | | |
| Marion P Hoffmann | Linda M Bloom Jt Ten | 3907 W Young St | MCHENRY IL 60050-5665 | | | | |
| Robert F Long | 2692 Glenrobf Av | WILMETTE IL 60091-2221 | | | | | |
| Sally Dunsfaln | 1250 Cedarcrest Ave 405 | WATERTOWN MA 02472-2874 | | | | | |
| Sally H Peters | Box 308 | JERSELVILLE IL 62052-0308 | | | | | |
| Sarah Pilecki | 5012 Twinridge Crossing | FORT WAYNE IN 46815-8539 | | | | | |
| Susan Jimenez | Box 305 | JERSEYVILLE IL 62052-0305 | | | | | |
| Sarah W Styer | Box 305 | JERSEYVILLE IL 62052-0305 | | | | | |
| William B Strom | 1504 Wheaton Dr | DEERFIELD IL 60015-2342 | STOW MA 01775-1907 | | | | |
| Jack B Donahue | Sally B Donahue Jt Ten | PO Box 1006 | KINGSBURG CA 93631-1006 | | | | |
| Glenn Tsaiars Takatka | Cust Kirsten Tanaka Utma Ca | 16731 Pandolfo Dr | IRVINE CA 92620-3404 | | | | |
| Gloria Takatka | Cust Kirsten Tanaka Utma Ca | 16731 Pandolfo Dr | IRVINE CA 92653-3404 | | | | |
| Loretta M Schelsky | 5501 W Waubington St | MORTON GROVE IL 60053-3463 | | | | | |
| Robert J Jackson | Marta Jackson Jt Ten | 9903 Coral Ln | SILVER SPRING MD 20903-3241 | | | | |
| Robert Osatek Natasha | 1918 W 232nd St | TORRANCE CA 90501-5527 | | | | | |
| Ag Edwards F-B-O | Marta Quintana Ira Dtd | 12902001 | 2902001 PO Box 653100 | MIAMI FL 33265-3109 | | | |
| James H Kilerner | 1736 Dutchess Ave | SOUTH MILWAUKEE WI 53172-1634 | | | | | |
| Patricia Jones | 2053 W 34th St | LOS ANGELES CA 90047-3710 | | | | | |
| Lynn Smith | 1632 12 W Oceanfront | NEWPORT BEACH CA 92663-4518 | | | | | |
| Laura L Koskiela | 1616 Creigie St | SALEM NH 03079-2066 | | | | | |
| Lisa H Feldkemper | Cust Sean R Simmons Utma Il | 2608 Greenleaf | WILMETTE IL 60091-2221 | | | | |
| Elizabeth Gigos | 5318 W Cortez | CHICAGO IL 60651-1337 | | | | | |
| James L Baker | Donna J Baker Jt Ten | 20771 Barbados Cir | HUNTINGTON BEACH CA 92646-7902 | | | | |
| Scott Polsky | 3140 Huntington Lane | NORTHBROOK IL 60062-5800 | 598 Whelan Dr | LAKE FOREST IL 60045-4827 | | | |
| Christine Shanel Marash | Cust Willian Kenneth Marash Ugma | SPRINGFIELD IL 62702-2010 | | | | | |
| Charles E Mecker | 208 Dallas St | CHICAGO IL 60650-3521 | | | | | |
| Mantin C Polley | 5529 W Wilson Ave | COUNTY OF MAYO | | | | | |
| Michael Sherldan | Noreen Sherldan Jt Ten | MANSON ME NY 11549-5965 | | | | | |
| Zachery Constantinides | 5573 Whitfield St | PO Box 1325 | BANGOR ME 04402-1329 | | | | |
| Bangor Publishing Company | Attn R W Blais | COLUSA KY 40202-5468 | | | | | |
| Marjorie Oey Ashby | 924 Malibu Creek Rd | IDAHO VA 23168-5813 | | | | | |
| Wanda L Saulsgiver | 8884 Cross Bayou Dr | SOUTH PORTLAND ME 04106-6618 | | | | | |
| Kristin L Massman | 36 Wickeoey Ave | SAN JUAN CA 92519-5962 | | | | | |
| Charles L Massman | 939 Venus Cir | SAN JUAN CA 92519-5962 | | | | | |
| Sharon Jean Droukay | 4245 Shoreline Dr | MOORPARK CA 93021-2392 | | | | | |
| Theodore S Young | Espence D Deacon | TI-13 09U230 By Arthur R Deacon | EAI | | | | |
| Arthur R Deacon | 1561 Mission Bay Dr | LOS ANGELES CA 90042-3343 | | | | | |
| Kristin Management Trust Co. | Gen Rivlan W Baker 8/8 | 15190 S Princeton | FORT COLLINS CO 80524-1366 | PO Box 2474 | | ORANGEVALE CA 95662 | |
| Roderick E Urben | Catherine A Isaac Jt Ten | 15150 E Princeton | | | | | |
| Dennis Callard | 19210 E Tholes St | COOPER CA 91723-3558 | | | | | |
| Daniel Collord | 37030 Lakeview Dr J2 | AG O | COVENTRY RI 02816-8531 | | | | |
| Lisa B Donahue | 10393 New 13th Court | CORAL SPRINGS FL 33071-8200 | AgO | | | | |
| Lorraine E Olson | T-l 021309 Lois Olson Trust | ARGENTO | CHICAGO IL 60657-4552 | | | | |
| Edward L Cekies | 1470 San Sandro St | ARCADIA CA 91006-2139 | | | | | |
| Edward J Cekies | Tr 092109 Rose Il | CHICAGO IL 60014-6000 | ELMWOOD PARK IL 60707-1614 | | | | |
| Henry S Cekies | Gloria L Hetor Jt Ten | PO Box 393 | | | | | |
| Henry S Balch | 2117 Cloud Croft Cir | BIRMINGHAM AL 35210-3003 | 1600 N La Salle St | CHICAGO IL 60614-0000 | | | |
| Edward Howes | 6 Doner Ave | NORTHFIELD IL 60093-0012 | | | | | |
| Carey J Kehl | Tr 01 122100 Carey J Bakrs Trust | 2445 W Cooper Avenue | ASHEVILLE NC 28603-2935 | | | | |
| Claudette Woods | 3551 W Ohio St | CHICAGO IL 60624-1447 | | | | | |
| David W Holiday | PO Box 45-1 | RIVERSIDE CT 06878-0847 | EVANSTON IL 60201-1845 | | | | |
| Paul Arnn | 10772 Garland Dr | CULVER CITY CA 90232-3757 | | | | | |
| Patricia G Chaisane | 63 Bhevenhue Rd | CENTEREACH NY 11720-4315 | | | | | |
| Roman A Barca | 13 Newhaven Dr | COVENTRY CA 91247 | NEW LENOX IL 60451-1433 | | | AURORA CO 80014 | |
| Owen A Dudek | 20023 Fox Run | BEVERLY HILLS MI 48025-4724 | CULVER CITY CA 90210-4815 | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Gordon J Webb | 1042 Buttonge Road | | ELIZABETH CO 80107-8307 | | | | |
| Stephen Woodin Goddini | 644 Waterside | | ALAMEDA CA 94501 | | | | |
| Henry Dinar | 22765 Blue Bird Lane | | GRAND TERRACE CA 92313-5252 | | | | |
| Robert F Miller | Max R Miller | Tr Ua Dtd 06/06/06 Robert F Miller | Trust | PO Box 2576 | SALINA KS 67402-2576 | | |
| Era Kwok | 1813 S Pine Ave | | ONTARIO CA 91762-5620 | | | | |
| Thomas O Koepcke | Cust Claire E Koepcke Unns Or | 3127 Se Inverness Ave | GRESHAM OR 97080-9037 | | | | |
| Anne Elizabeth Miller | 5 Broadway Place | | NORWALK CT 06118-5020 | | | | |
| Sara C Bullard | Michael R Bullard Jt Ten | 228 Wildcat Dr | LAKEWOOD CO 80215-1020 | | | | |
| David Neal Gambach | 11122 Topleia Place | COOPER CITY FL 33026-4849 | | | | | |
| John Stanley Dickey | 2201 Dolorosa Dr Apt 212 | LOS ANGELES CA 90027-2979 | | | | | |
| Timothy E Emerson | 121 Cook Street | IRVINE CA 92620-2520 | | | | | |
| Gordon Volkmer | 1179 Waverly Ave | FARMINGVILLE NY 11738-1302 | | | | | |
| Ronald E Mathys | Jean J Mathys Jt Ten | 111 Brentwood Dr | GARY NC 27511-5101 | | | | |
| Jose H Cuevas | Gayle V Cuevas Jt Ten | 1110 Crestwood Dr | NORTHBROOK IL 60062-4421 | | | | |
| Mark Tomera | Marion Tomera Jt Ten | 809 N Lakeshore Dr 2Se | CHICAGO IL 60611 | | | | |
| Susan B Reed | 1051 N Waverly Dr | LA CANADA CA 91011-4005 | | | | | |
| Donald A Peterson | Robert J Peterson Jt Ten | 7829 Nantucket Drive | DARIEN IL 60561-4005 | | | | |
| Jo Anne Webb | 3311 Chandmagne Ave | HAZEL CREST IL 60429-2224 | | | | | |
| Robert J Preter | Harvey Preter Jt Ten | 6707 Copenhagen Ln | ANAHEIM CA 92805-2924 | | | | |
| Craig Davis | 720 N Vine St | CHARLOTTE NC 29216-9602 | | | | | |
| Ella B Mayo | 47771 W Hamilton Rd | OBERLIN OH 44074-9436 | | | | | |
| George A Harris | 5151 N Pennsylvania Ave | Apt 2 | CHICAGO IL 60656 | | | | |
| Katheryn Zimmelich | 16435 Craig Ave | OAK FOREST IL 60452-2340 | | | | | |
| Joseph J Florida | 266 First Avenue | MASSAPEQUA PK NY 11762-1847 | | | | | |
| Stephen M Chaplin | 7011 Bradley Rd | MCLEAN VA 22101-2113 | | | | | |
| Thomas J Modesitt | 304 Valley Brook Lane | CONCORD NC 28025-5888 | | | | | |
| Jack Mozurdy | Patrick Mozurdy | Tr Ua 06/00/06 The Jack And | The Jack And Patricia Mozurdy | 800 Anchor St | MORRO BAY CA 93442 | | |
| Iris Busch | 1211 Ballantom Blvd | ORLANDO FL 32824-6094 | | | | | |
| Diane Barry Cole | 205 S Juanita Ave | REDONDO BEACH CA 90277-3459 | | | | | |
| Wilson Ko | Cust Ashley Ko Unns Ma | 1224 Middlebrook Dr | MUNSTER IN 46321-3109 | | | | |
| Elmer W Botarowski | Nancy Bootblea Jt Ten | BYW Brookfield | LAKE ZURICH IL 60047 | | | | |
| Henry J Bierfling Jr | 713 Belmont Way | NEWTONVILLE MA 92465-2416 | | | | | |
| Jean M Century II | 5415 W Keeney | MORTON GROVE IL 60053-3513 | | | | | |
| Robert A Frield | Roxemarie Nardi Jt Ten | 6358 W High St | CHICAGO IL 60656-2505 | | | | |
| Vincent Nardi | John B Berquist Jt Ten | 3241 Murdock Ave | LONG BEACH CA 90808-3249 | | | | |
| Judith Berquist | 323 Ink 75th Way | Plantation | FT LAUDERDALE FL 33317-4207 | | | | |
| John Ther Dahlburg | Cust Patrick Avery Pongsai | BETHESDA MD 20816-2142 | | | | | |
| Patricia Calvin Pongsai | 8006 Wildwood Dr Lei 5 | VIENNA VA 22180-9455 | AIEA HI 96701-4012 | | | | |
| Brian Melvany | W1065 Audobon Park Dr | WOOBA VA 93056-8445 | | | | | |
| Gregory Usher | 2500 17th St | FLUSHING NY 11354-1125 | | | | | |
| Anne Else | 5351 Franquet St | HOLLYWOOD FL 33024-2115 | | | | | |
| Michael E Colies | 3716 Memorial Dr Let 5 | SEBRING FL 33870-1295 | | | | | |
| Janet A Crough | 2914 J Honna St | YOTTA WA 93228 | | | | | |
| Jon H Pickern | 219 Isika St | RICHMOND VA 23228 | ARLINGTON HTS IL 60005-3125 | | | | |
| C Jeffrey Lawton | 434 South Plymouth Blvd | LOS ANGELES CA 90020-4708 | | | | | |
| Welborne Partnership | 9836 46Aa Lt 25 | BELLEROSE NY 11426-2513 | | | | | |
| Stephen Veideroff | Tr Ua 04/18/86 Andrew J | Emerson Trust | CLINTON TOWNSHIP MI 48038 | | | | |
| Andrew E Emmerson | 29425 Providence Dr | RANCHO PALOS VERDES CA 90275 | | | | | |
| Brenda W Baxdock | 615 S Graphics Rd | BLOOMINGDALE NY 58435-1253 | | | | | |
| Gary C Sandefur | Gerry Kotler Jt Ten | 107 Cervoanado Dr | MAREFORD NJ 07766-2501 | | | | |
| Brian P Goldorf | 702 Lefn St | Apt H | CHICAGO IL 60607 | | | | |
| Mark O Chedle | Tr Ua Annem Mils Road | RARER NY 12440-7200 | | | | | |
| Richard Mokaymowski | 1358 Wakefield Dr | VIRGINIA BEACH VA 23455-4900 | | | | | |
| Raymond G Bethlehem | 2016 Glenview Ter | ALTADENA CA 91001-2508 | | | | | |
| Anna Deanne Anderson | 615 Ringsport Hwy | SILVER SPRING MD 20902-1574 | FARMINGTON HILLS MI 48334-4164 | | | | |
| Hope Folette | 19081 Norwood Ter | IRVINE CA 92603 | | | | | |
| Mikael E Werner | 7315 Des Pines Court | CONQ VENT FL 34986-3351 | | | | | |
| Delene M Spiece | 1750 West 84Th St | NEW YORK NY 10024-3004 | | | | | |
| Jennifer Vesey | 907 Granite Ct | CONQUOMT CO 80601-3916 | | | | | |
| Margaret S Purnell | 2816 Stonewood Court | 1100 Victoria St | STREAMWOOD IL 60107-3346 | LOS ANGELES CA 90019-3155 | | | |
| Steven Securities Cust | Nancy D Mayes Ira | Brinx Terma Trust | | | | | |
| Edna Laurent | Tr Ua 01/00/06 | Brinx Terma Trust | BELMONT MA 02478-3553 | | | | |
| Barbara J Dillon | 47 Richardson Rd | DEERFIELD BCH NY 33447 | | | | | |
| Edward M Cross | 9/23 Edenfen Rd | GLENVIEW IL 60025-1877 | | | | | |
| Karl Adams | 1977 Lincoln Village | BARTLETT IL 60103-5722 | LOS ANGELES CA 90019-3155 | | | | |
| Kathleen Theodoratus | 1194 Lexington | 24 Addisn Ave | STREAMWOOD Road | 1100 S Victoria St | | | |
| Anthony L Ambrose | Cheryl M Ambrose Jt Ten | Brinx Terma Trust | NEWTONVILLE MA 02460-2416 | | | | |
| David K Takeo | Tr Ua 01/00/06 | 11 Oakwood Road | | | | | |
| Willa Kuh | Cust Chloe Kuh Unns Ma | LAGEMMOND CA 94550-3651 | | | | | |
| Jacqueline R Melton | 3894 Herzog Way | MAMARONECK NY 10543-1332 | | | | | |
| Margaret Novak | 4141 Harper St | EASTON MD 21601-6740 | | | | | |
| Karen Christopherson | 33306 Fox Rd | FORK SC 29543-4158 | | | | | |
| Linda R Sako | 752 E Bonner Lyn | REDWOOD CO 00603-2807 | | | | | |
| Lionel C Fener | Ines A Fener Jt Ten | PO Box 2470 | BURNEY CA 96013-2470 | | | | |
| Mary O Suhman | 9733 Summit Glen Way | ELK GROVE CA 95757-8322 | | | | | |
| Elmer F Beniecbent | 16500 Hollyvale Road | HOLLYVALE CO 80603-9414 | | | | | |
| Thomasina Crean | 1305 Rhodes St | ATLANTA GA 30318-3311 | | | | | |
| Paul B Methot | 3544 Highway 87 S | FORK SC 29543-4158 | | | | | |
| Robert Lynn Reksto | 40 Dukale Rd B2 | BROADELD CO 80020-3206 | | | | | |
| George A Harris | 204 E Mary Ln | GILBERT AZ 85296-6445 | | | | | |
| Thomas J Lynn | Becky J Lynn Jt Ten | 818 Edington Dr | GLENDALE CA 91207-1726 | | | | |
| William N Thomasson | PO Box 1241 | | NORTHBROOK IL 60062-3449 | | | | |
| John P Poehner | Laura J Kearney Jt Ten | 814 Western Ave | LOS ANGELES CA 90011-0632 | | | | |
| Alberto Dastima | PO Box 11632 | | WASHINGTON DC 20007-1551 | | | | |
| Derris Bodine | Elizabeth Dojcs Jt Ten | 5055 V Eli Rd | ANNANDALE IL 08501-3513 | | | | |
| Teresa Small Graf | Cust Ashley Graf Unns N | 231 River Rd | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Tamar Small Greif | Cust Leat Greif Utma Nj | 232 River Rd | ANNANDALE NJ 08801-3513 | NEWTOWVILLE MA 02460-2416 | | | |
| Willa Koh | Cust Cortan Koh | 111 Oakwood Rd | | NEWTOWVILLE MA 02460-2416 | | | |
| Michael Milamann | Cust Ellan Koh | Unia Ma | 11 Oakwood Rd | | | | |
| Fuqing Dong | Susan Milamann Jr Ten | 2235 H Sheridan Ave | HIGHLAND PARK IL 60035-1416 | | | | |
| Marylin Y Chrystal | Apt 2011 | 6111 Laburnum Dr Ne | CHICAGO IL 60611-3814 | | | | |
| Philip D Hager | 5611 Grand St | 935 N Michigan Ave | | | | | |
| John H Jack | 119 Virginia Ln | FALLS CHURCH VA 22043-1983 | | | | | |
| Stephanie Allen | 2043 Warmerham Rd | HAMPDEN VA 01636-9760 | | | | | |
| Vanessa A Weber | 4652 Athens Pl St D | SAN DIEGO CA 92103 | | | | | |
| Robert L Diceler | Cust Aubery Greif | Unia Nj | | ANNANDALE NJ 08801-3513 | | | |
| Tamar Small Greif | Cust Leat Greif | 232 River Rd | | ANNANDALE NJ 08801-3513 | | | |
| David L Koh | Cust Sarah Jr H Ten | Unia Nj | 232 River Rd | | | | |
| Charles Schwab & Company | F-B-O Mark Rodowicz Ira | 6215 Jamestown Dr | PARMA OH 44134-4637 | | | | |
| Vincent L Burns | Cust Michael John Burns | Dsd 02-08-01 | 429 Griswold Ave | SAN FERNANDO CA 91340-2409 | | | |
| Vincent T Burns II | Cust Nicholas John Burns | Utma Ca | 5 Loveland Drive | SANDY HOOK CT 06482-1524 | | | |
| Dale E May | 4200 36th St S | Utma Ca | 5 Loveland Drive | SANDY HOOK CT 06482-1524 | | | |
| Jack E Meacham III | PO Box 20771 | ARLINGTON VA 22206-1821 | | | | | |
| Karolin Barch Cesario | 4928 N 28th St | MILWAUKEE WI 53208-5517 | | | | | |
| Lisa A Perry | W4802 Kroeger Rd | BLACK CREEK WI 54106-8542 | | | | | |
| Robert L Mendows | 111 E Maple | MUNSING WI 49411 | | | | | |
| William N Meadows Jr | 4971 Olde Lyme Dr | ROCKFORD IL 61114-6257 | | | | | |
| Elsie E Rowin | 116 E Maple | FAYETTEVILLE AR 72201-3431 | | | | | |
| John Van Thoburg | 233 Nw 75th Way | OAKWOOD CA 92014-4613 | | | | | |
| Stephen M Fisher | Nancy L Fisher Jt Ten | PLANTATION FL 33317-8207 | | | | | |
| Frank R Thiedon | 20242 N Nina Way | 4958 Cedarwood Court | PERRY OH 44081-9727 | | | | |
| Robert K Thiedon | 11805 W Wisk Dr | SCOTTSDALE AZ 85255-6431 | | | | | |
| Christian Peschar | 80 Audrey Zapp Dr | JERSEY CITY NJ 07305 | | | | | |
| Yushima Raman-Cohen Inc | Cust Nancy O Ten In | Dsd 12-01-09 | 106 W Berkley Av | CLIFTON HEIGHTS PA 19018-2564 | | | |
| Anderson B Megoger | 4858 Tall Pines Rd | FLORENCE WI 54121-9619 | | | | | |
| Scott C Hochberg | 4 Castle Pines Court | LAKE IN THE HILLS IL 60156-4498 | | | | | |
| Joan S Seagler | Cust Joan S Seagler | 40 E 91st Street Ap 68 | NEW YORK NY 10128-0735 | | | | |
| Carole A Lobitell | 187 Lovers Lane | Unit 76 | TORRINGTON CT 06790 | | | | |
| Dean W Kronenheardt | Sarah Kronenheardt Jt Ten | 5501 N Moss Creek Dr | HUNTSVILLE TX 77329-3759 | PEORIA IL 61604-1013 | | | |
| Kathleen J Carroll | 4 Ten Fleet Dr | 99 New York Avenue | | Apt 2 | | | |
| Patricia J Carroll | Kathleen J Carroll Jt Ten | 99 New York Avenue | METUCHEN NJ 08840-2144 | | | | |
| Joseph P Di Menato | Deborah Di Menato Jt Ten | 20 Limo Dr | IRVINE CA 92612-4977 | | | | |
| Johannes Reinhold | 2059 Orchard Way | HERSHEY FL 33466 | | | | | |
| Aloja Siegel | Ralph Siegel Jt Ten | HIGHLAND PARK IL 60035 | | | | | |
| Ante E Drachi | James Klessner Jr Ten | 17559 Circle Pond Ct | BOCA RATON FL 33446 | WINFIELD IL 60190 | | | |
| Donal S Brooks | 100 Greenway Pl | 264-04 | Cary's Mill Rd | | | | |
| Deborah B Marino | 4 Budson Ct | CADILLAC MI 49601 | | | | | |
| Donald C Costa | 1015 Inglewood | WESTFIELD NJ 07090-1562 | | | | | |
| Dorsey Fenn | Apt 605 | 303 Vine Street | ELGIN IL 60124-2000 | | | | |
| James W Johnson | 108 Carriage Way | WINDSOR CT 06095-2006 | | | | | |
| Carla A Tyme | 2823 Eigen Dr Ge | SALISHAN OR 97391 | | | | | |
| Mari L Tyme | 825 S 17th Dr | GOODYEAR AZ 85338-7256 | WINNETKA IL 60093-3219 | | | | |
| Karl L Sowry | Cust Tenia Morgan Tingey Ugma II | 850 Seyer | | CHICAGO IL 60922-4204 | | | |
| Marjory I Brooks | 5550 Golden Dr G | TOLEDO OH 43615-2154 | OAK LAWN IL 60453 | | | | |
| Norma I Hohe | Apt Wilm Ballai And Co | 704 W Madison St | | CHICAGO IL 60922-3043 | | | |
| Patricia A Lidil | John E Shanahan Jr Ten | 8510 S Komar Ave 300 | | | | | |
| Evangelical Health Hospital | 6 | 213 A Mineston St | | | | | |
| E E Wong Sure | 201 E 36th St Apt 11b | NEW YORK NY 10016-3509 | | | | | |
| Gerald S Puckle | 17340 Zein St | GRANADA HILLS CA 91344-1439 | | | | | |
| Thomas Eyer | 618 Rempett St 10 | BROOKLYN NY 11201-6432 | | | | | |
| Gabriel P Marceti | Nancy R Maranti Jt Ten | 8552 W Agave St | CHICAGO IL 60656-2995 | | | | |
| Vita Marcetti | Nancy Marcetti Jt Ten | 8552 W Agave St | CHICAGO IL 60656-2995 | | | | |
| John Mocken Moeller | 4 Ambrose Pl | QUEENSBURY NY 12804-7770 | CHICAGO IL 60402-0219 | | | | |
| John A Biel | Kathy R Biel Jt Ten | 8041 S Clairmont Ave | WILMETTE IL 60091-1322 | | | | |
| Thomas D Dutch | Christina L Dutch Jt Ten | Riversidz Trust | VIRGINIA BCH VA 23464-7221 | | | | |
| John B Reinhardt | 35 Silver Springs Road | SHORT HILLS NJ 07078-3120 | | | | | |
| Silvia E Barnhotz | Mary Zambrana Jt Ten | 6245 N Lincon Ave | FLOSSMOOR IL 60422-1455 | | | | |
| Olby J Gentry | 211 Grande St | The Mary J Benson Trust | DRIFTWOOD TX 78619-9702 | | | | |
| Larry A Barden | Cust William S Barden Utma II | 1155 G Grace | LOMBARD IL 60148-4620 | | | | |
| James T Dhscores | 1401 Panola St | CEDAR LAKE IN 46303-9369 | GLEN HEAD NY 11545-2802 | | | | |
| Seal Frac | 114 Putnam Ave | 2945 Boverie Blue Crosa | FLOSSMOOR IL 60422-2025 | | | | |
| Charles D Hartskman | Cust Alexander Lee Rolph Utma II | 3569 Kennedy Rd | 6374 N Lincoln Ave | | CHICAGO IL 60659-1275 | | |
| Keith Aaron Rolph | 129 Parmons Ave | 803 W Nyvrn St | ARLINGTON HTS IL 60005-5551 | 6374 N Lincoln Ave | | CHICAGO IL 60659-1275 | |
| Nancy S Wide | Cust Steven Rabin Utma II | ROSWELL GA 30075-3320 | Suite 402 | 6374 N Lincoln Ave | | CHICAGO IL 60659-1275 | |
| Francoise Rubin | Cust Elwood Rabin Utma II | Apt 1d | Suite 402 | 6374 N Lincoln Ave | | CHICAGO IL 60659-1275 | |
| Francoise Rubin | Cust Eleanor Rabin Utma II | Atm Jack Rubin & Son | Suite 402 | 6374 N Lincoln Ave | | CHICAGO IL 60659-1275 | |
| Francoise Rubin | Cust Lindsey Rabin Utma II | Atm Jack Rubin & Son | Suite 402 | 6374 N Lincoln Ave | | CHICAGO IL 60659-1275 | |
| Francoise Rubin | Cust Martha Rubin Utma II | Atm Jack Rubin & Son | Suite 402 | 6374 N Lincoln Ave | | CHICAGO IL 60659-1275 | |
| Francoise Rubin | Cust Aaron Rubin Utma II | Atm Jack Rubin & Son | Suite 402 | 6374 N Lincoln Ave | | CHICAGO IL 60659-1275 | |
| Francoise Rubin | Andrew E Carlson | Atm Jack Rubin & Son | Suite 402 | 6374 N Lincoln Ave | | CHICAGO IL 60659-1275 | |
| Alan S Carlson | 5062 Nolan Rd | 115 Chase Rd | LONDONDERRY NH 03053-5071 | | | | |
| Jeffrey S Henrickson | Michael Frank Fullon Jt Ten | WASHINGTON NJ | | | | | |
| Steven Vige Fallon | 1170 Land O Lakes Dr | Apt 10 | MUNSTER IN 46321-3749 | | | | |
| Carla W Conrad | 1218 Cannenl St | 38 Shelby Rd | E NORTHPORT NY 11731-4031 | 11617 Toulene Dr | | POTOMAC MD 20854-3144 | |
| Barry Decker | Carrin Becker Jt Ten | Box 168 | | SULLIVAN IL 61951-0168 | | | |
| Alex MacIntosh-Jones | Tr Ua 07/22/97 Mary Ann | Times Mirror Square | LOS ANGELES CA 90053 | | | | |
| Mary Ann Dill | CIO Fordon Delk | | | | | | |
| David H Foley | CIO Fordon Delk | | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Sandra S Johnson | 1065 E Walnut Ave | DES PLAINES IL 60016 | | | | | |
| Robert E Reamer | Custodian Jt Ten | 17049 Kesloh Ln | ORLAND PARK IL 60467-5570 | | | | |
| Rosemarie Handrahan | Christine Antonacci Jt Ten | 2 Pippin Ln | LLOYD HARBOR NY 11743-1717 | | | | |
| Heaconaten Meph Wyeth | Tr Heaconaten Meph Wyeth | Wyeth M A | PO Box 169 | ANAHOLA HI 96703-0169 | | | |
| Vincent J Grant | Margaret Helen Grant Jt Ten | 11717 Jaden Woods Dr | LA GRANGE IL 60525-8166 | | | | |
| Katie A Reynolds | Cust David Kyle Reynolds Utma In | 855 East 3900 South | PRICE UT 84501-4542 | | | | |
| Katie A Reynolds | Cust Kathleen A Reynolds Utma II | 855 East 3900 South | PRICE UT 84501-4542 | | | | |
| John V Krones | 200 H K Grove | ELM HURST IL 60126-2913 | | | | | |
| Morris Newspaper Corp | C/O Charles Morris | 27 Abercorn Street | SAVANNAH GA 31401-2715 | | | | |
| Rose M Frette | 837 S Grove Ave | NAPERVILLE IL 60540-7208 | | | | | |
| Ellen J Bolton | 4662 Willowgreen Dr | ELLICOTT CITY MD 21042-5948 | | | | | |
| Jane E Casazza | 71 Stelnig Mi Dr | PINE PLAINS NY 12567 | | | | | |
| Verdell Matranga | Clifford And Verdell Matranga Jt Ten | 720 S Ann St | | | | | |
| William H Keme | 724 Loraine | WATERLOO IA 50701-3960 | | | | | |
| Bradley S Williams | PO Box 3930 | PRESCOTT AZ 86302 | | | | | |
| Patrick E Mahoney | 41453 Jane Rd | CLINTON TWP MI 48038-2366 | | | | | |
| Irene Lacy Dyon | 1100 Greenwood Trail | MAITLAND FL 32751-4804 | | | | | |
| Gail Crawford | 12 N425 Jackson Dr | ELBURN IL 60119-4874 | | | | | |
| Edward J Sozanski | Elsie Sozanski Jt Ten | 1714 Brazier Rd | LANSING IL 60438-1724 | | | | |
| John O Volpe | Mary L Volpe Jt Ten | 1260 S Chestnut Ave | ARLINGTON HTS IL 60005-3106 | | | | |
| Angeline Bryant | 527 Drake St | LIBERTYVILLE IL 60048 | | | | | |
| Jeffrey Werthelssen | Tr Cust Of Jeffrey Werthelssen | Benefit Plan | Wertheimer Suite 101 | 900 N Lake Shore Dr Apt 1713 | CHICAGO IL 60611-1519 | | |
| Akbar Omar Inc Defined | John Johnson Stockwell Jt Ten | Tr Ua 10-01-84 | CADILLAC MI 49601-9705 | 222 North Sunset | WEST COVINA CA 91790-2278 | | |
| Alan D Stockwell | 7459 Stockwell Jt Ten | 8023 Big Valley Rd | | | | | |
| Ryan Kemp | 1133 Woodmont Pl | DULUTH GA 30096-3157 | | | | | |
| David J Shafer | 3839 Sweet Bottom Dr | Jt Family | CHICAGO IL 60656-2215 | | | | |
| Harvey S Fisher Jr | Tr Ua 10-09-93 Harvey S Fisher | 5325 N Natoma Ave | SAN JOSE CA 95122-3428 | | | | |
| John T Kane | 9023 N Knox Ave | SKOKIE IL 60076-1435 | | | | | |
| John Johnson Stockwell | Alan D Stockwell Jt Ten | Box 597415 | CADILLAC MI 49601-9705 | | | | |
| Kevin A Krebey | 2775 Mayo St | EVANSTON IL 60201-2971 | | | | | |
| Candace Wagenberg | 90 Cathedral Ln | SEDONA AZ 86336-5128 | | | | | |
| Peter G Schneider | 2705 Noyes | EVANSTON IL 60201-2071 | | | | | |
| Philip Wasserburg | 2415 Robinson Way | NEW BERN NC 28562-8075 | | | | | |
| Joni Dobbs | 74 Memorial Ave | BENNINGTON VT 05201-2100 | | | | | |
| Anneke Odette Moses | 2467 15th Ave | SAN FRANCISCO CA 94116-2204 | | | | | |
| John H Giaoma | 555 W 12nd Pl | DE KALB CA 90250-3433 | | | | | |
| Joe Barros | 4637 Imlay Ave | CULVER CITY CA 90230-4815 | | | | | |
| Theresa Marie Bacca | 6109 Deta Ln | WAUCONDA IL 60084 | | | | | |
| Punchleng Pac Tanya | 170 S Manhattan Dr | WOODCRIDGE IL 60517-1003 | | | | | |
| Carl Davala | 1775 S Merrimac Dr | MERRITT ISLAND FL 32952-2666 | | | | | |
| John M Masterman | 618 S Ridgeland Ave | OAK PARK IL 60304-1450 | | | | | |
| Laura D Kavanagh | Tr Ua 10-13-95 The John A | Lonoke Family Trust | FOUNTAIN VALLEY CA 92708-1801 | BROWNS VALLEY CA 95918-9761 | | | |
| Lawrence C Brady | 968 Stoneside Dr | HIGHLAND PARK IL 60035-5147 | | | | | |
| James J Dubois | 3215 The Terraces | Tr Ua | WHEATON IL 60187-2862 | | | | |
| Anne Frei | Tr Ua | 0601101 Catherine Rose | 7663 S Cove Cir | | LITTLETON CO 80122 | | |
| Jerome Wallace Graham | 11329 Chandler Blvd | VAN NUYS CA 91401-5232 | | | | | |
| Diana J Hessl | C/O Alfred Jt Ten | 9900 Georgia Ave | CLEVELAND HEIGHTS OH 44118-3561 | | | | |
| Joe Alfred Pemley | Mary Jane Jackson Jt Ten | Space # R2 | SILVER SPRING MD 20902-5244 | | | | |
| Robert C Jackson | 201 Pine Cities Dr | | PISMO BEACH CA 93449-3005 | | | | |
| John Ja Langlinais | Flor Bautista Candelaria Ira | 11554 Carnation Cir | FOUNTAIN VALLEY CA 92708 | | | | |
| Ernestina L Parker | 300 W Grand Ave Ff-10 | ENGLEWOOD NJ 07631-4700 | | | | | |
| Caryl Lee Schneider | 15052 Stagecoach Rd | INDEPENDENCE CA 90506-9302 | | | | | |
| Barbara A Salvatore | Tr Norman Bristol Revocable Trust | Ua 01/17/82 | BALTIMORE MD 21204-4511 | HICKORY CNRDS MI 49930-9319 | | | |
| Norman Bristol | Tr JB Bautista Ira | | CORVALLIS OR 97333-1739 | ELLGREBURG MD 21794-4917 | | | |
| Van Kampen Trust Co | 3310 Commerce Rd | STANE VALLEY MANT NM 87408 | | | | | |
| Jeffrey D Larsizen | 1500 De Allen St | | PALATINE IL 60067-3350 | WESTLAKE VILLAGE CA 91361-2005 | | | |
| Timothy D Foley | Tr Ua 07/17/2001 | 534 Howard | WHEATON IL 60187-4253 | | | | |
| Stanley Edward Heyman | Arnold A DeLuca Jt Ten | Trust | | CORRALES NM 87048-1952 | | | |
| Mary E Brummitt | 6645 W Farm St | SAINT JOHN IN 46373-5816 | | | | | |
| Karen E Barlow | 84451 Cypress Rd | LAS VEGAS NV 89155 | | | | | |
| Evelyn Hekbera | 3250 Town Ctr Drive Apt 3111-6 | WALNUT CREEK CA 90583-8933 | | | | | |
| John Harris | 5503 Clove Ave | NEW YORK NY 10009-9403 | 915 E 84th Pl | STATEN ISLAND NY 10304-3141 | | | |
| Patricia R Tomin | 410 E 65th St | | | | | | |
| Linda S Casby | 327 Conway Downs | CRESVE COSUR MO 63141-8102 | | | | | |
| Deanne Deraiaa | Rr 2 Box 152 | LUTZ FL 33549-5781 | | | | | |
| Bank Of America | Tr Cust F/O G Oscar H Fortin Ira | BERWYN IL 60402-2228 | HIGHLAND IN 46322-2619 | | | | |
| Abelardo Sierra | 3122 Grove St | 1916 N Newcastle | CHICAGO IL 60707-3312 | | | | |
| William Farnos Inc | Attn Capital | Interview Trust | DEERFIELD IL 60015-2913 | | | | |
| Dorothy Isakos | Tr Ua 07/11/84 Dorothy Nobles | 1040 Hillside Ave | | | | | |
| George Rokanas | 8470 Stageland Rd | GLENVIEW IL 60025-1709 | FAIRFIELD CT 06829-0002 | | | | |
| Kathleen A Forbis | 14501 Caminito 2773 | AURORA CO 80012-5737 | HOMOSASSA FL 34446-4737 | | | | |
| William H Webb Jr | 122 Hein Way | DOWNINGTOWN PA 19335-1448 | | | | | |
| Melissa L Friedel | 800 Goodland Hill Rd | GROVELAND NY 14462-9847 | | | | | |
| Irene M Haas Ss LAW George H | Haas | 160 Spatial Ave | WATERBURY CT 06706-2526 | | | | |
| Charlene Skankro | Gus Sidera Jt Ten | 1818 N Newcastle | CHICAGO IL 60635-2899 | | | | |
| Samuel Price Life Insurance | Howard E Ford Jt Ten | 10400 Hillside Ave | | | | | |
| Phillip Harbina | 1711 Dayton Ave | BERWYN IL 60402-2847 | NILES IL 60714-0072 | | | | |
| Dorothy Kaaten | 1209 Linda Ridge Ln | PASADENA CA 91103-2729 | | | | | |
| Christine M Ford | 17 Brownwood Dr | PRINCETON JN 08540-3455 | | | | | |
| Douglas A Fries | Howard T Malkin Jr Jt Ten | 214 Pearl Lake Rd | | | | | |
| Douglas F Smith | Tr Carol F Malkin Jt Ten | PO Box 46672 | | | | | |
| Erich D Menark | 2408 Silver Forest Lane | WINNETKA IL 60093-2205 | | | | | |
| Frances L Maloga | 5929 Mason Ave | BERWYN IL 60402-2847 | | | | | |
| Gall A Mendelee | 2628 N Newland Ave | | HIGHWOOD IL 60040-1200 | | | | |
| Bonita Richardson | No 2a | 100 Cocoepa Ct | Utima Ca | CARY NC 27519-6935 | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Thomas P Allon Jr | 223 1/4 Ave | FT LAUDERDALE FL 33301-1725 | | | | | |
| Ernestine W Grant | 220 Manhattan Ave | 86m | NEW YORK NY 10025-2655 | | | | |
| Sharon Carr Taylor | 6330 Pershing Ave | AUSTIN TX 78799-6065 | | | | | |
| Villa Customer | Tr Shannon D Daino-Langley Ira | | | VALLEY FORGE PA 19482-2600 | | | |
| Elizabeth Stanl | Unit 810 | | 12/31/1999 PO Box 2890 | | | | |
| Kenneth Washington | 1182B Birchwood Dr | | STRATFORD CT 06615 | | | | |
| Jason Herke | 446 E 84 St | 40 Coronere St | | | | | |
| Charles S Bias | PO Box 250010 | HAZEL CREST IL 60429-2119 | | | | | |
| William J Egerton Sr | Dolores M Oberle Jt Ten | NEW YORK NY 10025-5206 | | | | | |
| Teresa Lindholm | 2474 Canyon Terrace Dr | BROOKLYN NY 11222-0010 | DEER PARK NY 11729-6540 | | | | |
| The Nicking Company Inc | 1900 Cherry Rd | CHINO HILLS CA 91709-4403 | | | | | |
| Dale H Cole Good | Carol Gold Jt Ten | WELLINGTON NV 89666-2025 | | | | | |
| Diann Sherrod | PO Box 433000 | 370 Fanford Dr | BUFFALO GROVE IL 60089-6202 | | | | |
| Francis Zoble | 3210 Old McKee | CHICAGO IL 60643-7000 | | | | | |
| J E Dyer | Tr Lja 07/13/99 J R Eller Trust | FORT WASHINGTON MD 48407-0215 | TAVARES FL 32778 | | | | |
| Jacquelen B Phillips | 43 Cancer | 3216A Hums Rd | | | | | |
| James A Grayloh | PO Box 5431 | BUCHANAN VA 24066-5011 | | | | | |
| James H Lesentord | 700 Golding Delite Pkwy | SMITHFIELD VA 23430-2204 | | | | | |
| Jean Phyllis Frahn | Cust Timothy John Frahn Ugma Ct | 145 Deercliff Rd | AVON CT 06001-2852 | | | | |
| Jeanie Frahn Sult | Cust Jan A Nordin Frahn Ugma Ct | 145 Deercliff Rd | AVON CT 06001-2852 | | | | |
| Jeffrey L Kemiler | 1041 Dovecliff Way | CRYSTAL LAKE IL 60014-1801 | | | | | |
| Katherine J Mirarelli | Cust Louis F Mirarelli | Utma HI | GLEN BURNIE MD 21005-4538 | | | | |
| Linda Schaefer | 6731 Salzburg Blue Court | GLENVIEW IL 60025-4715 | | | | | |
| Lisa Ann Geek | 227 Donald Terrace | 3880 Lake Shore Dr Unit #12B | CHICAGO IL 60613-3301 | | | | |
| Penney P Cleaveringer | Ronald S Jerome Jt Ten | 1665 Palm Cir W | CLEARWATER FL 33762-2221 | | | | |
| Scott Koonce | Shelery A Brandi Jt Ten | SCOTTSDALE AZ 85255-8530 | | | | | |
| Shelery A Brandi | PO Box 25397 | SANTA ROSA CA 33409-6008 | CANTON OH 44735-5397 | | | | |
| Tom Beatey | Patricia Beatey | 16 Rocky Hill Rd | Patricia Beatey Trust | 2822 Royston Pl | | BEVERLY HILLS CA 90210-1018 | |
| Holst Clifre Carrter | Steven W Slosody Jt Ten | AJC ~~7257~~ | MANHAWKIN NJ 08050 | Beverly Hills Ca 90210 | | | |
| Green Bank Cost | Fbo Heather D Groesch Ira | APPLE VALLEY CA 92308-8606 | 638 Dobbins Pike | GALLATIN TN 37066 | | | |
| Mary Ellen Luzente | 149 East Adams Street | 9603 S 41 Road | | | | | |
| Helene M Le Witt | 9508 Winnetka Ave | | CADILLAC MI 49601-8755 | | | | |
| John J Stockwell | Alan Stockwell Jt Ten | 179 Spartanmen Rd | RIDGEWOOD NJ 07450-3347 | | | | |
| Jeffrey N Kendrick | Cust Rufus Phairson Grass Utma Ca | 19950 Stelyn Dr | WEST BLOOMFIELD MI 48322-2437 | | | | |
| Card Andrews Grass | Ruby V Mincy Jt Ten | SCOTTSDALE AZ 85255-8530 | RONKLAND HEIGHTS CA 91748-3244 | | | | |
| Gerald A Worley | 10723 E Trumbull | SANTA ROSA CA 33409-6008 | | | | | |
| Gary Pease | 10033 E Thomas Dr | LACEY WA 98515-2006 | | | | | |
| Steven J Stewart | 6721 Fairfield Dr | STATEN ISLAND NY 10309-3257 | 4750 N Manor Ave | CHICAGO IL 60625-3750 | | | |
| Karyn Jorel | Jordi Stade LLC | 290 Mayburn Avenue | | | | | |
| Basak Stade | 4072 Darkengle Ln Ste | 19822 Desert Ivy Dr | | | | | |
| Base One Securities Cust | 14 Tongelp Cay | 12066A Verano Dr | HOUSTON TX 77094-2829 | | | | |
| Stephen Raza | Michael Dyren Jt Ten | PEACHTREE CITY GA 30269-1176 | | | | | |
| Milton Blundi | Theresa K Repar Jt Ten | Grandchildrens Trust F-B-O Grant | Cooper | GRANADA HILLS CA 91344-4045 | 1025 Spaulding S E | | GRAND RAPIDS MI 49546-8417 |
| Kennen L Dall | Casale A Rodriguez Jt Ten | HIGHLAND PARK CA 90865-2020 | Waddell | Ste D | | | |
| John T Dodd | 269 Green Bay Rd | DUMONT NJ 07628-2813 | | | | | |
| Giga A Rodriguez | 2811 Cameron Dr | GLENDALE CA 91206-2113 | | | | | |
| John L Sparck | 111 High Street | PLYMOUTH CT 06782-2417 | | | | | |
| Vincent Clayton | PO Box 691031 | ORONO MN 55356-0103 | | | | | |
| William Alexander Waddell | 9050 Charro Ln | HILLS PLAINES IL 60014-4290 | | | | | |
| Jonathan Blakis | 3219 The Terrace | BETHESDA MD 20816-1803 | SHELBURN VT 05485-8662 | | | | |
| Karun Renn Blakis | 6207 Croflen Ln | SAN DIEGO CA 92126-3630 | | | | | |
| Marta Kimball Boch | 10 Tongelp Cay | ALISO VIEJO CA 92656-2317 | 179 Spartaman Rd | ROTONDA WEST FL 33947 | | | |
| Rhonda S Marx | Card Hornet-Carmel Drive | SIMI VALLEY CA 93063-5002 | | | | | |
| John Spencer Villison | #29 Rue De Vardeville | PARIS 75008 | | | | | |
| Amo E Lano | 784 Green Lake Ct | SAYVILLE NY 11782-1365 | | | | | |
| Stephen S Braun | 2480 Inn Millside | NORTHPORT MI 49670 | | | | | |
| Fay Nelson | 223 Todd Hollow Road | HACKENSACK NJ 07601-4519 | 1516 Thornton Ave Ne | OLYMPIA WA 98506-4599 | | | |
| Theresa Spinlodi | Cost Veck L Hantington-Bordley | NEWTOWN PA 18940 | | | | | |
| Carol Andrews Grass | 35 Sony Crosta Lane | WASHINGTON NJ 07882 | | | | | |
| Patrick H Menton | 8 Barkayal Ave | COLL LACEY NY 11554-2032 | | | | | |
| Paula Butani | 3201 Leuwenne Ave | WINTER PARK FL 32789-6028 | 8342 Stafford Lane | INDIANAPOLIS IN 46260-2854 | | | |
| Richard D Gibeago Jr | 1n 14th St 1819 | SOUTHOLD NY 11971 | | | | | |
| Robert F Rughton | 5718 Freeman Ave | ORLANDO FL 32818 | | | | | |
| Marion Buice Robert | Reynaldn Patne Jt Ten | INMAN SC 29349-2483 | | | | | |
| Sarah C Frantington | 19009 Metropolis Suite 120 | ANNANDALE NJ 08801 | | | | | |
| Carol Bracksieck | 2232 River Road | HINSDALE IL 60521-2127 | | | | | |
| Norman F Barnes | 49 Meaver Ln | BAY SHORE NY 11706-0133 | CHICAGO IL 60643-4510 | | | | |
| Teresa A Samadeo | 153 Blackburn Ln | CARD BEACH CA 92624-1721 | | | | | |
| Joshua B Bates | 14720 Camino Capistano | VENTURA CA 93004-5101 | HACIENDA HTS CA 91745-4021 | | | | |
| Baby Shakey | Thelma Young Jt Ten | HANOVER PARK IL 60133-5201 | EVANSTON IL 60201-4720 | | | | |
| Bernard Collern | Aaltero Longer Jt Ten | MISSION VIEJO CA 92691-4532 | | | | | |
| Philip Van Heplon | 4461 N Mason Ave | CHICAGO IL 60630-3154 | ALBANY NY 12205-3202 | | | | |
| Robert J Rodriger | 1652 Park Dr | SCHAUMBURG IL 60194-4915 | | | | | |
| John Ther Dablborg | Vince Blackberie Jt Ten | 20 Brayden St | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| David Collins | 5414 Raymond Ln | LAKE WORTH FL 33463-2439 | | | | | |
| Joseph Rzonca Jr | 1670 Greenmount Ave | BALTIMORE MD 21202-3917 | | | | | |
| Mary Ann P Petersen | # 200 | 1971 Amrnst Ridge Court | GLENVIEW IL 60025-1877 | | | | |
| Esther Driscoll | 496 Ave 14th St | BOCA RATON FL 33432-1416 | | | | | |
| Stanley Andrioci | Estamos Unidos Jr Ten | 1001 Seco Govrt Plaza | SCHAUMBURG IL 60193-3861 | | | | |
| Donna Rigby | 82 Wynwards Road | SWRNDON 3N25 4ZP | | | | | |
| Bonnie K Hall | 6550 N 20th St | FORT LAUDERDALE FL 33308-1018 | | | | | |
| David M Spence | 33 133 Girvan Ave | DELIA GA 90195-5227 | | | | | |
| Ontario Paper Company | Foundation | Attn James G Lewn | Altosburg Rd | PO Box 1040 | THOROLD ON L2V3Z5 | | |
| Susan Mc Hugh Berwanger | 5726 Green Dr | LANSDOWN PA 19061 | | | | | |
| Jean Guido | 7726 Montecrest Ave | CHICAGO IL 60618 | | | | | |
| Irving R T Tannenbaum | Justin R Tannenbaum Jr Ten | 840 Lanequata Dr | | | | | |
| Howard G Winterstein | 12214 Faulkner Drive | OWINGS MILLS MD 21117-1259 | | | | | |
| Timothy Plachetka | 63 Cortez Street | BERGWIN NY 11238 | | | | | |
| Theodore A Meisel | 961 Concourse St | LA HABRA CA 906313314 | | | | | |
| Victor H Ancira | 514 S Harvard 207 | LOS ANGELES CA 90020-2059 | | | | | |
| Timothy C Bortons | 2101 Magnolia Ave | MONROVIA CA 91016-2135 | | | | | |
| Nancy J Stowe | 43 Stevens Ln | GLASTONBURY CT 90033-2614 | | | | | |
| Melvin C Coghill | 6431 Bannock Rd | WESTMINSTER CA 92683-3056 | | | | | |
| Robert F Ferguson | 255 W Surfer Ave | CLAREMONT CA 9171-4729 | | | | | |
| Patrick J Mc Donnell | 16000 W Barrett Blvd Unit 104 | PACIFIC PLSDS CA 90272-3495 | | | | | |
| Charles Schreb Fao | Lynda Reynolds | PASADENA CA 91104 | | | | | |
| Lynda Reynolds | 1303 Bates Way | LOS ANGELES CA 90045-2927 | | | | | |
| Tracy Crews | 7668 Vicksburg Ave | SOUTH GATE FAMILY NY 11730-2222 | | | | | |
| Joseph Cusatis | 20 Rosecrest Ln | VAN NUYS CA 91406-3532 | | | | | |
| Eileen A Franciosa | 7900 Persons Ave | FORK SC 29543-6179 | | | | | |
| Charles Kevin Calhoun | 2941 Old River Rd | C/O Chelsea Thomas | WILLOWBROOK IL 60622-6574 | | | | |
| Chelsea Coffey | C/O Chelsea Thomas | UPLAND CA 91784-1549 | | | | | |
| David John Rich | 1215 Census Street | 5079 Columbia Road | COLUMBIA MD 21044 | | | | |
| Justin Thomas | C/O Justin Thomas | PASADENA CA 91106-2241 | COLUMBIA MD 21044-5565 | | | | |
| Tami P Drenda | 1106 Tami P Drenda S | LAS VEGAS NV 89102-3784 | | | | | |
| Mirta Perez | 4312 El Paseda Ave | WOODLAND HLS CA 91364-1823 | | | | | |
| Victor R Pool | 5248 Tenilla Ave | HARBOR CITY CA 90710-5043 | | | | | |
| Robert C Anderson | 301 S Denisa Ave | BRONX NY 10462-3023 | | | | | |
| Diane E Sanchez | 1850 Hunt Ave | SEA BEACH CA 3161 | | | | | |
| Diana M Murphy | PO Bo 20627 | CLEARMONT IL 91711-4729 | | | | | |
| James Golden | 550 Weber Ave | EVANSTON IL 60203-1406 | | | | | |
| James F Prendergast | 9037 Drake Ave | WALLENHORST GM | | | | | |
| Vickie D Berry | 479 Eichen Strasse | FREDERICKSBURG TX 78624-6606 | | | | | |
| Carol B Mahood | 881 N West Wilhnette | 175 1/3 Van Baerlum | LOS ANGELES CA 90044-1333 | | | | |
| Jesse M Gray | 1996 Georgetown Ln | HOFFMAN ESTATES IL 60195-2562 | | | | | |
| John I Marek | Kathleen M Marek Jr Ten | 3119 S Highland Dr | NEW BERLIN WI 53151-4695 | | | | |
| Joseph Peters | 1107 Highland Dr | BRONX NY 10473-1406 | | | | | |
| Michael Bitz | Carl Janet A Bitz Ultra II | 820 Mcgrethey Pkwy | BUFFALO GROVE IL 60089-1000 | | | | |
| Michele Hall | 7861 W Kastaf Way | GLENDALE AZ 85308-6131 | | | | | |
| Mizna L Paras | #5 | 224 Antiqua | CORAL GABLES FL 33134-2961 | | | | |
| Newspaper Guild 2nd Defense | Fund | Ann Linda Faley | #250 | 501 3rd St Nw | WASHINGTON DC 20001-2760 | | |
| Dawn Henricksen | 15243 Lberty Dr | GLENDALE HEIGHTS IL 60120-2982 | | | | | |
| Craig A Kneeland | 8674 West Wintette | KENNEWICK WA 99336-1205 | | | | | |
| Francis J Van Nostrand | 23 Meadow Drive | WAPPINGERS PL NY 12590-1535 | | | | | |
| Lawrence M Legge | 15044 Mapletree | WOODLAND HGHTS CA 91745-2085 | | | | | |
| Douglas B Brose | Douglas B Brose Jr Ten | 9 Forbes Place # 501 | DUNEDIN FL 34694-8524 | | | | |
| Carol Anne Jensen | Ann Carol Anne Jensen | 1014 W Madison | BENSENVILLE IL 60106-1618 | | | | |
| Robert E Kyre | Clark Anne Kyes Jr Ten | 1014 W Madison | BENSENVILLE IL 60106-1618 | | | | |
| Judith E Fielman | 1233 Balamane Ct | LIBERTYVILLE IL 60048 | | | | | |
| Paul B Corum | 6608 E Emerson St | DEWITT NY 12214 | | | | | |
| Robert A Hedlick | 14205 E Harvard St | Un 1104/06 | | | | | |
| Pat L Griffith | C/O Pat L Griffith Myers | 4375 Via Soripesa | Heblck Family Trust | PO Box 2015 | VISTA CA 92085-5015 | | |
| Ben S Reistwell | PO Box 1107 | HOPKINSVILLE KY 42241-1107 | SAN DIEGO CA 92124-2221 | | | | |
| A Harvey Golden | TC/O Harvey Golden Golden | Una R1011 | ALTADENA CA 91001-2314 | | | | |
| Lia M Ross | Maurice P Rose Jr Ten | 6016 Santa Lira Ave Tr | ALBUQUERQUE NM 87120-2294 | | | | |
| Soott Smith | 8345 E County Dr | EL CAJON CA 92021-8623 | WASHINGTON DC 20005-2761 | | | | |
| John C Beau | 723 13th St | Apt A | | | | | |
| Carol R Harlig | 100 Bettan St | LINDENHURST NY 11757-1242 | | | | | |
| Sally L Harrin | PO Box 2010 | SUN VALLEY ID 83353-2010 | | | | | |
| Patricia Barbara Coat | 107 Fireland Dr | SPRINGVILLE CA 93265-9698 | POMONA CA 91766-4905 | | | | |
| R Soott Mc Kibbon | Arthur Ramirez | 86 Meadow View Dr | | | | | |
| Joseph Mirizio | 53 Bayshearn Dr | LITTLETON CO 80120 | | | | | |
| Kenneth K Toyama | 4209 E Fairmore SE | LANSING MI 48911-2947 | | | | | |
| Lucinda M Crodo | 171 Defense Dr | SAN JOSE CA 95128-1702 | EDGEWATER NJ 07020-1540 | | | | |
| Harry C Gershenson | Attn Lucinda Burich | RIDGEWOOD NJ 11775-6128 | | | | | |
| Sharon M Richey | 610 Johnson Ave | AMERICAN FORK UT 84003-3216 | NEW YORK NY 10024-1242 | | | | |
| William S Ritter | 1319 H 1190 E | Apt C | FARMINGTON CT 06032-2081 | | | | |
| Robert T Keating | 210 W 90th St | BOISE ID 83714-9457 | | | | | |
| Robert Scott Batton | Justin M Leonard Barton Jr Ten | MARQUETTE MI 48355-4414 | | | | | |
| John D Paulson | 13304 N Shelter Way | CHICAGO IL 60619-2359 | | | | | |
| Annonne Wright | 900 Wilson St | LAKE HIAWATHA NJ 07034-3015 | MANHASSET NY 11030-2112 | | | | |
| Yvonne L Robinson | 3705 Brixton St | 138 Tainic Rd | | | | | |
| Lee Rosenbusch | 18 Lake Shore Dr | COTUIT MA 02635-0056 | | | | | |
| Merrill Leech | Tr Ua 08/12/84 Shirley Y | Thompson Family Trust | | | | | |
| Donald Fox | Tr Ua 07/11/84 | The Shirley Thompson Family | 5621 Greekled Ave #1 | WHITTIER CA 90601-3515 | WHITTIER CA 90601-3515 | | |
| Shirley T Thompson | 241 S 12th St | SAN JOSE CA 95112 | | | | | |
| Shirley T Thompson | 719 Braeburn Rd | INVERNESS IL 60067-4223 | Tust | | | | |
| Michael Magnuson | 410 W Imperial Hwy | BURBANK CA 94017-6742 | | | | | |
| Robert C Jensen | Carl Shirley J Smith | Uzma Ave | 226 Cranberry Rd | KETCHICAN AK 99901-9355 | | | |
| Melissa Muller | Cael Westley R Smith | Uzma Ave | 226 Cranberry Rd | KETCHICAN AK 99901-9355 | | | |
| George Nantonberget | 902 Madison La Ten | BAY SHORE NY 11706-8134 | | | | | |
| Mary Ann Noah | 9860 Del Rio Way | CYPRESS CA 90630-3205 | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Bangor Publishing Company | PO Box 1329 | BANGOR ME 04402-1329 | | | | | |
| James W Fitzpatrick | Phyllis R Fitzpatrick | 13625 Palm Ln | James W Fitzpatrick & | Phyllis R Fitzpatrick Trust | 528 A Kingmill Ln | PROSPECT HEIGHTS IL 60070 | |
| Paul Dupont | 855 The Alameda | BERKELEY CA 94707-1913 | | | | | |
| Fredric Tobey | 2545 Sacramento St | SAN FRANCISCO CA | | | | | |
| Newell G Joy | 15713 Auburn St | DETROIT MI 48227-1316 | | | | | |
| O C Jackson | 11 Glen Rd | MASSAPEQUA PK NY 11762-3223 | | | | | |
| S Maria Teresca | 6025 Harvard Ave | CHICAGO IL 60621-3123 | | | | | |
| Renee Stockings | 900 Harman Rd | TOWSON MD 21286-1457 | | | | | |
| John Oertle Sealy | 757 Ter 48 | LOS ANGELES CA 90020-3134 | | | | | |
| Thomas L Caswell | 2222 Club Pickett Rd | GAINESVILLE FL 32608-4590 | | | | | |
| Edith Hanson | 3704 W Arlington Rd | HUTCHINSON KS 67501-8501 | | | | | |
| Nancy H Doyle | 724 Dreyer Ln | SELLERSBURG IN 47172-1151 | | | | | |
| Wgienda Hass | 724 Dreyer Ln | SELLERSBURG IN 47172-1151 | | | | | |
| Larry Sobelman | 11241 Nw 7 St | CORAL SPRINGS FL 33071-7959 | | | | | |
| Marlene Sabol | Attn Nieces | Ste 28 | | | | | |
| Robert S Walling | Patricia L Von Walton Walling | 3204 Lisa St | PORTAGE IN 46368-4583 | | | | |
| Lawato Cotner | 4728 Pointer St | NEW ORLEANS LA 70115 | | | | | |
| Robert Ray | 3660 Tornout Canyon Road | LOS ANGELES CA 91761-4021 | | | | | |
| Arvid M Carlton | Thos Leica B H Trust | 1914 Garner Holland Dr | STREAMWOOD IL 60107-1977 | | | | |
| Leda Monk-Murray | Nancy J Carlton Jr Ten | W 250 Frontenac Dr | MUNDELEIN IL 60060-3404 | | | | |
| Barry Barner | 42 Benson Pl | MASTIC BEACH NY 11951-1810 | | | | | |
| John V Menanno II | Gust Harrison P Carlson Uma Ma | 50 Park St | NORFOLK MA 02056-1904 | | | | |
| Joale Hook/ | 820 Cmalla St | JOLIET IL 60435-7311 | | | | | |
| Elizabeth Van Dongle | 608 N Edgewood Dr Apt 313 | WHOLLYWOOD CA 90005-3155 | | | | | |
| Paul Michael Reopge | 6244 Shirley Ave | TARZANA CA 91335-6546 | | | | | |
| Phyllis A Trostrud | 19 Pickwick Trust | Tif Trustee | | | | | |
| Ralph Guastafeste | 18 Columbine King | PO Box 4100 | AVON CT 06001-4100 | | | | |
| Virginia R Schmitt | 1355 San Clemente Way | SACRAMENTO CA 95831-2867 | | | | | |
| Sharon M Cobb | Loretta Cobb Jt Ten | PO Box | | | | | |
| David Lane | #507 | TRENTON NJ 08550-1090 | | | | | |
| Liz Fay | | 2050 Veneda Dr | | | | | |
| Raya J Shah | 115 Salom Ct | BENSENVILLE IL 60106-2250 | | | | | |
| Julia A Hoffen | Debra S Brandon Jt Ten | 1165 Allen Court | HOLLAND MI 49423-5282 | | | | |
| Richard D O'Reilly | 6329 Coolidge Ave | CARROLLTON TX 75006 | | | | | |
| Anne F Barnard | 2626 Bob Spring Rd | RIVERSIDE CA 92506-3965 | | | | | |
| Howard N Bush | Gust Lauren Golle Uma Ca | 5815 Via Soleto | | | | | |
| Margaret P Lee | 9122 East Peete Ct | ELK GROVE CA 95624-3936 | | | | | |
| Milo Kral | Cal Darkton Tr | 1617 Stender | NORTH HILLS CA 91343-4718 | | | | |
| Joseph Pogba | 713 9th St | WATERVILLE NY 12189-3725 | | | | | |
| Alice McHovan | Patrick J Honen Jt Ten | 912 Greenridge Road | BUFFALO GROVE IL 60089-4118 | | | | |
| Joseph Toldi | Elizabeth Ann Toldi Jt Ten | 2130 Wells St | EVERGREEN PK IL 60805-3503 | | | | |
| Samuel George Raffa | OIO Dee Orr Cook | 208 Pennsylvania | URBANA IL 61801 | | | | |
| Terrence M Murphy | Gust Ryan J Murphy Ugma II | 1311 Cadillge Hill | ELMHURST IL 60126-3332 | | | | |
| Darlene E Beam | Gust Madelyn Whitney Sullivan | PARK RIDGE IL 60068-4212 | 5249 N Lakewood Ave | CHICAGO IL 60640-2220 | | | |
| Morris Brown | Gust Elisa Claire Brown Ugma Mi | 5332 Woodlands Estates Dr N | | | | | |
| Mary Hunziker | 5938 E Del Prado Dr | TOLEDO OH 43606-2632 | | | | | |
| Maria Jensen | 223 Sumy Dy | URBANA IL 61801 | | | | | |
| Mark W Simmons | Debra M Simmons Jt Ten | 43 Centerbury Ct | | | | | |
| Samuel George Raffa | OIO Dee Orr Cook | 226 Pennsylvania | | | | | |
| Anne E Beam/Whiting | Gust Madelyn Whitney Sullivan | 3731 Cottage Hill | BRIDGEWATER MA 02324-2880 | | | | |
| David Lindeberg | 3742 Portsmouth Circle S | STOCKTON CA 95219-3947 | | | | | |
| Laura Litwed | 10 Powder House Rd | MEDFORD MA 02155-5028 | | | | | |
| Paul Elias | 203 Northland Ave | STILLWATER MN 55082-5213 | | | | | |
| Robert Wayne Masovalh | Box 50 | MARLIN TX 76661-0051 | | | | | |
| Susan Blumenthaler Moyes | Schroder 32 A 9 | PAN 00330 HELSINKI | CHICAGO IL 60637-2287 | | | | |
| Tadi Quinanem | 2500 Windsor Mall | PARK RIDGE IL 60068-3653 | | | | | |
| Theodore G Entender | 211 Sunset Dr | PORT TOWNSEND CA 93041-3365 | | | | | |
| Dorothy A Blake | 716 Old 1968 Scott W | Hartsham Ira Ira | | | | | |
| Charles Bronson | 739 Silver Birch Pl | LONGWOOD FL 32750-9421 | | | | | |
| Daren L Scott | 3020 Sunset Circle #204 | FREDERICKSBURG VA 22408 | LUTHER OK 73054-9467 | | | | |
| Elvin Colby | 2009 Werth Pl | SAN JOSE CA 95125-5984 | | | | | |
| Mario Vita | 433 Niel Court | SCHAUMBURG IL 60193-3508 | | | | | |
| Maria Hendzel | 324 Bradel St | STEUBENVILLE OH 43952 | | | | | |
| Ray A Myer | Box 1135 | VALLEY CENTER CA 92082-1135 | PROVIDENCE RI 02907-3124 | | | | |
| William D Lebbel | | 1005 Green River | DARIEN IL 60561-4073 | | | | |
| Linda Siegel | 1711 Idaliad Trust W | LAS VEGAS NV 89156-5321 | | | | | |
| Joan La Costa | Sharon Gonzalez Ira | 2565 N Always Trail | BUFFALO GROVE IL 60089-4118 | | | | |
| Carol A Florida Education Coal | 214 C 6814 | NATHAN TX 75964 | Apt 127 | | | | |
| Librado Ramirez | 2319 Adanm Ln | NOGALES AZ 84621-3579 | | | | | |
| John V Riffe | 4301 Chaert Rd | HYATTSVILLE MD 20782-1140 | LA CROSSE WI 54601-5503 | | | | |
| Jerry S Ridella | 4201 Chaert Rd | HYATTSVILLE MD 20782-1140 | AVON OH 44011-2110 | | | | |
| Diane Wey Caboh | Rem Vita Ira | 1970 Athan Rd | NEW HAVEN CT 20183-4447 | | | | |
| Harley R Cohen | Treesra Lyman Jt Ten | 6927 Clearview Nijs Rd | NEW ROCHELLE MA 02420-2416 | | | | |
| Charles M Jackson | 900 Oakshend Dr | BELLINGHAM WA 98226-7685 | | | | | |
| Robert D Lyman | Pamela D Kauffman Jt Ten | 231 Genevew Dr | AVON LAKE OH 44012-1531 | | | | |
| Byron Mac Millan | 11152 Addisen Rd | CHICAGO IL 60647-4417 | | | | | |
| Brian Mac Millan | Eddie Mac Millan Ira | 1840 North Wilmot Avenue | LAS VEGAS NV 89108-2438 | | | | |
| David B Smith | Ina Smith Jt Ten | 1011 W Barry Ave | CHICAGO IL 60657-4310 | | | | |
| Ben Cline | Pamela Kauffman Phone Ira | 211 Genevew Dr | #1 | | | | |
| Kathleen E Howard | PO Box 1214 | SONORA AZ 85637-1214 | | | | | |
| Thomas J Kauffman | Sandra Y Kauffman Jt Ten | 9645 Graton Rd | | | | | |
| John J Kauffman | William Kauffman Jt Ten | 9645 Graton Rd | | | | | |
| John Andrako | Wanda J Andrako Jt Ten | 1970 Athan Rd | | | | | |
| Wilia Kell | Curt Anna Uma Ma | | | | | | |
| James W Kauffman | 900 Oorebend Ln | | | | | | |
| John H Hudson | 2101 Trail Of The Madones | AUSTIN TX 78746-2337 | ATLANTA GA 30349-4258 | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| J William Kaufmann Jr Jt Ten | 32677 Dela Rd | | AVON LAKE OH 44012-2123 | | | | |
| Ian Hines | 603 Kelley Road | | | | | | |
| Ann Hines | 603 Kelley Road | | | | | | |
| Bryce Moton | 608 Villa Vista Ave | LISLE IL 60532-2735 | | | | | |
| Raymond N Williams | PO Box 511 | PLEASANTON CA 91166-1145 | | | | | |
| Anthony Maletin | 56 Bush Hill | | | | | | |
| Robert P Gen | Mary J Tower Community Property | 835 7th St | SANTA MONICA CA 90403-1407 | | | | |
| Kathleen D Mcquiness | 51 Trowbridge | | LITCHFIELD CT 06759-6511 | | | | |
| Albert S Thomas Jr | Cont Albert Cooper Thomas Utma Ne | SANTA YNEZ CA 93460-3141 | | | | | |
| Curtis Lasker | 7100 Aloha Dr | 2205 Sycamore Dr Nw | WILSON NC 27896-1551 | | | | |
| Charlotte F Forward | 1620 Mayflower Ct Apt 101 | WINTER PARK FL 32792-2600 | | | | | |
| David C Cigaros | 15045 S 25th Pl | PHOENIX AZ 85048 | | | | | |
| Drew Henderson Reyes | 315 Dole Lakeside Way | DEERFIELD IL 32442 | | | | | |
| Frances N Pohlman | 29018 Felicity Landing | HARRISON TOWNSHIP MI 48045-5601 | 801 HOUSTON TX 77042 | | | | |
| Freda M Francis | 10355 Meadowglen Lane | CEDAR RAPIDS IA 52402-4146 | | | | | |
| Jennifer W France | 3005 Leonard Ter Se | CLARENDON HILLS IL 60514-1421 | | | | | |
| Jennifer Anne Ducat | 713 E Prospect Ave | 136 Pine St | LEWISBURG PA 17837-1858 | | | | |
| Laura G Jennings | 200 Powell St | JOLIET IL 60435-5802 | 1204 Avonom Rd | | | | |
| Robert F Smith | 510 Catherine St | 136 Pine St | | | | | |
| Russell E Dennis | Cathy J Dennis Jt Ten | Tipton Ind 51-67 | | | | | |
| Strategic Technologies Ind | Mark Purchase Pension Plan & | SALINA CA 90958-5900 | | | | | |
| William H Lawler III | 7 Archery Rd | 5019 Dee Circle | | | | | |
| Yolanda Duran | Edward Duran Jt Ten | 190 Tan Cove Cir | LA PALMA CA 90623-314 | | | | |
| Anne Catharine Lis Pay Assets | 855 Cont Anne A Rus Utma | 7 | FRESH MEADOW NY 11365 | Atm Michael Dybell | MUNDELEIN IL 60060-3308 | | |
| Christine A Wills | 533 South Sharman Drive | TUCSON AZ 85710-6224 | | | | | |
| Kathleen Marie Bathed | 257 Mid Bay Rd | FRIDAY HARBOR WA 98250-9155 | STREAMWOOD IL 60107-1297 | | | | |
| Jerry Green | 15615 Southfield Rd | Box 568 | | | | | |
| Thomas Nis Greenhan | 576 E Ogwa St | COVINA CA 91723-1345 | | | | | |
| Kirk D Stephenson | 75-5810 Makai Pl | KAILUA KONA HI 96740-2053 | | | | | |
| Donald Bair | 801 Sebastian St | SANTA MONICA CA 90409-2223 | | | | | |
| Don Oezhler | 324 E Crystal View Ave | ORANGE CA 92865-2337 | | | | | |
| Lisa Chavez | 273 E Clesem St Apt 6 | PASADENA CA 91104-4238 | | | | | |
| Montell Smith | 3851 Franklin Ave | LOS ANGELES CA 90027-4660 | | | | | |
| Robert Condon | Box 1033 | LAKE VIEW WA 98069-1033 | | | | | |
| Jacob P Lockwood E-O | Elice M Lockwood Itn Dtd | | 2/8/2001 200 S East Ave | | | | |
| Maria J Pullam | 1401 West 52nd St | INDIANAPOLIS IN 46225-2316 | | | | | |
| Rochelle Grubb | Cont Sohn Chris Utma Fl | 717 Briarwood Dr | FT LAUDERDALE FL 33304-3921 | | | | |
| Adora Coronus | 7772 De Noyal St | BURBANK CA 91504-1706 | | | | | |
| Ariola Cason | 10827 Bella Vista Dr | FORT MYERS FL 33913-7005 | | | | | |
| Brady Kern | 810 S Miller St | CHICAGO IL 60607-5539 | | | | | |
| Jit D Li | 200 Oralodo Parque | BROOKLYN NY 11212-3180 | | | | | |
| Citizens Publishing | 803 Park Ave | BEAVER DAM WI 53916-2205 | SAINT CHARLES IL 60174-5869 | | | | |
| Donna A Shanello-F | Cust Kathryn M Shanel Utma Il | 174 Wayne Ct | | | | | |
| Darold Benes | 2845 Lk Bec Rd | VALLEY CENTER CA 92082-5418 | | | | | |
| Joseph Goozler | 350 Aquilla Ct | BLOOMINGDALE IL 60108 | BUFFALO GROVE IL 60089-9003 | | | | |
| Julia R Pasche | Cust Adam Pasche Utma Il | 1010 Sanderson Rd | | | | | |
| Lisa M Pabyan | 2330 Ironwood Rd | SHAKER HEIGHTS OH 44122-3335 | | | | | |
| Lisa Foley | 12 E 66th Street | NEW YORK NY 10028-0506 | | | | | |
| Mark K Petro | 2230 Pine St | RIVERSIDE CA 92501-2330 | | | | | |
| Maria Di Anderson | 2328 Harrisburg Rd | FLOSSMOOR IL 60422-1327 | | | | | |
| Michael F Hepple | 2404 Carrunson Mill Rd | ALEXANDRIA VA 22302-2301 | CEDAR GROVE NJ 07009 | | | | |
| Mitena P Klein | 512 Birch Street | SANTA FE NM 87501 | | | | | |
| Mike Keys Jr | W904 Stettger Ln. | STOCKARD WI 54658-9037 | | | | | |
| Raupratt Rinn | C/O W Messinger | 39 Patterson Terr | | | | | |
| Rosalind Tucker | 520 N Central Ave | CHICAGO IL 60644-1509 | | | | | |
| Thomas Anayo | 4180 Natexox Way S | SAINT PETERSBURG FL 33712-4037 | Pennsylvania PI | | | | |
| William H Clark | Barbara G Clark Jt Ten | Apt 302 | GLENVIEW IL 60025-1671 | | | | |
| Adam L Ruben | 2612 Bertrand St Court | NEWBURY PARK CA 91320-4621 | | | | | |
| Betty M Sandy | 276 Greenway Ave | NORRISTOWN PA 19401-5240 | NEW FRANKEN WI 54229-9488 | | | | |
| Stan Thomas Blackwell | 6922 Echo Drive | Wentzel Bacon Corp | | | | | |
| Kimberly A Lutz | C/O Kimberly A Mahoon | CHICAGO IL 60046-6105 | NAPERVILLE IL 60565 | | | | |
| Laura Weidenheimer | 5712 N Mac Vicker Ave Apt 2 | 430 Oakbrook | | | | | |
| Troy Raupratt | Cust Kellen Weideal Utma Il | GLENVIEW IL 60025-4705 | | | | | |
| Kevin L Lewenther | 3426 N Hamilton Av | CHICAGO IL 60618-6419 | LAKE LELANRU MI 49653-9774 | | | | |
| Florcan Narris | Virginia H Kwek Jt Ten | 2061 S Lake Shore Dr | CHICAGO IL 60649-2897 | | | | |
| Douglas Roberts | 744 F E Superior Dr | Apt 206 | LYON IL 60534-1436 | 63025-3816 | | | |
| Edna L Butler | Cust Anthony Branahan Jr Utma Il | 4123 Elm Av 410 | La Grange Highlands IL | | | | |
| Marcus M Fox | Cust James Brockhan Utma Il | 6112 S Edgewood Ln | LONGWOOD FL 32750-2764 | | | | |
| Cecil M Green | Cust Stephanie Myers Utma Il | 7706 East 32nd Place | TULSA OK 74145 | | | | |
| Augusta Harden | 1 S 625 Lorraine | WHEATON IL 60187-6574 | | | | | |
| Paul J Moore | Alma James McAuliffe | ALLENTOWN PA 18104-5691 | FOREST HILL MD 21050-2107 | | | | |
| Paul J Rubio | 13227 W Sheffield Ln | YORKTOWN VA 23693-2131 | 23 New England Way | | | | |
| James James Jr | 1641 Opechee Way | BALTIMORE MD 21230-2653 | | | | | |
| Jeff Kennelly | 3004 Augusta Street | NEW MARKET VA 61666-4098 | | | | | |
| Bobbie A Steele | 100 W Hughes St | LOWELL MA 01851 | SARASOTA FL 34232-4123 | HUTCHINSON KS 67502 | | | |
| Joan R Pullam | 2603 Franklin Ave | WESTMINSTER CA 92683-4123 | | | | | |
| Joan Parrish | 15 Central Park Plz | JACKSONVILLE FL 32223-1794 | Otc | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Bruce A Kauffman | J William Kauffman Jr Jr Ten | 194 Fay Ave | AVON LAKE OH 44012-1741 | | | | |
| Jose Luis Gutierrez | 1353 N Cliff Valley Way Apt D | 3383 Dnf Oak Dr | DECATUR IL 62526-1204 | | | | |
| Elena A Kashyy | Kelly G Delaney Jt Ten | 3383 Dnf Oak Dr | | | | | |
| Gail Viloria | 163-15 130 Avenue #8e | JAMAICA NY 11434-2017 | | | | | |
| Mildred Burt | Apt 11e | 252 E 57th St | | | | | |
| Sid Koppehsein | 620 Mockingbird Ln | AUDUBON PA 19403-1916 | | | | | |
| Sofia V Schott | 610 Fernwood Rd | MIAMI FL 33149-2020 | | | | | |
| Therese M Walker | 662 E 8th St | UPLAND CA 91786-6803 | | | | | |
| Dianne J Duricka | 20376 Southwest Lavender Place | SHERWOOD OR 97140 | | | | | |
| Tamara J Duricka | 3712 Se 75th Ave | PORTLAND OR 97206-1824 | | | | | |
| Mark D Sheridan Jr | 6293 Mountain Brook Way Nw | ATLANTA GA 30328-3608 | | | | | |
| Benjamin A Shepherd | 221 E Kings Way | WINTER PARK FL 32789-3726 | | | | | |
| Christopher John Rosener | 1201 Buttermilk Road | LANSPUR CO 80118-5013 | | | | | |
| Richard Core | 1803 Genosse Way | LOS ANGELES CA 90068-3112 | | | | | |
| Scott Sandell | 4301 Caledonia Way | LOS ANGELES CA 90065 | | | | | |
| James F Smith | 47 Day St | AUBURNDALE MA 02466-2606 | | | | | |
| Lawrence E Nicolai | 17701 Pleasant Valley Dr | MACOMB MI 48044-6118 | | | | | |
| Christopher S Reynolds | 4004 Prospect Av | LOS ANGELES CA 90027-4583 | | | | | |
| Mari Ann Vogt | 4757 Santa Lucia | WOODLAND HILLS CA 91364-4219 | | | | | |
| David G Savidge | 2026 Freedom Ln | FALLS CHURCH VA 22043-1808 | | | | | |
| Ted Fujimoto | 17599 S Catalina Ave | GARDENA CA 90248-3342 | | | | | |
| David L Johnson | 15958 Gresham St | NORTH HILLS CA 91343-4536 | | | | | |
| Cari White | 88 Laverne Ave | MILL VALLEY CA 94941-3426 | | | | | |
| W Rhys Mac Beth | 1141 Rucket Drive | NICEVILLE FL 32578-1521 | | | | | |
| Nicholas Riccardi | 2259 Perry St | #1 | DENVER CO 80212-1456 | | | | |
| Karen Romano | Joseph Romano Jt Ten | 2193 Ridgewood | LISLE IL 60532-3318 | | | | |
| Rosita Lee | 19918 Se 23rd St | SAMMAMISH WA 98075-7462 | | | | | |
| Clare Sop | 581 N Garfield Ave | PASADENA CA 91104-3330 | | | | | |
| Daniel Yushen | 15545 Gundry Ave | PARAMOUNT CA 90723-3924 | | | | | |
| Carol S Wakano | 562 W Claremont St | PASADENA CA 91103-2418 | | | | | |
| Nancy Fujimoto | PO Box 1569 | 2nd Floor Editorial Art | LOS ANGELES CA 90012-4105 | | | | |
| Rebecca Perez | 202 W First St | Apt F | HUNTINGTON BEACH CA 92646-1855 | | | | |
| Juan A Joy | 18731 Appleweed Ct | SAN DIEGO CA 92111-7129 | | | | | |
| Lilian Ten | 1651 Angelus St | 7 Fox Run Lane | NEWTOWN SQUARE PA 19073-1004 | | | | |
| Valerie Perlman | DCO LaSalle Tokyo Bureau | | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 |
|---|---|---|---|---|---|---|
| Lewis Tarmen | 221 N La Salle St | CHICAGO IL 60601-1206 | | | | |
| Frederick Goldstein | 40 Peeble House Sq | MANCHESTER MA 01944-1319 | | | | |
| Jon Oscher | Box 785 | CARTERSVILLE GA 30120-0785 | | | | |
| Nhat Creighton | Jean F Creighton Jt Ten | PO Box 597 | LANCASTER VA 22503-0597 | | | |
| Richard Roti | 502 Brier Place | CHICAGO IL 60657-4652 | | | | |
| Susan K Cundingham | 109 Dana Rd | PORTAGE IN 46368-8702 | | | | |
| Edward J Sidoley | Tr Ua 07/22/79 Edward J Sidoley | Trust | 970 Aurora Ave | The Academy Apt A201 | BOULDER CO 80302 | |
| Eleanor A Kenyon | 2716 Ne 2nd Ave | FT LAUDERDALE FL 33334 | | | | |
| F Harold Byerly | 1000 Armory Drive | FRANKLIN VA 23851-1852 | | | | |
| Warren E Dale | 1222 Broadleaf Ln | SAN JOSE CA 95129-4212 | | | | |
| Peter A Young | 850 State Street #423 | SAN DIEGO CA 92101-6129 | | | | |
| Robert W Young | 613 Valley Creek Drive | PLANO TX 75075-8123 | | | | |
| Sandra Young Lightbourn | 2323 Se 18th Ave | FORT LAUDERDALE FL 33312-4552 | | | | |
| John B Black | 333 W North Ave 306 | CHICAGO IL 60610 | | | | |
| Herman Volpe | Tr Herman Volpe Trust 01/24/92 | 335 Scarborough Ct | BLOOMINGDALE IL 60108 | | | |
| Richard M Vander Meer | 11603 Pineview Ave | PALOS PARK IL 60464-1045 | | | | |
| Eugene Taylor | Rose Marie Taylor Jt Ten | 150 Holly Ave | STATEN ISLAND NY 10306-2359 | | | |
| Delores C Mankiewicz | 2018 Hawthorne St | FRANKLIN PARK IL 60131-3228 | | | | |
| Steven W Morris | 6930 S Euclid Ave | CHICAGO IL 60649-1910 | | | | |
| Thomas G Dobin | Tr Ua 10/16/95 Thomas G Dobin | Revocable Trust | 1001 Cherokee Rd | WILMETTE IL 60091-1322 | | |
| John A Tomei | 1908 Barazzini Place | RALEIGH NC 27615-5483 | | | | |
| Georgia Department Of Revenue | Property Tax Division | Unclaimed Property Section | 4245 International Parkway | HAPEVILLE GA 30354 | | |
| Amy Rosenwald Epstein | Attn Lips Andrews & Mcneill | 4520 Main | Un 1100/805 | 4645 Gentry Ave | VALLEY VILLAGE CA 91607-3712 | |
| John P Morreli | Ellen J Vrycker Meer Ten Com | 11603 Pineview Ave | KANSAS CITY MO 64111-1876 | | | |
| Richard M Vander Meer | Tr Ua 10/29/91 Sophia M Morel | 11602 S Holmes Ave | PALOS PARK IL 60464-1045 | | | |
| Judith Kozol | Tr Ua 07/11/96 Judith R | Meter | 1752 Archer Ct | HOLLAND MI 49424-5424 | | |
| Edward Minor | Cust Kiorin D Grahn Utma Ca | Ste 330 | 707 Skokie Blvd | NORTHBROOK IL 60062-2838 | | |
| Barbara J Grahn | Cust Kiorin D Grahn Utma Ca | 1271 Brittany Cross Road | SANTA ANA CA 92705-3017 | | | |
| James W Thomas | Kelly W Thomas Jt Ten | 3744 Minton Drive | LOVELAND CO 80538 | | | |
| Patrick M Schroder | Christine S Schroder Jt Ten | 8324 S Thomas | BRIDGEVIEW IL 60455-1722 | | | |
| Stuart Jay Babendir | Nancy Hope Babendir Jt Ten | 1440 Northwoods Dr | DEERFIELD IL 60015-2224 | | | |
| Sophia Damaksis | Tr Ua 11/27/02 Sophia A | Damaksis Trust | 20 Princess Ct | WESTCHESTER IL 60154-5633 | | |
| Lester Hickman | Dawn Hillstrom Jt Ten | 11712 Kristofer Ln | ORLAND PARK IL 60467-6875 | | | |
| William G Rupp | PO Box 28 | ARCHBOLD OH 43502 | | | | |
| John H Bratton | Rita Bratton Jt Ten | 1434 Jackson | FLORENCE WI 54121-9019 | | | |
| Bennett D De Greco | 4886 Tall Pines Rd | LOVELAND CO 80538 | | | | |
| Conrta Norris White | 5160 Highpoint Rd | ATLANTA GA 30342-2340 | | | | |
| Shira Nigashi | Tr Ua 04/10/96 Shira Nigashi | UA Trust | 12235 Techo Circle | SALINA CA 93906-1224 | | |
| Erin J Martin | 5201 S Cornell Avenue | CHICAGO IL | | | | |
| Ellen Jackson | 43 Country Acres Dr | GILBERT AZ 85295-2960 | | | | |
| William J Hellion | 11441 Oak Leaf Drive | HAMPTON NJ 08827-4112 | | | | |
| Rich Shuart | 312 Valley Dr | SILVER SPRING MD 20901-5013 | | | | |
| Eloise I Krby | 238 Lakesainte Dr | CHARLOTTE NC 28210-0975 | | | | |
| John W Harding | 10053 Carlton Dr | SOMERSET NY 22503 | | | | |
| Karla M Billings | Marcus R Billings Jt Ten Com | 125 First Rock Dr | ELLICOTT CITY MO 21042-8207 | | | |
| James R Rinter | Nancy K Rinter Jt Ten | 1803 Front Park Dr | BIRMINGHAM AL 35219-9155 | | | |
| Michael T Smith | Jane E Smith Jt Ten | PO Box 201 | DARIEN IL 60561-5070 | | | |
| Alicia K Harris | 52 North Hill Dr | Unit 2A | RIDGEFIELD CT 06877-5311 | | | |
| Harry Olson | Arlene F Olson Jt Ten | 12263 Sumner St | SAVOY IL 61874-9715 | | | |
| Wendy Pop Enterprises Ltd | Box 20-471 | Onahoha | DENNIS MA 02638-0001 | | | |
| Virginia Page | 114 Fieldpoint Pl | OSSINING NY 10562-5034 | PRT WASHINGTON NY 11050-1630 | | | |
| Layne Papie | PO Box 19108 | Apt 340 | LEMONT IL 60439-3301 | | | |
| Linda Robin Cohn | 7624 Adams St | Trust | AUCKLAND 1133 | | | |
| Stephanie Cahn | 3451 Mildred Avenue | LOS ANGELES CA 90066-3019 | | | | |
| Lynn Perry | Darlene Perry Jt Ten | CIO Lynn Perry & Darlene | 138 E 78th Street | NEW YORK NY 10021-0332 | | |
| Christopher Pope | 31 Chatham Road | NEW ROCHELLE NY 10804-2555 | | | | |
| Paul Francis Satarino | 3036 Oxford Drive | NORTHBROOK IL 60062-6423 | | | | |
| Marcia W Twomey | Rosemary S Twomey Jt Ten | 1829 W Greenleaf Ct | ROUND LAKE IL 60073-9674 | | | |
| Roosevelt Carr | 1950 E 170th Place | SOUTH HOLLAND IL 60473-3703 | | | | |
| C E Siefkens Family Llc | 4011 Frederick Avenue | GAITHERSBURG MD 20877-2208 | NORTH RIVERSIDE IL 60546-1345 | | | |
| Jeffrey Barrett | Robt A Barrett Jt Ten | # 648 | 138 E 78th Street | | | |
| Parents Association Central | Palsy Residential Home Inc | 2205 Park | 1427 N Astor St | CHICAGO IL 60610-1608 | | |
| Jennifer Minor Lansing | Tr Under Declaration Of | Trust 10/20/94 | CHICAGO IL 60610-1608 | | | |
| George R Mercill | 4801 Engle Rd | ALSIP IL 60803-5019 | | | | |
| Charles E Rowland | Mrs Marilyn L Rowland Jt Ten | 1610 Idlywood Ct | MODESTO CA 95355-3816 | | | |
| Chester L Mathias | Betty J Mathias Jt Ten | 3218 Dulath Ave | HIGHLAND IN 46322-1355 | | | |
| Lucille Rasmussen | Kim E Rasmussen Jt Ten | 7710 VW Cyprus Ave 311 | NORRIDGE IL 60634 | | | |
| Eliot R Moore | 1260 North Western Avenue #256 | LAKE FOREST IL 60045-1238 | | | | |
| Beulah D Gerten | 9033 Niles Center Rd | SKOKIE IL 60076-1153 | | | | |
| Carol Mullane | 1020 Tomahawk Road | DYER IN 46311-1848 | | | | |
| Susan K Lipman | 7 E 20 Th St | NEW YORK CITY NY 10003-1106 | | | | |
| Jennifer Minor Lansing | 1427 N Astor St | CHICAGO IL 60610-1608 | | | | |
| George R Mercill | PO Box 4401 | HUNTINGTON NY 30234-0666 | | | | |
| Mario A Eggeser | Cust Amy Jo Bereker Ugma Az | 740 Dry Creek Rd | MONTEREY CA 93940-4208 | | | |
| Norbert Roth | 15198 Fort Hampden Road | ELKMONT AL 35620-7068 | | | | |

| Name | Address | City State Zip | Extra | Far City |
|---|---|---|---|---|
| Orion Wamble | PO Box 344 | MONTELLO WI 53949-0344 | Trust | |
| Kevin Martin | c/o Joyce Martin | Tr Ua 09/18/2000 The Neil Revocable | 4053 Pigeon Plum Circle | MELBOURNE FL 32940-1452 |
| Rex L Blum | 280 E Jefferson St | ROCKVILLE MD 20850-2333 | | |
| Clara Nabbeld | 2205 Chamberlain Ave | MADISON WI 53705-3807 | | |
| Stephanie F Hansen | 333 Hogans | ELMHURST IL 60126-3119 | | |
| Michael R Donavan | 3565 124th St | PLEASANT PR WI 53158-4217 | | |
| Isabella Laude | Walter Laude Jt Ten | 444 Seminole Rd | BABSON PARK FL 33827-9745 | |
| Glenn Richmond | Andrea Richmond Jt Ten | 61 Princeton Avenue | BRICK NJ 08724 | |
| Mary M Crider | Russell E Crider Jt Ten | 920 S Bishop | CHICAGO IL 60607-4019 | |
| Charles S Smith | 248 Asbury Ave | WESTBURY NY 11590-2923 | | |
| Dorothy Hopkins | 207 Barton Ave | WNANGPANG 60234-5509 | | |
| Virginia M Halpert | 105 Worthington Dr | CARTERET NJ 07008-1615 | | |
| Lisa M Fedheeler | Cust Sean R Simmons Unia II | 2608 Greenleaf | WILMETTE IL 60091-2221 | |
| Mitchell Kreiter | Cust Jared Kreiter Unia II | 7043 N Lensa | HIGHLAND PARK IL 60035-4033 | |
| James L Reinford | Justin G Caranza Ten Com | 7143 W 64th St | CHICAGO IL 60638-4613 | |
| John B Frick | 6633 N Lelola | CHICAGO IL 60646-2707 | | |
| Gregory L Archabergef | 1220 Verlin | NORTHBROOK IL 60062-3817 | | |
| Jennifer Lee Tormel Govan | 200 East End Ave Apt 4I | NEW YORK NY 10128-7888 | | |
| Marilyn Rapplin | 160 White Oaks Ridge Rd | SHORT HILLS NJ 07078-2926 | | |
| Yoen Vase Oneill | 241 S Windsor Blvd | LOS ANGELES CA 90004-3819 | | |
| James P Fox | Sarah C Fox Jt Ten | 11013 Bubiya Ave | CHICAGO IL 60643-2328 | |
| Joseph D Schmidt | 2051 Saleded Ave | LA JOLLA CA 92037-3904 | | |
| Phyllis Worley | 22 Garden Pl | GLEN COVE NY 11542-1716 | | |
| Matthew V Mayer | 1906 Tall Oaks Drive | NAUGUSON MI 44453-2233 | | |
| Sasha Georgeson | Basil Georgeson Jt Ten | 56 E Division | CHICAGO IL 60610-2316 | |
| Melisex Georgeson | Basil Georgeson Jt Ten | 56 E Division St | CHICAGO IL 60610-2316 | |
| Patrica Page | 700 Hibbard Rd | WILMETTE IL 60091-1713 | | |
| Kevin P Maloney | Catherine C Baroch Jt Ten | 607 Forest Ave | FAIRVIEW HTS IL 62208 | |
| Jan L Bertoch | 12 Twin Ponds | LOUDONBERRY NY 11757-5533 | | |
| Richard Fruhaufhat | Shirley U Hutchings | Tr Ua 07/10/81 Harold E Hutchings | Revocable Trust | SANTA BARBARA CA 93105-2101 |
| John A Hutchings | Eugene D Deacon | Tr Ua 08/20/87 By Arthur R Deacon | PO Box 2474 | ORANGEVALE CA 95662 |
| Arthur R Deacon | Eugene D Deacon | Tr Ua 08/20/87 By Arthur R Deacon | El Al | |
| Mark Katherine Hansen | 1605 Tirl Oaks Dr | ELMHURST IL 60126-3119 | WAUSAU WI 54403-2233 | |
| Glen Mayor | Cust Natalie Mayer Urna II | 333 Hogans | ELMHURST IL 60126-3119 | |
| Erik Gordon Hansen | 333 Hogans | ELMHURST IL 60126-3119 | | |
| Robert J Pribis | 670 Conasburan Ln | CHARLOTTE NC 28215-9892 | | |
| Vera Koury Leveos | 1634 N Harrop | CHICAGO IL 60622-1010 | | |
| Rose M Allord | 1450 Heather Ln | DES PLAINES IL 60018 | Strohneaker Trust | RENO NV 89509-7427 |
| Eric A Stepnezz | Debra M Stepnezz | Tr Ua 02/22/92 M A Debra | 421 N Western Ave | CHICAGO IL 60612-1410 |
| Walter M Kelly Jr | Patricia A Kelly Jt Ten | 415 Chapman St | OREGON CITY OR 97045-3209 | LA GRANGE IL 60525-4886 |
| Gary R Norton | Margaret Dianne Grant Jt Ten | 14 Woodland Dr | ORLAND PARK IL 60467-4570 | |
| Vincent V Grant | 1320 Farkway Dr | SUGAR GROVE IL 60554 | BETTENDORF IA 52722-5824 | |
| Mary Lee Ham | 44 Mallard Cove | LIMA OH 45805-3848 | | |
| Susan B Reed | 1321 Fairway Dr | SUBRING FL 33870-1952 | CROTON-ON-HUDSO NY 10520-2031 | |
| Janet A Crouch | 3716 Monosld Dr Lot 5 | FORT LAUDERDAUE FL 34385-3351 | | |
| Delores M Olson | 7313 Shire Cir Ct | | | PLAINFIELD IL 60544-6459 |
| Robert J Racotta | Carol L Racotta Jt Ten | 17058 Kolsey Ln | WESTERN SPRGS IL 60558 | |
| Mark Nelson | Deborah Dalton Jt Ten | 264 Grand Street | | |
| Carl K Vandertmolsm | Tr Ua 1/09/2004 Carla K | Vandertmolsm Living Trust | BROOKLYN NY 11204-4053 | |
| Vista A Palensky | Donna Lee Buckley Jt Ten | 4741 Lawn Ave | WEST CHICAGO IL 60185 | |
| Charles F Fokbet Jr | 1607 Indiana Ave | MENDOTA IL 61342-1146 | BOCA RATON FL 33434 | |
| Earl Troxgrdar | Apt 4-B | 50 Lenox Rd | | |
| Thomas Skoradslka | Apt 330 | Edgewood Walk | | |
| Jacob Deutsch | Ruth E Deutsch Jt Ten | 614 Fairview Ct | SEATTLE WA 98105-5040 | |
| David A Divital | 5708 62nd Ave E | TACOMA WA 98443 | | |
| Leslie S Tem | Helen T Tem Jt Ten | 10426 Leslie Dr | RALEIGH NC 27615-1244 | |
| Joseph J Majeal | Christina G Majeal Jt Ten | 4734 Norwood Drive | BETTENDORF IA 52722-5824 | |
| William Nelson | Stacey Nelson Jt Ten | Joliet 1 | WILMETTE IL 60091-2813 | |
| Kevin M Kozak | 256 Briarwood | CHICAGO IL 60616-7912 | | |
| Clifford D Niestbodn Tr | Us 06/25/2000 | Geraldine F Niestbodn Living Trust | 6348 Nalena | CHICAGO IL 60631 |
| William A Ropers | 6005 Stuart St | METAIRIE LA 70003-2599 | | |
| Thomas V Winkf | Barbara M Winckd | Tr Ua 08/05/93 Martion L | 2421 Seminary Ave | DES PLAINES IL 60018-4543 |
| Martori L Marshall | Julia A Marshall | Tr Ua 01/26/88 John B Secker & | Us 06/2005 | 11980 Lake Ave |
| Helen M Williamson | 5508 Clay Dr | ALEXANDRIA VA 22310-4223 | Marshall | |
| Julia K Montchal | Marion L Montchal | Tr Ua 01/26/88 John B Secker & | Revocable Trust | CLEVELAND OH 44102-6108 |
| John S Secker | Callica H Secker | Tr Ua 01/26/88 John B Secker & | Callica H Secker Trust | SUN CITY AZ 85351-3184 |
| Richard A Blake | Rabia M Blake Jt Ten | 460 Queens Court | SIOUX CITY IA 51104-1158 | |
| Thomas V McKerdy Jr | 100 E 94th Street Apt 2410 | NEW YORK NY 10128-3914 | MONTELLO WI 53949-8928 | |
| Charles P Church | Barbara J Church Jt Ten | N2070 14th Ct | GLENCOE IL 60022-1410 | |
| Peter Matsumoto | Dorothy Matsumoto Jt Ten | 753 Edgxr Ct | | 222 North Sunset |
| Alice Crystal Herf Deshtold | Barbara Trust | 704 La-04 | Trust | 11912 Traldore Dr |
| Alicia Menfresh Jeders | Tr Ua 07/02/97 Mary Ann | Monfresh Irrevocable 1997 | 343 Mustang St | WEST COVINA CA 91790-2278 |
| Harvey E Fisher Jr | Tr Ua 01/05/93 Harvey E Fisher | Ur Famdy Tr | | POTOMAC MD 20854-3144 |
| Susan Manlenberxd Noyes | Box 51 | GLENCOE IL 60091-0051 | | |
| Howard Carlson | 169 Harbor St | GLENCOE IL 60022-1939 | | |
| Karen L Finnegan | 32 Mallard Cove | EAST HAMPTON CT 06424-1034 | | |

| Name | Address / Co-Owner | City, State ZIP | Additional |
|---|---|---|---|
| Jeffery L Rush | 1027 South Lewis Avenue | LOMBARD IL 60148-4039 | |
| Beauregard Bolington | 342 N.E. 4th Ct | BREA CA 90621-3542 | |
| Charles Dignely | 350 West Creek Ave | CUTCHOGUE NY 11935-2436 | |
| Angelo D Giancarlo | 819 N Howe St | ALLENTOWN PA 18104-1906 | |
| Barbara V Boyle | Tr U/Dec Declaration Of Trust | 8/25/1998 2018 Clover Lane | WOODDRIDGE IL 60517 |
| Dorothy D Mo Nichols | 957 Brookside Lane | DEERFIELD IL 60015-4272 | |
| Paul E Method | 1557 S Indiana Pkwy | CHICAGO IL 60605-2910 | |
| Flynan Welfl | 2061 53 late bben Dr | LAKE LELANAU MI 49653-8774 | |
| Dariel D Edwards | Susan M Edwards Jt Ten | 1513 Beashview Dr | VIRGINIA BCH VA 23464-7221 |
| John Walsh | 156 Jackson Street | GARDEN CITY NY 11530-2338 | |
| Daisy May Dambrosio | Tr Daisy May Dambrosio Trust U/A 01/27/87 | 1100 Pembridge Dr Apt 230 | LAKE FOREST IL 60045-4216 |
| Donald J Oscar Fowlkst | 23 E Morningside Ave | LOMBARD IL 60149-2818 | |
| George W Benson | Ellen C Benson Jt Ten | 1911 N Cleveland St | |
| John F Kelly | Susan M Kelly | CHICAGO IL 60625-5215 | |
| Charlie M Bielfa | Matthew Bielfa & Bachdomtrew R Biata Jt Ten | 960 W Fulton St Unit 501 | CHICAGO IL 60661 |
| Paulette R Dodson | 5644 South Harper Avenue | CHICAGO IL 60637 | |
| Abraham V Lucich | 4931 Lawrence St | EVANSTON IL 60203-1406 | |
| James R Prendergast | 9307 Cornila Ave | SIMSBURY CT 06070 | |
| Matthew Pepo | 14 Squadron Line Rd | LONG ISLAND CITY NY 11104-4013 | |
| Catherine L Mpose | 47-45 45th St Apt 2a | Wahm U/A Trust | |
| Marleen A Villanova | Tr U/A 04/09/03 Margaret A | GAINESVILLE FL 32605-3006 | |
| Miriam Susan Zwich | 1719 Nw 23rd Ave Apt 2d | 1003 Spring Cove Dr | |
| Stanley J Kenzuba | Elaine J Kenzuba Jt Ten | John Martinez & | |
| Josephine Sargent | Delm Martinez & | 7742 Gunston Pl | PARK RIDGE IL 60068-3238 |
| Ann Group Inc Employee 401k Profit | Sharing Plan | 19 N Delphia | SCHAUMBURG IL 50193-3861 |
| Alex Van Hols | Merlo Van Huls Jt Ten | 12525 80th Av | 1145 E Danbury Dr |
| Mary Jacobelhauser | Apartment 1922 | 5550 West Highland Park Ave | #915 |
| Ralph M Klinke | 7111 S Vassie Ave | LAGRANGE IL 60525-2736 | |
| Joyce Bettner | 30 Silver Spring Road | SHORT HILLS NJ 07078-3120 | |
| Jil Zimmerman Odenthus | 572 Mola Vista St Dr | EAGAN MN 55122-2043 | |
| Raymond H Chamberlain | Audrey Chamberlain Jt Ten | 516 West View Dr | THOMSON GA 30824-1856 |
| Alisa Gisel | 1133 Broadmoor Pl | DEERFIELD IL 60015-2701 | PAULS PARK IL 60164-2001 |
| Lucinda Wysbfehurq | 2733 Noyes | EVANSTON IL 60201-2071 | APPLETON WI 54915-0112 |
| Phillip Wohlsterfg | 2735 Noyes | EVANSTON IL 60201-3071 | LAGRANGE IL 60525-2736 |
| Anthony L Ambrose | Cheryl M Amazour Jt Ten | 2 Arbor Ct | |
| Barry V Janson | 4601-A Connecticut Ave Nw | Apt 50 | STREAMWOOD IL 00107-3346 / WASHINGTON DC 20006-2318 |
| David T Long | 611 Ventura Blvd | BURLINGTON NC 01600-2765 | |
| Abigail Widitsch | Tr U/w 01/07/84 Miriam Kanter Trust | 6624 Dovre Dr | EDINA MN 55435-1712 |
| Miriam Kranter | 13 Foster Rd | CHICAGO IL 60613-3210 | |
| Ellen C Staster | 1462 W Carson Ave | MASSAPEQUA NY 11758-1213 | |
| Timothy O'Donnell | 1034 Hecksville Rd | SANTA CLARA CA 95050-5111 | |
| Frances Ferraro | 2173 Sherwin Ave | 383 S Bernd Dr | SAGINAW MI 48601-9440 |
| Jacqueline J Stenman | Karen Lechner Jt Ten | MUNSTER IN 46321-1830 | |
| William R Lechner | 8536 Screibner Drive | 13040 Doran Dr | POWAY CA 92064-1118 |
| Joanne Shudi | Jared D Montgomery Jt Ten | ALISO VIEJO CA 11753-1809 | |
| Harold A Montgomery | 306 North 4th St | 20 Linty Ct | IRVINE CA 92617-4077 |
| Julius B Brown | Tr U/a 08/25/96 Jones G Peternel | CHICAGO HEIGHTS IL 60411-2418 | 112 Employwood La |
| Joseph D Odento | Curt Louis J Manison Iii Under II | Transfers To Minors Act | 740 Long View |
| Kermes L Ball | 116 Hamilton St Unit 5640 | BLUFFTON SC 29910-4417 | |
| Ruth Denis Smith | 220 Bristo Path Cir | NEW YORK NY 10021-5924 | FREEHOLD NJ 07728-2001 |
| Jeanie Mary Sluster | Deb Breslined- Jt Ten | WAUSAU WI 54423-2233 | |
| Glen Mayer | Stacu Ostman | 820 Reigley Terrace | KENNESAW GA 30152-2854 |
| J Brian Oneill | Mary E Oneill Jt Ten | 9 Berkeley Pl | |
| John Lehrs | 5308 N Windsor Ave 2d | 9 Horton Dr | COUNCIL BLUFFS IA 51503-0555 / PROSPECT HEIGHTS IL 60070-2001 |
| R Laudenthal | D A Laudenthal Jt Ten | 15322 E Larame | ATHENS OH 45701-6047 |
| William P Stuber | Judith A Stuber Jt Ten | 8265 Lucerne Rd | |
| Arthur J Maxfield Jr | Kethleen A Maxfield Jt Ten | CHICAGO IL 60630-3723 | ARLINGTON TX 76005-4001 |
| Thomas J Breude | 5316 W Windsor Ave | STOCKBRIDGE GA 30281-3328 | |
| Stephen Feinberg | 13?Kab Circle | 2569 Comyn Ridge Ct | |
| Joann Joleott | Catherine Jorge Jt Ten | 1100 Cornell Ave | |
| Robert J Stanley | Scocha B Stanley Jt Ten | LANSING MI 48911-1157 | |
| Ronn W Bodgett | 4300 Pine Tree Lane | LAGRANGE IL 60525-5817 | CHICAGO IL 60655-2905 |
| Timothy C Fhuan | 17 N Edgewood Ave | WATERTOWN WI 53094 | |
| Catherine D Reece | N7045 old 29 Road | SAN DIEGO CA 92105 | |
| Douglas L Rabbach | 4669 Abuharro St 10 | FREDONIA NY 14063-1319 | |
| David B Heley | 446 Lambert St | Mc Henry | MCHENRY IL 60050-4974 |
| Elizabeth Rogers Swelmayer | 4904 W Oakwood Dr Apt B | 5310 Carpenter Ln | PHILADELPHIA PA 19119-2003 |
| Raymond Altfageald | Estate of Barbara J Ten | Apt B1 | HACKENSACK NJ 07601-4519 |
| Barbara H Waters | 86 Clinton St | | |
| Roland J Arlington | | | |
| Robin B Rohbard | 5106 S Mulifan Ave | CHICAGO IL 60638-1316 | |

| Name | Address | City/State/Zip | Extra |
|---|---|---|---|
| James F Burke | 838 W 35 St | CHICAGO IL 60609-3434 | |
| Ron J & Paul K | Nancy St & Bill Jr Ten | 600 Ojada Ave | BAKERSFIELD CA 93304-2043 | |
| Edward Salinas | 1632 Park Dr | SCHAUMBURG IL 60194-4015 | |
| Glen Mayer | Cust Grace Mayer Utma Il | 1908 Tall Oaks Dr | WAUSAU WI 54403-2233 | |
| Glen Mayer | Cust Jack Mayer Utma Il | 1908 Tall Oaks Dr | WAUSAU WI 54403-2233 | |
| Glen Mayer | Cust Sean Mayer Utma Il | 1908 Tall Oaks Dr | WAUSAU WI 54403-2233 | |
| James A Hartell | 233 Price Street | BLACKSBURG VA 24060-3142 | |
| Stephen L Lacy | 650 Roycroft Ave | LONG BEACH CA 90814-1621 | |
| Joseph M Baricske | Mary T Buericke Jt Ten | 26 Southview Terrace South | MIDDLETOWN NJ 07748-2415 | |
| Patrick J O'connor Tr | Ua 12/27/2000 | Patrick J O'connor Trust | 4231 N Damen Ave | CHICAGO IL 62618 |
| Gary Pearson | Cust Nicholas D Moore Utma Il | 8616 Down Ave | COUNTRYSIDE IL 60525-7511 | |
| Steven M Wonder | 6 Heather Drive | MILTON MA 02186-5265 | |
| James C Pawlowski | Angeline P Pawlowski | Tr Ua 10/16/00 James C Pawlowski & | Angeline P Pawlowski Trust | |
| Mona Waneita Bosch | 11 Sub No 1st | MARBLEHEAD MA 01945-3467 | |
| Rhonda K Mann | PO Box 60103 | ORLANDO FL 32860-1031 | |
| Mark R Jensen | Maryann M Jensen Community | Property | 608 Magnolia Ave | MODESTO CA 95354-0145 |
| Julio M Donato | Menta A Donato Jt Ten | 1470 Norlin Lane | LAKE FOREST IL 60045-4514 | |
| Julie Buckenor | 8901 Hollytop Dr | LOUISVILLE KY 40219-4409 | |
| Trevor S Koshiyama | Tr Ua 02-Aug-87 | 1987 Koshiyama Trust | 1765 Ridgeview Way | SAN JOSE CA 95131-1946 |
| Mary Beth Gerdes | 666 N Hawk St | PALATINE IL 60067-5538 | |
| Joseph L Kessler | James E Kessler Jt Ten | 1837 Crystal St | BLUE SPRINGS MO 64015-8677 | |
| Martin Guy Wagner | Cust Kathryn Grace Wagner Utma Ca | 816 Bidar Cove Court | LOVELAND OH 45140-9110 | |
| Martin Guy Wagner | Cust Kimberly Louise Wagner Utma | Ca | 816 Bidar Cove Court | LOVELAND OH 45140-9110 |
| Ronald Villa | Craig Villa Jt Ten | 15125 208 The Ricardo | Wietholt & Wietela Villain | A Rev Liv Trust | PO Box 268 Aus-Swa Pac 451 | FPO AE 09534 |
| Stephen J Kienrawalcz | Deborah T Kiernawalcz Jt Ten | 8850 143rd St | SEMINOLE FL 33776-1936 | |
| Cheslyn Doris Schlerhem | Tr Ua | 02/19/04 Cheslyn Doris | Schlerhem Living Trust | 411 Byron Court | WHEATON IL 60187-5969 |
| David Reingauer | 5416 Owens Ave | ROLLING MEADOWS IL 60008-2290 | |
| Daniel A Salvaggio | 802 Virginia Ave | ALTAMONTE SPRINGS FL 32701-7644 | |
| Richard H Ruiz | Marcia A Ruiz Jt Ten | 2540 Yarrow Ln | LOS ANGELES CA 90008-1961 | |
| Raymond L Daniels | 2071 Lindbergh Dr | LOS ANGELES CA 90008-1961 | |
| Carol Anne Jensen | Ann Carol Anne Jensen | 1014 W Meshiah | BENSENVILLE IL 60106-1818 | |
| Robert E Kress | Clare Anne Kress Jt Ten | 1014 W Meshiah | BENSENVILLE IL 60106-1818 | |
| Judith E Espitmeyer | 1275 W Fullerton Ave | LOMBARD IL 60148 | |
| Mabel Carroll | 1732 Nadalie Lane | WHEATON IL 60187-3317 | |
| Robert J Kostowitz | 179-3 Tamarack Lane | BARRINGTON IL 60010-3355 | |
| Louise Surey Leflow | 950 N Michigan Ave | CHICAGO IL 60611-4507 | |
| Charles E Bradf | 530 Ozark Dr | CHESAPEAKE VA 23322-7920 | |
| Rosemary Zajarski | 12333 S Wolf Road | PALOS PARK IL 60464-1425 | |
| Jose Los Delaware Limited | Partnership | 2120 S Palace Road | AUSTIN TX 78749-2212 | |
| Karen Gruber | 1709 Herrin St | LAS VEGAS NV 89115-1361 | |
| Robert M Kroller | Cust Colin T Kerr Ugma Il | 971 Fahrway Cir | |
| F Kong Doyle | Tr Family Trust U/A 3/28/13 A F | 10630 Rancho Carmel Drive | LK BARRINGTON IL 60010-3690 | |
| Ray Ghaboof | 3942 Kahn Ave | SAN DIEGO CA 92128-3830 | Box 69 | |
| Virginia A Manally | 15 East Newton St | ALLISON PARK PA 15101-3623 | |
| Frank J Kohn Jr | 7650 Rover Wells Rd | LAS VEGAS NV 89149-5233 | |
| Jim J Cohen | 4861 N Mason Ave | CHICAGO IL 60630-3154 | |
| Kimberly A Munch | Karen R Melays | 1117 W Belmont Ct | CARY NC 27511-5101 | |
| Ronald E Melays | Zoltine M Kessis Jt Ten | 39 Leighton Ln | LAKEHURST NAI/C NJ 08756-6715 | |
| Peter L Jaboti | 1830 Hart Ave | BRONX NY 10462-3623 | |
| Diane E Braden | Michael E Braden Jt Ten | 221 S Warren Street | MT PROSPECT IL 60056-3120 | |
| Arthur C Pervolidis | Tr Ua 02/21/91 Lois Ann Clark | 802 W Summit Street | BOLIVAR MO 65613-1034 | |
| Leo Buccola | Patrice J Kelaher Jt Ten | 176 Lawton Rd | RIVERSIDE IL 60546-2332 | |
| James A Hill | Richard J Caponelli | Tr Ua 02/21/91 Lois Ann Clark & | Paula A Caponelli & | Richard F Caponelli Living Trust | 11 Williamsburg South | |
| Paula A Caponelli | Richard F Caponelli | MARQUETTE MI 49855-4414 | |
| Ronald Kingsley | 9 Copps Rd | PERKIOMENVILLE PA 18074-9758 | |
| Michael L Lynden | Dorothy F Foerster | Tr Ua 12/13/60 The Dorothy F | Foerster Trust | 5635 W Sunnyside Ave | CHICAGO IL 60630-3544 |
| Emile P Foerster | 8901-8 Sw 96th Ln | RONKONMA NY 11422-2321 | |
| John L Malaya | 330 W 55th St #6D | OCALA FL 34481-6870 | |
| Laura Shapiro | 12121 Pine Forest Circle | NEW YORK NY 10019-5127 | |
| Timothy A Calibro | Marilyn K Alaimo Jt Ten | 530 N Lexington Drive | ATLANTA GA 30354-4155 | |
| Joseph Alaimo | PO Box 3390 | TRENTON NJ 08650-1090 | LAKE FOREST IL 60045-1544 |
| David M Levine | 4770 Highland Dr | ARLINGTON HTS IL 60004-7136 | |
| Carol L R Bourbon | 16206 Fort Hampton Road | ELKMONT AL 35620-2067 | |
| Lorraine Roch | 16242 Fort Hampton Rd | ELKMONT AL 35620-2067 | |
| Eileen Roch | 337 Kevin Vista St | LOS ANGELES CA 90059 | |
| Terese Salvatore | Duane H Frost Jt Ten | 115 Red Oak Dr | MANKATO MN 56001-6896 | |
| Charles F Frost | PO Box 100 | PORTAGE WI 53901-0160 | |
| David H Bennett | Catherine Fox Bennett Jt Ten | 10115 W 88th | EDINBORO PA 16412-3615 | |
| John Pearliak | 1400 Forest Ave | RIVER FOREST IL 60305-1602 | |
| Jesse F Zink | 124 N 4th St | MADISON WI 53704-4902 | |
| Colleen F Moore | 2121 W Washington St | HINSDALE IL 60521-2664 | |
| Carol C Henley | 405 S Prospect Dr | GREEN VALLEY AZ 85614-3320 | |
| Renard M Kruse | 704 Marewood Dr | WOODSTOCK IL 60098-9656 | |
| Robert P Klein | | | |

Case 08-13141-BLS   Doc 6202-1   Filed 11/01/10   Page 24 of 46

| Name | Address | City/State/Zip | City/State/Zip 2 | Far Right |
|---|---|---|---|---|
| Stephen C Piyari | 92 Lewis St | FRANKLIN MA 02038-1429 | MONTEREY PARK CA 91754-3838 | |
| Ngoc Loan Nguyen | Kim Son Nguyen Jt Ten | | | |
| Maria J Helera | Tr La 7/22/89 Maria J Hilera Trust | 143 Wellington Street | | |
| Robert E Magrath | Elizabeth D Magrath | Tr La 7/22/89 Elizabeth D Magrath | Revocable Trust | |
| Laura Conner | 4729 Porter St | NEW ORLEANS LA 70115 | | |
| Vesna Dretvaya | 1900 Bentley Court | RIDGE WATER NJ 08807-3540 | | |
| Michael Magnusson | 719 Brasburn Rd | INVERNESS IL 60067-4223 | | |
| Maria Page Stankiet | 4 Woodland Rd | POUND RIDGE NY 15576-2113 | 12 Cypress Pond | WESTPORT CT 06880-1826 |
| Melanie Sabot | 2424 Beauty Ct | Ste 2b | | |
| Joseph E Marks | 1504 310th Trail | REDFIELD IA 50233-3036 | | |
| James P Keane | 110 Elm Street | PROSPECT HTS IL 60070 | | |
| David H Jandoli | Tr Ua 04/25/94 David H Jandoli Trust | 12401 Lighthouse Ct | PLYMOUTH MI 48170-3090 | |
| Donald W Mccabe | Brenda H Mccabe Jt Ten | 217 N 900 W Rd | BONFIELD IL 60913-7213 | |
| Mosby And Christenson Inc | PO Box 807 | GRIFFITH IN 46319-0807 | | |
| Terrence J Murphy | Curt Ryan & Murphy Ugma II | 331 College Hill | | |
| Robert A Vauluhan | 1843 Sherwood Dr Se | LOWELL MI 49331-0618 | ELMHURST IL 60126-3332 | |
| Jaye P Brodsky | Peris L Brodzky Jt Ten | 1392 Kentwood Ct | | |
| Herman Daly | 5934 Winny D Rd | DELRAY BEACH FL 33484-4009 | RIVERWOODS IL 60015-1940 | |
| James B Winn | Curt Robert J Kerr Ugma II | 971 Fairway Cir | | |
| Robert J Maenen | Batori L Maenen Jt Ten | 936 Sunset Rd | LK BARRINGTON IL 60010-3801 | |
| Shirley A Siding | 2534 S Grand St | DENVER CO 80210-5706 | | |
| James R Beiss | 3193 Pine Tree Drive | EDGEWATER FL 32141-6116 | WINNETKA IL 60093-3552 | |
| Carole J Wriaht | 23212 Mohawk Street | BUCYRUS KS 66013-9011 | | |
| Robert Sladion | 7 Covers Crossing | GULF CREST CT 06492-3154 | 307 W 92 St | NEW YORK NY 10024-5349 |
| Theodore G Schroeder | 2500 Windsor Mall | PARK RIDGE IL 60068-3593 | | |
| Kathleen Herring | 6226 Southwood Avenue Apt 1e | SAINT LOUIS MO 63105-3232 | | |
| Rosemary Notaraantonis | Raymond Notaraantonis Jt Ten | 10123 Spyglass Lane | | |
| William Mancini | Rhonda Mancini Jt Ten | 1220 Evert Bowl | | |
| William Bogart | Marie Bogart Jt Ten | 4141 Waterberry Cir | | |
| John L Adorno | 1723 Litchfield Trnpke | WOODBRIDGE CT 06525-2321 | | |
| David Lutenberg | 3743 Parkbrook Office G | STOCKTON CA 90219-3947 | | |
| Patrick J Hegin | 1903 Westwood Dr | MARSHALL MN 56225-2115 | | |
| Mary Jo Maciewich | 223 Berry Pky | PARK RIDGE IL 60068-4212 | | |
| Vincent F Navarra Jr | 591 Santa Court | OCALA FL 34471 | | |
| Solomon Ganzekt | Mrs Carol Guzdek Jt Ten | 1217 North Lake Shore Dr Unit | Unit 8as | CHICAGO IL 60010-2273 |
| Robert Markow | 2350 Grand Blvd | MONTREAL QC H4B 2X1 | | |
| Mary C Doeling | 5617 Morton Hill Dr | HOUSTON TX 77057-2004 | | |
| Lela Weiss | Wanda Branham Jt Ten | 5648 N St Louis | | |
| Keith A Brandsen | Debra S Renccken Jt Ten | 1105 Alden Court | WESTCHESTER IL 60154-4441 | |
| Melvin J Branski | TI Navarez Mandviani Uv | 7/21/1998 | | |
| John R Konsdalls | Mavis Mandviani Jt Ten | 6240 N Lamont | 112 Tamworth Pl | SCHAUMBURG IL 60194-3949 |
| Michael R Pantone | Paula M Pantone | Tr Ua 10/08/00 Mitchell R Pantone | | |
| Edward J Dobs Iii | 2206 Shagbark Lane | 1415 Fayette Ave 47824-4533 | | |
| Dean Johnstone | 1484 Liberty Dr | GLENDALE HEIGHTS IL 60139-2462 | | |
| Nancy A Mastaszyl | Connie L Grutowski Jt Ten | BARRINGTON IL 60010-1167 | | |
| Ronald B Grutowski | Linda Bladwin Jt Ten | 41272 Brewton Court | NORTHFIELD IL 60093-5052 | |
| Richard E Bladwin | 7239 Stratford Dr | 73 Leroy Rd | SOUTH SALEM NY 10590-2316 | |
| Judith I Mc Gowan | 18 Lake Shore Dr | FOX LAKE IL 60020-1022 | | |
| Leo Rosenbusch | Mary P Kurera Jt Ten | LAKE HIAWATHA NJ 07034-3515 | MASON OH 45040-1827 | |
| James K Hughes | 14624 Short St | 238 Glenwood Rd | | |
| Thomas Kurera | Dawn Coursey Jt Ten | POSEH IL 60459-1328 | CHICAGO IL 60659-4408 | |
| John D Coursey | 14701 S Chester | 8728 S Kedzie Ave | HOLLAND MI 49423-5362 | |
| Judith I Kurera | 815 Nob Avenue | PARK RIDGE IL 60068-5108 | 2105 Sommer Ave | |
| Baby J Boucher | 2627 Woodmere Dr | OPELIKA AL 36801-4021 | CHICAGO IL 60645-0909 | |
| Brian Harris | 3751 Dartmuns Rd | NORTHBROOK IL 60062 | Living Trust | |
| Aaron Harris | 2103 Coventry Ln | NORTHBROOK IL 60062-5757 | | |
| Gregory A Guild | Phylis R Fitzpatrick | GLEN MILLS PA 19342-8434 | | 528 A Kingmill Ln |
| James W Fitzpatrick | Kathleen M Boland Jt Ten | GREENWAY 54302-5223 | | Phylis R Fitzpatrick Trust |
| Brian Thomas Mcnally | Tr Judi Mclean Parks Trust Ua | 308 W Wisconsin St | DELAVAN WI 53115-1660 | |
| John R Bidwell | William C Prutsh Jt Ten | 699 Radnor Drive | 9110 North Ave | BRENTWOOD MO 03144-1826 |
| Jud Mclean Parks | 1154 Bassey Rd | MUNDELEIN IL 60060-1129 | ROSELLE IL 60172-2742 | |
| Beaine C Prutsh | 10872 Big Canoe | BIG CANOE GA 30143-5137 | | |
| Craig Bi Rice | Mary Ann Gtaeid Jt Ten | 831 N Lincoln | NILES IL 60714-2356 | |
| Roy David Petersen | PO Box 755 | RENWOOD CITY CA 94064-0758 | | |
| Donald Greagd | Elizabeth E Arthur Jt Ten | 4513 Blackwolf Rd | SPRINGFIELD IL 62711-7072 | |
| Jean E Arthur | Sylvia Green Jt Ten | 860 Coolidge Rd | DORR MO 20118-1507 | |
| Dallas Green | 2250 S Arlington Jt Ten | 1970 Allen Rd | MIDLOTHIAN VA 23113-4147 | |
| John Ackerman | 607 Skycrest | GIGANTE PASS OR 97527-5358 | | |
| Stephen Di Roe | 3713 Beatts Ct | SEABROOK ISLAND SC 29455-6027 | | |
| Loretta J Muenow | 6424 Montague Ave | CHICAGO IL 60613-1140 | | |
| Edward A Zieleneskj | 221 Ward Ave | STATEN ISLAND NY 10304-2140 | | |
| Ronald W Cross | PO Box 68 | MATTOON IL 61938-0068 | | |
| Marilyn M Glover | PO Box 68 | MATTOON IL 61938-0068 | | |
| Timothy D Glover | Curt Erica Claire Brown Ugma M | 5357 Woodlands Estates Dr N | BLOOMFIELD MI 48302-2373 | PROSPECT HEIGHTS IL 60070 |

| Name | Address | City/State/Zip | Extra 1 | Extra 2 |
|---|---|---|---|---|
| Robert J Noone | Kathleen Noone Jt Ten | 1319 Oakwood Dr | EVANSTON IL 60201-4113 | |
| Dennis Noonan | 214 Cr 484 | NATALIA TX 78059 | | |
| Irene J Ruszczyk Tr | Tr U/a 02/05/2001 | Henry T & Irene J Ruszczyk Living Trust | MILTON WI 53563 | |
| Joann M Dantoni | Tr U/a 07/15/91 Joanne M Dantoni Trust | | | |
| Mikhailo J Dantoni | 3092 S Emmet Ave | CHICAGO IL 60616-2011 | | |
| Charles A Moore | Mary J Moore Jt Ten | 6970 Paoli Ct | SOUTH HOLLAND IL 60473-3440 | |
| Daniel M Cronzell | 710b Wolcott Dr | PHILADELPHIA PA 19118-4311 | | |
| Robert Pierce | 34 Springview | GLADSTONE OR 97027-1031 | | |
| John R Felkers | Diane J Felkers Jt Ten | 1207 S Highland | ARLINGTON HTS IL 60005-5125 | |
| John H Seymour | Barbara M Seymour | Tr U/a 22-Mar-93 John H Seymour & Barbara M Seymour Trust | HERMOSA BEACH CA 90254-3321 | |
| Jesse V Vasquez | Mildred L Vasquez | Tr U/a 06/02/92 Jesse & Mildred V Vasquez Rev Trust | 1203 21st St | APPLE VALLEY CA 92307-4652 |
| Thomas D Koepcke | Cust Claire E Koepcke U/ma Or | 3127 Sn Inverness Ave | 15465 Circle Rd | |
| Steve Ma Farland | 38 Elder Pando | BASSENDEAN WA 6054 | | |
| Michael J Davis Barden | Steven & Davis Barden Jt Ten | 243 S North Ave | CINCINNATI OH 45224-3551 | |
| William J Oneill | Jean M Oneill | Tr 10/12/95 Oneill Living Trust | | |
| Mary Lou Brenshahan | Cust Anthony Brenshahan Jr U/ma Il | 4725 Elm Av 4 | 3515 N Fremont St | |
| Brian L Matthews | 251 Le Henry Valley Dr | CHESTERFIELD MO 63005-1014 | LYONS IL 60534-1436 | |
| Laura Weiland | Cust Keishyn Weiland U/ma Il | 430 Carriage Road | NAPERVILLE IL 60565 | |
| Charles T Sophka | 512 N Carlton | CHESTERFIELD MO 63017-4017 | | |
| Richard L Sayre & Patricia | Bethel | 200 Evanston Court | DES PLAINES IL 60016-2418 | |
| Erick G Pifer | Linda L Pifer Jt Ten | 660 N Greenbrook Circle | SAINT JOSEPH MI 49085-8302 | |
| Peter T Pifer | 51 Maple St Unit 7 | LUDLOW MA 01056-3037 | | |
| Dennis Abelito | PO Box 80184 | LAFAYETTE LA 70598-0184 | | |
| Eugene S Ptaszek | Ursula Kucharski Jt Ten | 4743 Opal | NORRIDGE IL 60706-4405 | |
| Janice Beulah Cook | 1065 Trinity Dr | MENLO PARK CA 94025-6644 | | |
| Connie A Coyne | Cust Alexander Coyne U/ma Il | 2007 Valparaiso Drive | WHEATON IL 60187-8125 | |
| Laurie L Martin | Cust Nicholas R Mitchell U/ma Il | 322 S Stone Fence Rd | VERNON HILLS IL 60061-3128 | |
| Annmarie Casbruai | 67 Derard Ave | LA GRANGE IL 60525-5845 | | |
| Kathleen K Szarkowski | Kenneth W Szarkowski Jt Ten | 4610 Byron St | CRYSTAL LAKE IL 60014-3859 | |
| Michael Patrick Roredi | Barbara Joan Roredi Jt Ten | 944 W Grace Ave J201 | CHICAGO IL 60613-3028 | |
| Susan L Barter | 300 Langston Point | YORKTOWN VA 23693-2131 | | |
| Marie A McAndrew | 109 Berkeley Rd | BLOOMINGDALE IL 60108-9102 | | |
| Bernard G Reilly | Kathleen A Reilly Jt Ten | 602 3rd Ave Se | MINNEAPOLIS MN 55414-1624 | |
| Joseph R Mcindree | Susan T Carragher Jt Ten | 13213 Riley Hill Dr | MID LOTHIAN VA 23114-5538 | |
| John L Scherbarth | 615 Tea Rose Rd | | | |
| Erwin H Boll 4 | #e-310 | 6723 S Anthony Blvd | FORT WAYNE IN 46816-2045 | |
| William Mogee | Christine Mogee Jt Ten | 945 Colony Lane | HOFFMAN ESTATES IL 60195-1655 | |
| David M Pace | 2555 Franklin Ave | SKOKIE IL 60076-1451 | | |
| David G Ivers | 1494 Mills Dr | 2115 E Rosita Dr | | |
| Raymond C Madson | 1115 Echolane Ct | LAKE FOREST IL 60045-1356 | TUCSON AZ 85737-7164 | |
| Paul Chemello | 1017 S Butternut Cir | FRANKFORT IL 60423-2110 | 88 The Dell | |
| Mary Ann Blincoe | 1428 Bordeaux Ln | WINNETKA IL 60093-3009 | | |
| Kristi L Sullivan | 618 Oakmont Rd | WINNETKA IL 60093-3709 | | |
| Mark Kaplan | 68-09 Booth St Apt 3l | FOREST HILLS NY 11375-3131 | ALBERTSON NY 11507-1013 | |
| Gary Lyman | Ruth Lyman Jt Ten | 9342 Avenue | | |
| Bonnie A Leniewski | Tr U/a Bonnie A Leniewski | Family Trust | SKOKIE IL 60076-1471 | Bearsytown |
| Prakash Deshpande | Sushama Deshpande | Tr U/a 12/04/02 Deshpande Living | PLANO IL 60545-2072 | |
| Craig S Van Vektor | 1216 No Leisure St | COLEVILLE WA 99224-9517 | | |
| Brian A Blagg | 1115 Echolane Dr | LAKE FOREST IL 60045-1356 | Apt 303 | |
| William J Tornan | Kathleen E Tornan Jt Ten | 13370 Stucco Creek Dr | CAZENOVIA WI 53924-7038 | |
| Monita Yoo | Steven Frishman Jt Ten | 8721 Harding Ave | SKOKIE IL 60076-2245 | |
| Gerald F Burdick | 618 E Dalton St | HINSDALE IL 60521-3449 | | |
| Ardashar Feroze & | Tr U/a 12/03/95 Archibald | McKinley Iv Trust | CHICAGO IL 60610-5957 | |
| Judith A Brunch | 420 W Geneva St | WILLIAMS BAY WI 53191-9604 | | |
| Sandra Lepping | 300 N Taylor St | CHICAGO IL 60610-4814 | | |
| Peter T Middleton | Barbara B Middleton Jt Ten | 113 Newport St | ARLINGTON MA 02476-7801 | |
| John G Domokosy | 4610 Kingdale Drive | SAN JOSE CA 95124-4099 | | |
| Keith Raletsky | 54 Newton Ct | BERKELEY HEIGHTS NJ 07922-1306 | 269 Bonnie Lane | |
| Marvin I Mareth | Mindalene V Mareth Jt Ten | 3614 Blaine St | PLANO IL 60545-2072 | |
| E William Lyster Jr | Tr U/a 03/03/04 E William | Lyster Jr Revocable Trust | 5200 Brittany Dr South | |
| John Veans | 136 County Rd 21 | REVERE PA 18920-9705 | | |
| Nicholas Pagano | 3604 N Kildare | CHICAGO IL 60613-3708 | | |
| Mitchell G Leibovich | 4662 Stoneridge Trail | SARASOTA FL 34232-3022 | AURORA OH 44202-8028 | |
| Paul M Raymon | 2609 Peachtree Rd Nw | ATLANTA GA 30305-3623 | | |
| Richard D Steuerer Tr | Tr U/a John H Steuer Trust | The Oxford Seek Trust | WHEATON IL 60187-6558 | |
| John F Visser | Tr John F Visser U/a 03/14/01 | 603 E Illinois St | CENTERVILLE VA 20120-1146 | |
| Mark C Wagner | Patricia M Wagner Jt Ten | 15045 Stillfield Pl | CHICAGO IL 60613-2910 | |
| Donald M Anderson | 4628 North Hermitage Avenue | #3k | GLEN ELLYN IL 60137-4524 | |
| Todd Rohdo | 1 S 625 Lorraine | GALENA IL 61036-9206 | | |
| Leslie V Virtue | 11390 W Cross Roads | COVINA CA 91723-2626 | | |
| Cynthia A Vogel | William J Virtue Jr Jt Ten | 237 S Third Avenue | PRINCETON NJ 08540-2418 | |
| Mark Vesligai | 507 Grand Avenue | KEOKUK IA 52632-5063 | | |
| Douglas Altenberg | 13 5 Third Av Apt 1214 | NORTH RIVERSIDE IL 33305-2024 | | |
| Julia Panoutsos | 1309 Fieldstone Ct | BROADVIEW HEIGHTS OH 44147-5624 | | |
| Gary Edwin Kelly | Pkc 5D Box 546 | APO AE 09494 | | |

| Name | Address | City State Zip | Extra |
|---|---|---|---|
| Meesa Patel | 2374 Walnut Grove Ln | LEBANON KY 40059-9755 | |
| Kenneth Rubite | Cust. Beulah J Ten | 109 Selby Dr | FOX RIVER GROVE IL 60021-1420 |
| Kenneth A Schwartz | Cust Cole K Schwartz Utma Mn | 10103 Gilbert Trail | BRAINERD MN 56401-6152 |
| Cecil W Smith | 1009 Ne 29 Dr | WILTON MANORS FL 33334-3722 | |
| Kenneth V May | Tr Kenneth V May Ua 05/06/97 | 1127 Manchester Mall | MC HENRY IL 60050-4230 |
| Gregg Solaris | 2605 Wildwood Ln | WINONA LAKE IN 46590-1742 | |
| Scott G Hoelsbeng | 4 Castle Pines Court | LAKE IN THE HILLS IL 60156-4465 | |
| Daniel A Garner | 2201 West 83rd Place 306 | ARVADA CO 80003-5607 | |
| Tim Smith | Holly Smith Jr Ten | 4807 Woodcliff Court | ROLLING MEADOWS IL 60008-2223 |
| Donald M Larson | 2866 Lilac Ln | FARGO ND 58102-1703 | |
| Richard A Wright | Patricia M Wright Jt Ten | 320 South 6th St Ste 702 | LAS VEGAS NV 89101-6023 |
| Maritza Valerio | 208 Brown Pl Apt 2b | BRONX NY 11198-2503 | |
| Betty Joan Myers | Tr Betty Joan Myers Revocable | Living | Trust |
| Cheryl J Brooks | 1001 Sunset Lane | CADILLAC MI 49601 | |
| Jim Tanorwitz | Deborah Tanorwitz-Toone Jt Ten | 1236 Beacon Hill Way | |
| James D Koutsodalos | 22 Timber Top Trail | WILTON CT 06897-2227 | |
| Wayne T Hoffmann | 5854 S Paris Ct | ENGELWOOD CO 80111-4422 | |
| Carla W Conner | 1170 Cobblers Lane Dr | ROSWELL GA 30076-3030 | |
| David J Langseth | Carol M Langseth Jt Ten | 14165 Ginger Way | HUNTLEY IL 60142-6327 |
| Joseph P Sullivan | Gail A Sullivan Jt Ten | 1924 Edgemont Pl W | SEATTLE WA 98199-3515 |
| James E Heinrich | Cust Noah Heinrich Utma Il | Box 964 | NEW LENOX IL 60451-2599 |
| Rodney M Nicol | 2042 Trevino Avenue | OCEANSIDE CA 92056-3115 | |
| Gerald Cox | Gooldance M Olin Jt Ten | 1824 Pine Valley Dr | #219 |
| Dorothy E Dornas Tr | Ua 11/15/93 | Dorothy E Dornas Family Trust | 430 Mitchel Drive | FORT MYERS FL 33907-8070 |
| Glenn Renaras | Carmela Rentman Jt Ten | 304 Debbie Dr | SCHENECTADY NY 12306-2524 |
| Lynn Ray | 76 Rock Hill Road | OLD BRIDGE NJ 08857-2433 | |
| Lucinda M Garford | 811 Sands Pt Pl | CAPE CORAL FL 33991-1572 | |
| Christopher Scafidio | 523 Barber Ave | NEW CASTLE PA 16101-1103 | |
| Lawrence C Tobias | Box 44305 | CLEVELAND OH 44144-0505 | |
| Robert A Pape | 5322 Coldiev Court | WILLOUGHBY OH 44094-5560 | |
| Nestor Guadbapone | 8207 251st St | BELLEROSE NY 11426-2527 | |
| William A Ledbetter | Linda M Ledbetter Jt Ten | 11627 S Pinecrest Dr | ORLAND PARK IL 60467-7195 |
| David Burton Jacobson | 77 Jeli St | STAMFORD CT 06903-4754 | |
| Tom Donotz | 3441 Motor Ave Ste C | LOS ANGELES CA 90034-4760 | |
| Keith Kimberly Cook | 1059 Laurites Dr | LOS ALTOS CA 94022-1011 | |
| Tsula Waltou | Kovispa 15669 | PAPAGOU 15669 | |
| John R Rostioo | Tr J R Rostioo 1959 Trust Ua | 07/1999 | 8345 Cierel Ct | SAN JOSE CA 95135-1415 |
| Daniel G Brooks | Cheryl J Brooks Jt Ten | 1001 Sunset Lane | CADILLAC MI 49601-1630 |
| Richard Roodas | 3534 Sombollo Dr | MADISON NC 28602-0427 | |
| Maureen K Siberd | 7851 N Ronnie Ct | FRESNO FL 94433-4562 | |
| James E Hearns | Tr James E Hearns Trust 11/17/92 | PO Box 399 | NEW LENOX IL 60451-0399 |
| Russell Harris Solon | Alfa Alexander D Solon | 59 The Hemlocks | ROSLYN NY 11576-1604 |
| Douglas J Shad | Alfa Alexander D Solon | 68 The Hemlocks | CLAREMONT CA 91711-1832 |
| Alan D Stockwell | John Johnson Stockwell Jt Ten | 8032 S 41 Road | CADILLAC MI 49601-0705 |
| John Johnson Stockwell | Alan D Stockwell Jt Ten | 8032 S 41 Road | CADILLAC MI 49601-0705 |
| Kyle A Stockwell | Cust John Johnson Stockwell Utma Il | 833 Acadia Ln Route 100 South | PRAIRIE DU SAC WI 59578-4542 |
| Darrel G Caroline | Gretchen E Caroline Jt Ten | 2129 N Road 1 W | CHINO VALLEY AZ 85323-5505 |
| Robert H Moyer | 245 Barberry Lane | VALPARAISO IN 46383-9780 | |
| Keith A Rokh | Cust Alexander L Rokh Utma Il | 2294 Stonne Pine Garden Dr | FLOSSMOOR IL 60422-2025 |
| James Wong | 12773 Paulson Way | WALNUT CA 91765-6217 | |
| Kenneth James Rogers | Maureen Krueger Deinert | Rogers | Tr Ua 01/05/92 Rogers Revocable | Living | Trust |
| Teresita B Gonzales | 28165 Alden St | MADISON WI 49571 | |
| Elizabeth Fester | 131 Longwood Ave | EDGEWATER FL 19057-1731 | |
| Anna Marie Johnson | 133 Wells St | CROWN POINT IN 46307-4423 | |
| John F Fekiara | Dorine M Fekiara Jt Ten | 4306 Desert Mango Dr | CAVE CREEK AZ 85331-7898 |
| Paul Eder | 10 Windermere Ct | BETHESDA MD 20855-5555 | |
| Malvin R Kovak | 3421 Jewell Street | SAN DIEGO CA 92109 | |
| Charles Preston Prichman | 277 Cs Windover St | CHICAGO IL 60604 | |
| Joan P Restka | 927 Pleasant Ave | HIGHLAND PARK IL 60035-4515 | |
| Arthur Schwartz | Apt 2b | 25 Plaza St | BROOKLYN NY 12217-5990 |
| Donald C Martin | Linda L Martin Jt Ten | 548 Grug St | HUNTINGTON IN 46750-1297 |
| Alfred G Berger | Betty M Berger Jt Ten | 1020 Rocky Glen Drive | BROOKNEVILLE MD 20833-1855 |
| Amat Paisi | Beth Paisi Jt Ten | 105 Moton Lane | LONDON KY 40741 |
| Ronald J Ocisbon | 3950 Westlan Blvd | AKJ 2 B | WASHINGTON DC 20016 |
| William T Spencer | 38618 Cleveland Ave | SELBYVILLE DE 19975-4411 | |
| Beverly D Bebo | PO Box 305 | Peck Slip Station | NEW YORK NY 10272-0305 |
| Gary S Matuis | Patricia K Matuis Jt Ten | 5143 W Strong St | CHICAGO IL 60636-1559 |
| Nicholas J Holodick | 2017 Armentrout Dr Apt 201 | GLENVIEW IL 60025-1670 | |
| Claude L Itch | Christine B Itch Jt Ten | 2673 Green Street Rd | STANDISH MI 48658-9113 |
| Edward L Boyd Jr | 2701 West River Park Dr | WICHITA KS 67203 | |
| Sandra J Johnson | 1696 Via Gamia | SAN MARCOS CA 92078-7223 | |
| Kimberley M Shelton | Cust Patrick W Shelton Utma Il | 3127 Roby St | FRANKLIN PARK IL 60131-2620 |
| Patricia A Dietrich | 100 Nours Dr | ROCKFORD IN 37653-3069 | |
| Fabar Leparodes | LK Partnership | PO Box 190 | HIGH FALLS NY 12440 |
| Ellini E Jeydel | 800 Hillside Avenue | WESTFIELD NJ 07090-2904 | |

| Name | Address 1 | Address 2 | Address 3 |
|---|---|---|---|
| Gilbert H Fechner | Maurice H Fechner Jt Ten | 601 W Prospect Rd | FORT COLLINS CO 80526-1917 |
| John Lip | 7035 Sog Springs Ct | LAS VEGAS NV 89113-1361 | |
| Justin Widow | Harold M Widow Jt Ten | 333 East 87th Street Apt 31a | NEW YORK NY 10022-2947 |
| Susan F Fitzpatrick | 7 Aspen Way | COVENTRY RI 02816-6443 | |
| Mark C Avery | 2040 W Belmont Ave Apt 304 | CHICAGO IL 60618-6486 | |
| Richard Sayed | Carl Scott Richard Sayed Utma II | 200 Shannon Court | DES PLAINES IL 60016-2416 |
| George Padmall | 13 Joyce Ave | DERBY CT 06418-1049 | |
| Craig T Kienn | Lisa Presley Jt Ten | 10 Hedgerow Dr | SPRING VALLEY NY 10977-4308 |
| Agnes A Anderson | Tr Ua 04/05/98 Agnes A | Anderson Trust | 555 Dorset Ct | PORT SAINT LUCIE FL 34986-3303 |
| Anthony D Welch | Shirley H Welch Jt Ten | 7852 Greenbriar Cir | NAPERVILLE IL 60540-8904 |
| Patricia J Foyer | 13 Willow Brook Way Unit 1 | BLOOMINGDALE IL 60108-2600 | |
| Rebecca W Ficker | 15539 N 41st Pl | PHOENIX AZ 85032-4120 | |
| A T Butler | Maurice B Butler Jt Ten | 1 Maumee Circle | HAMPTON VA 23666-1716 |
| Diane Choi | Debbie S Cho Community Property | 1914 Dumbarton Court | MODESTO CA 95356-5311 |
| Mark Krueger | 200 W 54th St Apt 4e | NEW YORK NY 10019-5554 | |
| James M Williamson | 58 Lakeside Dr | GREENBELT MD 20770-1604 | |
| David J Carlo | 3650 Coolidge Hwy # 200 | BERKLEY MI 48072-1634 | |
| Louis J Finger Jr | 13135 Sparrow Ct | HOMER GLEN IL 60491-9701 | |
| Ralph Ted Amato | Cust Glenn T Amato Utma Of | 5151 Ste Santa Monica Ct | PORTLAND OR 97221-2055 |
| David H Management Corp | Attn Richard A Mattar Jr Sabica | 7 Iroquois Trl | ORMOND BEACH FL 32174-4038 |
| Hugo J Califano | Dolores Califano Jt Ten | 215 Heintzel Dr | STEGER IL 60475-1924 |
| Stafford Crossland | 3114 Taunton St | GLADFIL 60124 | |
| Timothy O'Donnell | Cust Evan Liam O'Donnell Utma Il | 1450 West Altgeld | CHICAGO IL 60613-1310 |
| Joseph B Snader | Mauren Snader Jt Ten | 1519 Roth Road | SEAFORD NY 11783-1629 |
| Leo M Egan | Tr Ua 11/12/02 | The Egan Trust | 32870 Southern Hills Ave | RENSSELAER IN 47978-8871 |
| Calvin F Steinke | Angeline Steinke Jt Ten | 5585 E 11th Street Rd | |
| Daniel M Corn | 6625 Hazelnut St | STREAMWOOD IL 60107-1977 | SAN DIMAS CA 91773-0942 |
| Marguerite Schmelzer | 1972 Quaker Hollow Ln | | |
| Thomas M Faber | Mell W Faber Jt Ten | PO Box 842 | |
| Stewart J Jernigan | 842 Oak Grove Ln | UNIVERSITY PK IL 60484-2816 | KEY WEST FL 33040-3127 |
| Eleonor F Mcconnell | Daniel E Mcconnell Jt Ten | 1107 Duval St | CLEARWATER NY 11572-1020 |
| Kalman Flamenhaft | Flora M Flamenhaft Jt Ten | 2056 Mount Ave | HOMEWOOD IL 60430-3854 |
| Ruben Carbajal | Mary J Carter Jt Ten | 1702 176th St | |
| D Michael O'Leary Tr | Ua 08/09/2007 | Daniel E O'Leary Revocable Trust | 2543 Frisco Dr | |
| Sandra L V Byrd | 606 E Pine Ebene St | PHILADELPHIA PA 19119-3628 | CLEARWATER FL 33761 |
| Michael A James | Dana F James Jt Ten | 5570 Robbinwood Ridge Pl | THE WOODLANDS TX 77380-3411 |
| Laura V Ann | Cust Craig V Ann Utma Nc | 678 Valley Brook Ln | WINSTON SALEM NC 27104-2712 |
| Irving Epstein | Kathy L Epstein Jt Ten | 3065 Hampten Pl | BOCA RATON FL 33434-5323 |
| Beverly K Mohan | PO Box 6657 | UNIVERSAL CITY CA 91608-6857 | |
| Junji Gibbs | Clarvoe Jane Gibbs | Tr Ua 05/07/07 Gibbs Family Trust | 10 Rosewood Ct #207 | |
| Cynthia L Jaymes | 2419 Juliana Dr | RICHMOND VA 23228 | WOODSBORO MD 21798-8516 |
| Elaine Khoman | Cust Jason T Khoman Utma II | 213 Dumas Pl | |
| Elizabeth Ann Yebin | Cust Joseph Thomas Yebin Iii Ugma | 8 | EVERGREEN PK IL 60805-3503 |
| Barry L King | Marion K King | Tr Lewell King Educational Trust Ua | | 102/71/1992 1509 Yorkshire Road | BIRMINGHAM MI 48009-7417 |
| Charles J Christy | Gail G Christy Jt Ten | PO Box 848 | SCHAUMBURG IL 60194-5820 |
| Francisco X Daminico | Jennifer A Daminico Jt Ten | 1322 Fm 205 | MORGAN CITY VA 70581-0886 |
| James A Fowler | Donna L Mazur Fowler Jt Ten | 23 E Monningside Ave | GLEN ROSE TX 76043-5637 |
| Joan M Krygiel | Floyd Krygiel Jt Ten | 2051 Willow Rd | LOMBARD IL 60148-2818 |
| Dolores Sergjan | Robert Sergjan Jt Ten | 8015 N Harlem | OCEAN CITY 07712-4723 |
| Robert E Cook | Tr Robert E Cook Ua 03/04/97 | 10708 Seaview Ln | CHICAGO IL 60646-3915 |
| Catherine C Veal | 2425 Branford Dr | AURORA IL 60506-4205 | INDIANAPOLIS IN 46238-9737 |
| Janice A Mccloy | Bill G Mccloy Jt Ten | 11863 W Fernvale Hollow Rd | |
| Ralph P Mancuso | PO Box 471 | JERSEY CITY NJ 07303-0471 | PRINCEVILLE IL 61559-9167 |
| Barbara A Sahbe | 10251 N 102nd Ave | SUN CITY AZ 85351-4545 | |
| Grayson Schiltzer | 759 Tapadero Ave | MONTROSE CO 81403-3585 | |
| Kenneth Flug | 491 Iroquois Ct | BUFFERIN NY 10031-4120 | |
| Ruth B Beals | Michael D Beals | Tr Ua 10/08/97 Ruth B Beals Living | Trust | TACOMA WA 98422-4250 |
| Robert D Cebuhar | 3454 W Wellington St | CHICAGO IL 60632-3516 | ARVADA CO 80007-7818 |
| Betty J Mckenzie | Tr Ua 04/1/99 | 1922 Dumas Circle Ne | |
| Claudia L Hanson | Cust Bailey G Hanson Utma Co | 5529 W 72nd Pl | ARVADA CO 80007 |
| Roberta R Gilcher | 5241 Knollwood Branch Way | GLEN ALLEN VA 23060-7533 | |
| Laura Griebner | 1338 Winchester Ct | NAPERVILLE IL 60565-2122 | |
| Claudia L Hanson | Cust Emerson F Hanson Utma Co | 5529 W 72nd St | NORTHBROOK IL 60062-0004 |
| James D Meyers | PO Box 614 | INCLINE VLG NV 89450 | |
| James H Sands | Nancy J Sands Jt Ten | 2384 Asbury Road | |
| Alis Elk | 751 Fir | PARK FOREST IL 60466-1716 | |
| Copywrite Ink Writing Services | 9316 Teal Wing Lane | Tr Ua 05/29/01 Urailas Robb | 08/125/7920 | BREMEN IN 46506-8541 |
| Urailas Robb | Tr Ua 05/29/01 Urailas Robb | 29 Gull Rock Rd | |
| 2 Plus 2 Investment Club A | Partnership | 64599 Miami Rd | |
| Patricia A Mcleah | 5338 N Hill Rd | CANTON SD 57013-6099 | MADISON OH 44057-9020 |
| Fred Struss | 305 A Brook Ln | NAPERVILLE IL 60563-1818 | |
| Frank Nemegyel Jr | Cust Carley Breann Nemegyel Utma | Ct | 20 Dogwood Dr | HUNTINGTON CT 06484-2633 |
| Andrew J Schumi | Marilyn Schumi Tr Ua 7/2/86 | Andrew J Schumi Living Trust | 6955 N Keating Ave | LINCOLNWOOD IL 60712-2407 |
| David D Clements | 111 Sweet Birch Rd | HANOVER PA 21596 | |
| Cyril J Lehardt | 6 Forest View Dr | COAL VALLEY IL 81240-9411 | |
| Donald S Parsons | 2233 Tremont Road | COLUMBUS OH 43221-4240 | |

| Name | Address | Address 2 | City State Zip | | |
|---|---|---|---|---|---|
| Robert M Stesser | Sharon Stesser Jt Ten | 304 S Violet Drive | | NEW YORK PA 17331-6465 | |
| Jackie Paley | Scott Kvell Joint Ten | LITTLETON CO 80122-3897 | | | |
| Oliver Athayde | Joyce Catoia Jt Ten | 300 E 39th St | | | |
| Craig A Peterson | 4221 Harper Ave | T/ua 06/01/94 | GLENSIDE IL 60031-2761 | | NORWALK CA 90650-4473 |
| Joseph Magdziak | R84 S Magdziak | | T/ua 06/01/94 | 13717 Wilbur Ave | |
| Jack L Reech | 4050 Dundee Rd Apt 303 | NORTHBROOK IL 60062-2159 | | | |
| Mary E Oskoba | 328 S Craig St | LOMBARD IL 60148-2710 | | | |
| Marsha M Tyrrin | 16601 N Labath St #707 | CHICAGO IL 60614-6008 | | | |
| Ruben Perez | 4812 S Lawler Av | CHICAGO IL 60638-2141 | | | |
| Rodney A Newfock | 1841 Saddlehorn Drive | CANANDAIGUA NY 14424 | | | |
| Theresa M Moreau | 2725 Mary Street | LA CRESCENTA CA 91214-3534 | | | |
| J B Brockway | 328 Lynn Way | LYNN MA 01901-1705 | | | |
| Jeffrey D Page | Cindy C Page Jt Ten | 8448 Fairmount St | | DAVENPORT IA 52806-6443 | |
| Jay Miller | W 201 Eloch Hts | EAST TROY WI 53120-1207 | | | |
| Steger Norton Sr | Wanda Norton Jt Ten | 18500 Prairie St | | DETROIT MI 48221-2193 | |
| Ileene H Milkman | 525 East 82nd St Apt 9b | NEW YORK NY 10028-7158 | | | |
| Jeffery J Martin | 6624 Wabash Ct | BROOKLYN NY 11204-4285 | | | |
| Shirley J Johnson Jt Ten | Joyce Johnson Jt Ten | 7 Wk Wivat St | | WEBSTER GRVS MO 63119-4916 | |
| Mary M Prickman | John L Prickman | T/ua 10/17/96 Mary M Prickman | Trust | 1920 Folweil Dr Sw | ROCHESTER MN 55902-0937 |
| Patrick M Rogers | Tr Patrick M Rogers Ua | CHICAGO IL 60631-1063 | 11/4/1983 340 N Oakiawn Ave | ELMHURST IL 60126-2118 | |
| Susan S | 7160 Yazoum Ave | R1 Box 130 | | ROSEVILLE IL 61473-9756 | |
| Lenry A Tappe | Susan A Tappe Jt Ten | LITTLETON CO 80122-2454 | | | |
| John R Boyle | 7180 S Eudora Court | WESTERN SPRINGS IL 60558-1334 | | | |
| Matthew F Buttel | 1224 Walnut St | WESTERN SPRINGS IL 60558-1334 | | | |
| Andrew F Buttel | 1224 Walnut St | | | | |
| Kimberley M Shelton | Cust Elizabeth A Shelton Utma Il | 3127 Ruby St | | FRANKLIN PARK IL 60131-2629 | |
| Robert E Reincke | Robert E Reincke Jr Jt Ten | 4415 Depot Street | | NILES IL 60607-1455 | |
| Perry Tredler | 61-20 Grand Central Pky | Apt B 101 | | FOREST HILLS NY 11375-1258 | |
| George P Demetrakis | 1417 N 56th Ave | MELROSE PARK IL 60160-2726 | | | |
| Charles J Schneider Jr | Cust Jessica Jean Schneider | Utma Pa | | 927 Westmount Dr | WEST HOLLYWOOD CA 90069-4111 |
| Mary Elizabeth Kenty | 866 | 33 W Delaware Pl | | CHICAGO IL 60610-8115 | |
| Ivan Victor Williams | 201 49th Ave | BELLWOOD IL 60104-1323 | | | |
| Elmore Hammes | 17900 Rustic Road | ANGELBROOK IL 45313 | | | |
| Devin B Kamendulis | 149 Riverside Dr # 9h | NEW YORK NY 10024 | | | |
| Rebecca L Banko | Randall M Helland Jt Ten | 95 East Rd | TACOMA WA 98406-7630 | | |
| Jeannette Mccloskey | Tr Jja 10/15/91 Jeannette | Mccloskey Revocable Trust | MENLO PARK CA 94025-6644 | 16980 Se 54th Sunnytown Cir | |
| Cassie Orr Crabb | 1063 Trinity St | MELO PARK CA 94025-6644 | | | |
| Thomas J Mogan | Patricia A Mogan Jt Ten | 9050 N Grace Avenue | | NILES IL 60714-1424 | |
| Scott M Mowder | Lisa J Mowder Jt Ten | 923 S Dunton Ave | | ARRINGTON HTS IL 60005-2549 | |
| Charles Kornfeld | 171 E 84th St Ph | NEW YORK NY 10128-5203 | | | |
| Dean G Eger | 207 Bayswater Ct | NEW BERN NC 28562-3766 | | | |
| Sharon L Ostrowski | 10322 S Seeley Ave | CHICAGO IL 60643-2028 | | | |
| Jeremy B Jeffers | 1224 Walnut St | PALOS PARK IL 60464-1035 | | | |
| Imelda A Little | 305 E 18th St #17 | CHEYENNE WY 82001-4662 | | | |
| James Ferrell | Verla Ferrell Jt Ten | 1920 Cherry St | | PARK RIDGE IL 60068-3020 | |
| Glenda Geoghegan Grant | 1898 Kismet Lane | CHEVY CHASE SC 29401-1539 | | | |
| Thomas D Geoghegan III | 3405 Rolling Court | CHEVY CHASE MD 20815-6240 | | | |
| Denise Bobo | Stuart Bobo Jt Ten | 264 Tee Lane | | | |
| Gel Apartments & Co | C/O Pug Apartment Property | Champaign Inc | BLOOMINGDALE IL 60108-1846 | | |
| Frank J Durbin | Colleen H Dolan Jt Ten | 5010T Perkins Blvd | GRAND BEACH MI 49117-9007 | | |
| Lawrence M Benjamin Jt Ten | Lawrence M Benjamin Jt Ten | 2832 Ne 9th Avenue | PORTLAND OR 97212-3129 | | |
| Jay J Anne | 105 Courtenay Sunrise Way | Apt 2 | PALM SPRINGS CA 92262-4727 | | |
| Joan M Yanik | 1509 Cedar St | NAPERVILLE IL 60565-5148 | | | |
| Edward F Elson | 13219 Hawk Lake Dr | ORLANDO FL 32837-8584 | | GENEVA IL 60134-3502 | |
| Linda Starr | 509 Buckthorn Place | ALBUQUERQUE NM 81106-1006 | | | |
| Geoffrey F Apple | PO Box 344 | GARNER NC 27529-0036 | | | |
| Claire Morton | Cust Garrett W Morton Utma Oh | 113 Qualiton | ARCHBOLD OH 45502-9007 | | |
| Claire Morton | Cust Glavis M Morton Utma Oh | 113 Qualiton | ARCHBOLD OH 45502-9007 | | |
| Denise Baba | Cust Kelsey Jane Baba Survey Utma | 82 Riverwoods Road | LINCOLNSHIRE IL 60069-3328 | | |
| Dennis Rideau | 5083 Northridge Dr | St Anne | SAINT ANNE IL 60964-4451 | | |
| Kristin L Starr | 114 Oiwhoff Rd | WINNETKA IL 60093-2709 | | 902 Meadows | |
| Thomas Wojchiko II | Tr Ua 09/28/94 The Wayne G Wellman | PINGKNEY MI 48169-9147 | Suzanne S Wellman Irrevocable | Trust | |
| Robert Bauer | 2555 East M36 | 6157 E Mesa St | SCOTTSDALE AZ 85254-5415 | | |
| Steven E Swartfiger | Martha M Swartfiger Jt Ten | LITTLE ROCK AR 72223-9199 | | | |
| Cross St Toiletts | 3965 Comb Blvd S W | ATLANTA GA 30331-3851 | | RIVER GROVE IL 60171-1814 | |
| Anna Mundy | Tr Ua 09/01/02 Helmut A Warm Family | Trust | DICKSON TN 37055-152 | | |
| Venk Maal | 207 Forrest Hills Dr | NEW YORK NY 10024-4933 | | | |
| Gary M Arnold | 18 Danbury Loop | 470 West End Ave | | | |
| Duane J Arnold | Apt 15c | CHICAGO IL 60616-3038 | | | |
| Michael F Parish | 4040 N Lincoln Ave | BALDWIN NY 11510-2040 | | | |
| Paul E Fleeger | 975 Soverent Place | WAUCONDA IL 60084-3006 | | GROSSE POINTE MI 48236-1157 | |
| Judith Duchman | 511 Indian Ridge Trail | 1842 Woods Lane | | | |
| Muirhead S Rafford | Tr Muirhead S Rafford Revocable T | Ua 10/08/2007 | | DOWNERS GROVE IL 60515-3746 | |
| Ronald S Lichtman | Gail Lichtman Jt Ten | 5887 Woods Rd | | DOWNERS GROVE IL 60515-5804 | |
| Susan L Cassin | Cust James Cassin Uniis Ugma Il | 4429 Roslyn Road | | | |
| George W Ballantine | Cust Mary Elizabeth Wallis | Ballantine Unif Gift Min Il | Apartment 18 | 200 Central Park South | NEW YORK NY 10019-1438 |

| Name | Address 1 | Address 2 | City/State/Zip | Extra |
|---|---|---|---|---|
| Karen P Mulcahy | 6 Ledgewood Ave | WARWICK RI 02889-4817 | | |
| David J Nedzel | 14003 Brassie Ave S | SAVAGE MN 55378-1004 | | |
| John J Heisler | Mary L Heisler | Tr t/u 02/02/99 John & Mary Heisler | Living Trust | |
| Christian Schock | Barbara Schock Jt Ten | 1070 Paradise Acres | GALESBURG IL 61401-9482 | |
| William V Schroco | Gail C Schroco Jt Ten | 1134 Forest Ave | RIVER FOREST IL 60305-1356 | |
| Charles L Frank | Terry Frank Jt Ten | 528 Walker St S W | VIENNA VA 22180-6533 | |
| James A Lindley | Carol A Lindley Jt Ten | 4399 Tafnell Dr | PLAINFIELD IN 46168-8018 | |
| Dennis K Sullivan | Loretta J Sullivan Jt Ten | 152 E Van Buren | ELMHURST IL 60126-5130 | |
| Johnny Samuel Holmes Tr | U/i 09/29/04 | Louise Ellen B Holmes Credit | Shelter Trust | 7359 Navilleton Rd |
| Barbara M Crazynaki | 4 East Trophy | PARK RIDGE IL 60068-5901 | | |
| Willie E Williams | Betty Williams Jt Ten | 3720 Daumen Dr | DEERFIELD BEACH FL 33442-8219 | |
| Xiomara Ines Gallindo | 18262 Rascal Ln | HUNTINGTON BEACH CA 92649-2512 | | |
| Hung Sang Wong | Jennifer A Wong Jt Ten | 948 E 1600 N | OGDEN UT 84404-7764 | |
| Kitchell Ava Coalso | Carlos D Coola Tr | Coola Family Tr | CARLSBAD CA 33690-1016 | |
| Marine Investments Club | A Partnership | C/O Henry J Kotsch | | |
| Edward B Farrar | R Sarah Farrar Jt Ten | 5032 W Echo Ln | GLENDALE AZ 85302-6317 | |
| Thomas K Korhner | 2982 Stephan Ave | NEW CANAAN CT 06840-6811 | | |
| Mary M Kopydloski | Tr U/a 09/18/97 The Mary M | Kopydloski Declaration Of Trust | 5835 Old Millstone Road | |
| Richard H Schroeder | Donna M Schroeder | Tr U/a 05/16/06 Schroeder Revocable | Trust | 1329 N 4th Ave |
| Carol Tarant | Henry Barrow Jt Ten | 6065 Yale Ave | GLEN ECHO MD 20812-1119 | |
| Donna M Laxaard | Geri Laxaard Jt Ten | Apt 1923 | 300 N Stato St | CHICAGO IL 60610-4814 |
| Robert G Bort | Gail M Bort Jt Ten | 5231 Carrigan Road | NORTH STREET MI 48049-2303 | |
| Michelle Drew | 129 N Laxaar Dr | LOS ANGELES CA 90048-3610 | | |
| Robert Laxaard | 129 N Laxaar Dr | LOS ANGELES CA 90048-6607 | | |
| John Meherdorf | Barbara B Hierendorf Jt Ten | 841 Hillcrest | ELMHURST IL 60126-4644 | |
| Athus K Clapper | Tom C Clapper Jt Ten | 314 6th St | DeWitt | |
| Jane S Cobuchie | 832 Jayhawk | FLOSSMOOR IL 60422-1259 | | |
| Bruce Kolpa | Angela Kolpa Jt Ten | 14075 Harvey Ln | RIVERSIDE CA 92503-7460 | |
| Peter C Fanus | 327 9th St | DAVIS CA 95616-1900 | | |
| Patricia Lynn Norgaard | 25 Andersen Drive | WAPPINGERS FALNY 12590-1555 | | |
| James B Goldfarb | 15001 Burnhaven Dr | Unit 118 | BURNSVILLE MN 55306 | |
| William R Saslavin Jr | 5049 N Laxwood Ave | CHICAGO IL 60640-2220 | | |
| David Levin | 15.. Vine Dr | SCHWENKSVILLE PA 19473-1175 | | |
| Mirela Racca | Cost Marina A Bianco Unra II | 1509 Hull St | WESTCHESTER IL 60154-3942 | |
| Judith L Tarrants | 7778 Academy Street | FAIRUS NY 13063-9709 | | |
| Sam Green | 409 B St | HOLLYWOOD FL 33019-1407 | | |
| Donald A Sheybod | 21206 Sir 28th St | SAMMAMISH WA 98075-7701 | | |
| Eileen E Murphy | James B Murphy Jt Ten | 668 Sapphire Circle | ROMEOVILLE IL 60446-5021 | |
| Dibyat N Panthakse | Behroon D Panthakse Jt Ten | 2319 Ranch Road | # 01-29 | |
| Julienne S Holmberg | 22109 E Woodlands Rd | SHAKER HTS OH 44122 | | |
| Margaret J Miller | 12689 East Viento Street | DEWEY AZ 86327 | | |
| Carey Orr Cook | 1055 Trinity St | MENLO PARK CA 94025-6544 | | |
| John G Gardon | 2743 Quarto Garden Court | WEST LAKE CA 91361-5331 | | |
| Russell J Wicklund | Eileen M Wicklund Jt Ten | 17275 Twenty Mile Rd | MARSHALL WI 49008-9453 | |
| Eugene P Higgins | Margaret S Higgins Jt Ten | 41 Dashmore Ln E | BAY SHORE NY 11706-8123 | |
| Leona J Wickaeski | Tr U/a Wickaeski Road | 11217 Harvard St | | |
| Donald Maler | 1446 Grantham C | DEERFIELD BEACH FL 33442-3407 | | |
| Mary Keefen | Frank Madden Jt Ten | 306 Oaklawn Ave | ELMHURST IL 60126-2120 | |
| Tony J Vacano | 2670 Tacana Way | UNIT 2 | WAUCONDA IL 60084-3932 | |
| Randell Thomas Ransom | 9600 N Upper River Rd | MILWAUKEE WI 53217-1034 | | |
| Ronald L Alxell Jr | 21 Robert Road | OSWEGO IL 60543-9779 | | |
| Thomas B Foster | 4849 Iola Dr | ORLANDO FL 32812-9845 | | |
| Clifton Gardner | 1203 N Forest Ave | ORLANDO FL 32803-2715 | | |
| Gary M Denny | Patricia E Denny Jt Ten | 740 New Silver Ridge | LEES SUMMIT MO 64081-1951 | |
| Desert Need Publishing Co | PO Box 2220 | SALT LAKE CITY UT 84110-2220 | | |
| Calvin Roberts Crozier | 817 Ontario St | SHREVEPORT LA 71106-1118 | | |
| Edward A Epps | Laura R Epps Jt Ten | 126 Raven Head | HOUSTON TX 77034-1520 | |
| Patrick M Leany | 750 Newark Ave | KEARNY NORTH NJ 07033-1743 | | |
| Richard C Fischer | Harvard Building | Suite 210 | SCARSDALE NY 10583 | |
| Matthew W Donlevy | PO Box 453 | CLARK MILLS NY 13321-0453 | | |
| Jonathan Tekhetta Williamson | 7723 Holladay Rd | PASADENA CA 91104-4114 | | |
| Carol L Rousos | 962 Vine St | ORLANDO FL 32003-1551 | | |
| Peter S Yianit | Donna J Yianit Jt Ten | 664 Rockyn Road | SPRINGFIELD PA 19064-3825 | |
| Judith J Pole | 523 Hamilton Ave | WESTMONT IL 60559-1212 | | |
| Rosann F Enfield | 540 West Roscoe Apartment 461 | CHICAGO IL 60657-5379 | | |
| Isabella M Weller | 618 W 87th St | CHICAGO IL 60620-2133 | | |
| Michael S Bronowitz | 781 Cypress Knoll Dr | O FALLON MO 63368-8160 | | |
| Al Forma Ihomu | PO Box 6907 | THOUSAND OAKS CA 91359-6907 | | |
| Lynn A Shepiet | 12315 Shadowhollow Dr | HOUSTON TX 77082-2391 | | |
| Maureen C Sheeha | Timothy J Zeigler Jt Ten | 9436 Hendtta | BRIDGVIEW IL 60455-1127 | |
| Anthony C Tipping | Janet K Tipping Jt Ten | 5700 Penrose Dr | WEST DES MOINES IA 50266-6555 | |
| Donna K Tipping | 6009 Lexington Park | ORLANDO FL 32819 | | |
| Richard M Williams | Sharon M Williams Jt Ten | 1552 Oaklcrest Dr | ROCKFORD IL 61107-5560 | |
| Victoria Y Theiss | Daniel S Theiss Jt Ten | 1006 Stante Ln Fl 5 | PONTE VERA FL 32082-2733 | |
| Michael J Turner | Shelly S Turner Jt Ten | 2109 Meadowlea Dr | CHILLICOTHE MO 64601-3572 | |
| Theresa M Morelle | 25991 B Freda Dr | ELKHART IN 46514-5440 | | |

| Extra col 1 | Extra col 2 |
|---|---|
| | FOND DU LAC WI 54935-6104 |
| 407 Willaker Drive | |
| | |
| | |
| | |
| | |
| | |
| 7359 Navilleton Rd | FLOYDS KNOBS IN 47119 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| 5835 Old Millstone Road | |
| 1329 N 4th Ave | WAUSAU WI 54401-2612 |
| | |
| | CHICAGO IL 60610-4814 |
| | |
| | |
| | |
| | DE WITT IA 52742-1720 |
| | |
| | |
| | |
| GLENVIEW IL 60025-3028 | |
| EAST MEADOWS 2-5 465560 | |

| Name | Line 2 | Address | City / State / Zip | Extra |
|---|---|---|---|---|
| William Mcintosh | | PO Box 7701 | OCEAN ISLE BCH NC 28469-7701 | NORRIDGE IL 60706-4734 |
| Jeff Boggs | | 8355 Yancey St | MERIDIANVILLE IN 46410-6853 | |
| Eileen M Brake | | 1300 Coral Way | CORAL GABLES FL 33134-4756 | |
| Lance M Piotrowski | | 7321 W 103 St | PALOS HILLS IL 60465-2021 | |
| Kaye Konoshko | | 1001 Marina Dr | | |
| Morris Merrill | | 157-15 19d Ave | JAMAICA NY 11434-3701 | |
| John Tallman | Elizabeth Tallman Jt Ten | 407 N Grand Blvd | EFFINGHAM IL 62401-2125 | |
| Gretil H Madison | Cust Griffin Patrick Madigan Uma Wa | | PARK RIDGE IL 60068-3432 | |
| Irene M Blaske | Robert J Blaske Tr Irene M Blaske Family Living Trust | | MADISON WI 53718-6671 Ua 01/01/93 | 7008 West Windsor Avenue |
| John L Cation | | PO Box 4872 | ENGLEWOOD CO 80155-4872 | |
| David F Riesing | | 25 E Champetter Cir Jr | | LEXINGTON KY 40517-4494 |
| M Hope Fleener Cooper | | 8851 Craigston Court | DUBLIN OH 43017-8555 | |
| Geoffrey John Stephen East | | 115 Fourth Avenue Unit 1 | TAURANGA | |
| Daniel M Fagan | | 275 Woodlawn Ave | WINNETKA IL 60093-1552 | |
| Russell E Van | Katherine Van Jt Ten | 8326 N Kedvale | SKOKIE IL 60076-2742 | |
| John Lavin | | 2403 Sw Cresdale Dr | PORTLAND OR 97225-5237 | |
| Dorothy F Watson | Tr Uw 01/07/03 Dorothy F Watson Trust # 192 | | | DEKALB IL 60115-9026 |
| Vernon M Larry | Duane R Cornell Jr Ten | 604 Laraine | TEXARKANA AR 71854-7650 | |
| Joseph T Loughlin | | 11723 Wildrose Dr | HUNTLEY IL 60142-7604 | |
| Jeremy Southers | | 2237 Killarney Hill Road | MARTINSBURG WV 28150-2822 | |
| Thomas Mathew | | 20 Kingdale Dr | WEST ORANGE NJ 07052-1720 | |
| Sheila Odicozy | | 523 Farwell Dr | MADISON WI 53704-6027 | |
| William G Robertson | | 3591 S Lisbon Ave | VINELAND NJ 08361-7701 | |
| Dennis A Hogan | Jo Ann K Hogan Jt Ten | 96035 Len Ct | | WINFIELD IL 60190-1812 |
| Brett Howard | | 225 Cathrace Close | ROSWELL GA 30076 | |
| Kathryn A Perisin | | 4843 N Nassau | CHICAGO IL 60630-1912 | |
| James M Roberts | | 2044 Silford Greens Way | SUN CITY CTR FL 33573 | |
| Larry Morris Jr | | 10046 S Morgan | CHICAGO IL 60643-2000 | |
| Robert Stanton | | 34100 Silver Point Ct | DANA POINT CA 92629-2600 | |
| Edward W White | | Chg-9 A White Jt Ten | | GRAYSLAKE IL 60030-3602 |
| Robert P Minervino | | 4713 N Oriole | NORRIDGE IL 60706-4405 | |
| Lisa Ann Hauber | | 41 Blackberry Ln | ARLINGTON HEIGHTS IL 60004-3325 | |
| Beth Ellen Hauber | | 41 Blackberry Ln | MORTON IL 61550-3527 | |
| Carmen Arroyo Driggs | | 3 Monroe Avenue | DUMONT NJ 07628-2714 | |
| Marie T Delatorre | Tr Under Declaration Of Trust | | | Bradley Hill 208 3441693 |
| Ronald Duane Fields | Cust Torimasa Zenolan Fields | 214 Reselle Dr S | | HORICHTON GA 30548-3630 |
| Michael T Stephenson | | 3445 Colton Rd | TAMPA FL 33609-2551 | PO Box 135 |
| Lawrence A Mack | | 819 Wellington Ave | SHAKER HEIGHTS OH 44120-3828 | |
| Leonard R Robotti | | 3459 Kelsuline Ave | GLENVIEW IL 44134-5607 | |
| Elida S Walbooth | | 28 Green Woods Ln | FARMINGTON CT 06085-1570 | |
| Brian G Lotka | | 615 S Prospect Ave Unit 107 | REDONDO BEACH CA 90277 | |
| Marc Vodicka | Theresa Meunbary Ann Jt Ten | | ELKGROVE VILLAGE IL 60007-3813 | 1515 S Michigan Ave |
| Irene M Aikin | | 8001 S Green | CHICAGO IL 60620-2546 | |
| Elizabeth C Scott | | 14306 Lincoln Street | GRAND HAVEN MI 49417-9605 | |
| Joseph R Kohl | | Rita M Kohl Jt Ten | 7349 W 62d Place | CROWN POINT IN 46307-9583 |
| Bill Davis | | Jerald Davis Jt Ten | 4531 Lowell Avenue | LA CRESCENTA CA 91214-2362 |
| Denise Harkie | | 3715 County Hwy B | Manedowoc | MANITOWOC WI 54220 |
| Brian Onthecamp | | 6314 N Maplewood Ave | CHICAGO IL 60659-1433 | |
| Michael J Passey | | 11438 S Marston St | PHOENIX AZ 95044-1813 | |
| James F Monte | | Denise Monte Jt Ten | 9 Cedar Rd | GARNERVILLE NY 10923-1131 |
| Warren S Financial Focus | | 8020 N Nordica Ave | The2 | |
| David D Marshall | | 6020 N Chrisand Ave | CHICAGO IL 60654-4107 | |
| Monica Bornn | | PO Box 6354 | BURBANK CA 91510 | |
| Paul L Richemerd | | 450 S Aven St | BURBANK CA 91505-3533 | |
| Alanore N Investment | Association A Partnership | 1454 8th Street | ALAMEDA CA 94501-3762 | |
| Alfred J Martin Jr | Themasline A Martin Jt Ten | PO Box 4697 | SANTA FE NM 87502-4597 | |
| Edward A Vandervort | Suzanne M Vandervort Jt Ten | 12033 Briar Park | HOUSTON TX 77042-2112 | |
| Marie Rincs | | 143 Ealsley Ave | SCOTCH PLAINS NJ 07076-4655 | |
| James Finger | | 5720 N West Circle | CHICAGO IL 60631-2437 | |
| Elizabeth Nenengat | Cust Taryn Renaa Menengat Uma Ct | 30 Dogwood Dr | HUNTINGTON CT 06484-2033 | |
| Ella Elese Doran | | 4265 Wilmington St | CHICAGO IL 60644-2545 | |
| Jean L Barron | | 1840 North Vermed Avenue | CHICAGO IL 60647-4417 | 42 Robin Drive |
| Joseph L Cranelvski | | Tr Ua 6/06/94 | Cranerd Living Trust | |
| Kevin Murray | | 2015 So Bracburn Blvd Suite 11 | MIAMI FL 33131-4325 | SHAKOPEE MN 55379-2041 |
| Phillip Rudell | | Jody Rudell Jt Ten | 1007 Jackson Street | ROSEVILLE IL 61473 |
| George Independent | Janelle Havneident Jt Ten | 360 S Main | PHOENIX AZ 63128-3725 | |
| Harry S Newman | Jeanette K Newman Jt Ten | 143 Ballard Lane | SAINT LOUIS MO 3/22/1993 | 431 Lovell Pl |
| Gordon A Epstein | Tr Gordon A Epstein Revocable | Inter Vivos Trust Ua | HONOLULU HI 96818-1915 | |
| Paul A Preto | | Ruby P Miles Jt Ten | 1439 Maohu Drive | |
| Jo Ann M Blazes | | 11557 Cody Ln | FRISCO TX 75035-8200 | |
| Adele T Thompson | Andrea T Thompson Jt Ten | 1624 A St Se | WASHINGTON DC 20003-1705 | |
| Patricia H Bauer | | 298 Chandler | ELMHURST IL 60126-5561 | |
| William H Bauer | | 22014 Coach Drive | CENTREVILLE VA 20120-0727 | |
| Henri K Marifasu | | PO Box 90227 | | |
| Comptroller State of New | | York | Office of Unclaimed Funds | ALBANY NY 12230-0001 |

| Name | Address | City/State/Zip | Extra |
|---|---|---|---|
| Anthony Van Collins | 7328 S Dante | CHICAGO IL 60619-2117 | |
| John A Anstett | 3173 Lake Suzanne Dr | CANTONMENT FL 32533-9614 | |
| Stanley H Iwasaki | Etce Y Iwasaki Jt Ten | 2242 Star Read | |
| Gino J Mazzola | Carol S Mazzola Jt Ten | 4205 Cherokee Dr | IRWIN PA 15642-4592 |
| Terry L Patterson | 393 Tobin Fort Court | WARSAW IN 46580-5105 | |
| Gregory J Matke | Nancy L Matke Jt Ten | 518 N Elm Ave | ELMHURST IL 60126-1839 |
| Mon S Yee | 247 S San Dimas Cyn Rd | SAN DIMAS CA 91773-3106 | |
| John T Vizzier | Tr U/A 06/14/93 John T Vizzier Trust | 600 E Jones St | |
| Craig J Dowden | Ann F Dowden Jt Ten | 1509 Portsmouth Court | WHEATON IL 60187-5558 |
| Michael J Veneziano Jr | Beverly M Veneziano Jt Ten | 247 Newton St | GRAYSLAKE IL 60030-3722 |
| Bobby Shirkey | 5718 Freeman Ave | LA CRESCENTA CA 91214-1519 | KENSINGTON CT 06037-1253 |
| Joseph L Tufano | 5602 Sw 1 Ct | PLANTATION FL 33317-3583 | |
| Mary Lynn Gora | Tr Mary Lynn Gora Trust | Ua 120804 | |
| Joseph P Halpin | 126 N Commonwealth Av | AURORA IL 60505-4816 | NEWTON NC 28658-9321 |
| Helen M Strand | Stuart S Strand Jt Ten | 30650-8 Shade Tree Lane | |
| James C Hollingshead Jr | 126 W Main St | MILLVILLE NJ 08332-4316 | 92675-2032 |
| Robert M Valero | Ell Valero Jt Ten | 1313 Argonne Dr | San Juan Capistrano Ca |
| Kelly Goldberg | 1312 Oxford Ln | GLENVIEW IL 60025-3149 | |
| Michael Powers | 402 Arlington | WESTMONT IL 60559-1032 | CHICAGO IL 60610-5162 |
| Ralph Koryo | Gayle Koryo Jt Ten | 1343 Shawnee Rd | |
| Lucille A Troncillo | 1341 S Braden Ave | GLENDORA CA 91740-5012 | GLENVIEW IL 60025-2370 |
| Bruno Nardi | Geraldine Nardi Jt Ten | 8546 W Argyle | |
| James A Liegl | Jene A Liegl Jt Ten | Po Box 400 | CHICAGO IL 60656-2935 |
| Karen Fagella | 113 Demarest Ave | ENGLEWOOD CLFS NJ 07632-3003 | BOSTON NY 14025-0400 |
| Monica M Hurley | Paul W Hurley Jt Ten | 207 Harborcrest | |
| Glen E Kellogg | Diane S Kellogg Jt Ten | 13441 Deer Creek Rd | SEABROOK TX 77586-4663 |
| John R Ordovre | 1721 E 87th Pl | GREEN BAY WI 54313-9112 | ASHLAND WA 23005-7157 |
| J L Fry | 2225 Stonewall | UNION CITY TN 38261-5727 | |
| Charles John Slauer | 345 Patterson Pkwy #1407 | CHICAGO IL 60614-2847 | |
| Martin J Walker | 5721 N Mulligan Avenue Apt 2 | CHICAGO IL 60646-6165 | |
| Edward J Hejda | Deborah M Hejda Jt Ten | 3378 Hustong Pkg Ln | GENEVA IL 60134-4656 |
| Ronald T Grancia | Ewa M Grancia Jt Ten | 22 115th St | LEMONT IL 60439-8750 |
| Rick Waldera | 555 S State Ave St 55 | REGGIO PARK NY 11374-3919 | |
| Kenneth S Weigand | Valerie L Weigand Jt Ten | 1212 Rodgers Lane | LAKE ZÜRICH IL 60047-1473 |
| Daniel Grothent | 4748 Crested Butte Trl | ROCKFORD IL 61114-7327 | |
| Joshua Grothent | 4743 Crested Butte Trl | ROCKFORD IL 61114-7327 | |
| Richard E Craigie | Mary G Craigie Jt Ten | 215 S Saint Cloud St | ALLENTOWN PA 18104-0727 |
| Stephen F Vanhoy | 213 Ross Creek Ln | COLUMBIA SC 29229-8856 | |
| Robert F Passo | Pamela A Passo Jt Ten | 1055 Old Orchard Drive | GIBSONIA PA 15044-8079 |
| Michael G Carlone | 7209 Diamond St | ORLANDO FL 32835-5346 | |
| Paul E Mara | 3236 Culver Rd | ROCHESTER NY 14622-2600 | |
| Mark E Mettzer | Catherine J Mettzer Jt Ten | 5404 Iroquois Run Rd | SCOTTSDALE AZ 85253-5954 |
| Frank Vires | Madeline Vires Jt Ten | 15218 72nd Ct | ORLAND PARK IL 60462-6665 |
| Brett D Higgins | 423 E Bucyrus St | CRESTLINE OH 44827-1507 | |
| Everett E Osborne | 2402 Alder Adale Rd | MENTOR OH 44060-2924 | BUFORD WY 82050-0010 |
| Rebecca E Hill | 646 West First | VERO BEACH FL 32962-1228 | |
| Nick Seely | 3431 Rainbow Run Rd | ELIZABETH PA 15037-3156 | |
| Lee Van Syckle | 1301 Fairway Dr | CRYSTAL LAKE IL 60014-6667 | |
| Caryn Z Baker | Tr U/A 02/26/04 Caryn J Bako Trust | 2445 Kensington Avenue | EVANSTON IL 60201-1845 |
| Charlene Stribrnic | 327 Convery Downs | CREVE COEUR MO 63141-8102 | |
| Michela Shilovck | Edward Shilovck Jt Ten | 1413 E Robert Dr | MT PROSPECT IL 60056-1642 |
| Deborah Marbach Preasz | 10223 SW Brown St | CREVE COEUR MO 63213-2062 | |
| Dallas Green | 846 Crownvingo Rd | CONOWINGO MD 21918-1307 | |
| Melanie Candor | 134 1146 Ter Ne | SAINT PETERSBURG FL 33716-2831 | NORMAL IL 61761-3356 |
| Michael M Heidt | Caroline S Heidt Jt Ten | 1791 Harmony Ct | YARDLEY PA 19067-4760 |
| John M Wroblewski | Laura J Wroblew Jt Ten | 413 Sweetbriar Court | |
| Diane May Schaefer | 5 Hauser Ln | MATAWAN NJ 07747-6653 | PERRY MI 48872-9168 |
| Frank L Hasselbeck | Mary B Hasselbeck Jt Ten | 12046 Fairdale Dr | LINCOLNSHIRE IL 60069-2104 |
| Marjorie E Goette | A Partnership | C/O Abe Edgarblick | PO Box 10 |
| John R Courtright | 9901 South Peasley | NEWVILLE CA 74957-8112 | |
| Hal R Ray Jr | Curt Victoria K Ray Ugma Tx | REGANA Rd Po 39 | ALEDO TX 76008-3120 |
| Frank Castroppossso | 32 Woodward Ave | EAST HAVEN CT 06512-4133 | |
| Carol T Harrison | Cust Emily Harrison Ums Md | 810 Noble Court | PRINCE FREDERICK MD 20678-4558 |
| Carol T Harrison | Cust Rachel Harrison Ums Md | 810 Noble Court | PRINCE FREDERICK MD 20678-4558 |
| Ronald W Simpson | PO Box 239 | STANTON IL 62088-0239 | |
| Michael R Neudeck | Tina M Neudeck Jt Ten | 619 Palne Ave | LINDENHURST IL 60046-8732 |
| Prashant R Puddit | Kailash S Puddit Jt Ten | 1991 Rte Bend Dr | DES PLAINES IL 60016-5316 |
| Martine Marasco | 20013 Thomas Avenue | SANTA CLARITA CA 91387-3947 | |
| Ronald J Bailey | 14705 W Mayland Villa | LINCOLNSHIRE IL 60069-2104 | |
| Florence Aekenbach | Steven Fackler Jt Ten | 9432 Schavey Dr | OVERLAND MO 63114-5315 |
| Allen R Prevoo | 2105 Esplanade Ave | VISTA CA 92084-7921 | |
| Carol T Harrison | Cust Daniel Harrison Uma Md | 810 Noble Court | PRINCE FREDERICK MD 20678-4558 |
| Josef Scheller | 28380 N Hickory Rd | MUNDELEIN IL 60060-3326 | |
| Charles D Baker | 3121 Greenwood Rd | AMBLER PA 19002 | |
| Sheila L Waller | 2233 31st Ave | ROCK ISLAND IL 61201-6039 | EASTON PA 18042 |
| Charles W Peterson Iii | Cust Charles Peterson Iv Ugma Pa | 119 Pierce Street | |

| Name | Address 1 | Address 2 | Address 3 |
|---|---|---|---|
| Anton J Koach | Cust John H Koach Utma Il | 22700 N 14t St | DE KALB IL 60115-1010 | |
| M M I Corp | A Partnership | 4242 Powell Rd | HUBER HTS OH 45424-5514 | |
| Glen Partners A Partnership | 600 North Villa Ave | VILLA PARK IL 60181-1700 | | |
| Tristan Oliver Warwick | 104 Beautiful Dr | MARTINSBURG WV 25404 | | |
| Elizabeth A Smith Srn | Ronald G Smith Jt Ten | 328 Locust St | BATAVIA IL 60510-2756 | |
| Bernice S Smith | 19 Barley Sheaf Rd | FLEMINGTON NJ 08822-3187 | | |
| Brigit Flood | 3100 Lakeshore Drive 801 | CHICAGO IL 60657-4950 | | |
| Matthew K Benne | 2221 Heather Hil Blvd N | CROWNPOINT IN 46304 | | |
| Robert Lueck | 210 Lake Street | LIBERTYVILLE IL 60048-1814 | | |
| Francine M Kasdy | Tr Ua 12/12/86 | Francine M Kasdy Trust | CHICAGO IL 60655-5921 | |
| James Hanks | 318 Montgomery Ave | METAIRIE LA 70001-5414 | | |
| Gerald M Freed | 299 Poplar Drive | HIGHLAND PARK IL 60035 | | |
| Ronald G Brown | Tr Ua 04/03/03 Ronald G Brown | Revocable Trust | SAINT PETERS MO 63376-7200 | |
| Giuseppe Sorge | 1755 Glen Oak Dr | NAPERVILLE IL 60565 | | |
| Robert G Butler | Judy Ann Shafer | Tr Ua 11/16/60 | 8 Bent Creek Crossing | SYLVANIA OH 43560-4600 |
| Patrick K Schilke | Kathryn McKenzie-Schilke Jt Ten | 6705 W 114th Pl | Shafer Family Living Trust | |
| Tracy Robin Thomas | 4455 Glencoe Ave #005 | LOS ANGELES CA 90027-2138 | WORTH IL 60482-2122 | 4705 Via El Sereno |
| Edward M Fotheit | 7236 Childers Ave | LAS VEGAS NV 89178 | | TORRENCE CA 90505 |
| Russel Crawford | Cust Benjamin A Shepherd Utma Fl | 221 E Kingsway | WINTER PARK FL 32789-5728 | |
| Brent J Murray | Patricia A Murray Jt Ten | 2118 S St | CHICAGO IL 60655-5921 | |
| Lawrence J McGlinchick | Cynthia L McGlinchick Jt Ten | 642 Banbury Way | ST LOUIS MO 63127-1101 | Apt 3 |
| Robert E Beebe | 1030 South 2nd St | AURORA IL 60505-3666 | | LINCOLN NE 68510-2854 |
| James A Atkinson | 2303 W Wellington Drive | RICHARDSON TX 75080-2628 | | |
| Michelle L Miller | Jean Chick Jt Ten | Rte 202 Box 119 | WATERBORO ME 04087 | |
| Roger Chick | 315 W 73 St | Ph B | NEW YORK NY 10023-3004 | |
| Christopher C Wilson | Pamela A Chka Jt Ten | 204 E Chicago Ave | DOWNERS GRVE IL 60515-3946 | |
| Michael E Chirco Sr | 51 Charles Ter | 2004 Highland Ct | FOREST HILL MD 21050-2107 | |
| Paul J Fox | 1211 Route Ln | WABASHA MN 55981-1754 | | |
| Richard D Fuller | 714 3 Mile Rd | HARRISONBURG VA 22801-5821 | | |
| William M Thomas | Sandra S Kollar Jt Ten | 51 Charles Ter | ORMOND BEACH FL 32174-5606 | |
| Patrick E Kollar | 352 Kitburn Rd Unit 724 | DEERFIELD IL 60015-4248 | | |
| Marius J Matthews | Louis G Matthews Jt Ten | 5 S Andrews St | BELLEVILLE IL 62221-1214 | |
| David W McKenna | 219 South Washington Street | WESTMONT IL 60559-1923 | | |
| Janet W McKenna | 15 Ardis Lane | PLAINVIEW NY 11803-3901 | | |
| Michael Shuderman | Tr Shuderman Family Trust | 13 Ringgold Dr | LITTLETON CO 80123-6028 | |
| Thomas L Carr | Margaret A Witt | Tr Viki Family Trust | Ua 05/17/05 | 4710 Dundee Dr |
| Will E Witt | 1163 Williamsburg Pl | LAWRENCE KS 66049-3731 | | BRADENTON FL 34210-2900 |
| Allison Do Breden Martin | 3520 Adams Ln | GREENBACK TN 60062-6423 | | |
| Audrey Barnes | PO Box 388 | WYOMING R.. 02898 | | |
| Harvey H Oppenheimer | 10099 North Creek Rd | BOULDER JUNCTION WI 54512-9740 | | |
| Kathleen A Hollard | Mrs Roberta Prill Jt Ten | 374 Northgate Rd | LAGRANGE IL 60765-1727 | |
| Michael H Prill | Cust David Piersol Vingei Utma Il | N RIVERSIDE IL 60546-0624 | | |
| Keith Klenk | PO Box 1224 | DEERFIELD IL 60534-1531 | | |
| John A Pantazz | 55 N Shore Rd | 28 Harvard Street | NEW HYDE PARK NY 11040-3143 | |
| Kenneth C Chauncey | Luis Arias Jt Ten | 8831 Scinifield Ln | HOUSTON TX 77015-5731 | |
| Mark Holcomb | Maria Ramirez Jt Ten | Catherine E Ahem Jt Ten | 1402 N Sandburg Terrace | CHICAGO IL 60610-1508 |
| Edward Ramirez | Mary E Anderson & | CHICAGO IL 60614-5789 | | |
| Christine M Ahem | 1842 W Wrightwood St | LOMBARD IL 60148-4039 | | |
| Michele A Ahlholm | 1057 South Lewis | ARLINGTON HGHSTS IL 60004-3162 | | |
| Julia Anne Swanson Roit | 2084 Longest Ln | HEBRON IN 46342-7646 | | |
| Barbara C Jacobson | 6589 Main Ave | 44 Maverick Drive | AUBURN NH 03032-3646 | |
| Mark Fox Foundation | Elizabeth Miller Jt Ten | 1544 Crosswind Circle | ORLANDO FL 32826-8968 | |
| Gerald F Miller | Stella Garcia Jt Ten | 210 23rd St | CROSBY TX 77532-4519 | |
| Cantos Garcia | PO Box 354 | BANE CITY NE 68632-0027 | STRONGSVILLE OH 44136-0962 | |
| Thomas E Margrave Jr | 19090 Pearl Rd | Apt 132 | | |
| Niki N Brooke | 3383 Kentshire Cir | AURORA IL 60504-6803 | | |
| David J Perrin | Elmwood Ave | CROSBY IL | Rsorg Dept | |
| Thomas E Ahern | Karl Anderson Jt Ten | Hastings On Hudson Ny | 10700-3125 | |
| PG Friedman Oo | 86 Elmwood Ave | 374 Nodhgate Rd | 7832 South Rd | |
| Carl P Anderson | Tr Ua 11/27/01 Carl P Anderson | Revocable Trust | BEREA OH 44017-2559 | |
| Janet R Oster | Cust Eric Dewin Oster Utma Oh | 114 Oxbow Town Trail | BROOKLYN NY 11237-7905 | MONCLOVA OH 43542-9367 |
| Leonard G Ziih | Mikel Pearilp Jt Ten | 115 Oxbow St | | |
| Carlos Luciano | 2140 Lakeshore Ave S | OAKLAND CA 94606-1150 | | |
| Thomas F Graham | Gretchen A Graham Jt Ten | 2735 Brookburn Rd Nw | CANTON OH 44716-3209 | |
| Raymond A Vaughn | Sidney Vaughn Jt Ten | PO Box 256 | STONE RIDGE NY 12484-0256 | |
| Lions Share Investors A | Partnership | 1650 Heatherl Wy | LANSDALE PA 19446-4519 | |
| William James McKenny | Paula Rae Mahony Jt Ten | PO Box 554 | EDINBORO PA 16412-0554 | |
| Steven J Huul | Kimberly A Huul Jt Ten | 855 Broad St | CONNEAUT OH 44430 | |
| John D Schroeder | Tr Ua 04/27/00 John D | Schroeder Living Trust | 415 Eline Ave | LOUISVILLE KY 40207-2939 |
| Tricia Despres | 5409 Mendong Wolf Dr | WOODGRIDGE IL 60517-4519 | | |
| Josh Waxman | 7789 Mid-Ohio St | CANOGA PARK CA 91304-5816 | | |
| G H Cooley | 2300 Jackson Parway | VIENNA VA 22180-6866 | | |
| Thomas J Miller | 1119 Red Wing Tr | DE PERE WI 54115-3299 | | |
| Nunzio S Donatello | Gloria Donatello Jt Ten | 1003 Clark Nr | WILDWOOD NJ 08260-4008 | |
| Marion N Szucs | 10931 Crooked River Rd | Apt 203 | BONITA SPRINGS FL 34135-1782 | |
| James Lawrence Coon Jr | 3 New Lake Rd | BARRINGTON NH 03825-4255 | | |

| Name | Joint / Custodian | Address | City State Zip | | |
|---|---|---|---|---|---|
| Adelbert C Sterling | | Box 1243 | BRUNSVILLE MN 55337-0243 | | |
| Allan M Silver | IO Simon Jr Ten | 4701 Morross Dr | CUMMING GA 30040-9098 | | |
| William H Rysheim | Mary L Rysheim Jt Ten | 6313 N 19th St | ARLINGTON VA 22205-2023 | | |
| Anne Reedby | Cust Daniel Mark Reedby Ugma Ny | 4928 Lakeview Drive | BROWNSVILLE TX 78520 | | |
| Kenneth M Chausse | Mary Jane Chausse Jt Ten | 64 Bramar Dr | ELK GROVE VLW IL 60007-3916 | | |
| A Charles Mueller | Jean E Mueller Jt Ten | 3003 Parkside Dr | PERU IL 61354-1658 | | |
| James Dodaro | Cust Jacqueline Dodaro Utma Il | 11048 St Mary Rd | MOKENA IL 60448-1725 | | |
| Daniel W Archibald | Virginia J Archibald Jt Ten | 2252 Kewanna Lane | BEAVER CREEK OH 45434-6922 | | |
| Richard P Alesse | Donna M Alesse Jt Ten | 6126 N Avondale Ave | CHICAGO IL 60631-2402 | | |
| John C Livensparger | Patricia J Livensparger Jt Ten | 413 S Crawford | PARK RIDGE IL 60068-4351 | | |
| Alice M Caldwell | Warren G Caldwell Jt Ten | 2501 Natran Dr | SAINT LOUIS MO 63136-5646 | | |
| John Cough | Cust John R Cough Jr Utma WI | 3709 Michigan Ave | MANITOWOC WI 54220-3024 | | |
| Karl D Preston | | 7840 Windspoint Rd | ROSCOE IL 61073-8406 | | |
| John P Chozik | Nancy D Omzak Jt Ten | 2100 Kings Hwy Lot 994 | PORT CHARLOTTE FL 33980-4253 | | |
| Early H Marotek | Alan A Marotek Jt Ten | 81 SW Curl Lane | WILDWOOD FL 34785-9042 | | |
| Dennis B Wojtecki | | 4810 N Monitor Ave | CHICAGO IL 60630-2925 | | |
| James J Napoli | | 2151 Jamieson Ave | Unit 411 | | |
| Trina Napoli | | 312 N Tampa St | GARY IN 46404-1084 | | |
| Dale J Wierczen | | 3015 Hannah Street | MARINETTE WI 54143-1409 | | |
| Craig R Kleihorn | | 3200 Coribou Ct | SACRAMENTO CA 95834-4202 | | |
| Regina Lorenza | Cust Regina Lorenza Ugma In | 534 Winterstein Ave | NEWPORT BEACH CA 92563-4218 | | |
| Sandra J Quigley | Cust Brett Justin Quigley Utma Fl | 16623 Villareal De Avila | TAMPA FL 33615-1083 | | |
| Evelyn Mervis | Cust Jacob Mervis Utma Fl | 773 Terra Pl | MAITLAND FL 32751-4583 | | |
| Janush S Jordan | Cust Azbash Jordan Utma Il | 12235 S Harvard Ave | CHICAGO IL 60628-6511 | | |
| Mara Investment Club B | PO Box 116 | BRONX NY 10475-0116 | | | |
| Karen Van Hosscom | 449 12th St Apt-2f | BROOKLYN NY 11215-5168 | | | |
| Kofyn H Joseph | 86 2A Van Wyck Expwy | BRIARWOOD NY 11435-2931 | | | |
| James W Haslam Jr | Meridith W Haslam Jt Ten | 3312 Mornington Drive Nw | ATLANTA GA 30327 | | |
| Richard M Wentworth | Cynthia A Wentworth Jt Ten | 42255 Riverwoods Dr | LEONARDTOWN MD 20650-5725 | | |
| Michele E Grietshaar | 1513 Maxwell Avenue | PERU IL 61354-3930 | | | |
| Walter W Vann | Theresa A Vann Jt Ten | 1301 4th Street | | | |
| Terry Reon | 1622 Elm Ave | WINTER PARK FL 32789-2014 | | | |
| Charles W Peterson Iii | Cust William Chton Peterson Iii | Minn Pie | 119 Prince Street | EASTON PA 18042 | |
| Kathy A Williams | Holiday Travel 209 Broadway | KEY TUSCON IL 62864 | | | |
| Chad Krueger | 3217 Bayberry Dr Sw | CEDAR RAPIDS IA 52404-3323 | | | |
| Chandra D Berry | 23 E Weaver Rd | HAMPTON VA 23669-4005 | | ATLANTA GA 30342-4006 | |
| Terri Schmidt | Cust Alexander Heurtze Schmitt | Father | 275 King Nw Rd | Miners Linter The Law Ofc Ca | |
| Richard E Banasch | 7 Cinnamon Creek | PALOS HILLS IL 60465-1047 | | | |
| Michael I Pello | 1665 Rutherford Ave | LOUISVILLE KY 40205-1657 | | | |
| Michael I Ferraro | Mary B Ferraro Jt Ten | 2322 Algonkin Trail | MANASSQUAN NJ 08736-2049 | | |
| Mario Franzoli | Pamela Franzoli Jt Ten | 3255 Lakeview Oasis Drive | LONGWOOD FL 32779-3155 | | |
| Lawrence Strickland | 1407 Star Dr D5 | SLIP NY 11751-1120 | | | |
| Nancy D Jacobsen | 19300 Nassau St | PO Box 298078 | CHICAGO IL 60678-2078 | | |
| Roland L Nielsen | C/O Nelson Robert L Associate | Dentist | 13316 State Line Rd | LEAWOOD KS 66206-1755 | |
| Stephen Hacker | 5601 Sherman Ave | DOWNERS GROVE IL 60516-1193 | | | |
| James A Rich | 8 Rt 17 | WOBURN NY 60169-0173 | | | |
| Bradford G Lanophere | Jesse Lee Lanophere Jt Ten | 8556 Washington Ave | ALEXANDRIA VA 22309-2335 | | |
| Gloria P Osmanski | W7877 County Road Z | PEMBINE WI 54156-9405 | | | |
| Mary A Johnson | 5521 Stonemon Dr | ORLANDO FL 32839-2972 | | | |
| Michael Lett | 12217 Stonebridge Rd | SAVANNAH IL 61074-4525 | | | |
| Jesse Roig | 13320 Nassau St | RIVERSIDE CA 92508-6103 | | | |
| Baig Partners Ltd | Apartment 1902 | Dallas Secretary | 871/1890 | HOUSTON TX 77098-1708 | |
| Lester Wootton | 1054 Armentana Dr | DUBUQUE IL 52003-8501 | | | |
| Patrick Colleran | Aileen Colleran Jt Ten | 9018 Karlov Ave | SKOKIE IL 60076-1418 | | |
| James A San Makotara | Jo Lynnmakotara Jt Ten | Dentist | 4893 Stoddard | TROY MI 48085-5005 | |
| Burton M Soderstrom | Cust Stephanie A Abbot Soderom Ugma | PO Box 9016 | WINNETKA IL 60093-0016 | 765 Bananwone Dr | MARIETTA GA 30068-4672 |
| James A Coolen Ii | 175 Kentucky Lane | FLOSSMOOR IL 60422-1635 | | | |
| Joseph M | Cust Sylvia Aberdia Utma Ca | 1425 Alexis Drive | SAN DIEGO CA 92107-3939 | 117 Abaresse Way | VALLEJO CA 94589-3331 |
| Rafael M Roy | Diosdida R Rey | Tir R Ray Family Trust | Up 91304 | Ir The Rey Family Trust | |
| M Patricia Motley | 584 E Austra Pl | AURORA OH 44202-8412 | | 3931 Beside Lake Dr | BATTLE CREEK MI 49014-8279 |
| Nancy L Hernandez | Herman | 1421 Harmony St | NEW ORLEANS LA 70115-3406 | | |
| William Ernest Sterling | 18300 New Cut Rd | MOUNT AIRY MD 21771-3702 | | | |
| William M Engel | 8490 Fox Cub Lane | CINCINNATI OH 45243-1022 | | | |
| Alexander R Esprgel | 24 Cum Spring Rd | BRUNSWICK MD 21716-1730 | | | |
| Karl Andrew Winkler | | | | | |
| Michael R Tankirk | Evelina E Tankirk Jt Ten | 8995 Old Sky Hbr | SAN ANTONIO TX 78242-3244 | | |

| Reg Line 1 | Reg Line 2 | Reg Line 3 | Reg Line 4 | Atn Line 1 | Address 1 | Address 2 | City | State | Zip Code | Zip+4 |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTHA P POPE EXECUTRIX | ESTATE LEAVITT J POPE | | | | 173 DORCHESTER RD | | SCARSDALE | NY | 10583 | |
| BANK OF AMERICA | | | | | ONE EAST CENTER ST | | FAYETTEVILLE | AR | 72701 | |
| DOROTHY QUAAL | | | | | 711 OAK STREET, APT 202 | | WINNETKA | IL | 60093 | 0368 |
| WARD L QUAAL | | | | | 711 OAK AVENUE, APT 202 | | WINNETKA | IL | 60093 | 0369 |
| BETTY BEARD | | | | | 7530 INWOOD DR | | HOUSTON | TX | 77063 | 1802 |
| BEVERLY PERRY | | | | | 6920 WEBSTER ST | | DOWNERS GROVE | IL | 60516 | 3509 |
| WARD L QUAAL | | | | | 711 OAK STREET, APT 202 | | WINNETKA | IL | 60093 | 0398 |
| LEWIS TAMAN | | | | | 221 N LA SALLE ST | | CHICAGO | IL | 60601 | 1206 |
| WARD L QUAAL | | | | | 711 OAK STREET, APT 202 | | WINNETKA | IL | 60093 | |
| SHARON ANNE BRADFORD | CHRISTHEJF | | | | 4201 LINKWOOD RD | | BALTIMORE | MD | 21210 | 2914 |
| FRANK W DENIS | | | | | 700 N MICHIGAN, SUITE 700 | | AUSTIN | TX | 78701 | 3130 |
| WILLIAM F WARSHOL | | | | | 5558 S TALMAN AVE | | CHICAGO | IL | 60629 | 1034 |
| THOMAS E MITCHELL III | | | | | 369 RACETRACK RD | | HO HO KUS | NJ | 07423 | 1527 |
| FRED J EYCHANER | | | | | 1645 N FULLERTON AVENUE | | CHICAGO | IL | 60614 | 1619 |
| MARTHA POPE | | | | | 173 DORCHESTER ROAD | | SCARSDALE | NY | 10583 | 6092 |
| NEAL CREIGHTON | JOAN H CREIGHTON JT TEN | | | | PO BOX 507 | | LANCASTER | VA | 22503 | 0507 |
| ROBERT C LOBDELL | NANCY LOBDELL | TR UA 08/20/96 ROBERT C LOBDELL FAMILY TRUST | | | 2439 SHARON OAKS DR | | MENLO PARK | CA | 94025 | 0628 |
| 39A WILLIS BAKER JR | | | | | 9214 DOVE MEADOW DR | | DALLAS | TX | 75243 | 0325 |
| TRICON & CO | A PARTNERSHIP | | | | BOX 7669 | | SOUTH BEND | IN | 46634 | 1655 |
| DENNIS J CUSHING JR | THERESE M CUSHING JT TEN | | | | 8426 207H AVE NE | | REDMOND | WA | 98053 | 8147 |
| JARL N RAPKIN | | | | | 180 WHITE OAK RIDGE RD | | SHORT HILLS | NJ | 07078 | 2928 |
| EDWARD J SIDNEY | | | | THE ACADEMY APT A201 | 970 AURORA AVE | | BOULDER | CO | 80302 | |
| WARREN B WILLIAMSON | | TR UA 07/22/76 EDWARD J SIDNEY TRUST | | | CHANDIS SECURITIES | 583 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105 | 1855 |
| HELEN BROWN | | | | | 3728 KEENAN LN | | GLENVIEW | IL | 60026 | 1194 |
| FRANK M CONSIDINE | | | | | 140 THORN FREE LANE | | WINNETKA | IL | 60093 | 3732 |
| JUDITH FARRAR MAHAFFIE | | | | | 6327 WYNKOOP BLVD | | BETHESDA | MD | 20817 | 5931 |
| BARRY T WERBLOW | BARI WERBLOW JT TEN | | | | 10533 EAST BLANCHE DR | | SCOTTSDALE | AZ | 85259 | 5539 |
| DORIS KEATS FRANK | | TR UA 03/07/00 DORIS KEATS FRANK REVOCABLE TRUST | | | 919 S CHESTER AVE | | PARK RIDGE | IL | 60068 | 4882 |
| RAYMOND JOHN FRANK | | TR UA 03/07/00 RAYMOND JOHN FRANK REVOCABLE TRUST | | | 919 S CHESTER AVE | | PARK RIDGE | IL | 60068 | 4882 |
| NICHOLAS G CHANTELES | VILMA L CHANTELES JT TEN | | | | 13 CIRCLE RD | | SCARSDALE | NY | 10583 | 5321 |
| CHARLOTTE O'BRIEN | | | | | 5555 N SHERIDAN RD APT 1101 | | CHICAGO | IL | 60640 | 1924 |
| E HAMES BYERLY | | | | | 10000 LANDON DRIVE | | FRANKLIN | VA | 23851 | 2833 |
| DAVID L NELSON | | TR REVOCABLE TRUST 02/11/91 U A DAVID L NELSON | | | 43 COUNTRY ACRES DR | | HAMPTON | NJ | 08827 | 4112 |
| JOHN F PATHELLA | | | | | 4351 W COLLEGE AVE, SUITE 218 | | APPLETON | WI | 54914 | 3928 |
| SCOTT R COOK | | | | | 10 STEWARDS GLEN CT | | PHOENIX | MD | 21131 | 1202 |
| NANCY CROSSMAN | | | | | 10618 LUCAS ROAD | | WOODSTOCK | IL | 60098 | 7448 |
| KAREN RAPKIN | | | | | 1209 N ASTOR ST, APT 6S | | CHICAGO | IL | 60610 | 2555 |
| STEVEN RAYMOND | | | | | 727 WASHINGTON STREET | | BIRMINGHAM | AL | 30219 | 9158 |
| PATRICK S RYAN | C/O RYAN ENTERPRISES | | | | GROUP LLC | 190 NORTH MICHIGAN AVE, SUITE 2100 | CHICAGO | IL | 60601 | 7559 |
| ALFRED W MERKEL | MARLOWE G MERKEL | TR UA 11 SEP 85 ALFRED W MERKEL MARLOWE G MERKEL TRUST | | | 838 VALLEY CREST ST | | LA CANADA | CA | 91011 | 2452 |
| JOAN E CLARK | | | | | 1 VENUS DR | | LOUDONVILLE | NY | 12211 | 2217 |
| DAVID R DIEHL | | | | | 7540 W 111TH ST | | WORTH | IL | 60482 | 2603 |
| EUGENE TAYLOR | ROSE MARIE TAYLOR JT TEN | | | | 150 HOLLY AVE | | STATEN ISLAND | NY | 10308 | 2340 |
| BLANCHE C MIERKIEWICZ | | | | | 2814 WANTAGH AVE | | FRANKLIN SQUARE | NY | 11010 | 3228 |
| LUELLA GOODMAN | | | | | 415 CHAPMAN ST | | OREGON CITY | OR | 97045 | 3209 |
| MORGAN STANLEY & CO | | | | | 230 PLAZA THREE 4TH FL | | JERSEY CITY | NJ | 07311 | |
| TIMOTHY S PECARO | SUSAN S PECARO JT TEN | | | | 154 LANCIA DR | | MCLEAN | VA | 22101 | 2204 |
| ALFRED RUBENSTEIN | | | | | 4805 IVY RIDGE DR SE UNIT 201 | | SMYRNA | GA | 30080 | |
| SHERYL FOX | | | | | 13515 BEVERLY BLVD | | WHITTIER | CA | 90601 | 3713 |
| ANNETTE O GLOVER | HAROLD R GLOVER | TR UA 02/08/99 ANNETTE O GLOVE HAROLD R GLOVER TRUST | | | 1109 BARNES RD | | ANTIOCH | TN | 37013 | 4401 |
| W A JOBSON III | | | | | 10060 HEMLOCK DR | | OVERLAND PARK | KS | 66212 | 3426 |
| ANTHONY YUKSEEN YAU | | | | | 6 SUSSEX COURT | | ST CATHARINE ON CANADA | | | |
| GEORGE S NOWIK | | TR UA 02/06/01 THE GEORGE S NOWIK TRUST | | | 748 HOME AVENUE | | ELK GROVE VILLAGE | IL | 60007 | 2810 |
| BRADLEY DECHTER | EUGENE E DECHTER | TR UA 12/02/92 JED TRUST | | | 9075 CRESCENT VIEW DR N | | BOYNTON BEACH | FL | 33437 | |
| GWENDOLYN G BABCOCK | | | | | 1609 PARK PLACE | | SAN MARINO | CA | 91108 | 1039 |
| LINDA ROBIN DAHN | | | | | 7824 ADAMS ST | | DARIEN | IL | 60561 | 5070 |
| RICHARD DUFFIELD | TIMOTHY N GARDNER + CHARLES R PLAYER JR TR IRREV | PRESENT INTEREST TR DTD 12 27 83 UA | NATALIE MCCORMICK MILLER | ATTN CHARLES R PLAYER JR | PO BOX 401 | | BARNESVILLE | MD | 20838 | 0401 |
| LOIS MOSS BARNWELL | | | | | 964 LEONARD WOOD WEST | | HIGHWOOD | IL | 60040 | 2092 |
| BARRETT C MC GREGOR | | | | | 4888 TALL PINES RD | | FLORENCE | WI | 54121 | 9019 |

| Name | Registration | Address | Address 2 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| CORRIE NORRIS WHITE | | 6180 HIGHPOINT RD | | ATLANTA | GA | 30342 | 2346 |
| STEPHAN P ROTHERMEL | | 1847 DRAPER DR | | ROSEVILLE | MN | 55113 | 5419 |
| RAYMOND JAMES & ASSOCIATES INC | | 880 CARILLON PKWY | P O BOX 12749 | ST PETERSBURG | FL | 33733 | 2749 |
| MARSHALL R LAVIN | | 175 E DELAWARE AVE 4723 | | CHICAGO | IL | 60611 | 7714 |
| HARRY D SCHALLER | TR UA V PEARL F SCHALLER | 11 LAGOSTA PL | | PALM COAST | FL | 32137 | 2287 |
| HENRY C BORSKI | SHARYN L BORSKI JT TEN | 2396 E ANTIGUA DR | | CASA GRANDE | AZ | 85222 | 9697 |
| LINDA E PEARCE | | 5658 S COLGROW DR | | MORRISON | CO | 80465 | |
| ROSE DAILY DANA | | 317 KINSEY DR | | CHARLOTTE | NC | 28270 | 0975 |
| NORTHERN TRUST CO CUST | STEPHEN MAUZER IRA DTD | 2347 S ELMWOOD AVE | 02 11 02 | BERWYN | IL | 60402 | 2421 |
| ANNA H SILVER | | 58 HOLLEY RIDGE CIR | | ROCHESTER | NY | 14625 | 1349 |
| WALTER B GLADSTONE | | PO BOX 214 | | ANDES | NY | 13731 | 0218 |
| HANNA JONES MILLER | | 1811 PEPPERRIDGE DR | | ORLANDO | FL | 32806 | 1527 |
| WENDY PYE ENTERPRISES LTD | | BOX 22 471 | OTAHUHU | AUCKLAND NEW ZEALAND | | 00000 | 0000 |
| KEILA CRAIG | MARY LOU CRAIG JT TEN | 24 LAKE SHORE CT | | DANVILLE | IL | 61832 | 1303 |
| WENDY PYE ENTERPRISES LTD | | PO BOX 22 471 | OTAHUHU | AUCKLAND NEW ZEALAND | | 00000 | 0000 |
| VIRGINIA POPE | | 14 FAIRVIEW PL | | OSSINING | NY | 10562 | 5904 |
| LYNN PERRY | CRO LYNN PERRY  DARLENE | SZABLEWSKI | | ROCKFORD | IL | 61114 | 6257 |
| EUGENE P HIGGINS | DARLENE PERRY JT TEN | 41 BOATHOUSE LN E | | BAY SHORE | NY | 11706 | 8123 |
| BARRY L FELDPAUSCH | MARGARET S HIGGINS JT TEN | 2344 ALGER SE | | GRAND RAPIDS | MI | 49546 | 5607 |
| MARVIN HOFFENBERG | JEANNE R FELDPAUSCH JT TEN | 1365 MARNETTE RD | | PACIFIC PALISADES | CA | 90272 | 2827 |
| | TR UA 06/01/78 MARVIN HOFFENBERG BETTY S HOFFENBERG | | | | | | |
| DIANA NEWELL TOD | STEVEN R NEWELL | 2214 SUNSHINE CIRCLE SO | | PALM SPRINGS | CA | 92264 | 8255 |
| ROBERT CARL DEBES | EVELYN MAURIC DEBES | 819 18TH STREET  A | | SANTA MONICA | CA | 90403 | 6828 |
| | TR UA 09/06/95 ROBERT EVELYN DEBES | | | | | | |
| ALI SAR | MURIEL SAR JT TEN | PO BOX 4967 | | GREENWICH | CT | 06831 | 0419 |
| MARK W MADIGAN | CUST EDWARD P MADIGAN UTMA IL | 11522 SASSAFRAS LANE | | NORTHBROOK | IL | 60062 | |
| EDWARD B BYRD | TR UA 08/02/93 EDWARD B BYRD TRUST | 16301 SUGARLAND RD | | BOYDS | MD | 20841 | 9582 |
| STEPHEN JAMES ROTHERMEL | | 1842 DRAPER | | ROSEVILLE | MN | 55115 | 5419 |
| HARRIETTE E REUTER | TR UA 01/06/93 HOWARD R HARRIETTE E REUTER EXEMPTION TRUST | 301 WHITE OAK DR | APT 348 | SANTA ROSA | CA | 95409 | 5550 |
| ALAN M GOLD | TR ALAN M GOLD REVOCABLE TRUST UA 09/20/85 | 479 WINDMILL | | BROOKLYN | WI | 53521 | 9418 |
| ROBERT F SHANNON | TR UA 09/19/89 AMY BURNS COUNTISS TRUST | 578 HITCHCOCK HILL RD | | WINDHAM | VT | 05359 | 9653 |
| H D BURNS | | BOX 2808 | | MERIDIAN | MS | 39302 | 2808 |
| H D BURNS | TR UA 09/19/89 ASHLEY GRACE CASTLE TRUST | PO BOX 2808 | | MERIDIAN | MS | 39302 | 2808 |
| WARREN CORECHNO | | 704 HAVERFORD AVENUE | | PACIFIC PALISADES | CA | 90272 | 4312 |
| SUSAN K LIPMAN | | 7 E 20 TH ST | | NEW YORK CITY | NY | 10003 | 1106 |
| ERICA R RIPKIN | | 925 IROQUOIS | | NAPERVILLE | IL | 60563 | |
| JOHN H SEYMOUR | TR UA 22 MAR 93 JOHN H SEYMOUR BARBARA M SEYMOUR TRUST | 1233 21ST ST | | HERMOSA BEACH | CA | 90254 | 3321 |
| MARK W MADIGAN | CUST WILLIAM A MADIGAN UTMA IL | 1250 LINDENWOOD DR | | WINNETKA | IL | 60093 | |
| LANCO & CO | | 3256 RIDGE ROAD | | LANSING | IL | 60438 | 3110 |
| JOHN A MAHER | BETTY A MAHER JT TEN | 52 30 393TH DRIVE APT 3V | | WOODSIDE | NY | 11377 | 4059 |
| ALAN E EGELSEER | | PO BOX 7 | | HARTFORD | WI | 53204 | 0006 |
| MARIAN THOMPSON | | 180 WHITE OAK RIDGE RD | | SHORT HILLS | NJ | 07078 | 2926 |
| KIRSTEEN GIBBS | JOHN GIBBS JT TEN | 199 CHURCH RD | | WINNETKA | IL | 60093 | 3905 |
| WILLIAM J REINKE | | 5174 NORTON SQUARE CIR | | ELK GROVE | IL | 45309 | 8517 |
| NORBERT KEMPSTER | JANE L KEMPSTER JT TEN | 16158 FORT HAMPTON ROAD | | ELKMONT | AL | 35620 | 7003 |
| RICHARD DEAN LEWIS | CAROLYN LEE LEWIS JT TEN | 7055 DEMOCRACY BLVD APT 114 | | BETHESDA | MD | 20817 | |
| JACQUES HOCHGLAUBE | TR UA 09/15/76 JACQUES HOCHGLAUBE PC EMPLOYEE PFT SHARING PLAN | 3000 MARK AVE | | SANTA CLARA | CA | 95051 | 2333 |
| MARK W MADIGAN | | 1090 ABBOT RD | | EAST LANSING | MI | 48823 | 2661 |
| STEPHANIE F HANSEN | | 333 HAWTHORN | | ELMHURST | IL | 60126 | 3119 |
| KENNETH CAHN | TR UA 07/03/91 DOROTHY CAHN | 2531 STONEBRIDGE LANE | | NORTHBROOK | IL | 60062 | 8107 |
| ELEANOR G LINT | BEVERLY PERRY JT TEN | 6920 WEBSTER ST | | DOWNERS GROVE | IL | 60516 | 3509 |
| | TR UA 12/18/89 KENNETH W LINT FAMILY TRUST | 2237 FLOSSMOOR RD | | FLOSSMOOR | IL | 60422 | 1611 |
| MRS GERDA SCHILD | TR FAMILY TRUST 1 11/18/90 U A CAROLYN S FISHER | 4840 SOUTH EAST END AVE 12D | | CHICAGO | IL | 60615 | 3163 |
| CAROLYN S FISHER | | 5683 COCOA PALM WAY | | FAIR OAKS | CA | 95628 | 5146 |
| ISABELLA LAUDE | WALTER LAUDE JT TEN | 444 SEMINOLE RD | | BABSON PARK | FL | 33827 | 9745 |
| RONALD J OSTROW | | 3900 WATSON PLACE NW APT 2F B | | WASHINGTON | DC | 20016 | |
| GRIFFITH P MADIGAN | CUST GRIFFITH PATRICK MADIGAN UTMA WI | 3476 CYNTHIA LANE | | MADISON | WI | 53719 | 6071 |

| Name | Co-Owner / Trust | Address | Address 2 | City / Country | State | Zip | +4 |
|---|---|---|---|---|---|---|---|
| GEOFFREY DAWSON | | 5 DOUGLAS AVE | | HEYSHAM LANCASTER UNITED KINGDOM | 12 | 00000 | 0000 |
| GEOFFREY DAWSON | | 5 DOUGLAS AVE HEY SHAM | | MORECAMBE LANCARIRE UNITED KINGDOM | 12 | 00000 | 0000 |
| SHARON SPEAR | | 1371 PLAZA PACIFICA | | SANTA BARBARA | CA | 93108 | 2879 |
| JACK S LITZ DDS LTD PENSION AND PROFIT SHARING TRUST DTD | 02 01 79 | 6435 S PULASKI RD | | CHICAGO | IL | 60629 | 5148 |
| KATHARINE S STOVER | | 72 ST MARY'S ST | | NEWTON LWR FALLS | MA | 02462 | |
| CHARLES SMITH | | 245 ASBURY AVE | | WESTBURY | NY | 11590 | 2003 |
| JAMES L KOPFEND | JUDITH C CARRANZA TEN COM | 7243 W 64TH ST | | CHICAGO | IL | 60638 | 4513 |
| MITCHELL KREITER | CUST JARED KREITER UTMA IL | 1095 CAROLINE | | HIGHLAND PARK | IL | 60035 | 4033 |
| JEROME J SCOTT | | 2051 SOLEDAD AVE | | LA JOLLA | CA | 92037 | 2934 |
| SHIRLEY A SILLING | | 2534 GRANT ST | | DENVER | CO | 80210 | 5706 |
| STEPHEN M O HUPLIN | | 7018 HECTOR RD | | MC LEAN | VA | 22101 | 2113 |
| PATRICIA POPE | | 305 W BROADWAY | STE 157 | NEW YORK | NY | 10013 | 0000 |
| FRANCIS D FISHER | | 3208 HARRIS PARK AVE | | AUSTIN | TX | 78703 | 2632 |
| JAMES J FINN | SARAH C FINN JT TEN | 1032 N SOUTH HOYNE AVE | | CHICAGO | IL | 60643 | 2228 |
| NOLA KRUTCHINGS | CUST ANASTASIA C FRANK UTMA IL | 464 JEFFERSON | | GLENCOE | IL | 60022 | 1862 |
| SHIRLEY B HUTCHINGS | TR U/A 02/16/91 HAROLD E HUTCHINGS REVOCABLE TRUST | | | SANTA BARBARA | CA | 93103 | 2101 |
| MARIE KATHERINE HANSEN | | 333 HAGANS | | ELMHURST | IL | 60126 | 3119 |
| CAROL J CUSACK | | 1219 S MITCHELL AVE | | ARLINGTON HTS | IL | 60005 | 3007 |
| ERIK GORDON HANSEN | | 333 HAGANS | | ELMHURST | IL | 60126 | 3119 |
| LEO M EGAN | TR U/A 11/12/92 THE EGAN TRUST | 32070 SOUTHERN HILLS AVE | | THOUSAND PALMS | CA | 92276 | 1852 |
| ANNE LESLIE FENSTERMAKER | | PO BOX 1284 | | BOERNE | TX | 78006 | 1284 |
| MARY ROWENA FENSTERMAKER | | PO BOX 1284 | | BOERNE | TX | 78006 | 1284 |
| WENDY PYE ENTERPRISES | | PO BOX 22 471 | OTAHUHU | AUCKLAND NEW ZEALAND | 12 | 00000 | 0000 |
| JAMES PERRY BURGESS III | | 11700 DINWIDDIE DR | | ROCKVILLE | MD | 20852 | 4462 |
| FRANKLYN MACARON | | 13 COTTON WOOD LN | | LOS LUNAS | NM | 87031 | 5564 |
| RUTH A BENSON | | 1851 KENSINGTON COURT | | AURORA | IL | 60506 | 4514 |
| VIRGINIA K JOHNSON | TR U/A 01/01/97 VIRGINIA K JOHNSON REV TRUST | 6252 BUFFALO AVE | | VAN NUYS | CA | 91401 | 2418 |
| GREG A RODRIGUEZ | CAROLE A RODRIGUEZ JT TEN | 18009 SAN FERNANDO MISSION BLVD | | GRANADA HILLS | CA | 91344 | 4045 |
| MARAE LEE DAHLHEIM | | 14 MOSSFIELD COURT | PO BOX 7389 | SUGAR GROVE | IL | 60554 | 7399 |
| BERNARD J BOTTOMLEY | JUDITH A BOTTOMLEY JT TEN | PMB 3390 106 BLUE GRASS COVE | | BRECKENRIDGE | CO | 80424 | 7399 |
| THOMAS WHITMAN | | 207 FAIRWAY VILLAGE | | HENDERSONVILLE | TN | 37075 | 4003 |
| DONALD DICHEK | | | | LEEDS | MA | 01053 | 4335 |
| EDWARD CHESACK | JOSEPHINE CHESACK | 1214 CURTISS ST | | DOWNERS GROVE | IL | 60515 | 4335 |
| BARNEY BERNSTEIN | PAULINE M BERNSTEIN | PO BOX 991 | | FLOURTOWN | PA | 19031 | 0197 |
| GERRIT R VANDERMOLEN | TR U/A 12/07/00 GERRIT R VANDERMOLEN LIVING TRUST | 21440 W SWENSON CT | | PLAINFIELD | IL | 60544 | 8459 |
| EDWARD S HERMSEN | ARACELI S HERMSEN JT TEN | 1313 SOUTHWIND CR | | WESTLAKE VILLAGE | CA | 91361 | 3426 |
| CHARLES F FAHLER JR | | 1607 INDIANA AVE | | MENDOTA | IL | 61342 | 1145 |
| STEPHEN DEVITTS | TR U/A 04/29/03 STEPHEN DEVITTS LIVING TRUST | 734 S CLERENCE AVE | | OAK PARK | IL | 60304 | 1306 |
| STANLEY J ZABINSKI | JANE M ZABINSKI JT TEN | 5531 S MEADE AVE | | CHICAGO | IL | 60638 | 2815 |
| KAROL H [illegible] | | 7 DEVONSHIRE DR | | VOORHEES | NJ | 08043 | 4939 |
| ROBERT CARLTON STEWART | | | | CHICAGO | IL | 60690 | |
| JACOB DEUTCH | RUTHE DEUTCH JT TEN | | | COLUMBIA | MD | 21044 | 1010 |
| CAROL M CHAPLIN | CAROL M CHAPLIN JT TEN | 7018 HECTOR RD | | MC LEAN | VA | 22101 | 2110 |
| DAVID A DICHEK | | | | SEATTLE | WA | 98115 | 2940 |
| JANET HEBERT MOTE | HELEN V TAM JT TEN | | | SAN JOSE | CA | 95120 | 4015 |
| GERALDINE F NIERSBACH | TR U/A 05/25/00 GERALDINE F NIERSBACH LIVING TRUST | | | RALEIGH | NC | 27615 | 1244 |
| KEVIN M RUCK | | 2854 N MAPLEWOOD | | CHICAGO | IL | 60655 | 1517 |
| JOSEPH A MIGIEL | CHRISTINE Q MIGIEL JT TEN | 4734 NORWOOD DRIVE | | CHICAGO | IL | 60618 | 7312 |
| WILLIAM NELSON | SHERRY NELSON JT TEN | 611 LAUREL AVE | | BETTENDORF | IA | 52722 | 5424 |
| [illegible] | | | | WILMETTE | IL | 60091 | 2813 |
| MARION L MARSHALL | JULIA A MARSHALL / TR U/A DTD 02/05/93 MARION L MARSHALL REVOCABLE TRUST | 11580 LAKE AVE | | CLEVELAND | OH | 44102 | 6108 |
| HELEN M WILLIAMSON | | 5998 OXLEY DR | | ALEXANDRIA | VA | 22310 | 2223 |
| [illegible] | | 542 S LAS UVAS | | GREEN VALLEY | AZ | 85614 | 2237 |
| LANCE A LUTTENWEGER | ELAINE R LABUZ JT TEN | 103 W PARK SHORES CIR 13 | | VERO BEACH | FL | 32963 | 3945 |
| JULIA A MARSHALL | MARION L MARSHALL / TR U/A 02/05/93 JULIA A MARSHALL REVOCABLE TRUST | 11580 LAKE AVE | | CLEVELAND | OH | 44102 | 6108 |
| MARTY LOU CRAIG | KENNETH CRAIG JT TEN | 24 LAKE SHORE CT | | DANVILLE | IL | 61832 | 1303 |
| JOHN F ETTEN | TR U/A 05/23/91 JOHN F ETTEN TRUST | 14535 BRUCE B DOWNS APT 1221 | | TAMPA | FL | 33613 | 2776 |
| EDWARD RAPKIN | | 180 WHITE OAK RIDGE ROAD | | SHORT HILLS | NJ | 07078 | 2928 |

| Name | Co-Owner / Trust | Additional | Address | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| THOMAS F MCEVILY JR | | | 200 EAST 84TH STREET APT 2410 | NEW YORK | NY | 10128 | 5914 |
| JOEL M GERBER | | | 2525 STINSON DR | NASHVILLE | TN | 37214 | 2130 |
| ALM GERBER | | | 2849 FAIRMONT RD | WINSTON SALEM | NC | 27106 | 2740 |
| STEPHANIE CAHN | | | 3455 N RACINE AVENUE UNIT 3 N | CHICAGO | IL | 60657 | 1995 |
| CATHERINE E ELLIS | | | 4320 ARCADIA AVE | DALLAS | TX | 75205 | 3704 |
| GLENN F EDWARDS | PEGGY H EDWARDS JT TEN | | 5846 S NAGLE | CHICAGO | IL | 60638 | 3404 |
| DONN B TRACNITZ | | | 883 WENDT TER | LAGUNA BEACH | CA | 92651 | 2250 |
| WILLIAM O CRAWFORD | BETTY A CRAWFORD JT TEN | | 7089 US 36 W | MARION | KY | 42064 | 4457 |
| LISA A JOHNSTON | | | 7365 W COUNTRY GABLES DR | PEORIA | AZ | 85381 | 8928 |
| CHARLES F CHURCH | BARBARA J CHURCH JT TEN | | N2070 14TH CT | MONTELLO | WI | 53949 | |
| THOMAS M GOTLAND | | | 441 VAL LANE UNIT 305 | HINES CITY | FL | 50505 | |
| CHARLES B GIDNEY | | | 350 WEST CREEK AVE | CUTCHOGUE | NY | 11935 | 2436 |
| BARBARA V BOYLE | TR LINDER DECLARATION OF TRUST 09/29/86 | | 2016 CLOVER LANE | WOODRIDGE | IL | 60517 | |
| DAISY MAY D'AMBROSIO | TR UA 10/27/87 DAISY MAY D'AMBROSIO TRUST | | 1100 PEMBRIDGE DR APT 230 | LAKE FOREST | IL | 60045 | 4216 |
| JOHN WALSH | | | 158 JACKSON STREET | GARDEN CITY | NY | 11530 | 2338 |
| GEORGE W BENSON | ELLEN C BENSON JT TEN | | 1911 N CLEVELAND ST | CHICAGO | IL | 60614 | 5215 |
| MARY I DYREK | | | 2404 HEATHER RD | FLOSSMOOR | IL | 60422 | 1224 |
| ALMA W ROBERTSON | | | 422 LAVERGNE | WILMETTE | IL | 60091 | 2662 |
| CLARINE M BALLA | MATTHEW BALLA + BARTHOLOMEW R BALLA JT TEN | | 508 W FULTON ST UNIT 501 | CHICAGO | IL | 60661 | |
| FIRST UNION | TR REBECCA M SCHAUERTE PUHL IRA 12/31/95 | C/O WACHOVIA BANK | 1130 DELTONA BLVD | DELTONA | FL | 32725 | |
| MARK W MADIGAN | CUST WILLIAM A MADIGAN UTMA IL | | 1250 UNDERWOOD DR | WINNETKA | IL | 60093 | |
| MARGARET A WARREN | TR UA 04/08/03 MARGARET A WARREN LIVING TRUST | | 19 N DELPHIA | PARK RIDGE | IL | 60068 | 3236 |
| CATHERINE L MCGEE | | | 47 S1 40TH ST APT 2A | LONG ISLAND CITY | NY | 11104 | 4913 |
| JOHN J MCGUANE | KATHLEEN MCGUANE JT TEN | | 149 RIDGE COMMON RD | RIVERSIDE | IL | 60546 | 2965 |
| DUANE A ANDERSON | | | 700 SAINT MATTHEW DR | MANSFIELD | TX | 76063 | 7658 |
| DAVID J STEVENS | TR UA 02/13/97 THE STEVENS TRUST B | | 8303 SHEFFIELD RD | SAN GABRIEL | CA | 91775 | 1731 |
| DOUGLAS R HADDEN | | | 3841 ENVIRON BLVD 634 | LAUDERHILL | FL | 33319 | 4294 |
| CHRISTA GLATTER | | | 6 PINE GROVE DR | SOUTH HADLEY | MA | 01075 | |
| MIRIAM KANTER | TR UA 01/07/94 MIRIAM KANTER TRUST | | 6624 DOVRE DR | EDINA | MN | 55436 | 1712 |
| EILEEN G SICKLER | | | 13 FOSTER RD | BURLINGTON | WI | 01803 | 2705 |
| CAROLE G MACDONALD | | | 599 SHADY WILLOW WAY | HAINES CITY | IL | 33844 | 9306 |
| FREDERICK PERLMAN | RUTH H KISINETZ JT TEN | | 9240 GROSS POINT RD APT 308 | SKOKIE | IL | 60077 | 1370 |
| ALPHONSE FARRUGIA | | | 134 WINDSOR PARK DR APT D316 | CAROL STREAM | IL | 60188 | 4105 |
| JOHN M DEHAVEN | | | 3074 HENDERSON HEIGHTS TRL | ALPHARETTA | GA | 30004 | 3253 |
| DOUGLAS R HADDEN | HELEN M HADDEN JT TEN | | 3841 ENVIRON BLVD 634 | LAUDERHILL | FL | 33319 | 4294 |
| DOUGLAS R HADDEN | | | 10103 SOUTH HARDING AVE | CHICAGO | IL | 60655 | 3248 |
| SHARON L MICHELSON | | | 105 W SOUTHMOR RD | MORRIS | IL | 60540 | 8166 |
| SUSAN PECARO | TIMOTHY PECARO JT TEN | | 3240 LANCIA DRIVE | MCLEAN | VA | 22102 | 2204 |
| RICHARD N WEDMORE | TR UA 08/03/99 RICHARD N WEDMORE TRUST | | 14 WOODLAND DR | CANTON | CT | 00019 | 2004 |
| DIANTHE C OLSCHAN | TR UA 12/14/64 DIANTHE C OLSCHAN TRUST | | 1436 EDGEWOOD LANE | WINNETKA | IL | 60093 | 1414 |
| JUDITH A MCKAY | KIMBERLEI BARCZAK + SHELLEI BARCZAK JT TEN | | 184 BOS WHITE CT | BLOOMINGDALE | IL | 60108 | 1346 |
| JOSEPH J BOGG JR | MAUREEN A BOGG JT TEN | | 2009 WHITE PINE COURT | MOKENA | IL | 60448 | 1653 |
| ROBERT L PONDELICEK | CAROL A PONDELICEK JT TEN | | 205 N FAIRVIEW | MT PROSPECT | IL | 60056 | 2323 |
| MICHAEL R SWANSON | | | 1050 LONGVINCE ST | LOMBARD | IL | 60148 | 2628 |
| STANLEY A PODCZERWINSKI | VIOLET M PODCZERWINSKI | TR UA 09/11/02 PODCZERWINSKI LIVING TRUST | 2208 S 18TH AVE | BROADVIEW | IL | 60155 | 3931 |
| MARVIN L SHAPIRO | | | 28 FOXWOOD RD | STAMFORD | CT | 06903 | 2069 |
| CHERYL A MAHANEY | | | 4020 N MOZART | CHICAGO | IL | 60625 | 3817 |
| MARK EDWARDS | | | 840 BLUEBIRD ST | DEERFIELD | IL | 60015 | 3619 |
| DAVID A MESKAN | | | 844 N MERRILL STREET | PARK RIDGE | IL | 60068 | |
| LISA TORGERSON | | | 923 FOREST AVE | EVANSTON | IL | 60202 | 5412 |
| USA TORGERSON | | APT 3N | PARK CENTRE UNIT 3 | NEWTON | IA | 50208 | 3173 |
| BECKY A DICKINSON | | 500 1ST ST N, APT 321 | UNIT 3 | CHICAGO | AL | 60631 | 2255 |
| LOUISE G TONTISH | | 600S NORTH NECLA | | | | | |
| 1ST NATIONAL BANK OF TALLADEGA | TR UA 03/28/88 PATRICIA EDWARDS BOGLE TRUST | | PO DRAWER 787 | TALLADEGA | AL | 35161 | 0797 |
| THE FIRST NATIONAL BANK OF TALLADEGA | TR UA 9/19/00 MELISSA KELLY COWELL TRUST | | PO BOX 787 | TALLADEGA | AL | 35161 | 0797 |
| JOANNE STOUT | | | 8335 SCHREIBER DRIVE | MUNSTER | IN | 46321 | 1930 |
| ALEXANDRA DOMINIQUE | CUST WARREN C FRANK UTMA IL | | 25467 W OAKRIDGE | BARRINGTON | IL | 60010 | 1456 |
| FRANK C CHOWANING | | | 632 NW 31 ST | FT LAUDERDALE | FL | 33311 | 1728 |
| JAMES C CHOWANING | | | 22268 WORCESTER DR | NOVI | MI | 48374 | 3321 |
| JONATHAN E BEST | | | 2429 INDUSTRIAL DR | PORTLAND | OR | 97225 | 3321 |
| JOHN LAURIN | | | 420 REGISTRY TERRACE | KENNESAW | GA | 30152 | 2854 |
| J BRIAN O'NEIL | MARY E O'NEIL JT TEN | | | | | | |

| Name | Trust / Joint | Address | Apt/Line 2 | City | State | Zip | No. |
|---|---|---|---|---|---|---|---|
| JOSEPH M ANDALMAN | TR U/A 02/07/90 JOSEPH M ANDALMAN TRUST | 800 DEERFIELD RD UNIT 101 | | HIGHLAND PARK | IL | 60035 | 3550 |
| NOLA KRISIK | KATHLEEN A MARINELLI JT TEN | 464 JEFFERSON | | GLENCOE | IL | 60022 | 1862 |
| ARTHUR J MARINELLI JR | | 8255 LAVELLE RD | | ATHENS | OH | 45701 | 9047 |
| KAREN RAPKIN | | 1133 WOODMERE CREEK TRAIL | | BIRMINGHAM | AL | 35226 | |
| RONN M BLODGETT | | 4300 PINE TREE LANE | | LANSING | MI | 48911 | 1157 |
| ELIZABETH ROGERS SEDLMAYER | | 140 LAMBERT ST | | FREDONIA | NY | 14063 | 1319 |
| RAYMOND FITZGERALD | | 4604 W OAKWOOD DR APT B | | MCHENRY | IL | 60050 | 4974 |
| VINCENT T BURNS III | | 5 LOVELAND DRIVE | | SANDY HOOK | CT | 06482 | 1524 |
| MARY S MACHOWICZ | | SENIOR SUITE OF JEFFERSON PARK | 5400 NORTHWEST HWY APT 409 | CHICAGO | IL | 60630 | 1157 |
| CAROL T HARRISON | CUST DANIEL HARRISON UTMA MD | 810 NOBLE COURT | | PRINCE FREDERICK | MD | 20678 | 4558 |
| CAROL T HARRISON | CUST EMILY HARRISON UTMA MD | 810 NOBLE COURT | | PRINCE FREDERICK | MD | 20678 | 4558 |
| CAROL T HARRISON | CUST RACHEL HARRISON UTMA MD | 810 NOBLE COURT | | PRINCE FREDERICK | MD | 20678 | 4558 |
| PAUL L ROTHERMEL | | 445 N AVON ST | | BURBANK | CA | 91505 | 3533 |
| JOSEPH M BUERORE | MARY T BUERORE JT TEN | 26 SOUTHVIEW TERRACE SOUTH | | MIDDLETOWN | NJ | 07748 | 2415 |
| PATRICK J O'CONNOR TR | U/A 12/27/2006 PATRICK J O'CONNOR TRUST | 4231 N DAMEN AVE | | CHICAGO | IL | 60618 | |
| DAVID R ERICSON | | 3313 DISCOVERY | | BROOMFIELD | CO | 80020 | |
| LOUIS J MARSICO | | 740 LONG VIEW | | PALATINE | IL | 60067 | 6757 |
| JUNE FORSCHMIDT | | 50 MERRICK AVE | | EAST MEADOW | NY | 11554 | |
| MARIA POPE BLENKER | | 4 WOODLAND RD | | POUND RIDGE | NY | 10576 | 2113 |
| SELKIM JARKOWSKI | | 5799 ALLMAN DR | | LOS ALAMOS | CA | 93045 | 1298 |
| RICHARD F WALSH | | 6071 POWERBROOK LANE | | SPRINGFIELD | VA | 22153 | 2027 |
| CAROLYN DORIS SCHEPERKON | TR U/A 02/19/04 CAROLYN DORIS SCHEPERKON LIVING TRUST ATTN REORG DEPT | 411 BYRON COURT | | WHEATON | IL | 60187 | 5959 |
| WILLIAM BLAIR & CO LLC | | 222 WEST ADAMS ST | | CHICAGO | IL | 60606 | |
| ROSETTA KASKY | | 4232 HALFORD DR | | EVANSVILLE | IN | 47715 | 8913 |
| CHARLOTTE HARDWERGER | | 14451 N FRANK LLOYD WRIGHT BLVD | APT 242 | SCOTTSDALE | AZ | 85260 | 8933 |
| MARLENE J WELLS | RICHARD K WELLS JT TEN | 1823 E AZALEA LANE | | MT PROSPECT | IL | 60056 | 1807 |
| LAURIE C GLOVER | | 2703 HILLEGASS AVE | | BERKELEY | CA | 94705 | 1206 |
| RICHARD H KUTZ | MARCIA A RUTZ JT TEN | 2540 VERONA AVE | | ROLLING MEADOWS | IL | 60008 | 2290 |
| DENISE A SALVAGGIO | | 6759 VIRGINIA AVE | | ALTAMONTE SPRINGS | FL | 32701 | 7844 |
| JONATHAN MENDELL | | 72 BARROW ST APT 5G | | NEW YORK | NY | 10014 | 5712 |
| ROSEMARY ZAGORSKI | | 12333 S WOLF ROAD | | PALOS PARK | IL | 60464 | 1425 |
| JAMES B KERR III | CUST COLIN T KERR UGMA IL | 5103 ROMAINE | | BARRINGTON | IL | 60010 | 6857 |
| F KING DOYLE | TR FAMILY TRUST 11/22/91 U A F KING DOYLE | BOX 69 | | LOWELL | MI | 49331 | 0099 |
| JOAN MACDONNELL | | 12202 WHEELING AVE | | UPPR MARLBORO | MD | 20772 | 5115 |
| VIRGINIA A MCNALLY | | 3942 KAHN AVE | | ALLISON PARK | PA | 15101 | 3923 |
| PATRICK A SCHLEE | KATHRYN MCKENNA SCHLEE JT TEN | 6795 W 114TH PL | | WORTH | IL | 60482 | 2122 |
| JAMES A HILL | PATRICE J KEILHER JT TEN | 175 LAWTON RD | | RIVERSIDE | IL | 60546 | 2332 |
| JOHN L MATAYA | | 6901 B SW 90TH LN | | OCALA | FL | 34481 | 6970 |
| JOSEPH H ALAIMO | MARILYN K ALAIMO JT TEN | 520 S LAKE MONTANA DRIVE | | LAKE GENEVA | WI | 53147 | 1544 |
| DAVID R EMMEL | | 1506 STONE DRIVE | | DES PLAINES | IL | 60016 | |
| DAMIEN L NEWTON | | 16 TRIUMPH CT  B | | EAST RUTHERFORD | NJ | 07073 | 1146 |
| LORRAINE ROCH | | 16207 FORT HAMPTON ROAD | | ELKMONT | AL | 35620 | 7067 |
| ELAINE ROCH | | 16207 FORT HAMPTON ROAD | | ELKMONT | AL | 35620 | 7067 |
| CAROL L JOHNSON | | 470 HUFFIELD DR | | ARLINGTON HTS | IL | 60004 | 7136 |
| CAESAR P TABET | | 1400 FOREST AVE | | RIVER FOREST | IL | 60305 | 1052 |
| NANCE J HIKES | TR U/A 10/20/99 NANCE J HIKES TRUST | 143 WESTERIDGE STREET | | BEREA | OH | 44017 | 1247 |
| JOHN J CAMPIER | | 1840 W NEWPORT AVE | | CHICAGO | IL | 60657 | 1024 |
| DENISE R MAHANEY | | 4088 E PASEO DE GOLF | | GREEN VALLEY | AZ | 85614 | 3320 |
| ROBERT P HEALY | | 704 MARKWOOD DR | | WOODSTOCK | IL | 60098 | 9696 |
| HAZEL L BURNS | TR U/A 1/22/98 HAZEL L BURNS TRUST | 14535 BRUCE B DOWNS BLVD. | APT 1222 | TAMPA | FL | 33613 | 2776 |
| LEWIS D SCOTT | TR U/A 07/08/96 LEWIS D SCOTT & JOSIE SCOTT LIVING TRUST | 3205 PHEASANT DR | | ROLLING MDWS | IL | 60008 | 2624 |
| LUCIA BOYDEN PROCHNOW | | 949 WOODBINE PL | | LAKE FOREST | IL | 60045 | 2275 |
| MADISON G SMITH | | PO BOX 262 | | OXFORD | MA | 01540 | 0202 |
| DOROTHY M IMIG | | UNIT 2503, 37 E DELAWARE PL | | CHICAGO | IL | 60611 | 1476 |
| LARRY E GREYBELL | | 4 RYANS WY | | JACKSON | NJ | 08527 | 5258 |
| LEE ANN CLARK | TR U/A 02/21/91 LEE ANN CLARK REVOCABLE LIVING TRUST | 602 W SUMMIT STREET | | BOLIVAR | MO | 65613 | 1034 |
| MARIE C OBRIOKITA | | 1218 WEST MARKET | | BLOOMINGTON | IL | 61701 | 2632 |
| DAVID H JANDA | TR U/A 04/29/04 DAVID H JANDA TRUST | 12400 LIGHTHOUSE CT | | PLYMOUTH | MI | 48170 | 1020 |

| Name | Custodian / Trust | | Address | City | State | Zip | +4 |
|---|---|---|---|---|---|---|---|
| MCGINTY AND CHRISTENSON INC | | | PO BOX 807 | GRIFFITH | IN | 46319 | 0007 |
| DONALD W MCCABE | BRENDA H MCCABE JT TEN | | 217 N 6000 W RD | BONFIELD | IL | 60913 | 7213 |
| MARK M MADIGAN | CUST LUKE M MADIGAN UTMA IL | | 1259 LINDENWOOD DR | CHICAGO | IL | 60093 | 9618 |
| ROBERT A VANKUUKEN | | | 1943 STONEWOOD DR SE | LOWELL | MI | 49331 | 4009 |
| HERMAN DALY | | | 559 WITNEY DR APT 311 | DELRAY BEACH | FL | 33484 | 4537 |
| JAMES B KERKER III | CUST ROBERT J KERR USMA IL | | 500 S PRAIRIE | BARRINGTON | IL | 60010 | 6116 |
| JAMES R BELL | | | 3108 PINE TREE DRIVE | EDGEWATER | FL | 32141 | 2154 |
| ROBERT SANTORO | | | 7 QUEIT CROSSING | GULFORD | CT | 06457 | 3852 |
| RODNEY J MADSEN | SUSAN L MARREN JT TEN | | 908 SUNSET RD | WINNETKA | IL | 60093 | 3159 |
| KATHLEEN HERRING | | | 802 SHERIDAN SQ APT 2 | EVANSTON | IL | 60202 | 1456 |
| WARREN F FRANK | CUST ALEXANDRA DOMINIQUE FRANK UTMA IL | | 2540? WEST OAKRIDGE | BARRINGTON | IL | 60010 | |
| LINDA FOSS | ATTN LINDA LINDENAUER | | 214 17 46 AVE | BAYSIDE | NY | 11361 | 3315 |
| TSAI HONG W MILLER | CUST SHARON W MILLER UGMA PA | | 1613 NEWTON ST NE | WASHINGTON | DC | 20017 | 3010 |
| JOHN B KAMBANIS | MARY KAMBANIS JT TEN | | 6245 N LEMONT | CHICAGO | IL | 60046 | 4909 |
| CAREY ORR COOK | JANICE B COOK JT TEN | | 435 SAND HILL CIR | MENLO PARK | CA | 94025 | 6544 |
| MARK W MADIGAN | CUST EDWARD P MADIGAN UTMA IL | | 1259 LINDENWOOD DR | WINNETKA | IL | 60093 | |
| NANCY E DONNELLY | | | 1655 KENMARE DR | DRESHER | PA | 19025 | 1223 |
| DAVID W ZUBRIS | | | 3140 N WHITETREE CIR | CINCINNATI | IL | 43206 | 1326 |
| CASEY J BUKRO | TR UA 05/20/00 CASEY J BUKRO TRUST | | 2445 W COWPER AVENUE | EVANSTON | OH | 60201 | 1045 |
| OWEN C BREWER | HELEN N BREWER JT TEN | | 2936 RIO DE ORO WAY | SACRAMENTO | CA | 95826 | 1710 |
| RONALD R GUITOWSKI | CONNIE L GUITOWSKI JT TEN | | 4127 W COURT | NORTHVILLE | IL | 95167 | 5652 |
| THOMAS KUZERA | | | 14620 S SPAULDING ST | POSEN | IL | 60469 | 1328 |
| RAYMOND R OLSEN | | | 72 RIDGE RD | GARRISON | NY | 11524 | 1105 |
| BRIAN HARRIS | | | 2827 WOODMERE DR | NORTHBROOK | IL | 60060 | |
| AARON HARRIS | | | 725 TECHNY RD | NORTHBROOK | IL | 60062 | 5757 |
| SERGEY BRUSILOFF | | | 87 ALEXANDRA DR | STAMFORD | CT | 06903 | 1731 |
| GAIL HILSON | | | 1701 TECHNY AVE | GLENDORA | IL | 91741 | 2705 |
| KAREN ELIZABETH KVITEK | CUST SYDNEY ELIZABETH KVITEK UTMA CA | | 5823 WALES COURT | SAN JOSE | CA | 93118 | 2383 |
| LOUIS C KVITEK | CUST TARA A KVITEK UTMA CA | | 5823 WALES COURT | | CA | 95159 | 2383 |
| JAMES W FITZPATRICK | PHYLLIS R FITZPATRICK / TR UA 11/09/93 JAMES W FITZPATRICK PHYLLIS R FITZPATRICK TRUST | | 529 A KIRKAMILLA | PROSPECT HEIGHTS | IL | | |
| JULIE M DONATO | MARISA A DONATO JT TEN | | 1470 KURTIS LANE | LAKE FOREST | PA | 60045 | 4314 |
| JOHN E ARTHUR | ELIZABETH E ARTHUR JT TEN | | 733 GLENVIEW RD | SPRINGFIELD | IL | 60711 | 7972 |
| JANE JELUDY HORTON | | | 4235 DAVIS ST | SKOKIE | IL | 60020 | 1602 |
| NICK J KRISIK | CUST DANIEL BYRON KRISIK UTMA IL | | 464 JEFFERSON AVE | GLENCOE | IL | 60022 | 1602 |
| MARILYN M GOVER | | | PO BOX 68 | MATTOON | IL | 61938 | 0068 |
| TIMOTHY D GOVER | | | PO BOX 68 | MATTOON | IL | 61938 | 0068 |
| EDWIN J ZOCHOWSKI | TR UA 02/15/91 JOANNE M CUTRARA | | PO BOX 486 | CHICAGO | IL | 60531 | 1407 |
| JOANN M CUTRARA | TRUST | | 9136 KENOSHA AVE | SOUTH HOLLAND | IL | 60473 | 3440 |
| IGNACIO G VASQUEZ | MILDRED J VASQUEZ / TR UA 05/22/02 IGNACIO S MILDRED L VASQUEZ REVOCABLE TRUST | | 15465 CHOLE RD | APPLE VALLEY | CA | 92367 | 4652 |
| HOWARD F RENNER | | | 1551 S KROCKS RD | WESCOSVILLE | PA | 18106 | 9628 |
| ROBERT PIERCE | | | 34 SPRINGLAKE | HINSDALE | IL | 60521 | 4745 |
| WILLA KUH | CUST ARIELA KUH UTMA MA | | 151 OAKWOOD ROAD | NEWTONVILLE | MA | 02460 | 2418 |
| JOSEPH E KLOCKOWSKI | | | BOX 308 | JERSEYVILLE | IL | 52052 | 0308 |
| SALLY DUNNAGAN | | | BOX 308 | JERSEYVILLE | IL | 52052 | 0308 |
| SARAH BROCKMAN | | | BOX 308 | JERSEYVILLE | IL | 52052 | 0308 |
| SUSAN JIMENEZ | | | 105 STONERIDGE DRIVE | CHAPEL HILL | NC | 22314 | 9733 |
| LAURA D BRUCKNOW | | | OAKS PARK | OAK PARK | IL | 60302 | |
| GREG B MORRISSEY | | | 114 GRASMERE ROAD 3 A | BALA CYNWYD | PA | 19004 | 2907 |
| ELIZABETH M ZISSMBRK | | | 1216 NE LEBLURE ST | COUPEVILLE | WA | 98239 | 9577 |
| ROBERT T LONG | | | 504 WINCANTON CIR | DEERFIELD | MA | 02472 | 2874 |
| WILLIAM S BEIDEN | | | 18604 BABLER VIEW DRIVE | WILDWOOD | IL | 60015 | 2342 |
| CHERYL S KERNS SWANSON | | | 243 S VANCE | LOMBARD | MO | 53011 | 1814 |
| | | | | | IL | 60148 | 2459 |
| MARION P HOFFMANN | LINDA M BLOOM JT TEN | | 2602 GREENLEAF AV | WILMETTE | IL | 50091 | 2221 |
| LENNARD A BLOOM | ROTT SUBJECT TO STA TOD RULES | | 3607 W YOUNG ST | MCHENRY | IL | 60550 | 5665 |
| GERTRUDE ROTT TOD | | | 274 PARK AVENUE | GLENCOE | IL | 00022 | 1553 |
| RICHARD | | | 5610 TUMBLESEED CROSSING | FORT WAYNE | IN | 49815 | 8559 |
| SALLY M PETERS | | | PO BOX 660 DRIVE | STOW | MA | 01775 | 1002 |
| SUSAN W STUHR | ROBERT L STUHR JT TEN | | 851 LUG OAK PL | OWENSBORO | KY | 42303 | 8824 |
| GLENDON C COPPICK | SHIRLEY COPPICK JT TEN | | 893 SADDLEWOOD DR | GLEN ELLYN | IL | 60137 | 3520 |
| JAMES B WARD | | | 2193 TREBRIDGE DR | WEST HARTFORD | CT | 06107 | 2740 |
| DENIS HORGAN | | | | CINCINNATI | OH | 45244 | 3551 |
| MICHAEL DAVIS BARDEN | STACEY A DAVIS BARDEN JT TEN | | | | | | |
| WILLIAM J ONEILL | JEAN M ONEILL / TR 10/12/85 ONEILL LIVING TRUST | | 3815 N FREMONT ST | CHICAGO | IL | 60613 | 3001 |

| Name | Joint/Trust | Address | Apt | City | State | Num1 | Num2 |
|---|---|---|---|---|---|---|---|
| CHARLES T SCHLAU | | 1512 N CARLTON | | WHEATON | IL | 00187 | 4017 |
| LANCE C BEDROCK | | 1091 LYDON ROAD | | LAKE FOREST | IL | 94055 | 5844 |
| WILLIAM L BAGLEY | MURIEL F BAGLEY JT TEN | 21771 FAIRLANE DR | | HUNTINGTON BEACH | CA | 92646 | 7902 |
| ANNMARIE GAZDZIAK | | 87 DREXEL AVE | | LA GRANGE | IL | 60525 | 5845 |
| KATHERINE STEFANOVICH | | 1645 CHELSEA RD | | OAK BROOK | IL | 60523 | 4240 |
| KRISTIN L STARR | | 114 DEWINT RD | | WINNETKA | IL | 60093 | 3709 |
| JULIANNE C HERRICK | | 9405 S MILLARD | | EVERGREEN PARK | IL | 00805 | 2118 |
| LISA L SCHUMANN | | 105 N 5TH AVE | | LA GRANGE | IL | 00905 | 1852 |
| WILLIAM MCGEE | CHRISTINE MCGEE JT TEN | 965 COLONY LANE | | HOFFMAN ESTATES | IL | 60195 | 5858 |
| PAUL CHERNELLO | | 1017 S BUTTERNUT CIR | | FRANKFORT | IL | 60423 | 2110 |
| GARY LIPMAN | RUTH LIPMAN JT TEN | 934 SLE DRIVE | | SKOKIE | IL | 60076 | 1421 |
| WILLIAM S NARDI | | 114 DEWINT RD | | WINNETKA | IL | 60093 | 3709 |
| SUZANNE S MERRILL | WILLIAM A MERRILL + DONNA L BOYER JT TEN | 13152 MOORPARK ST | | SHERMAN OAKS | CA | 91423 | 3307 |
| RAYMOND T MADDEN | | 14944 WILDO DR | | HOMER GLEN | IL | 60491 | 8333 |
| JUDITH A BAUSCH | | 420 W GENEVA ST | | WILLIAMS BAY | WI | 53191 | 9604 |
| PAUL M COHEN | TR UA 06/09/00 PM COHEN 2003 REVOCABLE TRUST | 6091 SADAL HAMMOCK CIR | | PORT ORANGE | FL | 32128 | 7075 |
| PETER T MIDDLETON | BARBARA B MIDDLETON JT TEN | 113 NEWPORT ST | | ARLINGTON | MA | 02476 | 7801 |
| NICHOLAS NARDI | BRUNO NARDI JT TEN | 8540 W ARGYLE | | CHICAGO | IL | 60656 | 2905 |
| MARLENE T BIEHL | | 21W535 GLEN VALLEY DR | | GLEN ELLYN | IL | 60137 | 7940 |
| RICHARD D SEPLE TR | UA DTD 08/09/97 THE RICHARD D SEPLE TRUST | 2936 S PARIS LNE | | AURORA | IL | 44202 | 8028 |
| HENRY S BALCH | | 2117 CLOUS CROFT CIR | | BIRMINGHAM | AL | 35216 | 3003 |
| MARYLINN T CRYSTAL | | 4417 2011, 535 N MICHIGAN AVE | | CHICAGO | IL | 60611 | 3934 |
| CYNTHIA A LLOYD | WILLIAM J VENIZELOS JT TEN | 66 ROSEDALE LANE | | PRINCETON | NJ | 05540 | 2418 |
| TAMAR SMALL GREIF | CUST AUBREY GREIF UTMA NJ | 232 RIVER RD | | ANNANDALE | NJ | 08801 | 3513 |
| TAMAR SMALL GREIF | CUST LEAF GREIF UTMA NJ | 232 RIVER RD | | ANNANDALE | NJ | 08801 | 3513 |
| JACK P MAJESKE | | 1930 NE 2ND AVE L214 | | WILTON MANORS | FL | 33305 | 2024 |
| THOMAS J LYNN | BECKY L LYNN JT TEN | 610 E DRYDEN ST | | GLENDALE | CA | 91207 | 1709 |
| VIOLA KOHM | CUST CHLOE KOH UTMA MA | 880 CARILLON PARKWAY | | NEWTONVILLE | MA | 02460 | 2416 |
| RAYMOND JAMES & ASSOC | | 880 CARILLON PARKWAY | | ST PETERSBURG | FL | 33716 | |
| KENNETH L BRUHN | CAROL L BRUHN JT TEN | 109 BEACHWAY DR | | FOX RIVER GROVE | IL | 60021 | 1420 |
| JOHN P HANDLEY | GAIL E HANDLEY JT TEN | 11721 CRESTWOOD DR | | NORTHBROOK | IL | 60062 | 4421 |
| RICHARTA WRIGHT | PATRICIA R WRIGHT JT TEN | 300 SOUTH 4TH ST STE 701 | | LAS VEGAS | NV | 89101 | 6603 |
| ANTHONY SZPAK | ELEANOR SZPAK JT TEN | 6215 JAMESTOWN DR | | PARMA | OH | 44134 | 4037 |
| DANIEL A GLENNON | | 204 OAKLAND GROVE PLACE 306 | | ARVADA | CO | 80004 | 3907 |
| MARTIN J JACOB | | 2805 WILDWOOD LN | | WINONA LAKE | IN | 46590 | 1742 |
| DAVID J LANGSETH | CAROL M LANGSETH JT TEN | 14155 GINGER WAY | | HUNTLEY | IL | 60142 | 6327 |
| WAYNE THOFFMANN | | 2964 S PARIS LANE | | ENGLEWOOD | CO | 80113 | 4122 |
| MARK M MADIGAN | CUST WILLIAM ANDERSON MADIGAN UTMA IL | 1250 LINDENWOOD DR | | WINNETKA | IL | 00093 | |
| GERALD D MCCLINTOCK | CONSTANCE M OLIN JT TEN | 1924 PINE VALLEY DR 219 | | FORT MYERS | FL | 33907 | 8070 |
| TITONIA J MCCLINTOCK | | 304 VALLEY BROOK LANE | | CONCORD | NC | 28025 | 3688 |
| ROBERT A FULLER | | 5415 W KEENEY | | MORTON GROVE | IL | 60053 | 3513 |
| MARTIN GROZENGER | | 11 BELL ST | | BELLTOWN | NY | 11428 | 2527 |
| NICLAS HAJE | CUST ELIAS KUH UTMA MA | 11 OAKWOOD ROAD | | NEWTONVILLE | MA | 02460 | 2416 |
| ELINOR W BOLANOWSKI | | 1224 MELBROOK DR | | MUNSTER | IN | 46321 | 3109 |
| JAMES J OCONNOR | | 7329 LAKE SHORE DRIVE | APT 6C | CHICAGO | IL | 60810 | 6858 |
| JAMES J OCONNOR II | | 7329 LAKE SHORE DRIVE | | LAKE ZURICH | IL | 60047 | |
| BRUNO N NARDI | TR UA 11/24/06 BRUNO H NARDI TRUST | 8540 W ARGYLE ST | | CHICAGO | IL | 60656 | 2905 |
| VINCENT NARDI | | 8558 W ARGYLE | | CHICAGO | IL | 60656 | 2905 |
| HENRY F BOETHLING JR | ROSEMARIE NARDI JT TEN | 9706 BROADWAY | | TEMPLE CITY | CA | 91780 | 3232 |
| WILLIAM R HILDEBRAND | NANCY BOETHLING JT TEN | 190 PIKES PEAK ROAD | | PROSPERITY | PA | 15329 | 1213 |
| WILLIAM R HILDEBRAND | PHYLLIS J HILDEBRAND JT TEN | 190 PIKES PEAK ROAD | | PROSPERITY | PA | 15329 | 1213 |
| JAMES W THELEN | | 188 CARRIAGE WAY | | WINDSOR | CT | 06095 | 2008 |
| RUSSELL HARRIS SOLON | ATTN ALEXANDER D SOLON | 59 THE HEMLOCKS | | ROSLYN | NY | 11576 | 1804 |
| JOHN R FOLKERS | DIANE J FOLKERS JT TEN | 1337 DICKERSON ROAD | | ARLINGTON HTS | IL | 00054 | 3125 |
| JAMES BUSCH | | 1337 DICKERSON ROAD | | TEANECK | NJ | 07666 | 2817 |
| ROBERT H MEYER | | 245 BARBERRY LANE | | VALPARAISO | IN | 46383 | 9780 |
| ELIZABETH POPE | | 1311 LONGSHORE AVE | | YARDLEY | PA | 00067 | 1731 |
| MARY ELLEN PRISCHMAN | | 2743 N WHIPPLE AVE | | CHICAGO | IL | 60647 | 1722 |
| JOAN P RESTICO | | 927 O PLEASANT AVE | | HIGHLAND PARK | IL | 60035 | 4915 |
| THEODORE MARX | | 560 S SAYLOR AVE | | ELMHURST | IL | 60126 | 3808 |
| ALFREDO SEREGER | | 5920 ROCKY GLEN DRIVE | | BROOKEVILLE | MD | 20833 | 1935 |
| ANDREW I EMERSON | TR UA 04/19/88 ANDREW J EMERSON TRUST | 44200 RIVERVIEW RIDGE DR | | CLINTON TOWNSHIP | MI | 48038 | |
| JAMES G HADJIN | | 4 SHADYWOOD CT | | HUNTINGTON | NY | 11743 | 5219 |
| MICHAEL E WEINER | | 19081 NORWOOD TER | | IRVINE | CA | 92603 | 1970 |
| NANCY J HOLMAN | | 2017 AMBER RIDGE APT 201 | | GLENVIEW | IL | 60025 | 2629 |
| KIMBERLEY M SHELTON | CUST PATRICK W SHELTON UTMA IL | 3119 N RUBY | | FRANKLIN PARK | IL | 60131 | |
| JEFFREY M LANDAW | | 3310 GREENVALE RD | | BALTIMORE | MD | 21208 | 4511 |
| TIMOTHY G FOLEY | | 1000 SW ALLEN ST | | CORVALLIS | OR | 97333 | 1759 |

| Name | Registration | Address | City | State | Zip | +4 |
|---|---|---|---|---|---|---|
| MARY ALICE HEINZEN | | 1971 AMHER RIDGE | GLENVIEW | IL | 60025 | 1877 |
| BARBARA J DILLON | CUST LEAH GREIF UTMA NJ | 232 RIVER RD | BELMONT | MA | 02478 | 3953 |
| TAMAR SMALL GREIF | CUST AUBREY GREIF UTMA NJ | 232 RIVER RD | ANNANDALE | NJ | 08801 | 3513 |
| TAMAR SMALL GREIF | CUST ELIAS KUH UTMA NJ | 232 RIVER RD | ANNANDALE | NJ | 08801 | 3513 |
| WILLA KUH | CUST CHLOE KUH UTMA | 11 OAKWOOD RD | NEWTONVILLE | MA | 02460 | 2416 |
| WILLA KUH | | 11 OAKWOOD RD | NEWTONVILLE | MA | 02460 | 2416 |
| MARGHERITE SCHMELTZER | | 1972 QUAKER HOLLOW LN | STREAMWOOD | IL | 60107 | 1977 |
| HUGO J CAFFARINI | DOLORES CAFFARINI JT TEN | 215 HEREFORD DR | STEGER | IL | 60475 | 1904 |
| MICHAEL MILLINSON | SUSAN MILLINSON JT TEN | 2735 FT SHERIDAN AVE | HIGHLAND PARK | IL | 60035 | 1416 |
| KATHARINE LOMENHAT | FLORA M FLOMENHAFT JT TEN | 2654 MOUNT AVE | OCEANSIDE | NY | 11572 | 1520 |
| STEWART J LIPMAN | | 832 OAKSIDE LANE | PARK FOREST SOUTH | IL | 60466 | 2816 |
| RACHEL S PERRY | | 4671 OLDE LYME DR | ROCKFORD | IL | 61114 | 0257 |
| VINCENT T BURNS III | | 5 LOVELAND DRIVE | SANDY HOOK | CT | 06482 | 1524 |
| VINCENT T BURNS III | CUST EMILY LAURA BURNS UTMA CA | 5 LOVELAND DRIVE | SANDY HOOK | CT | 06482 | 1524 |
| VINCENT T BURNS III | CUST NICHOLAS JOHN BURNS UTMA CA | 5 LOVELAND DRIVE | SANDY HOOK | CT | 06482 | 1524 |
| CHARLES LOTNICK | HANNAH RAY LOTNICK JT TEN | 204 1963 SPRING HILL DR | NORTHBROOK | IL | 60062 | 3364 |
| MELISSA L MEADOWS | | 114 GREENSBRIAR DR | MEMPHIS | TN | 38117 | |
| WILLIAM A MEADOWS JR | | 198 E MAPLE | FAYETTEVILLE | AR | 72701 | 3431 |
| JEANNE A MCCOY | BILLIE G MCCOY JT TEN | 11801 N PRINCEVILLE JUBILEE RD | PRINCEVILLE | IL | 61559 | 9767 |
| CATHERINE C VEAL | | 2405 BRADFORD DR | AURORA | IL | 60506 | 4205 |
| IVAN L VEAL | | 4203 36TH ST S | ARLINGTON | VA | 22206 | 1821 |
| KENNETH LEE GRUENZEL | | 4928 N 28TH ST | MILWAUKEE | WI | 53209 | 5517 |
| JACE E MEADOWS III | | PO BOX 207 | MO SPRINGS | AR | 71803 | 0771 |
| LISA A PERRY | | W4852 KRUEGER RD | BLACK CREEK | WI | 54106 | 8542 |
| BRIAN A PERRY | | 48 LINDEN BLVD | HICKSVILLE | NY | 11801 | 5636 |
| FRANK E THIELEN | MARCIA E THIELEN JT TEN | 14565 N QUARTZ DR | BOISE | ID | 83709 | 6251 |
| ROBERT K THIELEN | | 22042 N 76TH WAY | SCOTTSDALE | AZ | 85255 | 0431 |
| MICHAEL SMITH | | 2454 W WALTON ST | CHICAGO | IL | 60622 | 4614 |
| LANA NELSON | | HIGHLAND AVE STR | HENTIEVILLE | TX | 77520 | 3759 |
| PATRICK J CARROLL | | 99 NEW YORK AVENUE | METUCHEN | NJ | 08840 | 2144 |
| JEAN R CARROLL | KATHLEEN J CARROLL JT TEN | 2233 TREMONT ROAD | COLUMBUS | OH | 43221 | 4240 |
| MONICA M TYNAN | | 3050 N LAKE SHR DR 1707 | CHICAGO | IL | 60657 | 6508 |
| MARK KRUEGER | | W 2071 BEULAH HTS | NEW YORK | NY | 10019 | 5504 |
| JAY M KRUEGER | | W 2071 BEULAH HTS APT 4E | EAST TROY | WI | 53120 | 1027 |
| MARY M FRICKMAN | JOHN L FRICKMAN | 1625 FOLWELL DR SW | ROCHESTER | MN | 55902 | 0437 |
| MARY M FRICKMAN | TR UA 10/17/96 MARY M FRICKMAN TRUST | 1625 FOLWELL DR SW | ROCHESTER | MN | 55902 | 0437 |
| ALLAN MACARTHUR WILSON | | 8205 POTTER RD | DES PLAINES | IL | 60016 | 4290 |
| PATRICK T MOESCHEN | | 35 HOWARD ST | SALEM | NH | 03079 | 2541 |
| VALERIE WALLACE GRAHAM | TR UA 08/01/01 CATHERINE ROSE WALLACE SPECIAL NEEDS TRUST | 7660 S COVE DR | LITTLETON | CO | 80122 | |
| ANDREW T BUTTEL | | 1224 WALNUT ST | WESTERN SPRINGS | IL | 60558 | 1334 |
| MATTHEW T BUTTEL | | 1224 WALNUT ST | WESTERN SPRINGS | IL | 60558 | 1334 |
| KIMBERLEY M SHELTON | CUST ELIZABETH A SHELTON UTMA | 3114 N RUBY | FRANKLIN PARK | IL | 60131 | 2629 |
| JOHN R BOYLE | | 7160 S EUDORA COURT | LITTLETON | CO | 80122 | 2454 |
| LEROY A TAPPE | SUSAN A TAPPE JT TEN | RT 1 BOX 130 | ROSEVILLE | IL | 61473 | 9795 |
| GLENN PETER BEROUKAS | | 1417 N 39TH AVE | MELROSE PARK | IL | 60160 | 2726 |
| IVAN VICTOR WILLIAMS | | 201 4TH AVE | BRILEYVILLE | IN | 49015 | 1323 |
| ELMORE HAMMES | | 713 RUSTIC ROAD | ANDERSON | IN | 46012 | |
| MARTIN ELIZABETH KENT | | 9K  33 W DELAWARE PL | CHICAGO | IL | 60610 | 8115 |
| CAREY ORR COOK | | 1903 MONEY DR | WALNUT CREEK | CA | 94025 | 6644 |
| STANLEY EDWARD HEYMAN | TR UA 03/30/89 STANLEY EDWARD HEYMAN TRUST | 601 BLUE SPRING DR | WESTLAKE VILLAGE | CA | 91361 | 2005 |
| SHEILA GEOGHEGAN GRANT | | 1 WALL STREET | CHARLESTON | SC | 29401 | 1559 |
| DENISE BORA | STUART BORA JT TEN | 254 TEE LANE | BLOOMINGDALE | IL | 60108 | 1645 |
| PASTORAL J GEOGHEGAN III | | 3408 ROLLING COURT | CHEVY CHASE | MD | 20815 | 4940 |
| EDWARD P BISSON | | 13718 MAHR LAKE DR | ORLANDO | FL | 32837 | 8694 |
| JOAN M JEPPE | | 1533 IDEAS CT | NAPERVILLE | IL | 60565 | 6148 |
| DENNIS SABOEAU | | 5083 NORTHRIDGE DR | SAINT ANNE | IL | 60964 | 4451 |
| MICHAEL A FIELD | TR UA 5/19/97 MICHAEL A BLAIN REV TRUST | 8342 STAFFORD LANE | INDIANAPOLIS | IN | 46280 | 2854 |
| JOSEPH T SAMP E | | PO BOX 388 | GARNER | NC | 27529 | 0388 |
| W CLYDE JONES III | TR UA 09/22/99 THE WAYNE G WOLTMAN; SUZANNE S WOLTMAN IRREVOCABLE TRUST | 902 MEADOWS | GENEVA | IL | 60134 | 3052 |
| MARCIA KITTLER | | 7149 N OZANAM AVE | CHICAGO | IL | 60631 | 1663 |
| CHRISTOPHER G BORA | | 1741 ROGERS AVE | GLENVIEW | IL | 60025 | 1709 |
| VENK MANI | | 207 FORREST HILLS DR APT 31A | MILPITAS | TN | 37055 | 1521 |
| JUDITH WITKOW | HAROLD M WITKOW JT TEN | 300 EAST 12TH STREET | NEW YORK | NY | 10022 | 2847 |
| STUART J ELLIOTT | | 470 WEST END AVE APT 15C | NEW YORK | NY | 10024 | 4433 |
| MICHAEL F PARISH | GUS SIDERIS JT TEN | 2604 KINSCOTT AVE | CRAWFORD | CA | 90640 | 3008 |
| CHRISANTHY SIDERIS | | 1816 NEWCASTLE | CHICAGO | IL | 60707 | 3312 |
| CANYON STATE LIFE INSURANCE COMPANY | | 9700 INDIANAPOLIS BLVD | HIGHLAND | IN | 46322 | 2819 |
| CHRISTINE M FORD | HOWARD E FORD JT TEN | 1946 HILLSIDE AVE | DEERFIELD | IL | 60015 | 2813 |
| DOUGLAS T SMITH | | 1209 LINDA RIDGE LN | PASADENA | CA | 91103 | 2729 |

| Name | Joint Tenant / Trust | Address | Apt | City | State | Zip | Ext |
|---|---|---|---|---|---|---|---|
| DANIEL POPE | | 1238 POST RD | | SCARSDALE | NY | 10583 | 2131 |
| JAMES M MARR | | 1308 JACKSON BLVD | | ARLINGTON | TX | 76013 | 0013 |
| EDITH D NEIMARK | | 171 OXWOOD DR | | PRINCETON | NJ | 08540 | 8455 |
| FRANK E MAGGIO | NANCY J MAGGIO JT TEN | 214 PEARL LAKE RD | | WATERBURY | CT | 06706 | 2526 |
| STEPHANIE WHITECHURCH | | 229 N NORTON | | CHICAGO | IL | 60639 | 2840 |
| GALE A BOUNDS | | 2408 SILVER FOREST LANE | | LUTZ | FL | 33549 | 3281 |
| JAMES A MARR | | 2932 MAPLE AVE | | BERWYN | IL | 60402 | 2847 |
| STEVEN J MICHALIK | | 410 NORTH CENTRAL AVE | NO 2A | HIGHWOOD | IL | 60040 | 1200 |
| EUGENE S PTASZEK | URSULA KUCHARSKI JT TEN | 4743 OPAL AVE | | NORRIDGE | IL | 60706 | 4405 |
| ANDREA IMKA | | 5252 S NEWLAND | | CHICAGO | IL | 60638 | 1125 |
| LUCY J MYERS | | 609 CEDAR STREET | | WINNETKA | IL | 60093 | 2395 |
| GLEN G SHAW | | 826 S MASON AVE | | OAK LAWN | IL | 60453 | 2389 |
| JOHN K BARRETT | CATHERINE J BARRETT JT TEN | PO BOX 48972 | | NILES | IL | 60714 | 0072 |
| JULIA MCINTOSH | | 511 INDIAN RIDGE TRAIL | | WAUCONDA | IL | 60084 | 3006 |
| GLENN WAYNE | | 4430 N WAYNE | | NEW YORK | NY | 10028 | 6284 |
| PHILIP Q HEARY | | N 81 W 7240 HICKORY ST | | CEDARBURG | WI | 53012 | 1038 |
| WILLIAM V SARACCO | GAIL C SARACCO JT TEN | 1134 FOREST AVE | | RIVER FOREST | IL | 60305 | 1356 |
| CAROL ANDREWS GRASS | | 6574 EAST RIVERBEND ROAD | APT 307 | CHATTANOOGA | TN | 37421 | 3725 |
| THE NUTTING COMPANY INC | | 1500 MAIN STREET | | WHEELING | WV | 26003 | 2826 |
| DENNIS K SULLIVAN | LORETTA J SULLIVAN JT TEN | 132 E VAN BUREN | | ELMHURST | IL | 60126 | 5130 |
| ROBERT E HORTON | | 910 ORIOLE DR | | SOUTHOLD | NY | 11971 | |
| CAROL ANDREWS GRASS | CUST CORI MC PHERRON GRASS UTMA CA | 179 SPORTSMAN RD | | ROTONDA WEST | FL | 33947 | |
| FRANK TOMASZEWSKI | | 1480 HEATHER | | DES PLAINES | IL | 60018 | 1465 |
| KATHLEEN B CONDON | | 2106 SE 13TH TER | | CAPE CORAL | FL | 33990 | 1916 |
| BARRY WERBLOW | | 10553 E BLANCHE DR | | SCOTTSDALE | AZ | 85255 | 8539 |
| JOHN HINTERSDORF | BARBARA B HINTERSDORF JT TEN | 201 MT LAUREL | | ELMHURST | IL | 60126 | 4644 |
| MARY ALICE P HEINZEN | | 201 1601 AMBER RIDGE COURT | | GLENVIEW | IL | 60025 | 1977 |
| CAROL BARTON | HENRY BARROW JT TEN | 6005 YALE AVE | | GLEN ECHO | MD | 20812 | 1119 |
| ALTHEA K CAPPER | TOM C CAPPER JT TEN | 314 8TH ST | | DE WITT | IA | 52742 | 1720 |
| DELVIA E DE LIA | | 3047 91ST ST | | SANTA | CA | 95051 | 1909 |
| DONALD A SEYBOLD | | 21206 SE 28TH ST | | SAMMAMISH | WA | 98075 | 7101 |
| CAREY ORR CONNOR | | 1065 TRINITY DR | | LOS ALAMOS | NM | | 6544 |
| ELLEN E MURPHY | JAMES B MURPHY JT TEN | 500 BLAKE DUSTERBERG | | BURNSVILLE | MN | 55306 | |
| VIRGINIA R SCHNITT | | 669 SAUGATUK CIRCLE | | ROMEOVILLE | IL | 60446 | 5201 |
| KENNETH A WIRGARTEN | | 1355 SAN CLEMENTE WAY | | SACRAMENTO | CA | 95831 | 2997 |
| MARY CAVANAUGH | | 1475 OAKWOOD ROAD | | ELGIN | IL | 60123 | 2604 |
| MIREYA L NOVO | | 3025 W 96TH ST | | EVERGREEN PARK | IL | 60805 | 2961 |
| DAVID FOUQUET | | 5 73 AVENUE DE LA FAUCONNERIE | 234 ANTIGUERA | 1170 BRUSSELS BELGIUM | | 00600 | 0900 |
| ALL RUTH LINDQUIST | MARIAN E MARTIN JT TEN | 8418 WINNEBAGO LANE | | BYRON | IL | 61010 | 9552 |
| CLETUS MARTIN | CUST GALEN J GRASS UTMA CA | 2825 E | | SALT LAKE CITY | UT | 84115 | 2816 |
| CAROL ANDREWS GRASS | | 179 SPORTSMAN RD | | ROTONDA WEST | FL | 33947 | |
| PAULA BUTTURINI | | 20 RUE DE VINTIMILLE | | PARIS FRANCE | | 00000 | 0000 |
| LOIS ANN DOWESS | | 201 PARK AVENUE COURT | | SIMI VALLEY | CA | 93065 | 5002 |
| LOIS ANN DOWESS | | 820 LADYKIRK | | GREER | SC | 29650 | 3776 |
| FREDERICK M SMOLINSKI | CARMEN SMOLINSKI JT TEN | 18400 CLYDE AVE | | LANSING | IL | 60438 | 2542 |
| HARVEY C KAISER | | 4020 WALLFORD DR | | EVANSVILLE | IN | 47715 | 4715 |
| RONALD A MARSELLA JR | | 21 ROBERT ROAD | | OSWEGO | IL | 60543 | 9770 |
| JOHN J KANE III | | 229 N WHETSTONE BLVD | | FUQUAY VARNA | NC | 27526 | 6915 |
| SUSAN WIBERG | CUST DANA WIBERG UGMA MI | 840 | | COMMERCE | MI | 48382 | 1582 |
| ROBERT A COLLINS | | 9226 WYANDOTTE ST APT 8 | | RESEDA | CA | 91335 | 3580 |
| PATRICK M LEARY | | 750 NEWARK AVE | | KENILWORTH | NJ | 07033 | 1743 |
| KENNETH G PROCTOR | | 2079 GOLF VIEW RD | | DECORAH | IA | 52101 | 9271 |
| JETTIE JACOBS | BEVERLY K MILLER JT TEN | 2404 SHERWOOD | | ALTADENA | CA | 54720 | 1064 |
| BARBARA L SEUFERT | | 2428 VANDOVER RD | | RICHMOND | VA | 23229 | 3035 |
| A HARVEY GOLDEN | LUDWIG E SEUFERT JT TEN | 6219 SEASHORE HWY | | BRIDGEVILLE | DE | 19933 | 3040 |
| JUDITH J POLO | TR 02/16/06 A HARVEY GOLDEN | 2312 EL MOLINO AVE | | ALTADENA | CA | 91001 | 2314 |
| MARGARET BAIRD | | 523 HAMILTON AVE | | WESTMONT | IL | 60559 | 1212 |
| ALBERT P ROSS | REYNALDO FABRO JT TEN | 8340 N KEYSTONE AVE | | CHICAGO | IL | 60646 | 5145 |
| NOLAN D HUFFER | VIRGINIA J ROSS JT TEN | 611 CAMPBELL AVENUE | | WEST HAVEN | CT | 06516 | 4415 |
| | TR UA 05/09/99 NOLAN D HUFFER FAMILY TRUST | 1509 SPANISH AVE | | LEESBURG | FL | 34748 | 3125 |
| LEAH GRIEF | | 232 RIVER ROAD | | ANNANDALE | NJ | 08801 | |
| MARY LOU LANNI | | PO BOX 5496 | | BEVERLY HILLS | CA | 90209 | 5496 |
| WILLIAM C COHEN | MARILYN COHEN JT TEN | 1314 HUDSON AVE | | EVANSTON | IL | 60201 | 4720 |
| THERESA M MICHELE | | 25691 B PREDA DR | | ELKHART | IN | 46514 | 5440 |
| ALEXANDER C YOUNG | THELMA YOUNG JT TEN | 2990 TURNBULL CANYON RD | | HACIENDA HTS | CA | 91745 | 4021 |
| JAMES C MOULKETIS | EVANGELINA MOULKETIS JT TEN | 360 S ELLUM WAY | | WYCKOFF | NJ | 07481 | 2109 |
| PETER H PORTER | | 1312 CLYDE DR | | NAPERVILLE | IL | 60565 | 1229 |
| JOHN TALLMAN | ELIZABETH TALLMAN JT TEN | 407 N GRAND BLVD | | PARK RIDGE | IL | 60068 | 3432 |
| WAYNE W SWOYER | | 910 THOMAS | | MECHANICSBURG | PA | 17055 | |
| IRENE M SLAPKE | ROBERT J SLAPKE | TR UA 07/01/03 IRENE M SLAPKE FAMILY LIVING TRUST | 7008 WEST WINDSOR AVENUE | NORRIDGE | IL | 60700 | 4734 |

| Name | Registration / Co-owner | Trust / Additional | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIMOTHY STERNBERG | | | 83 QUINCY ST | | BROOKLYN | NY | 11238-3525 |
| ROBERT J MARCUCCI | LISA M MARCUCCI JT TEN | | 1214 W HAVEN DR | | ARLINGTON HEIGHTS | IL | 60005-3205 |
| PEACOCK GROUP | A PARTNERSHIP | | 6 DEBOW DR | | MILLSTONE TWP | NJ | 08691 |
| NORMAN KEMPSTER | | | 7036 DEMOCRACY BLVD | APT 114 | BETHESDA | MD | 20817-1259 |
| HOWARD G WEINSTEIN | | | 12214 FAULKNER DRIVE | | OWINGS MILLS | MD | 21117 |
| THOMAS J WEISS | | | 4335 E 17TH AVE PKWY | | DENVER | CO | 80220 |
| RAFAEL MENDEZ | | | 2405 WESTSHORE DRIVE | | ROWLETT | TX | 75088-1577 |
| REUTHA SMITH | RALPH V SMITH JT TEN | | 10140 DARBY RD | | TAMPA | FL | 33624-1592 |
| GARY T SCHEFFER | | | 42 STACKYARD DR | | MASTIC BEACH | NY | 11951-1810 |
| JOSEPH T LOUGHLIN | | | 17123 WILDROSE DR | | HUNTLEY | IL | 60142-7694 |
| DARID FROHLICH | | | 73 AVENUE GELLA | FAUCONNERIE B.1170 | BRUSSELS BELGIUM | | 00000-0000 |
| RONALD R CONE | DARLENE E CONE JT TEN | | 8504 LARAMIE | | SKOKIE | IL | 60077-2122 |
| ROBERT C ANDRESEN | | | 521 S RANDALL AVE | | MADISON | WI | 53715-1653 |
| ROBERT D CONE | | | 6972 N ARLINGTON HILLS RD | | DANIEL | WY | 83115-4070 |
| WILFRED H MIDDLETON | THRESA LYMAN JT TEN | | 2501 WESTERLAND DR | APT E304 | HOUSTON | TX | 77063-2272 |
| MICHAEL S MEDELMAN | SHEILA J MEDELMAN JT TEN | | 39432 E ARCHER | | HARRISON TOWNSHIP | MI | 48045-1812 |
| DENNIS HOGAN | JO ANN K HOGAN JT TEN | | 9056 LEE CT | | WINFIELD | IL | 60190-2529 |
| PATRICIA GRAMAS | JOHN P GRAMAS JT TEN | | 187 BRIARWOOD LOOP | | OAK BROOK | IL | 56523-8714 |
| MICHAEL T STEPHENSON | | | 214 RENELLE DR S | | TAMPA | FL | 33609-2531 |
| CAROLYN MCMULLIN | | | 20945 E EUNA AVE | | ONTARIO | CA | 91761-1242 |
| R M RILEY | | | 114 S JULIAN ST | PO BOX 440 | BEDFORD | PA | 15522-1301 |
| TERI L GRIFFITH | C/O TERI L GRIFFITH-MYERS | | 4375 VIA SORPRESA | | SAN DIEGO | CA | 92124-2221 |
| THOMAS W KALOHN (KOHN) | | | 9409 MADISON LANE | | N ROYALTON | OH | 44133-2509 |
| JACK F DOHERTY | MARY A DOHERTY JT TEN | | 1155 CHARTER OAKS DR | | BARTLETT | IL | 60103-1719 |
| JESSE E TODD JR | | | 110 WOODLAND DR | | NEWPORT NEWS | VA | 23606-3934 |
| RICHARD DROCKER | | | 11 LEICESTER | | ROCKVILLE | MD | 20850-2141 |
| M MCCLOUD ALLEN | THOMAS ATTERBURY ALLEN JT TEN | | 1147 SOMERSET LANE | | ELKGROVE VILLAGE | IL | 60007-3810 |
| DAVID SWANBERG | | | 2619 N FAIRMONT AVE | | SANTA ANA | CA | 92705-6725 |
| GLORIA A THOMAS | ROSEMARY L THOMAS JT TEN | | 4513 BROYHILL CT | | PEORIA | IL | 61615-2201 |
| M LOUIS HARDIN | MAURICE E ROSE JT TEN | | 6604 OLD HAMMON LA NW TR | | ALBUQUERQUE | NM | 87120-5262 |
| ROBERT J HETRICK | PAULINE T HETRICK | TR U/A 10/05/2006 HETRICK FAMILY TRUST | PO BOX 3015 | | VISTA | CA | 92085-3015 |
| ERIC C CLEMENT | | | 675 ALINE ST | | LA PLACE | LA | 70068-5103 |
| RODNEY MILLER | MICHELLE L MILLER JT TEN | | 5401 WESTDOTT AVENUE | | DOWNERS GROVE | IL | 60515-5027 |
| PAUL F SANBORN | ODETTE E SANBORN JT TEN | | 124 CYNTHIA DRIVE | | HAMPTON | VA | 23666-2902 |
| PHILLIP SHELDON BURKEL | SUZANNE M VANDERVOORT JT TEN | | 227 FRANKLIN ST | | WEST PITTSTON | PA | 18643-2213 |
| KATHLEEN VANDERVOORT | | | 1501 DIMARRAK WHATRX | | HOUSTON | TX | 77042-2143 |
| CHARLONE SCHAUB | | | 2002 VALENCIA DRIVE | | DELRAY BEACH | FL | 33445-5326 |
| ANNETTE NEY MEADE | | | 52 MAIN ST | | LIVONIA | NY | 14487-9941 |
| JOSEPH J KOZAREK | | | 560 VALLEY WOODS RD | | ROLTON LANDIN | NY | 12814-3411 |
| GEORGE HENNENFENT | JANELLE HENNENFENT JT TEN | | 360 S MAIN | | ROSEVILLE | IL | 61473 |
| ANN HINES | | | 603 KOHLEY ROAD | | LISLE | IL | 60532-2735 |
| HAROLD J JACKSON | | | 57 HOLLOW LANE | | SAYVILLE | NY | 11782-3139 |
| RAYMOND C GAGLIARDI | JOANN T GAGLIARDI JT TEN | | 9435 DRURY WAY | | N RIDGEVILLE | OH | 44039 |
| PATRICIA H BAUER | | | 298 CHANDLER | | ELMHURST | IL | 60126-3361 |
| WM MICHAEL LATZ | | | 707 E OAK HILL DRIVE | | PLAINFIELD | IL | 60586-8300 |
| KATHLEEN C HOWARD | | | PO BOX 1214 | | SONOITA | AZ | 85637-1214 |
| INGRID M NIELSEN | | | 1120 S MICHIGAN AVE | APT 1715 | CHICAGO | IL | 60605-2319 |
| NICHOLAS J BALAGURAS | JEAN DIANN BALAGURAS JT TEN | | 3455 HOMESTEAD DRIVE | | BLOOMINGTON | IN | 47401-4216 |
| EDDIE BAUTISTA | | | 1083 SIENA AVE | | PASADENA | CA | 91105-1145 |
| TERRY L PETERSON | | | 383 TRIALS END COURT | | WARSAW | IN | 46580-5108 |
| HUGH P MARKLEY | | | 55 5TH ST E, STE 1200 | | SAINT PAUL | MN | 55101-1775 |
| FRED N DETAR | | | 805 E ALAMEDA | | BERKELEY | CA | 94707-1813 |
| DARYL FANSLER | | | PO BOX 208 | | EAST ALTON | IL | 62024-0296 |
| EDWARD J SZPIAK | | | 24018 VINCENT DR | | NORTH OLMSTED | OH | 44070-1057 |
| GARY M LOWDER | | | 5404 MINNESOTA AV #19 | | SHREVEPORT | LA | 71109-6243 |
| KENNETH D ZECH | | | 3453 N HAWTHORN | | FRANKLIN PARK | IL | 60131-1715 |
| JUDY M HILER | | | 3780 COORRELL LN | | SPRINGFIELD | IL | 62711-7018 |
| BANCE KENT WILLIAMS | | | 11810 VIXEN LN | | CLINTON | MD | 20735-5930 |
| JOHN D LAKER | | | 125 COMO LN | | SPRINGFIELD | IL | 62703-5154 |
| JOHN JOSEPH VON SCHWARZ | | | 4 LOUDON LANE | | ANNAPOLIS | MD | 21401-1219 |
| WILLIAM H REED | | | 5111 MACOMB ST N W | | WASHINGTON | DC | 20016-2811 |
| DALE KENT | | | N60 W22889 SCENIC DR | | MENOMONEE FALLS | WI | 53051-1117 |
| GEORGE V FRANK | | | 6317 RICKLYN DRIVE | | PERRY HALL | MD | 21128-9440 |
| JAMES VASSIL | | | 2228 CHESTNUT ST | | CHATSWORTH | CA | 91311-1253 |
| THOMAS L CASWELL | | | 757 TER 49 | | LOS ANGELES | CA | 90042-3134 |
| JOHN COSTA STOLLER | | | 900 HUNTSMAN RD | | TOWSON | MD | 21286-1457 |
| ROBERT A WILLIAMS | | | PO BOX 1046 | | UTOPIA | IL | 0611-2995 |
| BRUNO HARDI | GERALDINE NARDI JT TEN | | 8546 W ARGYLE | | CHICAGO | IL | 60656-2905 |
| J L FRY | | | 2203 STONEWALL | 56 BRUSH HILL | SEVIERVILLE | TN | 36291-5727 |
| TERESA A FUCINI | JAMES FUCINI | TR UA 06/01/01 THE TERESA A FUCINI LIVING TRUST | 5 OXFORD LANE | | CROMWELL | CT | 06416-1627 |
| ANDREW CHELENES | | | 90 27 187TH PLACE | | HOLLIS | NY | 11423-2426 |
| LAWRENCE W MOORE | JEAN L MOORE TEN ENT | | 111 HICKORY LANE | | ROSEMONT | PA | 19010-1077 |
| WILLIAM D ROLLINS | | | 2611 ELMWOOD | | PIERSON | MI | 49339-9419 |

| Name | Additional Name / Trust | | Address | City | State | Zip | Ext |
|---|---|---|---|---|---|---|---|
| BARRETT C MC GREGOR | | | 4489 TALL PINES RD | FLORENCE | WI | 54121 | 9019 |
| JOHN D LEFEBVRE | | | 10191 SHORE DR | GREEN BAY | WI | 54302 | 2512 |
| V MICHAEL FARIS | | | 3409 14TH AVE | STERLING | IL | 61081 | 4065 |
| KENNETH R WEIGAND | VALERIE L WEIGAND JT TEN | | 1212 RODGERS LANE | LAKE ZURICH | IL | 60047 | 1473 |
| ROBERT L LUING | THERESA LUING JT TEN | | 1191 QUAKER HOLLOW LN | STREAMWOOD | IL | 60107 | 1977 |
| ALEXANDER YOUNG | | | 2990 TURNBULL CANYON ROAD | HACIENDA HEIGHTS | CA | 91745 | 4021 |
| PAUL E MURA | | | 3239 CULVER RD | ROCHESTER | NY | 14622 | 2606 |
| CHARLES JOHN SAUER | | | 345 FULLERTON PKWY 1407 | CHICAGO | IL | 60614 | 2847 |
| JOHN SMERCHEK | | | 844 CALUMET AVE | SAINT JOHN | IN | 46373 | 8916 |
| DAVID G FLAT | | | 118 RIVERSIDE DR 1A | NEW YORK | NY | 10024 | 3708 |
| JESSE J GREEN | TAMARA J GREEN JT TEN | | 1058 BUCKEYE DRIVE | GREENVILLE | OH | 45331 | 2733 |
| JOHN E HOLTZ | COLLEEN S HOLTZ JT TEN | | 1210 W HOOD | NORMAL | IL | 61761 | 1366 |
| DOROTHY A BLAKE | | | 212 E SURFSIDE DR | PORT HUENEME | CA | 93041 | 3355 |
| LEE VAN SYCKLE | | | 7301 FAIRWAY DR | CRYSTAL LAKE | IL | 60014 | 6607 |
| HAL SHAW JR | CUST VICTORIA E RAY USMA TX | | 100 N ALTA PLAIN DR | ALEDO | IL | 61231 | 3120 |
| FREDERICK L HASSELBACK | MELODY D HASSELBACK JT TEN | | 12245 RAELYN HILLS DR | PERRY | MI | 48872 | 9168 |
| DREW A MORRIS | NICOLE S MORRIS JT TEN | | 1529 NAUDAIN ST | PHILADELPHIA | PA | 19146 | 1626 |
| WILLIAM S KAGAN | TR UA 01/28/03 WILLIAM S KAGAN FAMILY TRUST | | 15558 CALLE ASTURIAS | SAN DIEGO | CA | 92128 | 4422 |
| KENNETH F TROUP | TR UA 01/17/95 KENNETH F TROUP TRUSTN... | | 7836 KINGS RIDGE CIRCLE | FAIRBORN | OH | 45324 | 1883 |
| INEZ AI JENSEN | | | 137 BIRCHWOOD DR | ST JAMES | MO | 65559 | 1403 |
| PRABHJOT K PUROHIT | KAILASH S PUROHIT JT TEN | | 1891 BIG BEND DR | DES PLAINES | IL | 60016 | 3518 |
| JOSEF SCHAFER | | | 28380 N HICKORY RD | MUNDELEIN | IL | 60060 | 3326 |
| THOMAS J KOURIM | THERESE A KOURIM JT TEN | | 8604 COUNTRY CLUB LN | RIVERSIDE | IL | 60546 | 1517 |
| KENNETH J ROACH | CUST JOHN H ROACH UTMA IL | | 2700 1 ST ST | DE KALB | IL | 60115 | 1010 |
| CHARLES D BISHER | | | 3121 GREENWOOD RD | AMES | IA | 50014 | 4505 |
| THEODORA M FLETCHER | TR UA 03/12/90 THEODORA M FLETCHER TRUST | | 5728 ROWLAND AVE | TEMPLE CITY | CA | 91780 | 2616 |
| ANDREW H TUCKNOTT | HELEN M TUCKNOTT | TR UA 08/28/92 ANDREW HELEN TUCKNOTT LIV TR | 603 HIAWATHA | CAROL STREAM | IL | 60188 | 1615 |
| CHRISTOPHER F LIAS | | | 346 NAOMI RD | FAYETTE CITY | PA | 15438 | 1004 |
| JOHN R PAYNE | CUST JAMES T PAYNE UTMA IL | | 116 SOUTH SIXTH AVENUE | LA GRANGE | IL | 60525 | 2433 |
| JOHN B MIDDLETON JR | VIRGINIA H MIDDLETON JT TEN | | 1584 NETTLETOWN RD | SOUTHBURY | CT | 06488 | 2894 |
| BERNICE S SMITH | | | 9 BUNGTOWN RD | FLEMINGTON | NJ | 08822 | 3317 |
| DEBORAH A CAMARDO | | | 2003 W PRAIRIE CREEK DRIVE | RICHARDSON | TX | 75080 | 2628 |
| FRANCINE M KASSLY | TR UA 12/18/86 FRANCINE M KASSLY TRUST | | 2016 GLADSTONE DR | WHEATON | IL | 60187 | 8105 |
| MATTHEW N BONNE | | | 2072 BELLTOWER DR | SAINT PETERS | MO | 63376 | 7230 |
| MICHAEL OSIKA SR | PAMELA A OSIKA JT TEN | | 2221 MATTHEW HILL BLVD N | CINCINNATI | OH | 45244 | 3946 |
| ELIZABETH A SMITH | RONALD D SMITH JT TEN | | 328 LOCUST ST | DOWNERS GRV | IL | 60515 | 2738 |
| GAIN PARTNERS A PARTNERSHIP | | | 600 NORTH VILLA AVE | VILLA PARK | IL | 60181 | 1790 |
| ROY F W BEEBE | | | 642 BANBURY WAY | ST LOUIS | MO | 63122 | 1101 |
| MARIAN CALTAGIRONE | | | PO BOX 140323 | BROOKLYN | NY | 11214 | 0323 |
| LAURA PIACENZA | | | 222 SHERMAN AVE | KENWOOD | CA | 95452 | 1213 |
| M JUNE YOUNG | GEORGE M BERTIE JT TEN | | 5821 N CALLE DEL VERDE | TUCSON | AZ | 85750 | |
| JAMES A ATKINSON | | | 1030 SOUTH 22ND ST | ALBION | NE | 68620 | 1656 |
| MELVINA FOX | DONNA M FOX JT TEN | | 2428 ELBURN UNIT C | SARASOTA | FL | 34232 | 6101 |
| WILLIAM J MATHEWS | | | 352 KELBURN RD UNIT 224 | DEERFIELD | IL | 60015 | 4348 |
| ROBERT G SHAFER | JUDITH ANN SHAFER | TR UA 11/16/90 SHAFER FAMILY LIVING TRUST | 4703 VIA EL SERENO | TORRENCE | CA | 90505 | |
| DANIEL AST | | | 5202 SOMERSET ST | WESTMINSTER | CA | 92683 | 3442 |
| RONALD G BROWN | TR UA 04/03/03 RONALD G BROWN REVOCABLE TRUST | | 6 BENT CREEK CROSSING | SYLVANIA | OH | 43560 | 4900 |
| FRED P PARKER III | | | 2331 BYRD ST | RALEIGH | NC | 27608 | 1411 |
| MARK W SIMON | | | 21 EASTHILL DRIVE | DOYLESTOWN | PA | 18901 | 4721 |
| CHARLES J BOSCHING | | PH B | 10 ST MARGARET'S WAY | NEW YORK | NY | 12090 | 3504 |
| CHRISTOPHER D WILSON | | | 315 W 70 ST | NEW YORK | NY | 10023 | 3504 |
| MATTHEW K LATT | | | 3706 CALIFORNIA AVE | LONG BEACH | CA | 90807 | 4110 |
| CATHY J BURKE | | | 17 MAXWELL DR | SACRAMENTO | CA | 95831 | 1655 |
| WILLA KUH | CUST ARBELA KUH UTMA MA | | 11 OAKWOOD RD | NEWTONVILLE | MA | 02460 | 2416 |
| MICHAEL J WALBERG | | | 1122 N TYLER ST | LITTLE ROCK | AR | 72205 | |
| RICHARD D FULLER | | | 121 RUSTIC LN | WABASHA | MN | 55991 | 1754 |
| ELIZABETH H KEY | LORI A LOSA JT TEN | | 28 PLYMOUTH STREET | NEW HYDE PARK | NY | 11040 | 3143 |
| ELIZABETH CADY | ATTN DIANE CADY | | 29 CLIFFORD DR | PARK RIDGE | NJ | 07656 | 1441 |
| WILLIE WILL | MARGARET A WILL | | 470 DUNDEE DR | BRADENTON | FL | 34210 | 2990 |
| CECELIA SCHLESINGER | TR UA 05/17/05 VOLL FAMILY TRUST | | 511 S KINGSLEY DR | LOS ANGELES | CA | 90042 | 2320 |
| JOAN FOLTZ | CAROLYNA FOLTZ JT TEN | | 509 W MULBERRY ST | SALEM | IN | 47167 | 1517 |
| RYAN K FOLK | | | PO BOX 57 | ROSSVILLE | IN | 46065 | 0057 |
| WILLIAM A WARREN | | C/O BLAIR & CO LLC | 222 WEST BOULEVARD | MENTOR | OH | 44060 | 4623 |
| KEITH BRACKEN | KARYN M AHERN JT TEN | RECRDG DEPT | 222 WEST ADAMS ST | CHICAGO | IL | 60606 | |
| THOMAS R FLORIAN | | | 1134 CHESTNUT ST | DEKALB | IL | 60115 | 6971 |

| Name | Registration | Address | Attn/Unit | City | State | Zip |
|---|---|---|---|---|---|---|
| MARY JO KULP | | 181 HIGGINS RD | | NEWARK | DE | 19711 4381 |
| JOSEPH G KACZMAR | VERNA E STOKES JT TEN | 51 E MONROE ST | | VILLA PARK | IL | 60181 3254 |
| MARK H FREDERICKSEN | | 5956 BETHANY CT | | KENOSHA | WI | 53142 7646 |
| ROS EDDMAN | | 88 FAIRMONT AVE | | HASTINGS ON HUDSON | NY | 10706 3125 |
| THOMAS E MARGRAVE JR | | PO BOX 2 | | DAVID CITY | NE | 68632 0007 |
| DIANE M HAAS | | 1429 BUNKER AVE | | FLOSSMOOR | IL | 60422 1832 |
| RALPH D BUTLER | | 510 EAST FIRST AVE | | MONMOUTH | IL | 61462 1808 |
| BARBARA J JACOBSEN | | 2064 JUNIPER LN | | ARLINGTON HEIGHTS | IL | 60004 3162 |
| STEVEN J HALL | KIMBERLY A HALL JT TEN | 2105 GLENSHORE CIR | | PLAINFIELD | IL | 60586 8379 |
| CARL F ANDERSON | TR UA 1/27/01 CARL F ANDERSON REVOCABLE TRUST | 7832 SOUTH BR | | MONCLOVA | OH | 43542 9387 |
| JOHN E COURTRIGHT | | 9801 SOUTH PEEBLY | | NEWALLA | OK | 74857 8112 |
| FRANK R CAROTHERS | | 4143 NW 54TH STREET | | COCONUT CREEK | FL | 33073 4901 |
| DOUGLAS W HOPKINS | | PO BOX 2381 | | TUCKER | GA | 30085 2361 |
| LARRY MACHOVEC | | 8159 SUNSET DRIVE | | PASADENA | MD | 21122 6742 |
| EDWARD J CALKINS | | 1660 N LA SALLE ST | | CHICAGO | IL | 60614 6000 |
| EDWARD J CALKINS | | 1660 N LA SALLE ST | | CHICAGO | IL | 60614 6000 |
| EDWARD J CALKINS | TR 08/05/94 ROSE E CALKINS IRREVOCABLE TRUST | 1014 E SEVEN PALMS DR | | TUCSON | AZ | 85755 9160 |
| EDWIN Z MALACHA | DOROTHY MALACHA JT TEN | 11851 AMETHYST ST | | GARDEN GROVE | CA | 92845 1202 |
| DON WALLENS | TR U/A 12/17/98 THE WALLENS TRUST | | | | IL | 60060 3508 |
| STRATEGIC TECHNOLOGIES INC | MONEY PURCHASE PENSION PLAN TRUST DTD 12 10 87 | 1204 ALANSON RD | ATTN MICHAEL DYBEL | MUNDELEIN | IL | 60060 3508 |
| RUSSELL E DENNIS | CATHY J DENNIS JT TEN | 139 PINE ST | | LEWISBURG | PA | 17837 1658 |
| DAVID C KUPRIS | | 1045 S 25TH PL | | PHOENIX | AZ | 85048 9177 |
| CHARLES TE HOWARD | | 1620 MAYFLOWER CT APT 101 | | WINTER PARK | FL | 32792 2500 |
| CARYN L LADOWSKI | | 2105 WHITE OAK LANE | | HIGHLAND | IN | 46322 2641 |
| ALBERT S THOMAS SR | CUST ALBERT COOPER THOMAS UTMA NC | 2203 SULGRAVE DR KW | | WILSON | NC | 27896 1351 |
| LAURA G JENNINGS | | 236 POWELL ST | | CLARENDON HILLS | IL | 60514 1421 |
| WILLIAM O AITKEN | EVELYN M AITGEN JT TEN | 2520 WESTERN NATIONAL CIR | APT 212 | COLORADO SPRINGS | CO | 80910 3167 |
| FRANCIS B ROHLMAN | | 26016 FELICITY LANDING | | HARRISON TOWNSHIP | MI | 48045 9401 |
| ERIC LUCAS | | 901 E MAIN ST | | SANTA FE | NM | 87505 |
| JAMES V FRANCE | | 3001 6 CANANDAN TER NE | | CEDAR RAPIDS | IA | 52402 4146 |
| DREW NORMAN JONES | MARY MIRZA JT TEN | 315 DC LAKESIDE WAY | | DEERFIELD BEACH | FL | 33442 |
| SAMUEL AMORA | | 4120 TOUHY AVENUE | | LINCOLNWOOD | IL | 60712 2002 |
| JOHN D SCHROEDER | TR UA 04/27/00 JOHN D SCHROEDER LIVING TRUST | 415 ELAINE AVE | | LOUISVILLE | KY | 40207 2930 |
| MARCIA S MICHAEL | | 4512 21ST AVE WEST | | BRADENTON | FL | 34209 2710 |
| WILLIAM J MULLEN | PATRICIA ANN MULLEN JT TEN | 4405 E COSTILLA PL | | LITTLETON | CO | 80122 2324 |
| CHRISTINE A VELLS | | 533 SOUTH STAUNTON GROVE | | TUCSON | AZ | 85710 6254 |
| CHRISTIAN K POELKER | | 5591 W WASHINGTON ST | | MORTON GROVE | IL | 60053 3463 |
| YOLANDA DURAN | EDWARD DURAN JT TEN | 5510 LARK CIRCLE | | LA PALMA | CA | 90623 1514 |
| WILLIAM H LAWLER III | | 7 ROBLEY RD | | SALINA | CA | 93908 8900 |
| WILLIAM H LAWLER III | | 713 E PROSPECT AVE | | LAKE BLUFF | IL | 60044 2035 |
| GEORGE ANNE QUAAL | | BOX 493 | | LENOX | MA | 01240 0393 |
| DENNIS KOEHLER | | PO BOX 393 | | SHAWANO | WI | 54166 0393 |
| HARRY P KEFER | GLORIA L KEFER JT TEN | 7721 GENTRY AVE | | N HOLLYWOOD | CA | 91605 2856 |
| DAVID FREDERICKSON | | 1229 LINWOOD ST | | GENEVA | IL | 60134 2617 |
| KEVIN REICHMUTH | KIMBERLY REICHMUTH JT TEN | 9895 ROUND ROAD | | FERNLEY | NV | 89408 |
| LOIS KOOPER | | 9917 RICHLYN DRIVE | | PERRY HALL | MD | 21128 9540 |
| GLENN STEVEN FRANK | | 1 LORI ELLEN DR | | SMITHFIELD | VA | 23297 2213 |
| WILLIAM A CLARKE JR | PAULA A CLARKE JT TEN | 2014 JAMISON AVE | UNIT 411 | ALEXANDRIA | VA | 22314 2701 |
| JAMES J NAPOLI | | 7 BRUCE LN | | EAST NORTHPORT | NY | 11731 2791 |
| STANLEY WOLFSON | GAIL WOLFSON JT TEN | 327 GERIZ ST | | DOWNERS GROVE | IL | 60515 3929 |
| CAROL M NEMETZ | TR UA 12/07/93 CAROL M NEMETZ LIVING TRUST | 327 GERIZ STREET | | DOWNERS GROVE | IL | 60515 3929 |
| STEVEN A SUMNER | BARBARA SUMNER JT TEN | 829 E MORRIS DR | | PALATINE | IL | 60074 7160 |
| DARLENE SZABLEWSKI | | 407 S DE LYME DR | | ROCKFORD | IL | 61114 6557 |
| CRAIG R HEUKORN | | 3000 CARIBOU CT | | SACRAMENTO | CA | 95826 4202 |
| JEAN C CORDANI | | 800 WILLIS AVE | UNIT 116 | ALBERTSON | NY | 11507 1935 |
| RONALD E TOMAN | TR UA 05/04/00 RONALD E TOMAN TRUST | 441 DEVON DR | | BURR RIDGE | IL | 60527 |
| MARTIN F MALONEY SR | | 604 ROOSEVELT DRIVE | | LIBERTYVILLE | IL | 60048 3722 |
| YU HUI TAMAE LEE | MICHAEL S HUHN JT TEN | 7805 CHANCELLOR RD | | PARKSIDE | PA | 19026 2007 |
| JOSEPH SABLE | | IN 201 WILLIAMS RD | | WEST CHICAGO | IL | 60185 |
| KEN LENHART | SUSAN S SHIH JT TEN | 53 21 215ST PLACE | | LITTLE NECK | NY | 11362 1710 |
| RALPH H SANDERS TOD | CASEY N WILKINSON SUBJECT TO STA TOD RULES | 3891 SPRING MEADOW DR | | ACWORTH | GA | 30101 7217 |
| MARY ANN P RUTHMEYER | BERNARD J RUTHMEYER JT TEN | 1100 WALNUT VALLEY LANE | | DAYTON | OH | 45458 9579 |
| SUSAN H THOMSEN | IRA H THOMSEN JT TEN | 909 W LYTLE FIVE POINTS RD | | SPRINGBORO | OH | 45066 9658 |
| ALICE SHELUST | | 304 CLARK TOWER ROAD | 2320 SHERMAN AVE | EVANSTON | IL | 60201 2453 |
| SHERIDON L GARR | | 979 KINGS WAY | | WINTERSET | IA | 50273 8364 |
| JOHN D SIPPEL | TR UA 01/17/02 JOHN D SIPPEL TRUST | | | NEKOOSA | WI | 54457 8026 |

| Name | Registration / Joint | Address | Address 2 | City | State | Zip | +4 |
|---|---|---|---|---|---|---|---|
| TIM NUTTLE | | 414 KENSINGTON | | YORK | PA | 17402 | 9999 |
| ANTHONY J GRETICK | CAROLINE H GRETICK JT TEN | 115 DEERFIELD CIRCLE | | BRYAN | OH | 43506 | 9368 |
| CHARLIE K HAM | | 1181 JAMACHA RD | | EL CAJON | CA | 92019 | 3277 |
| MARY E ESMOND | | 15000 SCOTTSWOOD COURT | | WOODBINE | MD | 21797 | 8333 |
| GRIFFITH E WILLIAMS | | 27 SUNSET | | WHISPERING PINES | NC | 28327 | 9473 |
| JOHN HARAN | RAYMOND HARAN + PATRICK HARAN JT TEN | 4021 N BELLE PLAINE | | CHICAGO | IL | 60641 | |
| RAFAEL A DELGADO | MAUREEN G DELGADO JT TEN | 5419 N FOREST GLEN | | CHICAGO | IL | 60630 | 1523 |
| THOMAS M GALENDZEWSKI | PAULA J GALENDZEWSKI JT TEN | 2846 CHESHIRE DRIVE | | AURORA | IL | 60502 | 6928 |
| SHARON LEYDENS | | 3237 N 400 E RD | | CLIFTON | IL | 60927 | 7161 |
| MARK D MCCAULEY TOD | MCCAULEY | 3910 CARR ST | | WHEAT RIDGE | CO | 80033 | 4417 |
| MARY YATES | | | | | | | |
| RICHARD HALL | | 1172 ST R 511 N | | ASHLAND | OH | 44805 | |
| DALE M POLLOCK | | 1784 ROBINWOOD RD | | WINSTON SALEM | NC | 27104 | 3250 |
| NARCY GAISER DUROGER | | 828 HUNTLY LANE | | EL CAJON | CA | 92020 | 2310 |
| RAYMOND J KRENTZ | JUDITH KRENTZ JT TEN | 1173 W PINON | | GILBERT | AZ | 85233 | 3722 |
| MARY B VOGEL | | 1812 WOODVALE DR | | CHARLESTON | WV | 25314 | 2538 |
| MARLYN D COLLINS | | 134 E MAIN ST | | ALBION | IL | 62806 | 1204 |
| JOAN FRANZEN | JAMES FRANZEN JT TEN | 2000 N JUGTOWN RD | | MORRIS | IL | 60450 | 7382 |
| JOHN D MIDDLETON JR | VIRGINIA H MIDDLETON JR JT TEN | 1584 KETTLETOWN RD | | SOUTHBURY | CT | 06488 | 2804 |
| DANNY GUERISON | | 1740 BANBURY TER NW | | KENNESAW | GA | 30152 | 6883 |
| DIANE M KOHL | TONY A ENSURSA JT TEN | 4361 IRVING AVE | | SAN JOSE | CA | 95126 | 2274 |
| SUSAN A HEATH | TR UA 05/02/02 SUSAN A HEATH REVOCABLE TRUST | PO BOX 194 | | DOWAGIAC | MI | 49047 | |
| NORMAN JO ANDREW ESKIND TR | UA 10/07/06 ESKIND LIV TRUST | | | | | | |
| KENNETH F FIVIZZANI | TR 10/22/96 UNDER DECLARATION OF TRUST | 6500 SPRINGMEADOW LANE | | ROWLETT | TX | 75088 | |
| WILLIAM G BUCKS | | 4251 COLTON CIRCLE | | NAPERVILLE | IL | 60564 | 6155 |
| RITA BARON FAUST | | 317 W COOKE ST | | MT PULASKI | IL | 62548 | 1103 |
| DOUGLAS O BLOUNT | | 448 59TH STREET | | BROOKLYN | NY | 11220 | 3814 |
| TARA LYNN CHRISTERSON | | 140 FIR ROAD | | NEW HOLLAND | PA | 17557 | 7247 |
| DOROTHY L SAMAS | FRANK R SAMAS JT TEN | 3434 NORTH 400 W | | LA PORTE | IN | 46350 | 8527 |
| SALLIE HOFMEISTER | | 19711 ENCINO KNOLL | | SAN ANTONIO | TX | 78259 | 2336 |
| JUDITH J KARCH | | 6620 VOORHEES AVE | | LOS ANGELES | CA | 90025 | 3105 |
| LORRAINE E LOPEZ | | 6105 WINDING BROOK WAY | | DELRAY BEACH | FL | 33484 | 8426 |
| CHARLES A PLATT | JOAN M PLATT JT TEN | 4428 LYMAN AVE | | COVINA | CA | 91724 | 2274 |
| FRANK YMB | | 7281 MADISON AVE | | NEW YORK | NY | 10028 | 0517 |
| MIKE BRUCKER | | 195 CAYUGA | | ELMHURST | IL | 60126 | 4420 |
| PHILIP ZEITLIN | DENISE ELLYN ZEITLIN JT TEN | 110 NO WASHINGTON ST | P O BOX 332 | SIDNEY | IN | 51877 | 0332 |
| KHUAN AS S DEIGRIS II | | 7264 VERMONT AVE | | CHICAGO | IL | 60645 | 1592 |
| COAST LIFE INSURANCE COMPANY | | 1810 N NEWCASTLE | | CHICAGO | IL | 60707 | 3312 |
| HOWARD GARNER | | 9700 INDIANAPOLIS BLVD | 1141 W JACKSON | HIGHLAND | IN | 46322 | 2519 |
| KRISTEN GILBURINE YOUNG | CUST DAVID L TASKER UTMA IL | 2202 SHILOH DRIVE | A75 | AURORA | IL | 52503 | 6268 |
| KATHARINE REBECCA LONG | | 4469 SONIC DRIVE | | BLOOMINGTON | IN | 47408 | 9757 |
| JACOB CHRISTENSON LONG | | 4469 SONIC DRIVE | | BLOOMINGTON | IN | 47408 | 9757 |
| JASON JOSEPH LAUGHLIN | | 610 HOMESTEAD ROAD | | LA GRANGE PARK | IL | 60526 | 5212 |
| FREDERICK C MAGUIRE | | 100 WEST AVE UNIT 704 W | | JENKINTOWN | PA | 19046 | 2671 |
| MARGARET LAUINGER | CUST JOSEPH P CHARBEL UTMA MI | 640 HORSESHOE RD | | ORTONVILLE | MI | 48462 | 9123 |
| ROBERT WIESNER | | 1661 SOUTHGATE MILL DR NW | | DULUTH | GA | 30096 | 8837 |
| DOUGLAS A MCLAUGHLIN | SUSANE E MCLAUGHLIN JT TEN | 5838 FAIRFIELD AVENUE | | CHICAGO | IL | 60659 | 3805 |
| BRIAN M BARNARD | | 214 E FIFTH SOUTH ST | | SALT LAKE CITY | UT | 84111 | |
| JOSEPH M SEROKA | | 910 EAST 35TH STREET | | ERIE | PA | 16504 | 1928 |
| LARSY G STANDLEY | | 750 GUIDA DRIVE | | GREENSBORO | NC | 27410 | 5207 |
| HENRY A FLINN | | 1615 QUAIL AVE | | AFTON | IA | 50830 | 8161 |
| MARGARET A REED | | 11 GARY RD | | RIVERSIDE | CT | 06878 | 1337 |
| STANLEY WOLFSON | | 22 MOORE LN | | BRIDGEPORT | NY | 13121 | 2701 |
| MARK J SAMAS | | 19711 ENCINO KNOLL ST | | SAN ANTONIO | TX | 78259 | |
| SUSAN WIBERG | CUST DANA WIBERG UGMA MI | 5065 GREEN KEY | | COMMERCE | MI | 48382 | 1582 |
| GERARD J MARINIEN | | 3530 ORANGE AVE | | CHINO | CA | 91710 | 3869 |
| DEAN E MURPHY | | 22 MOUNT VERNON RD | | UPR MONTCLAIR | NJ | 07043 | |
| CHRISTINE M KARN | | 265 S SPALDING DR | | BEVERLY HILLS | CA | 90212 | 3649 |
| MARK MAGNIER | C/O LATIMES BEIJING BUREAU | 44-11 JIANWAI APTS | APT 106 | BEIJING CHINA | 17 | 00000 | 0000 |