**<u>EXHIBIT A</u>**

JONES DAY

| 08/22/10 | D A HALL | 3.50 | 1,837.50 |
|---|---|---|---|

Review case history in connection with client meeting in relation to plan status.

| 08/22/10 | D B SHAFER | 3.00 | 1,125.00 |
|---|---|---|---|

Review examiner's report and summarize key findings for Erens and Hall.

| 08/23/10 | B B ERENS | 6.00 | 4,650.00 |
|---|---|---|---|

Review case documents regarding chapter 11 history and key events (2.60); office conference with Shafer and Hall regarding same (.50); telephone calls with Heiman regarding same (.50); prepare for upcoming Special Committee meetings (2.00); e-mails to and from team regarding same (.40).

| 08/23/10 | D A HALL | 6.50 | 3,412.50 |
|---|---|---|---|

Meeting with Erens and Shafer regarding case history (.50); calls with Heiman and Erens regarding same (.50); review examiner report (5.50).

| 08/23/10 | D G HEIMAN | 6.00 | 5,400.00 |
|---|---|---|---|

Review case information (4.50); conference with Erens and Sherman regarding same (.50); attend conference call with Leibentritt for review of plan of reorganization, disclosure statement and Examiner's report (1.00).

| 08/23/10 | D B SHAFER | 6.50 | 2,437.50 |
|---|---|---|---|

Review examiner's report and summarize key findings for Erens and Hall (3.00); produce chart of findings for quick review (3.00); office conference with Erens ad Hall regarding same (.50).

| 08/24/10 | B B ERENS | 8.50 | 6,587.50 |
|---|---|---|---|

Telephone calls with Hall regarding strategy and Special Committee projects (.50); office conferences with Heiman regarding same and preparation for Special Committee call (1.00); review company financials (1.00); review case documents regarding same (1.00); meeting and Sidley regarding current plan status and next steps (.50); call with Special Committee regarding same (1.00); telephone call with Hall regarding results of committee meeting and next steps (.40); consider strategic issues regarding same (1.20); begin drafting of Special Committee memos regarding same (1.00); organize tasks regarding same (.50); telephone call with Kitslaar regarding Special Committee administration and resolutions (.40).

| 08/24/10 | D A HALL | 7.50 | 3,937.50 |
|---|---|---|---|

Review current plan (2.50); review disclosure statement (1.00); review facts from examiner report (2.50); review materials from Lazard regarding leveraged buyout (.50); review materials related to committee formation (.50); calls with Erens regarding meeting with company (.50).

| 08/24/10 | D G HEIMAN | 5.00 | 4,500.00 |
|---|---|---|---|

Review Examiner's Report, disclosure statement, activity regarding Committee formation (1.00); prepare for Board call (1.00); attend meetings with Liebentritt, Kurtz and Conlan (1.00); attend Special Committee meeting (1.00); follow-up from meeting (.60); conference with Kurtz regarding same (.40).

| 08/24/10 | D B SHAFER | 4.10 | 1,537.50 |
|---|---|---|---|

Review examiner's report and coordinate files for same (2.00); prepare Debt summary information (2.10).

| 08/24/10 | F E SHERMAN | 2.60 | 2,080.00 |
|---|---|---|---|

Formulation of plan amendments (2.10); telephone calls with Special Committee regarding same (.50).

| 08/25/10 | B B ERENS | 6.80 | 5,270.00 |
|---|---|---|---|

Calls with working team regarding organization of Special Committee projects (.50); telephone call with Heiman regarding board logistics (.40); telephone call with Kitslaar regarding same (.30); work on committee memoranda regarding current status (.50); telephone calls with Hall regarding same (.30); review proposed plan (1.00); organize tasks regarding same (.30); telephone calls with Heiman and Conlan regarding case developments (.60); draft board e-mails regarding same (.40); e-mails to and from team regarding current status of creditor negotiations (.50); work on memorandum regarding plan structure (1.00); finalize minutes regarding same (.30); review memorandum regarding potential liability issues (.70).

| 08/25/10 | D A HALL | 10.00 | 5,250.00 |
|---|---|---|---|

Draft memorandum based on examiner's report summarizing certain factual findings (4.70); extensive review of examiner report (5.00); calls with Erens regarding same (.30).

# JONES DAY

| 08/25/10 | D G HEIMAN | 6.50 | 5,850.00 |

Diligence regarding Committee compensation (.50); multiple e-mails and calls regarding scheduling Committee meeting (1.00); conference with Liebentritt regarding plan of reorganization alternatives (.50); follow-up with Conlan, Liebentritt and Kurtz regarding impasse and mediation (1.00); e-mail communications with Special Committee regarding plan of reorganization status (1.00); conference with Wilderotter regarding L.A. Times stay and question regarding public relations response (.50); activity regarding director and officer insurance for Committee (.50); conference call with Erens, Kittslaar and Sherman to review open issues and work plan (1.00); activity regarding Special Committee engagement letter (.50).

| 08/25/10 | D B SHAFER | 4.20 | 1,575.00 |

Review examiner's report and coordinate for Hall.

| 08/25/10 | F E SHERMAN | 2.50 | 2,000.00 |

Participate in work group call and follow-up e-mails regarding Special Committee issues (1.00); review Examiner's Report (1.50).

| 08/26/10 | B B ERENS | 3.50 | 2,712.50 |

Review memorandum from Shafer regarding case due diligence (.50); telephone call with Heiman regarding litigation status and issues (.40); telephone call with Heiman regarding chambers conference (.40); voicemails to and from Lantry regarding case due diligence (.40); e-mails to and from team regarding results of board call and case developments (1.00); review and revise litigation summary from Hall (.80).

| 08/26/10 | D A HALL | 5.30 | 2,782.50 |

Draft chart of debt positions of primary creditors (2.00); review revised plan (2.00); prepare litigation analysis (1.30).

| 08/26/10 | D G HEIMAN | 6.00 | 5,400.00 |

Attend meeting with Conlan and JD team regarding Chambers conference (1.50); attend Chambers conference (2.00); conference with Liebentritt regarding Special Committee agenda (.50); e-mail communications with Special Committee to report on Chambers conference (.50); conference with Kurtz regarding plan of reorganization concepts in mediation (.50); prepare for Special Committee call with Erens (.30); review Committee compensation, directors and offices and debt structure for Special Committee call (.30); telephone conference with Erens regarding same (.40).

| 08/26/10 | D B SHAFER | 2.10 | 787.50 |

Review key docket pleadings and other filings regarding status of case and financial positions of interested parties.

| 08/27/10 | B B ERENS | 1.50 | 1,162.50 |

Review materials from special litigation counsel regarding plan litigation issues (1.00); call with Heiman regarding work plan (.50).

| 08/27/10 | D A HALL | 2.00 | 1,050.00 |

Review draft complaint of certain litigation claims (.50); review confidentiality agreement regarding gaining access to debtor document data room (.50); review hearing transcript at Erens' request (.50); call with Heiman regarding work plan (.50).

| 08/27/10 | D G HEIMAN | 3.50 | 3,150.00 |

Conference with Kurtz regarding plan of reorganization history and alternatives (1.30); conferences with Liebentritt regarding press release (.30); conference with Wilderotter regarding same (.10); conferences with Liebentritt regarding update on negotiations (.30); review comments and e-mail communications regarding Wilderotter directive (1.00); conferences with Hall and Erens regarding work plan (.50).

| 08/27/10 | D B SHAFER | 4.70 | 1,762.50 |

Revise contact list for Tribune Company to add counsel and Delaware counsel for each party, and financial advisors and investment bankers for each party.

| 08/28/10 | D G HEIMAN | 1.00 | 900.00 |

E-mail communications to team regarding plan of reorganization discussions (.60); conference with Kurtz regarding same (.40).

| 08/30/10 | B B ERENS | 3.90 | 3,022.50 |

Review case law regarding issues raised in examiner report (3.50); telephone calls with Heiman regarding meeting results with board members and next steps regarding same (.40).

**JONES DAY**

08/30/10        D G HEIMAN                                    7.30                  6,570.00
    Prepare for and attend meetings with Shapiro (3.60); telephone conference with Erens regarding same (.40); conference with Sherman to review open issues and plan of reorganization (1.00); conference with Liebentritt, Kurtz and Conlan regarding plan of reorganization discussions and mediation (.80); review mediation disputes and correspondence (.70); conference with Kurtz regarding plan of reorganization update (.30); e-mail communications with Committee regarding update and meeting for September (.50).

08/30/10        F E SHERMAN                                  2.00                  1,600.00
    Meeting with Shapiro and Heiman regarding Plan of Reorganization.

08/31/10        D G HEIMAN                                    0.50                    450.00
    Conference with Kurtz regarding Plan of Reorganization update.

09/01/10        D A HALL                                        1.00                    525.00
    Attend Special Committee meeting.

09/01/10        D G HEIMAN                                    2.00                  1,800.00
    Review plan of reorganization/examiner summaries (1.00); telephone conferences with Kurtz and Schulte regarding same (.50); conference with Berg regarding Special Committee call and plan of reorganization issues (.50).

09/01/10        E C KITSLAAR                                  3.50                  2,537.50
    Review Disclosure Statement (2.00); review examiners report (1.00); conference call with Special Committee (.50).

09/02/10        B B ERENS                                      0.80                    620.00
    Prepare for company meetings regarding status of plan (.30); review examiner report regarding same (.50).

09/02/10        D G HEIMAN                                    2.00                  1,800.00
    Review plan of reorganization term sheets sent by Conlan (1.00); conferences with Conlan and Kurtz regarding same (.50); conferences with Shapiro regarding meetings in Chicago with management (.50).

09/02/10        E C KITSLAAR                                  2.30                  1,667.50
    Review plan of merger and disclosure statement and term sheet for global settlement (2.00); e-mails to and from Company, Hieman and Erens (.30).

09/02/10        AK SOBCZAK                                    2.20                    550.00
    E-mails and office conferences with Shafer regarding uploading Examiners Reports and Exhibits (.20); collect certain exhibits (2.00).

09/03/10        B B ERENS                                      6.50                  5,037.50
    Review company plan term sheet (.50); review examiner report regarding same (5.00); review docket items (.50); review disclosure statement (.50).

09/03/10        D G HEIMAN                                    2.00                  1,800.00
    Conferences with Liebentritt and Shapiro (.50); update Liebentritt and Special Committee regarding plan of reorganization/mediation status (.50); e-mail communications with mediator and creditors (.50); review memorandum from Liebentritt regarding term sheet (.50).

09/04/10        B B ERENS                                      1.00                    775.00
    E-mails to and from Heiman regarding plan issues (.50); consider same (.50).

09/05/10        B B ERENS                                      0.30                    232.50
    E-mails to and from Heiman regarding plan strategy.

09/07/10        B B ERENS                                      9.50                  7,362.50
    Prepare for company meetings regarding Plan of Reorganization (1.50); meetings regarding same (4.10); post meeting discussion with Heiman regarding same (.50); update Hall regarding same (.50); telephone call with Lantry regarding the same and case developments (.30); telephone call with Heiman regarding preparation of materials for Special Committee (.50); e-mails to and from company regarding mediation plan (.30); organize tasks regarding the same (1.00); office conference with Hall regarding preparation of plan materials for Special Committee (.80).

09/07/10        D A HALL                                        4.00                  2,100.00
    Meeting with Erens regarding plan strategy (1.00); begin summary of plan term sheets (3.00).

JONES DAY

| 09/07/10 | D G HEIMAN | 7.00 | 6,300.00 |

Attend meeting with Liebentritt, et al. regarding plan of reorganization alternatives, legal issues and strategies (4.00); preparation for and follow-up meeting with Erens regarding plan of reorganization comparison charts, etc. (1.00); follow-up call with Shapiro regarding plan of reorganization mediation strategy (.50); activity regarding mediation e-mails (.30); e-mail communications with Liebentritt regarding discussion with Oaktree(.40); conference with Liebentritt and Erens regarding U.S. Trustee information request (.30); conference with Kurtz regarding follow-up from meeting with Liebentritt (.50).

| 09/08/10 | B B ERENS | 7.00 | 5,425.00 |

Telephone calls with Heiman regarding preparation of plan materials for Special Committee (.50); work with Hall regarding same (2.30); review and revise documents regarding same (3.40); voicemails to Sidley regarding information regarding same (.20); review mediator letter regarding mediation and telephone call with Heiman regarding same (.30); and review legal issues regarding plan structure (.30).

| 09/08/10 | D A HALL | 12.30 | 6,457.50 |

Prepare summary of plan term sheets (9.00); review and revise supplemental disclosure (1.00); review Oaktree plan (1.50); coordinate e-mail to client regarding timing of call and materials for review (.80).

| 09/08/10 | D G HEIMAN | 6.50 | 5,850.00 |

E-mail communications with Judge Gross and others (.40); prepare e-mail to Judge Gross (.20); conference with Erens, Liebentritt, Kurtz, Conlan and Shapiro regarding Special Committee's role in mediation (1.40); review Oaktree draft plan of reorganization (.50); review and revise plan of reorganization comparisons for Special Committee meeting (1.00); conference with Erens regarding same (.50); conference with Liebentritt (.10); review Liebentritt e-mail to Special Committee regarding Oaktree proposed plan or reorganization (.10); conferences with Kurtz and Shapiro regarding same (.30); review and comment on Liebentritt letter to Oaktree (.50); telephone conference with Shapiro regarding his meeting with lenders (.30); telephone conference with Kurtz regarding same (.20); review Erens plan of reorganization comparison charts (.50); conference with Erens and Shapiro to prepare for Special Committee call (.30); e-mail communications with Wilderotter (.20).

| 09/09/10 | B B ERENS | 2.80 | 2,170.00 |

Review creditor plan (1.00); e-mails and information request to company regarding upcoming plan mediation (.50); e-mails to Heiman regarding same (.20); prepare for committee call regarding same (.80); prepare for Hall and Shafer meeting regarding all company information requests (.30).

| 09/09/10 | D A HALL | 2.50 | 1,312.50 |

Review plan of reorganization by Oaktree (1.00); finalize supplemental declaration and communication with U.S. Trustee regarding same (1.50).

| 09/09/10 | D G HEIMAN | 4.50 | 4,050.00 |

Review plan issues (2.90); conference with Erens and Kurtz regarding same (.60); conferences with Shapiro and Kurtz regarding reviewing plan negotiations and meeting in New York (1.00).

| 09/09/10 | E C KITSLAAR | 1.90 | 1,377.50 |

E-mails to and from Special Committee, Heiman and Erens (.60); review agenda (.30); review disclosure statement (1.00).

| 09/09/10 | D B SHAFER | 1.20 | 450.00 |

Revise contact list for Erens and Hall.

| 09/09/10 | F E SHERMAN | 1.00 | 800.00 |

Review Oaktree plan in preparation for Special Committee meeting (.70); e-mail regarding same (.30).

| 09/10/10 | B B ERENS | 1.30 | 1,007.50 |

Office conferences with Shafer and Hall regarding all projects regarding plan diligence.

| 09/10/10 | D A HALL | 4.80 | 2,520.00 |

Call with U.S. Trustee regarding retention (.50); meeting with Erens and Shafer regarding Tribune tasks (1.30); review Oaktree plan and Sidley revised plan term sheet (2.00); call with Special Committee (1.00).

| 09/10/10 | D G HEIMAN | 3.50 | 3,150.00 |

Review Debtors' draft mediation statement (.50); review plan of reorganization alternatives for Steering Committee meeting (.50); follow-up calls with Kurtz, Conlan, Shapiro and Liebentritt regarding meetings in New York (1.00); attend Steering Committee meeting (1.50).

JONES DAY

| | | | |
|---|---|---|---|
| 09/10/10 | E C KITSLAAR | 2.80 | 2,030.00 |

Analysis and review of three reorganization plan proposals (1.10); telephone conference with Erens regarding same (.40); e-mails to and from Heiman regarding same (.30); review litigation materials from company (.50); conference call with Special Committee (.50).

| | | | |
|---|---|---|---|
| 09/11/10 | B B ERENS | 2.50 | 1,937.50 |

Consider mediation statement submission issues (1.00); review case law regarding plan key issues (1.00); review case law regarding same (.50).

| | | | |
|---|---|---|---|
| 09/11/10 | D G HEIMAN | 2.00 | 1,800.00 |

Conference with Wilderotter regarding plan of reorganization status (1.00); e-mail communications with Shapiro and Berg regarding same (.20); conference with Kurtz regarding same (.30); conference with Conlan regarding progress on disgorgement issues (.50).

| | | | |
|---|---|---|---|
| 09/13/10 | B B ERENS | 8.30 | 6,432.50 |

Review trustee motion regarding leveraged buyout issues (.50); telephone calls with Heiman regarding mediation statement (.50); review and revise same and term sheet for various plan options (4.00); telephone calls with Heiman regarding upcoming meetings and hearings (.30); telephone call with Lantry regarding same (.50); review and revise information requests for company regarding plan diligence (.20); call with company regarding mediation strategy (1.00); office conferences with Hall regarding same (.50); telephone call with Lazard regarding due diligence on plan issues (.30); office conference with Hoffman regarding same (.50).

| | | | |
|---|---|---|---|
| 09/13/10 | D A HALL | 2.00 | 1,050.00 |

Preparation for and call with company and Special Committee regarding mediation strategy (1.50); meeting with Erens regarding plan structure (.50).

| | | | |
|---|---|---|---|
| 09/13/10 | D G HEIMAN | 6.00 | 5,400.00 |

Prepare for conference call with Shapiro and Liebentritt to review proposals for Step One meeting (.70); conference with Kurtz regarding same (.30); attend call (1.50); follow-up call with Shapiro (.50); review Sidley draft mediation statement (1.00); prepare mediation statement for Sidley's review (1.00); conference with Kurtz and Erens regarding same (.50); conference with Erens regarding mediation statement (.50).

| | | | |
|---|---|---|---|
| 09/13/10 | T HOFFMANN | 3.70 | 1,942.50 |

Review and analyze case background materials and documents relating to potential plan structures (3.50); conference with Erens regarding potential intercompany settlement structures (.20).

| | | | |
|---|---|---|---|
| 09/14/10 | B B ERENS | 4.00 | 3,100.00 |

Finalize mediation materials (.70); prepare for mediation meeting regarding same (.30); group meeting with company regarding same (2.00); finalize review of trustee motion and other related filings (.30); due diligence on plan issues with Hoffmann (.50); telephone calls with Heiman regarding upcoming company meeting (.20).

| | | | |
|---|---|---|---|
| 09/14/10 | D A HALL | 2.00 | 1,050.00 |

Review mediation statement (1.00); review motion to appoint chapter 11 trustee (.40); review motion to disqualify unsecured creditors committee counsel (.60).

| | | | |
|---|---|---|---|
| 09/14/10 | D G HEIMAN | 6.00 | 5,400.00 |

Revise mediation statement (1.00); conferences with Kurtz and Erens regarding same (1.00); prepare for meeting with Judge Gross (1.00); meeting with Liebentritt and Debtors' team regarding meeting same (3.00).

| | | | |
|---|---|---|---|
| 09/14/10 | T HOFFMANN | 8.60 | 4,515.00 |

Review and analyze Tribune financial documents and related materials (7.40); conference with Whitmann (A&M) regarding Tribune financial structure and intercompany transactions (1.20).

| | | | |
|---|---|---|---|
| 09/14/10 | E C KITSLAAR | 0.80 | 580.00 |

Review of trustee motion (.40); respond to Eldersveld regarding same (.40).

| | | | |
|---|---|---|---|
| 09/15/10 | B B ERENS | 4.00 | 3,100.00 |

Meeting with team regarding preparation for mediation meeting (1.00); mediation meeting with mediator (1.50); continue working on plan diligence (1.00); and prepare for Special Committee call regarding status of all items (.50).

JONES DAY

09/15/10      D G HEIMAN                               9.00                       8,100.00
Attend meeting with team regarding mediation (.70); attend mediation meeting (1.50); attend meeting with
Oaktree regarding plan of reorganization process (1.00); attend meeting with Oaktree, Angelo Gordon and
JPMorganChase regarding plan of reorganization and mediation (4.30); follow-up calls with Kurtz, Shapiro,
Wilderotter and Erens regarding negotiations (1.50).

09/15/10      T HOFFMANN                               4.60                       2,415.00
Review and analyze documents and other materials relating to intercompany settlement (4.40); conference
with Erens regarding intercompany issues (.20).

09/16/10      B B ERENS                                3.50                       2,712.50
Prepare for Alvarez meeting regarding plan diligence (.50); meeting regarding same (1.00); review revised
mediation statements (.50); telephone calls with Heiman regarding same (.50); telephone call with Kitslaar
regarding upcoming committee call (.20); organize all plan diligence task (.30); call with company regarding
mediation strategy (.50).

09/16/10      D G HEIMAN                               5.50                       4,950.00
Conference call with Kurtz, Liebentritt and Conlan regarding recent negotiation developments (.70);
conference with Shapiro regarding same (.30); review Sidley draft of mediation statement (1.00);
conferences with Erens, Shapiro and Kurtz regarding same (1.50); prepare for Special Committee 9/17
conference call (1.00); review e-mails to mediator from Aurelius and Chadbourne (.50); conference with
Shapiro regarding calls from Eisner (.50).

09/16/10      T HOFFMANN                               5.20                       2,730.00
Review and analyze documents and materials relating to potential intercompany settlement (4.10);
conference with Whittman and Erens regarding intercompany issues (1.10).

09/17/10      B B ERENS                                5.00                       3,875.00
Telephone calls with company team regarding mediation (1.00); call with Special Committee regarding same
(.50); telephone call and e-mails with Heiman regarding same (.50); review e-mails from company regarding
plan developments (.50); e-mails to and from company regarding plan diligence (.20); review final mediation
statement (.30); review examiner submissions on plan diligence (1.00); review new plan filing by creditors
and related items (1.00).

09/17/10      D G HEIMAN                               7.50                       6,750.00
Conference with Kurtz regarding status of negotiations and mediation statement (.50); conference call with
Liebentritt, Conlan and Kurtz regarding mediation statement and strategy (1.50); prepare for Special
Committee conference call (.40); conferences with Shapiro regarding same (.30); review revised mediation
statement (.60); conferences with Conlan, Kurtz and Erens regarding same (.40); review public release
regarding Oaktree plan of reorganization filing (.30); conferences with Liebentritt and Conlan regarding
same (.40); conferences with Kurtz, Shapiro and Special Committee regarding Aurelius purchase of
Centerbridge holdings (1.00); activity regarding Oaktree plan of reorganization filing (.20); e-mail
communications with Liang regarding same (.20); review Judge Gross' mediation rules (.50); attend Special
Committee conference call (.80).

09/17/10      T HOFFMANN                               4.30                       2,257.50
Review and analyze examiner's report and other materials regarding impact creditor recoveries for plan
memorandum.

09/19/10      D G HEIMAN                               0.50                        450.00
Conferences with Kurtz and Conlan regarding new plan of reorganization concepts.

09/20/10      B B ERENS                                5.10                       3,952.50
Review creditor plan (2.50); draft issues list and memorandum regarding same (.50); review same from
debtors counsel (.30); telephone call with Hall regarding same (.50); working team call with debtor regarding
plan issues (.50); telephone call with Purnell regarding tax issues regarding same (.30); prepare for mediation
including reviewing company statement regarding same (.50).

09/20/10      D A HALL                                 2.50                       1,312.50
Review Oaktree plan (1.50); Review Debtors' submissions to case examiner (1.00).

# JONES DAY

| | | | |
|---|---|---|---|
| 09/20/10 | D G HEIMAN | 7.50 | 6,750.00 |

Review e-mail communications regarding plan (.80); conferences with Liebentritt and Kurtz regarding same (.40); conference with Erens (.30); attend alternatives conference call with Oaktree and Angelo Gordon (1.00); review revised mediation statement (.50); review Judge Gross' mediation statement and return same (.50); review Oaktree and Angelo Gordon Plan of Reorganization (2.00); telephone conference with Bennett regarding mediation issues (.50); telephone conference with Shapiro regarding update on mediation approach (.50); conference with Erens regarding comparison of Oaktree vs. Debtor plans of reorganization (.50); conference with Conlan regarding Plan of Reorganization filing strategy (.50).

| | | | |
|---|---|---|---|
| 09/20/10 | T HOFFMANN | 4.20 | 2,205.00 |

Review and analyze examiner's report and related documents for plan memorandum.

| | | | |
|---|---|---|---|
| 09/20/10 | E C KITSLAAR | 1.50 | 1,087.50 |

Review Debtor's submission to special examiner (1.00); e-mails to and from Erens regarding same (.50).

| | | | |
|---|---|---|---|
| 09/20/10 | E A PURNELL | 1.00 | 675.00 |

Communicate with Erens regarding tax issues.

| | | | |
|---|---|---|---|
| 09/21/10 | B B ERENS | 7.00 | 5,425.00 |

Telephone call with Debtors' counsel regarding plan issues (2.40); telephone calls with Heiman regarding same (.30); consider issues regarding the same (1.00); office conference with Hall regarding same (1.00); separate office conference with Purnell regarding tax issues regarding same (1.00): review related plan materials (1.00); voicemails to and from Kitslaar regarding upcoming Special Committee meetings (.30).

| | | | |
|---|---|---|---|
| 09/21/10 | D A HALL | 1.00 | 525.00 |

Review plan issues list (.50); review Debtors' statement to mediator (.50).

| | | | |
|---|---|---|---|
| 09/21/10 | D G HEIMAN | 4.00 | 3,600.00 |

Conference with Shapiro regarding role in mediation (.50); conference with Erens regarding Plan of Reorganization (.30); review Boelter multiple list of plan of reorganization issues (.70); conference with Kurtz regarding strategy of plan discussions (1.00); attend issue list discussion with Liebentritt and Sidley (1.00); review Aurelius motion regarding Committee counsel (.50).

| | | | |
|---|---|---|---|
| 09/21/10 | T HOFFMANN | 3.40 | 1,785.00 |

Review and analyze creditors plan and related documents, including materials relating to potential intercompany settlement.

| | | | |
|---|---|---|---|
| 09/21/10 | E A PURNELL | 3.80 | 2,565.00 |

Review and analyze creditor plan and disclosure statement (1.50); tax rules regarding same (2.00); meet with Erens to review analysis (.30).

| | | | |
|---|---|---|---|
| 09/21/10 | AK SOBCZAK | 2.50 | 625.00 |

Review Tribune docket for objections filed to plan and disclosure statement (1.30); numerous e-mails with Auen and Shafer regarding same (.20).

| | | | |
|---|---|---|---|
| 09/22/10 | B B ERENS | 2.00 | 1,550.00 |

Office conferences with Hall and Hoffmann regarding plan issues (1.00); telephone call with Heiman regarding same (.30); e-mails to Kitslaar regarding D&O issues (.20); and review Debtors' plan regarding provisions regarding same (.50).

| | | | |
|---|---|---|---|
| 09/22/10 | D A HALL | 3.50 | 1,837.50 |

Review new Debtor plan (2.30); meeting with Erens regarding same (.50); coordinate efforts to accumulate documents (.70).

| | | | |
|---|---|---|---|
| 09/22/10 | D G HEIMAN | 2.00 | 1,800.00 |

Telephone conference and e-mail communications with Erens regarding plan of reorganization issues (.50); review plan of reorganization (1.00); telephone conference with Liebentritt regarding inernal diligence issues (.50).

| | | | |
|---|---|---|---|
| 09/22/10 | T HOFFMANN | 3.70 | 1,942.50 |

Review and analyze creditor plan (1.60); conference with Hall and Erens regarding creditor plan, and potential legal challenges to the plan (2.10).

| | | | |
|---|---|---|---|
| 09/22/10 | AK SOBCZAK | 2.10 | 525.00 |

E-mails with Shafer regarding binders needed for objections to plan and disclosure statement (.10); print and assemble objections for binders for Shafer and Hall (1.50); draft, review and revise binder index (.50).

**JONES DAY**

| | | | |
|---|---|---|---|
| 09/23/10 | B B ERENS | 3.00 | 2,325.00 |

Review revised plan (2.00); review plan chart regarding same (.30); office conferences with Hall and Hoffmann regarding same (.70).

| | | | |
|---|---|---|---|
| 09/23/10 | D A HALL | 7.00 | 3,675.00 |

Review revised plans and prepare memorandum regarding differing plan provisions.

| | | | |
|---|---|---|---|
| 09/23/10 | D G HEIMAN | 3.00 | 2,700.00 |

Review memorandum from Liebentritt regarding CBO causes of action (.50); review draft plan of reorganization (1.00); conferences with Conlan, Kurtz, et al. regarding releases (.50); review Liebentritt e-mail to Special Committee (.20); conference with Shapiro regarding same (.30); conference with Kurtz regarding plan of reorganization discussions and mediation (.50).

| | | | |
|---|---|---|---|
| 09/23/10 | T HOFFMANN | 8.10 | 4,252.50 |

Review and prepare summary of competing plans.

| | | | |
|---|---|---|---|
| 09/24/10 | B B ERENS | 4.50 | 3,487.50 |

Prepare for call with Debtors' counsel regarding plan issues (.50); participate in call regarding same (1.20); follow up with Hall and Hoffmann regarding same (.50); prepare for mediation (.30); due diligence regarding same (.20); separate call with Hall regarding plan revisions (.80); review memorandum regarding plan issues (.50); review new filings related plan issues (.50).

| | | | |
|---|---|---|---|
| 09/24/10 | D A HALL | 4.00 | 2,100.00 |

Telephone call with Sidley regarding plan (1.20); redraft and revise plan memorandum (1.80); review creditor plan (1.00).

| | | | |
|---|---|---|---|
| 09/24/10 | D G HEIMAN | 3.00 | 2,700.00 |

Conference with Liebentritt, Bendernagel and Cullen regarding review of Sidley diligence (.80); telephone conferences with Bernstein and Kurtz regarding global settlement prospects (1.00); prepare for mediation (.50); telephone conference with Bennett regarding CBO suits (.70).

| | | | |
|---|---|---|---|
| 09/24/10 | T HOFFMANN | 7.80 | 4,095.00 |

Review and analyze creditor and debtor chapter 11 plans and related materials (5.60); conference with Erens, Hall and Boelter regarding Debtors' proposed plan (1.30); review and provide comments to memorandum involving plan issues (.90).

| | | | |
|---|---|---|---|
| 09/25/10 | B B ERENS | 0.50 | 387.50 |

Prepare for mediation.

| | | | |
|---|---|---|---|
| 09/25/10 | D G HEIMAN | 2.50 | 2,250.00 |

Prepare for mediation and conference with Kurtz, Shapiro and Liebentritt regarding litigation issues.

| | | | |
|---|---|---|---|
| 09/26/10 | B B ERENS | 15.50 | 12,012.50 |

Plan mediation in Delaware.

| | | | |
|---|---|---|---|
| 09/26/10 | D G HEIMAN | 17.00 | 15,300.00 |

Attend meeting with Kurtz and creditors (2.00); attend mediation (15.00).

| | | | |
|---|---|---|---|
| 09/26/10 | T HOFFMANN | 7.10 | 3,727.50 |

Draft plan memorandum.

| | | | |
|---|---|---|---|
| 09/27/10 | T F CULLEN JR | 2.30 | 2,012.50 |

Review and analysis of examiners' report and issues (1.40); review of Sidley report (.90).

| | | | |
|---|---|---|---|
| 09/27/10 | B B ERENS | 5.30 | 4,107.50 |

Delaware plan mediation (4.50); telephone calls with Hall regarding same and plan issues (.30); emails to and from working team regarding same (.30); review plan memorandum (.20).

| | | | |
|---|---|---|---|
| 09/27/10 | D A HALL | 7.60 | 3,990.00 |

Review and provide comments on Debtor's Plan.

| | | | |
|---|---|---|---|
| 09/27/10 | D G HEIMAN | 11.00 | 9,900.00 |

Attend mediation meetings with creditors and Judge Gross at court (9.80); conferences with Kurtz and Shapiro regarding lender discussions and mediation (.20); review press release for Oaktree/Angelo Gordon settlement (.20); conference with Shapiro regarding same (.30); telephone conference with Wilderotter regarding update on mediation (.30); conference with Cullen regarding review of Sidley investigation (.20).

# JONES DAY

| 09/27/10 | T HOFFMANN | 8.80 | 4,620.00 |
|---|---|---|---|

Review and revise plan memorandum.

| 09/27/10 | D B SHAFER | 2.50 | 937.50 |
|---|---|---|---|

Review and analyze all objections to the Debtors' Joint Plan of Reorganization.

| 09/28/10 | T F CULLEN JR | 3.30 | 2,887.50 |
|---|---|---|---|

Analysis of Trustee and Sidley reports (1.10); review of materials and discussion with Debtors' lawyer regarding same (2.20).

| 09/28/10 | B B ERENS | 6.00 | 4,650.00 |
|---|---|---|---|

Office conference with Hall regarding plan revisions (1.20); telephone calls with Hoffmann regarding plan memorandum (.50); telephone call with Heiman regarding plan status (.50); set up meeting with creditors regarding litigation issues related to plan (.50); review materials from step one only lenders and diligence regarding the same (.50); telephone call with Oaktree counsel regarding new plan and plan process (.30); review and revise new plan of reorganization (2.00); special committee call regarding status of plan with Kitslaar, Schaeffer, Sherman and Special Committee members (.50).

| 09/28/10 | D A HALL | 4.80 | 2,520.00 |
|---|---|---|---|

Revise and comment on Debtors' Plan of Reorganization (3.30); meeting with Erens regarding status of case and plan related issues (1.20); review objection to plan (.30).

| 09/28/10 | D G HEIMAN | 7.00 | 6,300.00 |
|---|---|---|---|

Telephone conference with Kurtz regarding JPMorgan issues (.50); conferences with Erens, Cullen and Shapiro regarding party-in-interest request for meeting (.50); telephone conference with Shapiro regarding Special Committee issues on press releases (.50); telephone conferences with Kurtz, Conlan and Shapiro regarding Steering Committee call (.50); prepare for and attend Steering Committee call (1.50); telephone conferences with Johnston, Laing and Bennett regarding press release issue (1.00); conference with Kurtz and Shapiro regarding press release (.50); revise press release (.50); conference with Cullen regarding review of Sidley materials (.50); telephone conference with Bacera regarding plan of reorganization draft (.30); telephone conference with Kurtz regarding same (.20); prepare statement for Shapiro for JPMorgan (.50).

| 09/28/10 | T HOFFMANN | 5.10 | 2,677.50 |
|---|---|---|---|

Review and revise memorandum involving plan issues (4.60); telephone calls with Erens regarding same (.50).

| 09/29/10 | T F CULLEN JR | 1.80 | 1,575.00 |
|---|---|---|---|

Review of materials and issues relating to Sidley diligence (1.20); discussion with Heiman regarding same (.60).

| 09/29/10 | B B ERENS | 3.00 | 2,325.00 |
|---|---|---|---|

Telephone calls with Hall regarding plan issues list and revisions (1.30); telephone call with Bendernagel regarding trustee motion (.30); prepare for creditor meetings regarding plan issues (.50); review revised plan (.90).

| 09/29/10 | D A HALL | 7.30 | 3,832.50 |
|---|---|---|---|

Revise and comment on Debtors' plan (3.50); review Oaktree plan (1.50); telephone calls with Erens regarding plans (1.50); call with Sidley regarding status of hearings and motions (.80).

| 09/29/10 | D G HEIMAN | 4.50 | 4,050.00 |
|---|---|---|---|

Prepare script for Shapiro (.20); conferences with Daniello regarding Step Two issues (.30); conference call with team regarding plan issues (.80); conference with Bernstein regarding lender issues (1.00); follow-up conference with Liebentritt (.50); conference with Kurtz regarding lender and setting up meetings with UCC and JPMorgan (.70); telephone conference with Bennett regarding press releases (.50); telephone conference with Golden regarding Aurelius plan of reorganization issues (.50).

| 09/29/10 | T HOFFMANN | 1.10 | 577.50 |
|---|---|---|---|

Review and revise plan memorandum.

| 09/30/10 | B B ERENS | 4.50 | 3,487.50 |
|---|---|---|---|

Finalize plan issues list memo with Hall (1.70); telephone conferences with Heiman regarding same (.50); review plan memorandum and related objection (.50); consider issues regarding same (.30); review revised debtor Plan of Reorganization (1.00); prepare for Delaware hearing and mediation regarding same (.50).

| 09/30/10 | D A HALL | 3.00 | 1,575.00 |
|---|---|---|---|

Prepare and revise plan issues list for discussion with Debtor and Oaktree.

**JONES DAY**

| 09/30/10 | D G HEIMAN | 6.50 | 5,850.00 |
|----------|------------|------|----------|

Conference with Shapiro regarding Laing call (.50); conferences with Liebentritt and Erens regarding plan or reorganization issues list (.80); telephone conference with Kurtz regarding recalcitrant parties in interest (.50); conference with Kurtz regarding strategy with lender (.20); conference with Eldersveld and Cullen regarding employee issues (.30); attend Board conference call regarding employee issues (.70); telephone conference with Bennett regarding mediation continuation (.30); telephone conferences with Kurtz, Liebentritt and Erens regarding same (.70); attend conference call with JPMorgan regarding Step Two terms and issues (1.00); attend conference call with UCC (.70); follow-up calls with Kurtz and Shapiro regarding same (.80).

| **TOTAL** | | **558.90** | **USD** | **394,105.00** |
|-----------|--|------------|---------|----------------|

# JONES DAY

| 08/21/10 | F E SHERMAN | 0.50 | 400.00 |
|---|---|---|---|

Telephone call with Wilderotter regarding new special committee engagement.

| 08/22/10 | B B ERENS | 2.50 | 1,937.50 |
|---|---|---|---|

Telephone call with Heiman regarding Tribune Special Committee appointment and review case documents regarding same (1.00); consider issues regarding same (1.00); telephone calls with Hall and Shafer regarding immediate projects (.50).

| 08/22/10 | D G HEIMAN | 1.00 | 900.00 |
|---|---|---|---|

Conferences with Sherman and Erens regarding Tribune Special Committee formation.

| 08/22/10 | F E SHERMAN | 1.00 | 800.00 |
|---|---|---|---|

Call Tribune general counsel regarding background.

| 08/23/10 | E C KITSLAAR | 0.80 | 580.00 |
|---|---|---|---|

Review background and bankruptcy filing materials regarding committee representation.

| 08/23/10 | F E SHERMAN | 5.00 | 4,000.00 |
|---|---|---|---|

Telephone calls with Jones Day team and Tribune team regarding Special Committee role and retentions of counsel (4.00); e-mails regarding same and review memoranda (.40); telephone calls with Tribune's D&O coverage outside counsel (.60).

| 08/24/10 | D G HEIMAN | 2.00 | 1,800.00 |
|---|---|---|---|

Activity regarding director and officer insurance.

| 08/24/10 | E C KITSLAAR | 7.30 | 5,292.50 |
|---|---|---|---|

Multiple telephone conferences with Heiman, Erens, Sidley and review of committee charter (1.30); mark-up committee charter (4.60); e-mails to and from Sidley regarding same (.40); review reorganization summary and report of independent examiner (1.00).

| 08/24/10 | J W MONTGOMERY III | 2.50 | 1,937.50 |
|---|---|---|---|

Review and approve Tribune Company Special Committee Term Sheet for insurance (2.00); telephone conference with Kitslaar regarding same (.50).

| 08/24/10 | F E SHERMAN | 0.90 | 720.00 |
|---|---|---|---|

E-mails and telephone calls regarding Special Committee issues and D&O issue.

| 08/25/10 | B B ERENS | 0.40 | 310.00 |
|---|---|---|---|

Work on Special Committee minutes.

| 08/25/10 | E C KITSLAAR | 9.30 | 6,742.50 |
|---|---|---|---|

E-mails to and from Erens (.30); review checklist (.40); conference call with Heiman and group (.50); work on charter, D&O, questionnaire and fee arrangements (3.00); review and analyze examiners report (1.50); prepare e-mails to Sidley, Montgomery and Special Committee rearding same (.50); telephone conference with Company (.70); follow-up e-mail to Special Committee (.40); analysis of Special Committee retainers and prepare chart regarding same (2.00).

| 08/25/10 | J W MONTGOMERY III | 4.70 | 3,642.50 |
|---|---|---|---|

Review A/B/C insurance policies (4.00); draft e-mail to Kitslaar regarding same (.70).

| 08/26/10 | E C KITSLAAR | 4.80 | 3,480.00 |
|---|---|---|---|

E-mails to and from Erens, Sidley and Heiman (.80); work on charter D&O questionnaire and fee arrangements (1.00); review examiners report (1.00); e-mails to Montgomery and Special Committee regarding same (.50); transmit fee data to Special Committee and Company (.20); prepare for 8/27 call regarding same (1.30).

| 08/27/10 | B B ERENS | 0.50 | 387.50 |
|---|---|---|---|

Committee conference call and prepare regarding same.

| 08/27/10 | D A HALL | 0.50 | 262.50 |
|---|---|---|---|

Work on contact list.

| 08/27/10 | D G HEIMAN | 1.00 | 900.00 |
|---|---|---|---|

Attend Special Committee conference call.

# JONES DAY

| 08/27/10 | E C KITSLAAR | 7.10 | 5,147.50 |

Conference call with Special Committee (.50); e-mails to and from Reed Smith, Company and Erens (.60); review examiners report regarding Stage Two debt, solvency opinion and potential claims (3.00); review insurance summaries and pending issues (3.00).

| 08/27/10 | F E SHERMAN | 0.80 | 640.00 |

Attend call with Special Committee members, Heiman, Erens, Schaeffer and Kitslaar.

| 08/30/10 | B B ERENS | 0.40 | 310.00 |

Telephone call with Kitslaar and voicemail to Heiman regarding direct officer insurance issues.

| 08/30/10 | D G HEIMAN | 0.40 | 360.00 |

Conference with Erens and Kittslaar regarding directors and offices and Committee compensation.

| 08/30/10 | E C KITSLAAR | 3.90 | 2,827.50 |

Review D&O materials (.60); telephone conference with Erens regarding same (.40); review '07 merger agreement (1.50); conference call with D&O counsel and Tribune Company (.50); analyze D&O and indemnity issues and e-mails to and from Erens regarding same (.60); telephone conference with Erens regarding same (.30).

| 08/30/10 | J W MONTGOMERY III | 2.00 | 1,550.00 |

Prepare for and participate in conference call with Tribune Company representatives (1.00); draft memorandum regarding call (1.00).

| 08/31/10 | B B ERENS | 0.50 | 387.50 |

Telephone call with Kitslaar regarding preparation for board meeting (.30); telephone call with Hall regarding same (.20).

| 08/31/10 | D G HEIMAN | 3.50 | 3,150.00 |

Conference with Kittslaar regarding Liebentritt, role of Special Committee (.70); telephone conference with Liebentritt and Shapiro regarding same (.80); conference with Kitslaar regarding director and officer policy (.50); conference with Kitslaar regarding Committee compensation (.30); conference with Wilderotter regarding Special Committee meeting (.20); draft memorandum to Committee regarding management issues (.50); draft memorandum to Shapiro regarding Liebentritt transition (.30); review Special Committee resolutions (.20).

| 08/31/10 | E C KITSLAAR | 3.80 | 2,755.00 |

Work on D&O issues, Special Committee analysis (2.00); telephone conference with Erens regarding same (.30); meeting with Schaeffer regarding same (1.00); e-mails regarding management reporting (.50).

| 08/31/10 | J W MONTGOMERY III | 0.50 | 387.50 |

Review D&O insurance policy.

| 08/31/10 | A R SCHAEFFER | 0.80 | 380.00 |

Draft initial resolutions of the Special Committee.

| 08/31/10 | F E SHERMAN | 0.80 | 640.00 |

E-mails regarding Special Committee issues.

| 09/01/10 | B B ERENS | 3.50 | 2,712.50 |

Prepare materials for board call (1.80); telephone calls with Kitslaar regarding same (.40); telephone call with Heiman regarding same (.30); call with Special Committee regarding same (.80); post call with Heiman regarding same (.20).

| 09/01/10 | D G HEIMAN | 3.00 | 2,700.00 |

Conference with Wilderotter regarding agenda for Special Committee meeting (.30); prepare for Special Committee meeting (.70); conference with Erens regarding management incentive plan and general counsel transition and Special Committee meeting minutes (.30); conference with Eldersveld regarding same (.20); review mediation order and transmit same to Special Committee (.50); attend Special Committee conference call with Schaeffer, Sherman and Special Committee members (1.00).

| 09/01/10 | A R SCHAEFFER | 2.00 | 950.00 |

Prepare for and attend telephonic Special Committee meeting with Heiman, Sherman and Special Committee members (1.00); conference with Erens regarding board meeting (.40); draft and revise initial resolutions (.60).

JONES DAY

| | | | |
|---|---|---|---|
| 09/01/10 | F E SHERMAN | 1.00 | 800.00 |

Participate in Special Committee call with Heiman, Schaeffer and Special Committee members.

| 09/03/10 | A R SCHAEFFER | 0.30 | 142.50 |
|---|---|---|---|

Communications with team members regarding resolutions and appointment of officers.

| 09/08/10 | B B ERENS | 0.80 | 620.00 |
|---|---|---|---|

Review minutes and resolutions for upcoming Special Committee meeting (.30); e-mail to Special Committee regarding logistics and topics for next committee call (.50).

| 09/08/10 | E C KITSLAAR | 1.50 | 1,087.50 |
|---|---|---|---|

Review of written consent, minutes, memorandum to Judge Gross (1.00); telephone conference with Erens and e-mails to and from Schaeffer (.20); e-mails to and from Erens and Heiman regarding same (.30).

| 09/09/10 | A R SCHAEFFER | 0.20 | 95.00 |
|---|---|---|---|

Telephone call with Erens regarding resolution creating special committee.

| 09/10/10 | B B ERENS | 2.00 | 1,550.00 |
|---|---|---|---|

Prepare for Special Committee call (.30); e-mails to and from Heiman regarding same on plan materials for Special Committee (.10); Special Committee conference call on plan status with Sherman, Kitslaar, Schaeffer and Special Committee members (.70); follow up with Kitslaar regarding same (.30); diligence regarding legal issues regarding same (.30).

| 09/10/10 | A R SCHAEFFER | 1.90 | 902.50 |
|---|---|---|---|

Prepare for and attend Special Committee meeting (1.10); review communications in connection with Special Committee resolutions (.30); prepare chart of meetings to date (.50).

| 09/10/10 | F E SHERMAN | 0.70 | 560.00 |
|---|---|---|---|

Participate in Special Committee call with Erens, Kitslaar, Schaeffer and Special Committee members.

| 09/15/10 | E C KITSLAAR | 3.10 | 2,247.50 |
|---|---|---|---|

E-mails to and from Eldersveld (.10); review written consent (.40); review minutes (.40); review petition for trustee (.60); prepare listing of LBO claims from petition (1.60).

| 09/16/10 | E C KITSLAAR | 1.30 | 942.50 |
|---|---|---|---|

Review committee minutes (.70); e-mails to and from Hieman regarding same (.40); prepare for 9/17 conference call (.20).

| 09/17/10 | E C KITSLAAR | 2.80 | 2,030.00 |
|---|---|---|---|

Conference call with Special Committee with Sherman, Schaeffer and Special Committee members (.80); e-mails to and from Tribune, Schaeffer, Heiman and Erens (1.00); review minutes (1.00).

| 09/17/10 | A R SCHAEFFER | 0.80 | 380.00 |
|---|---|---|---|

Prepare for and attend Special Committee meeting with Sherman, Kitslaar and Special Committee members.

| 09/17/10 | F E SHERMAN | 0.50 | 400.00 |
|---|---|---|---|

Participate in committee call with Schaeffer, Kitslaar and Special Committee members.

| 09/18/10 | B B ERENS | 0.50 | 387.50 |
|---|---|---|---|

Review committee filings regarding standing motion and related matters.

| 09/21/10 | E C KITSLAAR | 3.10 | 2,247.50 |
|---|---|---|---|

Review Debtor's brief to special examiner (2.60); conference with Schaeffer (.50).

| 09/21/10 | A R SCHAEFFER | 1.30 | 617.50 |
|---|---|---|---|

Draft resolution in connection with consent procedures (.90); revise chart of committee meetings (.40).

| 09/22/10 | E C KITSLAAR | 1.30 | 942.50 |
|---|---|---|---|

Telephone conference with Sidley (D&O lawyer) (.60); telephone conference with Erens regarding Special Committee review and scope of D&O information (.40); review minutes and mediation positions (.30).

| 09/22/10 | A R SCHAEFFER | 0.80 | 380.00 |
|---|---|---|---|

Draft and revise resolution regarding electronic consent.

| 09/28/10 | E C KITSLAAR | 0.70 | 507.50 |
|---|---|---|---|

Conference call with Special Committee with Erens, Schaeffer, Sherman and Special Committee members (.40); conference with Schaeffer (.30).

**JONES DAY**

Committee Matters/Meetings                                                                   Page 4

09/28/10       A R SCHAEFFER                          1.10                              522.50
        Prepare for and attend telephonic Special Committee meeting with Erens, Sherman, Kitslaar and Special
        Committee members (.80); review e-mail communications regarding Special Committee meetings (.30).

09/28/10       F E SHERMAN                            0.50                              400.00
        Participate in Special Committee call with Erens, Kitslaar, Schaeffer and Special Committee members.

09/29/10       B B ERENS                              0.20                              155.00
        E-mails to and from Schaeffer regarding Special Committee minutes.

09/29/10       D G HEIMAN                             1.50                            1,350.00
        Telephone conference with Liebentritt regarding role of Special Committee (.60); follow-up conference
        with Kurtz regarding same (.90).

09/29/10       E C KITSLAAR                           1.00                              725.00
        Review and revise committee resolutions.

        **TOTAL**                                   106.60        USD             78,982.50

**JONES DAY**

| 09/01/10 | B B ERENS | 0.50 | | 387.50 |
|---|---|---|---|---|

Office conference with Hall regarding management incentive plan issues.

| 09/01/10 | D A HALL | 2.50 | | 1,312.50 |
|---|---|---|---|---|

Review materials on docket related to management incentive plan and summarize in advance of Special Committee meeting (2.00); meeting with Erens regarding management incentive plan (.50).

| 09/02/10 | B B ERENS | 0.80 | | 620.00 |
|---|---|---|---|---|

Conference call with company regarding management incentive plan issues.

| 09/02/10 | D A HALL | 1.00 | | 525.00 |
|---|---|---|---|---|

Call with Company general counsel regarding management incentive plan and status.

| 09/02/10 | D G HEIMAN | 0.50 | | 450.00 |
|---|---|---|---|---|

Review Sidley information on management incentive plan (.30); conference with Eldersveld regarding same (.20).

| 09/03/10 | B B ERENS | 0.50 | | 387.50 |
|---|---|---|---|---|

Review management incentive plan materials from company.

| **TOTAL** | | **5.80** | **USD** | **3,682.50** |
|---|---|---|---|---|

# JONES DAY

| | | | |
|---|---|---|---|
| 08/21/10 | F E SHERMAN | 0.50 | 400.00 |

E-mails to general counsel regarding Special Committee retention.

| | | | |
|---|---|---|---|
| 08/22/10 | F E SHERMAN | 2.00 | 1,600.00 |

Multiple telephone calls and e-mails regarding retention by Committee.

| | | | |
|---|---|---|---|
| 08/24/10 | D B SHAFER | 1.00 | 375.00 |

Draft and revise schedule of interested parties for conflict check for Fischer.

| | | | |
|---|---|---|---|
| 08/25/10 | B B ERENS | 0.60 | 465.00 |

Telephone call with Shafer regarding retention application.

| | | | |
|---|---|---|---|
| 08/25/10 | L C FISCHER | 1.00 | 275.00 |

Telephone Conference and e-mail communication with Shafer regarding new retention involving Special Committee of Directors for Tribune Company and conflicts review for same (.30); review and prepare list of interested parties (Schedule 1) for submission to Firm New Matter Services (.50); conference with Firm New Matter Services regarding same (.20).

| | | | |
|---|---|---|---|
| 08/25/10 | D B SHAFER | 4.00 | 1,500.00 |

Draft application to retain and employ Jones Day as special counsel to the Special Committee (1.40); call with Ludwig at Sidley regarding logistics of filing Jones Day retention application (1.00); call and e-mail exchanges with Stickles at Cole Schotz regarding logistics of filing Jones Day retention application (1.00); call with Erens regarding aplication (.60).

| | | | |
|---|---|---|---|
| 08/26/10 | B B ERENS | 2.00 | 1,550.00 |

Review and revise retention papers (1.50); work on logistics regarding retention application (.50).

| | | | |
|---|---|---|---|
| 08/26/10 | L C FISCHER | 13.50 | 3,712.50 |

Review and analyze conflict inquiry reports for all interested parties in the Tribune Company chapter 11 cases relating to potential conflicts and the Firm's retention as special counsel to the Special Committee of the Directors of Tribune Company.

| | | | |
|---|---|---|---|
| 08/26/10 | D A HALL | 1.00 | 525.00 |

Revise retention application and Heiman declaration.

| | | | |
|---|---|---|---|
| 08/26/10 | M E HEMANN | 8.00 | 1,600.00 |

Review conflict reports for preparation of Schedule 2 to Jones Day retention application as counsel to Special Committee.

| | | | |
|---|---|---|---|
| 08/26/10 | D B SHAFER | 6.40 | 2,400.00 |

Revise Jones Day retention application to incorporate comments of Hall.

| | | | |
|---|---|---|---|
| 08/27/10 | B B ERENS | 1.00 | 775.00 |

E-mails to and from team regarding status and retention application, review regarding same and review exhibits regarding same.

| | | | |
|---|---|---|---|
| 08/27/10 | L C FISCHER | 14.80 | 4,070.00 |

Review and analyze conflict inquiry reports for all interested parties in the Tribune Company chapter 11 cases relating to potential conflicts and the Firm's retention as special counsel to the Special Committee of the Directors of Tribune Company.

| | | | |
|---|---|---|---|
| 08/27/10 | D A HALL | 1.50 | 787.50 |

Revise retention application and Heiman declaration.

| | | | |
|---|---|---|---|
| 08/27/10 | M E HEMANN | 12.00 | 2,400.00 |

Review conflict reports for preparation of Schedule 2 to Jones Day retention application as counsel to Special Committee.

| | | | |
|---|---|---|---|
| 08/28/10 | L C FISCHER | 15.50 | 4,262.50 |

Review and analyze conflict inquiry reports for all interested parties in the Tribune Company chapter 11 cases relating to potential conflicts and the Firm's retention as special counsel to the Special Committee of the Directors of Tribune Company (8.50); draft and revise disclosure (Schedule 2) in conjunction with preparing the Firm's retention application relating to same (7.00).

# JONES DAY

Fee Applications/Retention Preparation                                      Page 2

| 08/29/10 | L C FISCHER | 8.00 | 2,200.00 |
| --- | --- | --- | --- |

Draft and revise disclosure (Schedule 2) to the Firm's retention application, with respect to potential conflicts and the Firm's retention as special counsel to the Special Committee of the Directors of Tribune Company.

| 08/29/10 | D B SHAFER | 1.50 | 562.50 |
| --- | --- | --- | --- |

Review and revise draft schedule 2 received from Fischer.

| 08/30/10 | B B ERENS | 0.50 | 387.50 |
| --- | --- | --- | --- |

Finalize retention application with Hall.

| 08/30/10 | D A HALL | 3.80 | 1,995.00 |
| --- | --- | --- | --- |

Revise JD retention application (1.50); revise Heiman declaration (1.50); revise engagement letter (.30); meeting with Erens regarding status of filings and next steps (.30); coordinate with Shafer, local counsel and client filing of retention documents (.20).

| 08/30/10 | D B SHAFER | 5.80 | 2,175.00 |
| --- | --- | --- | --- |

Review and revise draft Schedule 2 received from Fischer (5.10); communicate with Stickles at Cole Schotz regarding signature pages for filing (.20); review declaration, application and engagement letter for filing (.30); meet with Erens and Hall regarding logistics for filing (.20).

| 09/07/10 | B B ERENS | 1.20 | 930.00 |
| --- | --- | --- | --- |

Telephone call with Reidy regarding supplemental disclosure items (.20); telephone call with Hine regarding same (.20); review and revise supplemental disclosure (.30); office conference with Hall and Shafer regarding retention application and timing regarding the same (.50).

| 09/07/10 | D A HALL | 1.00 | 525.00 |
| --- | --- | --- | --- |

Call with company counsel regarding retention application (.50); revise disclosure regarding retention (.50).

| 09/07/10 | D B SHAFER | 4.50 | 1,687.50 |
| --- | --- | --- | --- |

Review and revise supplemental disclosure of Heiman in support of Jones Day's retention application.

| 09/08/10 | B B ERENS | 1.30 | 1,007.50 |
| --- | --- | --- | --- |

E-mails to and from company regarding supplemental disclosure (.20); office conference with Hall and Shafer regarding the same (.50); review and revise same (.30); office conference with Reidy regarding the same (.30).

| 09/08/10 | L C FISCHER | 1.10 | 302.50 |
| --- | --- | --- | --- |

Telephone conference with Shafer regarding Schedule 2 (disclosure) to the Firm's retention application as counsel to the Committee (.10); research and review of conflict inquiry reports in connection with same (.50); e-mail communication with Shafer regarding same (.50).

| 09/08/10 | D B SHAFER | 2.50 | 937.50 |
| --- | --- | --- | --- |

Revise supplemental declaration in support of Jones Day's retention application.

| 09/09/10 | B B ERENS | 1.30 | 1,007.50 |
| --- | --- | --- | --- |

Telephone call with Lantry regarding U.S. Trustee issues regarding Jones Day retention (.30); voicemails to Hall regarding reply to U.S. Trustee (.20); review supplemental disclosure regarding same (.30); e-mails to and from Heiman and U.S. Trustee regarding Jones Day retention issues.

| 09/10/10 | B B ERENS | 0.90 | 697.50 |
| --- | --- | --- | --- |

Telephone calls with Lantry regarding reply to U.S. Trustee regarding Jones Day objection (.30); telephone call with US Trustee regarding issues regarding the same (.30); calls with Heiman regarding same (.30).

| 09/10/10 | D A HALL | 1.70 | 892.50 |
| --- | --- | --- | --- |

Review U.S. Trustee objection and formulate response (1.20); review draft and Jones Day reply and revise (.50).

| 09/10/10 | D B SHAFER | 3.80 | 1,425.00 |
| --- | --- | --- | --- |

Draft statement in support of Jones Day's fee application in response to objection by the U.S. Trustee.

| 09/11/10 | B B ERENS | 1.50 | 1,162.50 |
| --- | --- | --- | --- |

Review and revise response to U.S. Trustee regarding Jones Day objection (1.00); review case law regarding same (.50).

| 09/11/10 | D A HALL | 2.30 | 1,207.50 |
| --- | --- | --- | --- |

Draft response to U.S. Trustee objection to Jones Day retention (1.30); further revisions to Jones Day statement in support of application (1.00).

# JONES DAY

| 09/11/10 | D G HEIMAN | 0.50 | | 450.00 |
|---|---|---|---|---|
| | Review statement in response to U.S. Trustee objection regarding Jones Day retention. | | | |
| 09/12/10 | B B ERENS | 1.00 | | 775.00 |
| | Telephone call with Heiman regarding hearing on Jones Day retention (.30); distribute reply regarding same (.20); finalize regarding same (.50). | | | |
| 09/13/10 | B B ERENS | 1.00 | | 775.00 |
| | Prepare for hearing on Jones Day retention. | | | |
| 09/13/10 | D G HEIMAN | 0.50 | | 450.00 |
| | Conference with team regarding motion for U.S. Trustee. | | | |
| 09/15/10 | B B ERENS | 2.00 | | 1,550.00 |
| | Prepare for Jones Day retention hearing (.50); hearing regarding same (1.50). | | | |
| 09/28/10 | D B SHAFER | 2.00 | | 750.00 |
| | Review fee application procedures, fee examiner reports and interim compensation orders (.70); report to Erens regarding process for fee applications (.20); prepare e-mail and new matters lists for timekeepers regarding billing procedures (1.10). | | | |
| **TOTAL** | | **134.50** | **USD** | **50,550.00** |

JONES DAY

| 08/24/10 | D G HEIMAN | 4.00 | 3,600.00 |
|---|---|---|---|

Travel to and from Cleveland and Chicago for meeting regarding plan of reorganization alternatives.

| 08/26/10 | D G HEIMAN | 4.50 | 4,050.00 |
|---|---|---|---|

Travel to/from Cleveland and Delaware for Chambers conference.

| 08/30/10 | D G HEIMAN | 4.00 | 3,600.00 |
|---|---|---|---|

Travel to and from Cleveland and New York for meeting with Shapiro.

| 09/07/10 | D G HEIMAN | 4.00 | 3,600.00 |
|---|---|---|---|

Travel to and from Cleveland and Chicago for meeting regarding plan of reorganization alternatives.

| 09/14/10 | D G HEIMAN | 3.50 | 3,150.00 |
|---|---|---|---|

Travel to Wilmington for meeting with Judge Gross.

| 09/15/10 | B B ERENS | 3.00 | 2,325.00 |
|---|---|---|---|

Travel back to Chicago from mediation meeting and court hearing.

| 09/15/10 | D G HEIMAN | 4.00 | 3,600.00 |
|---|---|---|---|

Travel from Wilmington to New York for meeting regarding plan of reorganization mediation (2.00); return travel from New York to Cleveland following plan of reorganization mediation meeting (2.00).

| 09/25/10 | B B ERENS | 3.00 | 2,325.00 |
|---|---|---|---|

Travel to Wilmington for mediation.

| 09/25/10 | D G HEIMAN | 2.50 | 2,250.00 |
|---|---|---|---|

Travel to Philadelphia from Cleveland for mediation in Wilmington, Delaware.

| 09/27/10 | B B ERENS | 3.50 | 2,712.50 |
|---|---|---|---|

Travel back from Wilmington to Chicago from plan mediation.

| 09/27/10 | D G HEIMAN | 2.50 | 2,250.00 |
|---|---|---|---|

Return travel from Philadelphia to Cleveland following mediation meetings in Wilmington, Delaware.

| **TOTAL** | | **38.50** | **USD** | **33,462.50**[*] |
|---|---|---|---|---|

* The amount charged for Bankruptcy Travel has been reduced by 50% such that only $16,731.25 is being requested in the fee application.

# JONES DAY

Corporate Matters                                                                                          Page 1

---

| 08/27/10 | A R SCHAEFFER | 0.50 | 237.50 |

Review draft minutes of special committee meeting.

| 08/30/10 | B B ERENS | 0.20 | 155.00 |

Telephone calls with Kitslaar and Shafer regarding board minutes.

| 08/30/10 | D G HEIMAN | 0.30 | 270.00 |

Conference with Liebentritt regarding general counsel change.

| 08/31/10 | A R SCHAEFFER | 0.20 | 95.00 |

Conference with Kitslaar regarding meeting minutes and resolutions.

| 09/01/10 | E C KITSLAAR | 2.00 | 1,450.00 |

Work on director and officer compensation issues (1.70); e-mails to and from Company regarding same (.30).

| 09/02/10 | A R SCHAEFFER | 0.70 | 332.50 |

Draft and revise minutes of special committee meeting.

| 09/03/10 | D G HEIMAN | 1.00 | 900.00 |

Review of Liebentritt transition to Chief Restructuring Officer and approval process regarding same.

| 09/03/10 | E C KITSLAAR | 2.50 | 1,812.50 |

Review and revise Chief Restructuring Officer resolutions (1.00); review scope of Chief Restructuring Officer authority and models (.40); review Delaware Code regarding Tribune consent (.60); multiple e-mails to and from Eldersveld, Heiman, Erens and Schaeffer regarding same (.50).

| 09/03/10 | A R SCHAEFFER | 0.50 | 237.50 |

Draft and revise minutes of September 1 meeting.

| 09/08/10 | A R SCHAEFFER | 0.50 | 237.50 |

Review and revise draft minutes (.40); communications regarding same (.10).

| 09/09/10 | E C KITSLAAR | 0.60 | 435.00 |

Rview and finalize minutes.

| 09/10/10 | D G HEIMAN | 0.50 | 450.00 |

Conference with Liebentritt regarding role of Chief Restructuring Officer.

| 09/14/10 | E C KITSLAAR | 2.00 | 1,450.00 |

E-mails to and from Eldersveld and Schaeffer (.60); review Tribune bylaws and Delaware General Corporation Law (.90); analyze written consent issue (.50).

| 09/14/10 | A R SCHAEFFER | 0.70 | 332.50 |

Review Delaware law regarding effectiveness of consents (.10); meeting with Kitslaar regarding actions chart (.60).

| 09/21/10 | A R SCHAEFFER | 0.90 | 427.50 |

Draft and revise minutes of the September 17 meeting of the Special Committee.

| 09/22/10 | A R SCHAEFFER | 0.80 | 380.00 |

Draft and revise meeting minutes (.50); e-mail correspondence to team members regarding meeting minutes (.30).

| 09/27/10 | B B ERENS | 0.20 | 155.00 |

Telephone call with Shaeffer regarding Special Committee minutes.

| 09/27/10 | A R SCHAEFFER | 1.40 | 665.00 |

Revise chart regarding meeting minutes (.40); revise draft minutes (.60); send and receive e-mail communications regarding Special Committee meetings (.40).

| 09/28/10 | E C KITSLAAR | 0.30 | 217.50 |

Review minutes and comment.

| 09/28/10 | A R SCHAEFFER | 1.00 | 475.00 |

Draft minutes of September 28 Special Committee meeting.

| 09/29/10 | D G HEIMAN | 0.50 | 450.00 |

Review Committee meeting minutes from 9/28 (.20); conference with Schaeffer regarding same (.30).

# JONES DAY

| | | | |
|---|---|---|---|
| 09/29/10 | A R SCHAEFFER | 1.10 | 522.50 |
| | Draft and revise Tribune Company Special Committee Meeting minutes. | | |
| 09/30/10 | E C KITSLAAR | 0.30 | 217.50 |
| | E-mails to and from Heiman and Schaeffer (.10); review minutes and e-mail cover memoranda (.20). | | |

| | | | |
|---|---|---|---|
| **TOTAL** | | **18.70** | **USD** | **11,905.00** |

**EXHIBIT B**

# JONES DAY

Special Committee of the Board of Directors of                                                                 Page 1

Plan of Reorganization Matters

## DISBURSEMENT DETAIL - September 30, 2010

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| **AIR FARE** | | | |
| 09/30/10 | D G HEIMAN | CLE | 365.40 |
| | Airfare Travel from Cleveland to Chicago for meeting with Tribune Special Committee 24-Aug-2010 | | |
| 09/30/10 | D G HEIMAN | CLE | 508.49 |
| | Airfare Return travel from Philadelphia to Cleveland following Tribune chambers conference in Wilmington, Delaware 26-Aug-2010 | | |
| 09/30/10 | D G HEIMAN | CLE | 481.70 |
| | Airfare Travel from Cleveland to Philadelphia for Tribune chambers conference in Wilmington, Delaware 26-Aug-2010 | | |
| | **Air Fare Subtotal** | | **1,355.59** |
| **BINDING** | | | |
| 09/30/10 | E C KITSLAAR | CHI | 8.00 |
| | Binding - Williams Lea - 8/24 | | |
| | **Binding Subtotal** | | **8.00** |
| **COURT REPORTER FEES** | | | |
| 08/31/10 | D B SHAFER | CHI | 51.30 |
| | Court reporter fees - Elaine M. Ryan Transcript - Hearing on 8/20/10 | | |
| | **Court reporter fees Subtotal** | | **51.30** |
| **DUPLICATION CHARGES** | | | |
| 09/16/10 | CHI ACCOUNTING | CHI | 0.10 |
| | Duplication charges through 09/16/2010 - Rate @ .10/page | | |
| 09/23/10 | CHI ACCOUNTING | CHI | 283.30 |
| | Duplication charges through 09/23/2010 - Rate @ .10/page | | |
| 09/30/10 | CHI ACCOUNTING | CHI | 9.60 |
| | Duplication charges through 09/30/2010 - Rate @ .10/page | | |
| | **Duplication charges Subtotal** | | **293.00** |
| **FEDERAL EXPRESS CHARGES** | | | |
| 09/14/10 | B B ERENS | CHI | 67.25 |
| | Federal Express Charges | | |
| | **Federal Express charges Subtotal** | | **67.25** |
| **FOOD AND BEVERAGE EXPENSES** | | | |
| 09/23/10 | B B ERENS | CHI | 178.00 |
| | Food and beverage expenses breakfast Trip to Wilmington, Delaware for meetings/court hearings. 15-Sep-2010 Dan Liebentritt, Jim Conlan, Kevin Lantry, Jessica Boelter, Jim Bendernagel and David G. Heiman | | |
| 09/30/10 | D G HEIMAN | CLE | 29.50 |
| | Food and beverage expenses lunch Travel from Cleveland to New York for Tribune meetings 30-Aug-2010 Fredrick E Sherman | | |
| 09/30/10 | D G HEIMAN | CLE | 20.00 |
| | Food and beverage expenses dinner Travel from Cleveland to Philadelphia for Tribune chambers conference in Wilmington, Delaware 26-Aug-2010 | | |
| | **Food and beverage expenses Subtotal** | | **227.50** |
| **HOTEL CHARGES** | | | |
| 09/23/10 | B B ERENS | CHI | 438.90 |
| | Hotel charges Trip to Wilmington, Delaware for meetings/court hearings. 14-Sep-2010 to 15-Sep-2010 1 night | | |
| | **Hotel charges Subtotal** | | **438.90** |

JONES DAY

Special Committee of the Board of Directors of                                                    Page 2

## LATE WORK MEAL

| 08/31/10 | D A HALL | CHI | 7.99 | |
|---|---|---|---|---|
| | Late work meal 25-Aug-2010 | | | |
| 09/16/10 | T HOFFMANN | CHI | 13.99 | |
| | Late work meal 07-Sep-2010 | | | |
| | **Late Work Meal Subtotal** | | | **21.98** |

## LATE WORK PARKING

| 09/30/10 | T HOFFMANN | CHI | 12.00 | |
|---|---|---|---|---|
| | Late Work parking | | | |
| | **Late Work Parking Subtotal** | | | **12.00** |

## LEXIS SEARCH FEES

| 09/10/10 | D B SHAFER | CHI | 12.15 | |
|---|---|---|---|---|
| | Lexis search fees: 09/10/2010 | | | |
| | **Lexis search fees Subtotal** | | | **12.15** |

## LOCAL FOOD AND BEVERAGE EXPENSE

| 08/26/10 | B B ERENS | CHI | 26.22 | |
|---|---|---|---|---|
| | Local food and beverage expense - 8/24 | | | |
| | **Local food and beverage expense Subtotal** | | | **26.22** |

## LOCAL PARKING CHARGES

| 09/23/10 | B B ERENS | CHI | 35.00 | |
|---|---|---|---|---|
| | Local parking charges Trip to Wilmington, Delaware for meetings/court hearings. 14-Sep-2010 | | | |
| | **Local parking charges Subtotal** | | | **35.00** |

## LONG DISTANCE CHARGES

| 09/16/10 | B B ERENS | CHI | 1.05 | |
|---|---|---|---|---|
| | Long distance charges 25-Aug-2010 | | | |
| 09/16/10 | B B ERENS | CHI | 1.05 | |
| | Long distance charges 25-Aug-2010 | | | |
| 09/16/10 | B B ERENS | CHI | 3.30 | |
| | Long distance charges 30-Aug-2010 | | | |
| 09/30/10 | D G HEIMAN | CLE | 7.80 | |
| | Long distance charges 25-Aug-2010 | | | |
| 09/30/10 | D G HEIMAN | CLE | 1.05 | |
| | Long distance charges 01-Sep-2010 | | | |
| 09/30/10 | D G HEIMAN | CLE | 4.35 | |
| | Long distance charges 01-Sep-2010 | | | |
| 09/30/10 | T HOFFMANN | CHI | 1.65 | |
| | Long distance charges 18-Sep-2010 | | | |
| | **Long distance charges Subtotal** | | | **20.25** |

## MILEAGE EXPENSES

| 09/30/10 | D G HEIMAN | CLE | 26.00 | |
|---|---|---|---|---|
| | Mileage expenses Travel from Cleveland to Philadelphia for Tribune chambers conference in Wilmington, Delaware (to/from home and Cleveland airport) 26-Aug-2010 52 Miles @ Rate .50 | | | |
| 09/30/10 | D G HEIMAN | CLE | 26.00 | |
| | Mileage expenses Travel from Cleveland to New York for Tribune meetings (to/from home and Cleveland airport) 30-Aug-2010 52 Miles @ Rate .50 | | | |
| | **Mileage expenses Subtotal** | | | **52.00** |

## PARKING EXPENSES

| 09/30/10 | D G HEIMAN | CLE | 14.00 | |
|---|---|---|---|---|
| | Parking expenses Travel from Cleveland to Chicago for meeting with Tribune Special Committee (Cleveland airport) 24-Aug-2010 | | | |
| 09/30/10 | D G HEIMAN | CLE | 14.00 | |
| | Parking expenses Travel from Cleveland to New York for Tribune meetings (Cleveland airport) 30-Aug-2010 | | | |

# JONES DAY

Special Committee of the Board of Directors of                                    Page 3

| 09/30/10 | D G HEIMAN | CLE | 14.00 |
|---|---|---|---|

Parking expenses Travel from Cleveland to Philadelphia for Tribune chambers conference in Wilmington, Delaware (Cleveland airport) 26-Aug-2010

**Parking expenses Subtotal**                                              **42.00**

## TAXI FARE

| 09/23/10 | B B ERENS | CHI | 62.02 |
|---|---|---|---|

Taxi fare Trip to Wilmington, Delaware for meetings/court hearings. 14-Sep-2010

| 09/23/10 | B B ERENS | CHI | 80.00 |
|---|---|---|---|

Taxi fare Trip to Wilmington, Delaware for meetings/court hearings. 15-Sep-2010

| 09/30/10 | D G HEIMAN | CLE | 35.00 |
|---|---|---|---|

Taxi fare Travel from Cleveland to Chicago for meeting with Tribune Special Committee (from Midway Airport to office) 24-Aug-2010

| 09/30/10 | D G HEIMAN | CLE | 37.00 |
|---|---|---|---|

Taxi fare Travel from Cleveland to Chicago for meeting with Tribune Special Committee (from office to Midway Airport) 24-Aug-2010

| 09/30/10 | D G HEIMAN | CLE | 90.00 |
|---|---|---|---|

Taxi fare Travel from Cleveland to Philadelphia for Tribune chambers conference in Wilmington, Delaware (from Wilmington to Philadelphia aiport) 26-Aug-2010

**Taxi Fare Subtotal**                                              **304.02**

## TRAVEL-OTHER COSTS

| 09/30/10 | D G HEIMAN | CLE | 104.60 |
|---|---|---|---|

Travel-other costs Travel from Cleveland to Philadelphia for Tribune chambers conference in Wilmington, Delaware (taxi from Philadelphia aiport to Wilmington) 26-Aug-2010

**Travel-other costs Subtotal**                                    **104.60**

## UNITED PARCEL SERVICE CHARGES

| 09/13/10 | D B SHAFER | CHI | 8.81 |
|---|---|---|---|

United Parcel Services Charges, J. Kate Stickles, Cole, Schotz, Meisel, Formann & Leo

| 09/21/10 | D B SHAFER | CHI | 6.36 |
|---|---|---|---|

United Parcel Services Charges

| 09/25/10 | D B SHAFER | CHI | 14.61 |
|---|---|---|---|

United Parcel Services Charges, J. Kate Stickles, Cole. Schotz, Meisel, Formann and Leonar

**United Parcel Service charges Subtotal**                         **29.78**

## WESTLAW SEARCH FEES

| 09/23/10 | B B ERENS | CHI | 37.83 |
|---|---|---|---|

Westlaw search fees 30-Aug-2010

**Westlaw search fees Subtotal**                                   **37.83**

**Total**                                    **USD**     **3,139.37 \*\***

\*\* = Food, beverage and entertainment expense as defined by I.R.C. Sect. 274(n), included in this amount is USD 275.70

**Grand Total**                              **USD**     **3,139.37 \*\***

\*\* = Food, beverage and entertainment expense as defined by I.R.C. Sect. 274(n), included in this amount is USD 275.70

**<u>EXHIBIT C</u>**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## <u>CERTIFICATION OF BRAD B. ERENS</u>

Brad B. Erens, under penalty of perjury, certifies as follows:

1.     I am a partner in the law firm of Jones Day.  I make this certification in accordance with Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "<u>Local Rules</u>") regarding the contents of applications for compensation and expenses.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.      I have read the First Monthly Application of Jones Day for Allowance of Compensation for and for Reimbursement of Expenses for Services Performed on Behalf of the Special Committee of the Board of Directors of Tribune Company for the Period from August 22, 2010 Through September 30, 2010 (the "<u>Application</u>").

3.      A Jones Day attorney has reviewed the requirements of the Guidelines For Reviewing Applications For Compensation And Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "<u>Guidelines</u>") and the Local Rules, and I believe that the Application complies with the Guidelines and the Local Rules.

Dated:  November 2, 2010                    _____
                                                         Brad B. Erens