# EXHIBIT A

# FEE AND EXPENSE DETAIL

DWT 15685221v1 0085000-001895



1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

April 27, 2010
Invoice No. 5878195
**SENT**
**ELECTRONICALLY**

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING  - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.:            0026175-000262
Jail Conditions: Rutherford

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 03/17/10 | A. Wickers | 0.10 | Communicate with Ms. Goller and K. Henry and call to clerk regarding same |
| 03/17/10 | K. Henry | 0.20 | Communications with A. Wickers regarding Judge Pregerson's upcoming tour of the Los Angeles County Jail in connection with the Rutherford matter (.1); communications with Mr. Chambers (.1) |
| | Total Hours Worked | 0.30 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 5878195
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $114.53 |
| Less Agreed Discount | (11.45) |
| Adjusted Current Services | 103.08 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $103.08 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Wickers, A. | 0.10 | 424.35 | 42.44 |
| Total | 0.10 | | 42.44 |
| **Associate** | | | |
| Henry, K. | 0.20 | 303.19 | 60.64 |
| Total | 0.20 | | 60.64 |
| Total All Classes | 0.30 | | $103.08 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $3,265.06 |
| Less Payments Received as of 08/29/06 - LA TIMES MAIN - ACH PAYMENT | ($3,265.06) |
| Current Invoice | $103.08 |
| | ---------------------- |
| Total Balance Due This Matter | $103.08 |

 **Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

April 27, 2010
Invoice No. 5878196
**SENT ELECTRONICALLY**

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000317
Los Angeles County Sheriff CPRA
0000001714

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 03/01/10 | K. Sager | 0.30 | Telephone conference with Ms. Goller |
| 03/01/10 | A. Wickers | 0.50 | Review and analyze Department's opposition to CPRA petition |
| 03/01/10 | J. Glasser | 0.50 | Review opposition to writ petition filed by LA Sheriff's Department |
| 03/04/10 | J. Glasser | 1.30 | Research 6254(f) exemption to California Public Records Act for reply brief |
| 03/05/10 | J. Glasser | 3.20 | Research and draft reply brief |
| 03/07/10 | K. Sager | 0.50 | Review defendant's opposition to Writ Petition |
| 03/07/10 | J. Glasser | 6.70 | Research and draft reply brief |
| 03/08/10 | J. Glasser | 9.30 | Research and draft reply brief |
| 03/09/10 | K. Sager | 2.30 | Review and revise Reply brief |
| 03/09/10 | J. Glasser | 0.50 | Correspondence with K. Sager regarding preparing evidentiary objections (.1); revise reply brief (.4) |
| 03/10/10 | K. Sager | 2.40 | Review and revise Reply on CPRA and communicate with Ms. Goller                    discussion with J. Glasser regarding Attorney General status (1.5); discussion with J. Glasser regarding exhibits to Reply and Evidentiary Objections (.3); review and revise supplemental declaration and Evidentiary |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



Los Angeles Times Communications LLC
Invoice No. 5878196
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | Objections and communicate with J. Glasser regarding same (.6) |
| 03/10/10 | J. Glasser | 2.90 | Draft evidentiary objections and supplemental Sager declaration (2.8); confer with K. Sager regarding Cal. Attorney General's opinion (.1) |
| 03/10/10 | B. Planchon | 1.10 | Review Reply in Support of Petition for Mandate and prepare negative history report and summary |
| 03/11/10 | K. Sager | 0.70 | Communicate with J. Glasser regarding status of filing - Reply brief (.1); telephone conference with Ms. Goller regarding revisions to Reply brief and review and revise brief, finalize declarations (.6) |
| 03/11/10 | J. Glasser | 1.20 | Revise and finalize brief and revise evidentiary objections and related conferring with K. Sager (1.0); review cite check (.2) |
| 03/15/10 | K. Sager | 0.10 | Communicate with J. Glasser regarding materials for hearing on Friday |
| 03/16/10 | J. Glasser | 0.10 | Confer with B. Planchon and correspondence with B. Planchon, W. Gonzaque-Taylor, and K. Roth regarding preparing materials for oral argument |
| 03/16/10 | K. Roth | 3.10 | Assemble all authorities cited regarding Sheriffs CPRA |
| 03/17/10 | J. Glasser | 0.10 | Confer with K. Roth regarding preparation of materials for oral argument, including legislative history of the Pitchess statutes |
| 03/18/10 | K. Sager | 3.90 | Discussion with J. Glasser regarding hearing and gather materials for same (.4); review pleadings and cases and outline argument for hearing (3.5) |
| 03/19/10 | K. Sager | 2.10 | Prepare for and attend hearing on CPRA Petition and discussion with county counsel and clients (1.8); communicate with M. Nolan regarding result (.2); telephone conference with R. Broumer regarding fees (.1) |
| 03/19/10 | A. Wickers | 0.20 | Review court's order granting petition |
| 03/19/10 | J. Glasser | 0.80 | Confer with Ms. Goller and Mr. Leonard (.6); confer with C. Solano regarding fees incurred to date in case as part of fee recovery request and related correspondence with K. Sager (.2) |
| 03/20/10 | K. Sager | 0.30 | Communicate with Ms. Goller (.1); communicate with R. Brouwer (.1); communicate with J. Glasser regarding judgment (.1) |
| 03/20/10 | A. Wickers | 0.10 | Communicate with J. Glasser regarding drafting of proposed writ and proposed judgment |
| 03/22/10 | K. Sager | 0.40 | Telephone conference with G. Priamon (Riverside City Attorney's Office) regarding decision and send decision to him |
| 03/22/10 | A. Wickers | 0.50 | Edit drafts of proposed judgment and proposed writ (.4); communicate with J. Glasser regarding same (.1) |
| 03/22/10 | J. Glasser | 2.60 | Draft proposed writ and proposed judgment and related conferring with A. Wickers |
| 03/23/10 | K. Sager | 1.00 | Telephone conference with E. Gibbons (.3); multiple communications with team regarding Ex Parte Application and response and regarding judgment (.7) |


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5878196
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 03/23/10 | A. Wickers | 0.60 | Communicate with J. Glasser regarding time limit specified for production in writ (.1); communicate with K. Sager and J. Glasser regarding ex parte application to intervene and opposition (.5) |
| 03/23/10 | J. Glasser | 5.20 | Revise and finalize proposed writ and proposed judgment and related conferring with A. Wickers and correspondence with Ms. Goller (.6); correspondence with Mr. Brouwer transmitting proposed writ and proposed judgment (.1); call with K. Sager regarding drafting opposition to ex parte application for intervention in this lawsuit (.1); research and draft opposition to ex parte application for intervention in this lawsuit (4.4) |
| 03/24/10 | K. Sager | 3.60 | Telephone conference with R. Brouwer and communicate with clients (.3); telephone conference with R. Brouwer (.2); telephone conference with A. Wickers (.2); communications with J. Glasser (.1); communications with prior counsel (.4); further communications with Union counsel and communicate with clients (.2); communications with J. Glasser regarding filing of proposed Judgment and communicate with client regarding same (.2); review and revise Opposition to Ex Parte Application (2.0) |
| 03/24/10 | A. Wickers | 3.70 | Confer with J. Glasser regarding arguments for opposition to ex parte application (.7); confer with L. Kohn regarding research into intervention standards (.1); review research results (.2); review and edit draft of opposition to ex parte application (1.1); confer with J. Glasser regarding same (.3); prepare for hearing on ex parte application (1.2); edit draft of Glasser declaration (.1) |
| 03/24/10 | J. Glasser | 12.60 | Research and draft opposition to ex parte application for intervention in the lawsuit and related conferring with K. Sager, A. Wickers, and L. Dunbar (10.7); draft declaration and prepare exhibits to accompany brief (1.2); telephone conferences with Mr. Brouwer regarding proposed writ and proposed judgment and the union's ex parte application and related conferring with K. Sager and A. Wickers (.2); draft notice of lodging of proposed writ and proposed judgment and revise proposed writ and proposed judgment (.5) |
| 03/24/10 | L. Kohn | 1.40 | Research on whether a non-party can intervene for the purpose of making a motion for reconsideration |
| 03/25/10 | K. Sager | 1.00 | Telephone conference with A. Wickers regarding hearing (.3); communicate with Ms. Goller regarding same (.1); further communications with Ms. Goller regarding hearing today (.1); telephone conference with A. Wickers regarding research on Writ (.2); communicate with A. Wickers regarding proposed Stipulation (.1); review Memorandum from J. Glasser regarding appealability of intervention denial (.2) |
| 03/25/10 | A. Wickers | 4.60 | Prepare for and attend hearing on Union's ex parte application to intervene (3.4); communicate with Ms. Goller, Mr. Lait, K. |



Los Angeles Times Communications LLC
Invoice No. 5878196
Page No. 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | Sager, and J. Glasser and related research issues (.8); telephone call from Ms. Kim regarding hearing (.1); review J. Glasser's research results (.3) |
| 03/25/10 | J. Glasser | 5.90 | Meeting with A. Wickers regarding outcome of today's hearing and next steps (.4); research and draft memorandum concerning whether the PPOA has a right to appeal denial of leave to intervene and whether PPOA has right to seek to appeal on the ultimate issue in the case even though it was denied leave to intervene (3.3); research whether a court order demanding that a party return a non-privileged document that had been inadvertently disclosed amounts to a prior restraint and related correspondence with K. Sager and A. Wickers (2.2) |
| 03/26/10 | A. Wickers | 0.20 | Review additional research results regarding inadvertent disclosure cases and communicate with J. Glasser regarding same |
| 03/26/10 | J. Glasser | 2.90 | Research and draft memorandum regarding whether inadvertent disclosure outside the discovery context can be restrained by a court, inadvertent disclosure cases involving privileged material in California, and related issues (2.8); correspondence with A. Wickers regarding rules on inadvertent disclosure for privileged documents (.1) |
| | Total Hours Worked | 90.40 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 645 | 64.50 |
| Filing fee - - NATIONWIDE LEGAL INC - 2/5/10 LASC per C. Solano | 1 | 90.00 |
| Legal process server service - - NATIONWIDE LEGAL INC - 2/5/10 Office of the County Counsel per C. Solano | 1 | 31.00 |
| Parking / Tolls / Ferry -- Kelli Sager 03/19/2010 | 1 | 20.00 |
| West Publishing (billed at cost) computerized legal research 03/24/10 per L. Kohn | 1 | 33.51 |
| Total Current Disbursements | | $239.01 |



Los Angeles Times Communications LLC
Invoice No. 5878196
Page No. 5

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $31,704.86 |
| Less Agreed Discount | (3,170.49) |
| Adjusted Current Services | 28,534.37 |
| Total Current Disbursements | 239.01 |
| | ---------------- |
| Total Current Invoice | $28,773.38 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 18.60 | 470.25 | 8,746.69 |
| Wickers, A. | 10.40 | 424.35 | 4,413.26 |
| Total | 29.00 | | 13,159.95 |
| **Associate** | | | |
| Glasser, J. | 55.80 | 261.90 | 14,614.02 |
| Kohn, L. | 1.40 | 253.24 | 354.54 |
| Total | 57.20 | | 14,968.56 |
| **Paralegal** | | | |
| Planchon, B. | 1.10 | 166.05 | 182.66 |
| Total | 1.10 | | 182.66 |
| **Document_Clerk** | | | |
| Roth, K. | 3.10 | 72.00 | 223.20 |
| Total | 3.10 | | 223.20 |
| Total All Classes | 90.40 | | $28,534.37 |



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

April 27, 2010
Invoice No. 5878198
**SENT ELECTRONICALLY**

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000352
Pasadena Police Officers Association
0000001900

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 03/08/10 | K. Sager | 0.40 | Telephone conference with F. Rhemrev, city attorney |
| 03/11/10 | K. Sager | 0.20 | Telephone conference with Ms. Goller |
| 03/15/10 | K. Sager | 0.20 | Communications with J. Glasser regarding briefing schedule on Motions for Summary Judgment |
| 03/18/10 | K. Sager | 0.50 | Discussion with Ms. Goller (.3); discussion with J. Glasser regarding same (.2) |
| 03/18/10 | J. Glasser | 0.50 | Review California shield law and federal reporter's privilege and draft correspondence to K. Sager regarding the subpoena to Times reporter Victoria Kim |
| 03/19/10 | J. Glasser | 0.10 | Correspondence with K. Sager regarding contents of PPOA's summary judgment motion and absence of mention for broader relief |
| 03/20/10 | K. Sager | 0.50 | Communications with team regarding Motion for Summary Judgment schedule and discovery (.2); communicate with J. Glasser regarding pretrial deadlines and review calendar (.3) |
| 03/20/10 | J. Glasser | 0.10 | Correspondence with K. Sager regarding key |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5878198
Page No. 2

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| | | | upcoming dates regarding summary judgment motions in Pasadena case |
| 03/22/10 | K. Sager | 1.00 | Discussion with J. Glasser regarding response to plaintiff's Motion for Summary Judgment (.3); leave detailed message for F. Rhemrev (.1); telephone conference with E. Gibbons (.2); telephone conference with Ms. Goller (.2); follow-up call from E. Gibbons and telephone conference with Ms. Goller regarding same (.2) |
| 03/22/10 | J. Glasser | 3.10 | Revise deposition notices and requests for production of documents to Officers Doe and Roe and to the PMK at the Pasadena Police Department and related correspondence with K. Sager |
| 03/22/10 | J. Glasser | 2.40 | Research mootness issues and draft opposition to summary judgment (2.3); meeting with K. Sager regarding drafting opposition to summary judgment (.1) |
| 03/25/10 | A. Wickers | 0.20 | Review draft stipulation from PPOA's counsel regarding briefing schedule and communicate with K. Sager regarding same |
| 03/26/10 | K. Sager | 0.70 | Review and revise Deposition Notices and communications with A. Wickers and J. Glasser regarding same (.4); communications with A. Wickers regarding Motion for Summary Judgment schedule (.3) |
| 03/26/10 | A. Wickers | 0.30 | Communicate with J. Glasser regarding deposition notices and service issue (.2); communicate with K. Sager regarding depositions of officers and city PMK (.1) |
| 03/26/10 | J. Glasser | 1.10 | Revise notices of deposition, draft cover letter, and confer with A. Wickers concerning language in deposition notices (.5); confer with A. Wickers regarding service issue with notices of deposition and related correspondence with K. Sager (.2); correspondence with Mr. Rhemrev concerning service of deposition notices (.1); check docket on website concerning summary judgment dates and correspondence with K. Sager regarding deadlines for briefs (.3) |
| 03/29/10 | K. Sager | 0.20 | Communicate with team regarding objections to deposition of Victoria Kim |
| 03/29/10 | A. Wickers | 0.10 | Communicate with K. Sager regarding union's proposed changes to briefing schedule |
| 03/29/10 | J. Glasser | 4.80 | Research and draft opposition to summary judgment (4.6); leave message for Mr. Rhemrev concerning depositions of Officers Roe and Doe (.1); correspondence with K. Sager and A. Wickers concerning deposition of Victoria Kim (.1) |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5878198
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 03/30/10 | K. Sager | 0.90 | Communicate with team regarding briefing and hearing schedule and communicate with Ms. Goller (.3); draft response to E. Gibbons (.2); telephone conference with F. Rhemrev regarding same and regarding depositions (.3); communicate with J. Glasser regarding deposition dates (.1) |
| 03/30/10 | A. Wickers | 0.10 | Communicate with K. Sager regarding response to Union's proposed stipulation regarding hearings on summary judgment motions |
| 03/31/10 | K. Sager | 0.70 | Discussion with J. Glasser regarding deposition and regarding briefing schedule (.3); communicate with plaintiff's counsel regarding deposition (.1); review letter from plaintiff's counsel regarding Kim deposition and communicate with clients (.3) |
| | Total Hours Worked | 18.10 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - NATIONWIDE LEGAL INC - 2/4/10 LASC per C. Solano | 1 | 289.60 |
| Lexis-Nexis (billed at cost) computerized legal research 02/02/10 per J. Glasser | 1 | 103.91 |
| Legal process server service - - NATIONWIDE LEGAL INC - 2/4/10 Green & Shinee, APC per C. Solano | 1 | 84.00 |
| Legal process server service - - NATIONWIDE LEGAL INC - 2/4/10 Office of the City Attorney per C. Solano | 1 | 76.05 |
| Total Current Disbursements | | $553.56 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $6,620.44 |
| Less Agreed Discount | (662.04) |
| Adjusted Current Services | 5,958.40 |
| Total Current Disbursements | 553.56 |
| Total Current Invoice | $6,511.96 |



Los Angeles Times Communications LLC
Invoice No. 5878198
Page No. 4

---

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 5.30 | 470.25 | 2,492.35 |
| Wickers, A. | 0.70 | 424.35 | 297.06 |
| Total | 6.00 | | 2,789.41 |
| **Associate** | | | |
| Glasser, J. | 12.10 | 261.90 | 3,168.99 |
| Total | 12.10 | | 3,168.99 |
| Total All Classes | 18.10 | | $5,958.40 |

---

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $26,088.09 |
| Current Invoice | $6,511.96 |
| Total Balance Due This Matter | $32,600.05 |

---

| | |
|---|---|
| Year-to-date Billed Fees | $31,821.77 |
| Year-to-date Billed Expenses | $778.28 |
| Year-to-date Billed Total | $32,600.05 |
| To-date Billed Fees | $111,734.57 |
| To-date Billed Expenses | $5,687.82 |
| To-date Billed Total | $117,422.39 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

April 27, 2010
Invoice No. 5877990
**SENT ELECTRONICALLY**

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.            0026175-000364
Jackson Las Vegas Search Warrants Access
0000001915

---

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Professional services - - JIMMERSON HANSEN PC - 9/4-10/12/09 Consulting services | | 2,369.45 |
| Professional services - - CAMPBELL & WILLIAMS - 11/18-11/20/09 Services per K. Sager | | 2,880.50 |
| Total Current Disbursements | | 5,249.95 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $0.00 |
| Total Current Disbursements | 5,249.95 |
| Total Current Invoice | $5,249.95 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|---|---|---|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5877990
Page No. 2

| | | |
|---|---|---|
| Your Portion of Amount Due at 25% | $1,312.49 | |

| | |
|---|---|
| Year-to-date Billed Fees | $0.00 |
| Year-to-date Billed Expenses | $1,312.49 |
| Year-to-date Billed Total | $1,312.49 |
| To-date Billed Fees | $2,790.19 |
| To-date Billed Expenses | $3,965.14 |
| To-date Billed Total | $6,755.33 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| Total All Classes | | | |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $5,442.84 |
| Less Payments Received as of 02/18/10 - TRIBUNE CO - ACH PAYMENT # DD021710 | ($3,173.08) |
| Current Invoice | $1,312.49 |
| Total Balance Due This Matter | $3,582.25 |

Kelli Sager



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

April 27, 2010
Invoice No. 5878199
**SENT ELECTRONICALLY**

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000366
Littlefield
0000001918

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|------|--------------|------|-------------------------|
| 03/01/10 | K. Sager | 0.20 | Telephone conference with Ms. Goller and communicate with J. Glasser regarding same |
| 03/01/10 | J. Glasser | 0.10 | Correspondence with K. Sager regarding upcoming CMC hearing |
| 03/16/10 | K. Sager | 0.10 | Communicate with Ms. Goller |
| 03/17/10 | K. Sager | 0.30 | Communications with J. Glasser regarding avoiding general appearance at Case Management Conference |
| 03/17/10 | J. Glasser | 1.20 | Research whether attorney's appearance at CMC conference constitutes a special or general appearance if attorney is only appearing to contest jurisdiction, related correspondence with K. Sager and review motion to quash service of summons for 3/18 appearance before the court |
| 03/18/10 | K. Sager | 0.30 | Communicate with J. Glasser regarding Case Management Conference this morning and communicate with Ms. Goller |
| 03/18/10 | J. Glasser | 0.90 | Make special appearance to contest jurisdiction before |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5878199
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | the Court and ask for postponement of CMC in light of motion to quash service of summons (.7); correspondence with Ms. Goller and K. Sager regarding outcome of special appearance (.1); review docket to confirm denial of Littlefield's request for default and related correspondence with K. Sager (.1) |
| | Total Hours Worked | 3.10 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - NATIONWIDE LEGAL INC  - 2/22/10 LASC per C. Solano | 1 | 132.00 |
| Total Current Disbursements | | $132.00 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,110.47 |
| Less Agreed Discount | (111.05) |
| Adjusted Current Services | 999.42 |
| Total Current Disbursements | 132.00 |
| Total Current Invoice | $1,131.42 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 0.90 | 470.25 | 423.24 |
| Total | 0.90 | | 423.24 |
| **Associate** | | | |
| Glasser, J. | 2.20 | 261.90 | 576.18 |
| Total | 2.20 | | 576.18 |



Los Angeles Times Communications LLC
Invoice No. 5878199
Page No. 3

| | | |
|---|---|---|
| | ------------- | --------------- |
| Total All Classes | 3.10 | $999.42 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $7,261.72 |
| Current Invoice | $1,131.42 |
| | ----------------------- |
| Total Balance Due This Matter | $8,393.14 |

| | |
|---|---|
| Year-to-date Billed Fees | $7,892.94 |
| Year-to-date Billed Expenses | $165.40 |
| Year-to-date Billed Total | $8,058.34 |
| | |
| To-date Billed Fees | $8,227.74 |
| To-date Billed Expenses | $165.40 |
| To-date Billed Total | $8,393.14 |

Kelli Sager



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

April 27, 2010
Invoice No. 5878200
**SENT**
**ELECTRONICALLY**

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.:          0026175-000369
L.A. County DCFS CPRA

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 03/03/10 | K. Sager | 1.00 | Review SB39 material and conference call with Mr. Newton, Mr. Evertt, Ms. Goller and Mr. Therolf |
| 03/07/10 | K. Sager | 0.70 | Review Department of Social Services reports and Garrido case and analyze impact on CPRA issues |
| | Total Hours Worked | 1.70 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5878200
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $888.26 |
| Less Agreed Discount | (88.83) |
| Adjusted Current Services | 799.43 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $799.43 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.70 | 470.25 | 799.43 |
| Total | 1.70 | | 799.43 |
| Total All Classes | 1.70 | | $799.43 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $799.43 |
| | ---------------------- |
| Total Balance Due This Matter | $799.43 |

Kelli Sager



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

April 30, 2010
Invoice No. 5879479
**SENT ELECTRONICALLY**

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000004
General/Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 03/01/10 | J. Glasser | 3.40 | Research and draft Memorandum in support of writ petition against Ridley-Thomas |
| 03/03/10 | B. Johnson | 0.30 | Review commercial speech-advertising issues |
| 03/04/10 | B. Johnson | 1.40 | Review recent commercial speech cases (.2); communicate with Ms. Gollert with sample websites (.2); review websites (.2); telephone conference with Ms. Xanders, Ms. Gollert, and K. Sager (.8) |
| 03/04/10 | K. Sager | 1.20 | Review advertising/misappropriation cases and participate in conference call with Ms. Xanders, Ms. Goller and B. Johnson and follow-up with Ms. Goller |
| 03/05/10 | B. Johnson | 1.50 | Review internet/commercial speech issues (.7); legal research regarding same (.8) |
| 03/05/10 | K. Sager | 1.90 | Telephone conference with Ms. Goller regarding research  (.4); telephone conference with B. Johnson regarding same (.2); conference call with B. Johnson, N. Kvasnosky and A. Doran regarding research (.5); telephone conference with Ms. Xanders and review e-mail correspondence from Ms. Xanders (.5); e-mail memorandum to B. Johnson, A. Doran and N. |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5879479
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | Kvasnosky (.3) |
| 03/05/10 | A. Doran | 0.50 | Telephone conference with K. Sager, B. Johnson, and N. Kvasnosky |
| 03/05/10 | N. Kvasnosky | 1.80 | Research (1.0); telephone call with B. Johnson, K. Sager, and A. Doran regarding same (.5); conference with B. Johnson regarding same (.3) |
| 03/07/10 | K. Sager | 1.80 | Review and revise memorandum of points and authorities regarding CPRA action |
| 03/07/10 | A. Doran | 4.40 | Research whether single publication rule would apply to text-integrated advertising |
| 03/07/10 | N. Kvasnosky | 1.60 | Research, analyze, and draft memorandum on in-text hyperlinks to archived content |
| 03/08/10 | B. Johnson | 1.90 | Review and edit commercial speech analysis regarding archive in-text advertising (.5); review cases regarding commercial speech matters (.4); review single publication cases, issues, analysis (.5); work on draft memo analyzing same (.5) |
| 03/08/10 | A. Doran | 6.60 | Continue to research whether single publication rule would apply to archived articles with in-text advertising; draft memo regarding same |
| 03/08/10 | N. Kvasnosky | 5.20 | Research, analyze, and draft memorandum on in-text hyperlinks review and respond to correspondence with B. Johnson, K. Sager, and A. Duran regarding same |
| 03/09/10 | B. Johnson | 3.50 | Review commercial speech and single publication analysis (.5); work on draft summary (.5); revise and edit same (.5); review cases (1.0); revise and edit draft summary (1.0) |
| 03/09/10 | N. Kvasnosky | 0.20 | Research and analyze addition of in-text hyperlinks; review and respond to correspondence with B. Johnson and K. Sager |
| 03/10/10 | B. Johnson | 1.90 | Revise draft analysis of greenlink activities (.4); legal research regarding same (.6); review additional issues regarding textual advertising (.9) |
| 03/10/10 | K. Sager | 0.50 | Review and revise Memorandum on greenlinks and communications with B. Johnson regarding same |
| 03/11/10 | B. Johnson | 0.40 | Review additional in-text advertising issues |
| 03/11/10 | K. Sager | 0.50 | Review and revise Memorandum on in-text advertising |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5879479
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 03/11/10 | N. Kvasnosky | 0.10 | Analyze materials on addition of in-text hyperlinks including reviewing and responding to correspondence with B. Johnson |
| 03/16/10 | J. Glasser | 5.30 | Research and draft Memorandum ISO writ petition against Supervisor Ridley-Thomas |
| 03/17/10 | J. Glasser | 1.40 | Research, draft, revise, and edit Memorandum ISO writ petition against Supervisor Ridley-Thomas |
| 03/18/10 | J. Glasser | 3.30 | Research and draft Memorandum ISO writ petition against Supervisor Ridley-Thomas |
| 03/19/10 | J. Glasser | 6.40 | Research and draft Memorandum ISO writ petition against Supervisor Ridley-Thomas and related correspondence with K. Sager and A. Wickers concerning Rogers and Sutter's Place decisions |
| 03/21/10 | B. Johnson | 0.40 | Review revised analysis for in-text advertising. |
| 03/21/10 | K. Sager | 2.20 | Revise legal summary of libel and privacy law for internal seminar (1.0); revise greenlines Memorandum and communicate with B. Johnson regarding same (1.2) |
| 03/22/10 | K. Sager | 0.30 | Communicate with B. Johnson regarding Memorandum and communicate with Ms. Goller regarding same |
| 03/22/10 | R. London | 0.10 | Review Federal Register publication of FCC prerecorded call NPRM, e-memo to client regarding same and resulting commencement of comment period |
| 03/23/10 | K. Sager | 0.70 | Multiple communications with Ms. Goller regarding witness issues and revise documents/proposed posting |
| 03/25/10 | K. Sager | 3.20 | Newsroom seminar for Los Angeles Times Washington DC Bureau (n/c) |
| 03/26/10 | K. Sager | 2.80 | Participate in seminar for Times DC Bureau (n/c) |
| 03/30/10 | K. Sager | 0.30 | Communicate with Ms. Goller regarding Motion to Unseal Cardinal Mahoney deposition and review communications from C. Williams regarding same |
| 03/30/10 | J. Glasser | 0.10 | Correspondence with K. Sager regarding preparing motion to unseal deposition of Cardinal Mahoney |
| 03/31/10 | K. Sager | 0.30 | Telephone conference with Ms. Goller regarding California Community College story and e-mails |
| 03/31/10 | J. Glasser | 4.60 | Call Ms. Williams regarding order sealing deposition of Cardinal Mahoney (.1); review docket on LA Superior Court website, review documents and related correspondence and conferring with K. Sager (.7); research law on access to depositions (3.7) |
|  | Total Hours Worked | 72.00 |  |



Los Angeles Times Communications LLC
Invoice No. 5879479
Page No. 4

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Outside search service - - BANK OF AMERICA - 2/2/10 LASC Online | 1 | 4.75 |
| Professional services - - FINERS STEPHENS INNOCENT - 11/24/08 Counsel fees per G. Pasquale | 1 | 380.85 |
| West Publishing (billed at cost) computerized legal research 03/05/10 per N. Kvasnosky | 1 | 254.72 |
| West Publishing (billed at cost) computerized legal research 03/05/10 per N. Kvasnosky | 1 | 124.07 |
| West Publishing (billed at cost) computerized legal research 03/08/10 per A. Doran | 1 | 9.18 |
| West Publishing (billed at cost) computerized legal research 03/08/10 per N. Kvasnosky | 1 | 1,067.48 |
| Total Current Disbursements | | $1,841.05 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $24,222.21 |
| Less Agreed Discount | (2,422.22) |
| Adjusted Current Services | 21,799.99 |
| Total Current Disbursements | 1,841.05 |
| Total Current Invoice | $23,641.04 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Johnson, B. | 11.30 | 470.48 | 5,316.41 |
| Sager, K. | 9.70 | 470.25 | 4,561.46 |
| Sager, K. | 6.00 | 0.00 | 0.00 |
| Total | 27.00 | | 9,877.87 |
| **Associate** | | | |
| Doran, A. | 11.50 | 275.97 | 3,173.66 |
| Glasser, J. | 24.50 | 261.90 | 6,416.55 |
| Kvasnosky, N. | 8.90 | 257.40 | 2,290.86 |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5879479
Page No. 5

|  |  |  |  |
|---|---|---|---|
|  | ------------ |  | --------------- |
| Total | 44.90 |  | 11,881.07 |
| **Of_Counsel** |  |  |  |
| London, R. | 0.10 | 410.52 | 41.05 |
|  | ------------ |  | --------------- |
| Total | 0.10 |  | 41.05 |
|  | ------------ |  | --------------- |
| Total All Classes | 72.00 |  | $21,799.99 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $32,099.19 |
| Current Invoice | $23,641.04 |
| | ---------------------- |
| Total Balance Due This Matter | $55,740.23 |

| | |
|---|---|
| Year-to-date Billed Fees | $46,347.09 |
| Year-to-date Billed Expenses | $2,755.31 |
| Year-to-date Billed Total | $49,102.40 |
| To-date Billed Fees | $390,789.32 |
| To-date Billed Expenses | $53,536.78 |
| To-date Billed Total | $444,326.10 |

Kelli Sager



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

May 27, 2010
Invoice No. 5886224
**SENT ELECTRONICALLY**

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000317
Los Angeles County Sheriff CPRA
0000001714

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 04/01/10 | K. Sager | 0.40 | Review transcript from hearing on Motion to Intervene |
| 04/05/10 | K. Sager | 0.40 | Review Minute Order and communicate with team regarding return of inadvertently produced letter (.3); review and revise letter to E. Gibbons regarding same (.1) |
| 04/05/10 | J. Glasser | 0.40 | Draft letter to Green & Shinee regarding return of document pursuant to court's March 25 order and related conferring with K. Sager |
| 04/13/10 | K. Sager | 0.80 | Communicate with A. Wickers and Ms. Goller regarding Writ (.2); communicate with team regarding preliminary Opposition timing (.1); discussion with J. Glasser regarding preliminary Opposition to Writ (.2); gather samples of preliminary opposition briefs (.3) |
| 04/13/10 | J. Glasser | 0.90 | Review rules for preliminary writ oppositions and related correspondence with K. Sager and A. Wickers regarding deadline (.1); review petition for writ of mandate filed by union and Sheriff's deputies seeking appellate review of denial of leave to intervene (.8) |
| 04/14/10 | K. Sager | 0.30 | Communicate with Ms. Goller and Mr. Lait |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5886224
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 04/14/10 | A. Wickers | 0.30 | Communicate with J. Glasser regarding preliminary opposition |
| 04/15/10 | K. Sager | 1.00 | Review Writ Petition and Appendix (.8); discussion with J. Glasser regarding preliminary Opposition (.2) |
| 04/16/10 | K. Sager | 0.40 | Communications with A. Wickers and J. Glasser regarding Opposition to Writ (.2); e-mail Memorandum to Ms. Goller regarding Preliminary Opposition to Writ (.2) |
| 04/16/10 | J. Glasser | 0.10 | Correspondence with K. Sager regarding timeliness argument and attaching newspaper articles as part of constructive knowledge argument |
| 04/19/10 | K. Sager | 0.50 | Discussion with J. Glasser regarding preliminary Opposition to Writ (.3); communicate with J. Glasser and A. Wickers regarding plaintiff's failure to file certificate (.2) |
| 04/19/10 | A. Wickers | 0.20 | Communicate with J. Glasser regarding organization and arguments for preliminary opposition |
| 04/19/10 | J. Glasser | 10.20 | Research and draft preliminary writ opposition (10.1); confer with K. Sager and A. Wickers regarding default as to certificate of interested parties and deadlines for preliminary writ opposition (.1) |
| 04/19/10 | C. Gilbertson | 0.50 | Retrieve news articles for J. Glasser |
| 04/20/10 | J. Glasser | 9.50 | Research and draft preliminary writ opposition (9.4); correspondence and conferring with C. Gilbertson regarding review of newspaper articles for mentions of Times CPRA lawsuit for names of LASD deputies involved in the three shootings (.1) |
| 04/21/10 | K. Sager | 3.40 | Discussions with J. Glasser regarding preliminary Opposition (.2); review and revise preliminary Opposition to Writ (3.2) |
| 04/21/10 | A. Wickers | 3.00 | Edit draft of preliminary opposition |
| 04/21/10 | J. Glasser | 6.50 | Research and draft preliminary writ opposition |
| 04/22/10 | K. Sager | 1.30 | Communicate with A. Wickers and J. Glasser regarding preliminary Opposition to Writ (.3); further revisions to preliminary Opposition to Writ (.5); revision to preliminary Opposition to Writ and communicate with J. Glasser regarding same (.5) |
| 04/22/10 | J. Glasser | 2.80 | Revise preliminary writ opposition and related correspondence with A. Wickers (2.2); review cite check and related correspondence with K. Roth (.4); review appellate rules requiring explicit stay request and add note to preliminary opposition on this issue (.2) |
| 04/22/10 | K. Roth | 4.20 | Cite check opposition regarding Denial of Leave to Intervene regarding Sheriff's CPRA per J. Glasser |
| 04/23/10 | K. Sager | 0.20 | Communicate with J. Glasser regarding client changes |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5886224
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | to Sheriff brief |
| 04/23/10 | A. Wickers | 0.20 | Communicate with J. Glasser regarding preliminary opposition and filing |
| 04/23/10 | J. Glasser | 1.50 | Call with Ms. Goller regarding her edits to preliminary writ opposition and related revising of brief and conferring with K. Sager regarding revisions to brief (1.3); confer with A. Wickers and L. Kohn regarding research that a generic threat against a police officer is not a cognizable property interest that gives the officer the right to intervene under CCP Section 387(b) (.2) |
| 04/23/10 | L. Kohn | 1.10 | Research on whether a generic threat against a police officer is a cognizable property interest that gives the officer the right to intervene under CCP Section 387(b) |
| | Total Hours Worked | 50.10 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 1,382 | 138.20 |
| Filing fee - - NATIONWIDE LEGAL INC - 3/11/10 LASC per C. Solano | 1 | 49.00 |
| Lexis-Nexis (billed at cost) computerized legal research 03/24/10 per J. Glasser | 1 | 423.00 |
| Parking -- A. Wickers 03/25/2010 | 1 | 18.00 |
| Total Current Disbursements | | $628.20 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $16,244.07 |
| Less Agreed Discount | (1,624.41) |
| Adjusted Current Services | 14,619.66 |
| Total Current Disbursements | 628.20 |
| | ---------------- |
| Total Current Invoice | $15,247.86 |

## SUMMARY BY PROFESSIONAL

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5886224
Page No. 4

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 8.70 | 470.25 | 4,091.19 |
| Wickers, A. | 3.70 | 424.35 | 1,570.10 |
| Total | 12.40 | | 5,661.29 |
| **Associate** | | | |
| Glasser, J. | 31.90 | 261.90 | 8,354.61 |
| Kohn, L. | 1.10 | 253.24 | 278.56 |
| Total | 33.00 | | 8,633.17 |
| **Document_Clerk** | | | |
| Roth, K. | 4.20 | 69.19 | 290.60 |
| Total | 4.20 | | 290.60 |
| **Other** | | | |
| Gilbertson, C. | 0.50 | 69.19 | 34.60 |
| Total | 0.50 | | 34.60 |
| Total All Classes | 50.10 | | $14,619.66 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $36,560.75 |
| Less Payments Received as of 05/17/10 - TRIBUNE CO/LOS ANGELES TIMES COMMUNICATIONS - | ($4,595.52) |
| Current Invoice | $15,247.86 |
| Total Balance Due This Matter | $47,213.09 |

**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

May 27, 2010
Invoice No. 5886225
**SENT ELECTRONICALLY**

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.     0026175-000366
Littlefield
0000001918

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Lexis-Nexis (billed at cost) computerized legal research 03/16/10 per J. Glasser | 1 | 282.00 |
| Lexis-Nexis (billed at cost) computerized legal research 03/16/10 per J. Glasser | 1 | 62.50 |
| Lexis-Nexis (billed at cost) computerized legal research 03/16/10 per J. Glasser | 1 | 21.75 |
| Total Current Disbursements | | $366.25 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5886225
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $0.00 |
| Less Agreed Discount | 0.00 |
| Adjusted Current Services | 0.00 |
| Total Current Disbursements | 366.25 |
| Total Current Invoice | $366.25 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $8,393.14 |
| Less Payments Received as of 05/17/10 - TRIBUNE CO/LOS ANGELES TIMES COMMUNICATIONS - | ($209.97) |
| Current Invoice | $366.25 |
| Total Balance Due This Matter | $8,549.42 |

| | |
|---|---|
| Year-to-date Billed Fees | $7,892.94 |
| Year-to-date Billed Expenses | $531.65 |
| Year-to-date Billed Total | $8,424.59 |
| To-date Billed Fees | $8,227.74 |
| To-date Billed Expenses | $531.65 |
| To-date Billed Total | $8,759.39 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

May 28, 2010
Invoice No. 5886551
**SENT ELECTRONICALLY**

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000371
Quon Amicus Brief

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|------|------|------|------|
| 12/15/09 | R. Wilcox | 0.10 | Email exchange with K. Sager and others regarding possibility of preparing amicus brief, scope of same |
| 12/21/09 | R. Wilcox | 0.30 | Review Supreme Court rules to determine amicus brief deadline and email K. Sager regarding same |
| 01/04/10 | R. Wilcox | 0.20 | Review Supreme Court docket regarding current status and email exchange with K. Sager, D. Carolan regarding same |
| 01/06/10 | R. Wilcox | 4.10 | Review of Ninth Circuit decision, petition for certiorari and related documents and prepare proposed outline of amicus brief with email to K. Sager, D. Carolan regarding same |
| 01/18/10 | K. Sager | 0.30 | Review and revise outline of argument for amici brief and communicate with team regarding same |
| 01/19/10 | R. Wilcox | 0.30 | Revise outline for amicus brief and email exchange with K. Sager regarding same |
| 01/20/10 | K. Sager | 0.40 | Review and revise outline for brief and communicate with R. Wilcox and D. Carolan regarding same |
| 01/26/10 | R. Wilcox | 0.20 | Finalize revisions to proposed outline and email potential client group regarding same |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5886551
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 02/01/10 | R. Wilcox | 0.10 | Email exchange with K. Sager, D. Carolan regarding status of getting necessary signers to prepare brief and leave voicemail for Mr. Burns, McClatchy, regarding same |
| 02/04/10 | R. Wilcox | 0.30 | Multiple email exchanges regarding preparing amicus brief and email exchange with R. Eastburg regarding issue to be researched relating to extent to which state laws can inform reasonable expectation of privacy |
| 02/04/10 | J. Eastburg | 3.80 | Initial research regarding case (1.6); research and draft brief section regarding how state laws inform 'reasonableness' inquiry (2.2) |
| 02/05/10 | K. Sager | 0.30 | Communications with R. Wilcox regarding Amici Brief |
| 02/05/10 | R. Wilcox | 4.50 | Email exchange with R. Eastburg regarding research and investigation needed for Amicus Curiae brief (.2); research right to access emails and similar data reflecting private communications and email exchange with K. Sager, R. Eastburg regarding same (1.9); begin to draft Amicus Curiae brief (2.0); telephone conversations and email exchanges with parties' counsel to seek permission to file Amicus Curiae brief, and prepare letter for Mr. Richland's signature providing Petitioners' consent (.4) |
| 02/05/10 | J. Eastburg | 4.80 | Research examples of public interest in text messages (1.5); coordinate with printer and team regarding filing deadlines and requirements (0.4); research regarding presenting evidence outside the record and judicial notice (0.4); research and draft section arguing that promises or agreements to keep information confidential do not override FOIA access rights (2.3); discuss Massey case with team (0.2) |
| 02/06/10 | K. Sager | 0.20 | Communicate with R. Wilcox regarding Amici Brief |
| 02/06/10 | R. Wilcox | 7.10 | Continue to draft Amicus Curiae brief, including multiple communications with R. Eastburg regarding same and research into right of access under CPRA to information reflecting on potential government liability |
| 02/06/10 | J. Eastburg | 5.20 | Research and draft section arguing that other state public records acts cannot be qualified based on private promises or agreements (2.3); research and draft section regarding employer liability for employees' speech (2.9) |
| 02/07/10 | K. Sager | 1.50 | Review parties' briefs and outline, and review and revise Amici Brief to United States Supreme Court and communicate with team |
| 02/07/10 | R. Wilcox | 6.40 | Continue to draft Amicus Curiae brief, including multiple communications with R. Eastburg regarding same |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5886551
Page No. 3

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| 02/07/10 | J. Eastburg | 3.10 | Review and edit draft (1.5); research regarding interaction of FOIA and the federal Privacy Act (1.3); research regarding litigation against the Ontario Police department (.3) |
| 02/08/10 | K. Sager | 2.00 | Review and revise United States Supreme Court brief |
| 02/08/10 | R. Wilcox | 2.80 | Review and revise amicus brief to implement changes suggested by K. Sager and additional edits by R. Eastburg, and research additional issues suggested by K. Sager |
| 02/08/10 | J. Eastburg | 4.30 | Revise and supplement brief based on comments from team (3.4); research regarding judicial notice issues (.4); research regarding word limits and related issues (.2) |
| 02/09/10 | J. Fisher | 2.40 | Review and edit draft of amicus brief; review and draft email correspondence regarding same |
| 02/09/10 | K. Sager | 1.70 | Review comments from J. Fisher and further revise United States Supreme Court brief and communications with team (.8); further revisions and discussion with team (.6); review comments from P. Scheer and communicate with team regarding same (.3) |
| 02/09/10 | R. Wilcox | 4.60 | Continue to edit brief, including multiple email exchanges with K. Sager, J. Fisher, R. Eastwood regarding additional changes suggested by K. Sager, J. Fisher (2.8); telephone conversation with J. Fisher regarding formatting changes required (.2); email exchange with Mr. McGill regarding obtaining respondent's consent to submitting amicus brief (.1); carefully review brief to approve for distribution (.9); email amici brief to clients and to other media contacts to invite them to join amicus effort (.1); multiple email exchanges with clients and co-counsel regarding proposed changes to amicus brief (.5) |
| 02/09/10 | J. Eastburg | 3.40 | Review K. Sager edits and discuss same with team (.8); research and draft section on Fourth Amendment cases relating to garbage (1.4); review client comments and discuss same with team (.3); work with printer on draft and comments (.6) |
| 02/09/10 | K. Roth | 1.30 | Cite check Quon Amicus brief per R. Wilcox. |
| 02/10/10 | K. Sager | 0.30 | Communications with team regarding client comments |
| 02/10/10 | R. Wilcox | 0.10 | Email Ms. Granick, EFF, regarding her suggestion that we have conference call to discuss scope of amici brief |
| 02/10/10 | J. Eastburg | 4.30 | Review changes to brief and send same to printer (.4); revise brief based on printer's comments (.4); review Westcheck report and make necessary changes (.9); review check of quotes and pincites and make necessary changes (.5); speak with EFF regarding |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5886551
Page No. 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | contrary litigation position, and communicate same to team (.6); review and finalize brief (1.2) |
| 02/10/10 | B. Planchon | 4.90 | Review Amicus Curiae brief to Supreme Court to confirm pincites and quotes of legal authorities |
| 02/10/10 | K. Roth | 3.70 | Cite check and quote check Quon Amicus Brief per R. Wilcox and R. Eastburg |
| 02/11/10 | K. Sager | 1.40 | Multiple communications with team, reviewing proposed changes and revisions to brief and finalize |
| 02/11/10 | R. Wilcox | 1.90 | Telephone conversation with K. Sager and multiple email exchanges with clients and co-counsel regarding final changes to amici brief, edit to accommodate concerns about protecting privacy interests, and final careful review of amici brief before forwarding to printer |
| 02/11/10 | J. Eastburg | 3.10 | Revise and supplement brief based on comments of clients and team (2.4); work with printer to finalize and file same (.7) |
| 02/11/10 | B. Planchon | 1.40 | Review Amici Curiae brief to Supreme Court to confirm pincites and quotes of legal authorities |
| 02/12/10 | K. Sager | 0.20 | Communicate with clients regarding filing |
| | Total Hours | 87.00 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Lexis-Nexis (billed at cost) computerized legal research 02/05/10 per R. Eastburg | | 33.32 |
| Lexis-Nexis (billed at cost) computerized legal research 02/08/10 per R. Eastburg | | 4.76 |
| Lexis-Nexis (billed at cost) computerized legal research 02/10/10 per R. Eastburg | | 25.49 |
| Professional services - - LEGAL PRINTERS LLC - 2/12/10 Amicus Brief on the Merits per R. Wilcox | | 1,521.48 |
| West Publishing (billed at cost) computerized legal research 02/05/10 per R. Eastburg | | 50.09 |
| West Publishing (billed at cost) computerized legal research 02/06/10 per R. Eastburg | | 195.37 |
| West Publishing (billed at cost) computerized legal research 02/06/10 per R. Eastburg | | 10.02 |
| West Publishing (billed at cost) computerized legal research 02/07/10 per R. Eastburg | | 37.07 |
| West Publishing (billed at cost) computerized legal research 02/08/10 per R. Eastburg | | 20.04 |
| West Publishing (billed at cost) computerized legal research 02/10/10 per B. Planchon | | 9.45 |
| Total Current Disbursements | | 1,907.09 |

**Davis Wright Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 5886551
Page No. 5

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $27,360.30 |
| Total Current Disbursements | 1,907.09 |
| Total Current Invoice | $25,913.91 |
| Your Portion of Amount Due at 20% | $5,853.48 |
| Less Courtesy Discount | $(3,353.48) |
| Adjusted Current Invoice | $2,500.00 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| J. Fisher | 2.40 | 636.53 | 1,527.67 |
| K. Sager | 8.30 | 470.25 | 3,903.10 |
| R. Wilcox | 33.00 | 373.62 | 12,329.46 |
| Total | 43.70 | | 17,760.23 |
| **Associate** | | | |
| J. Eastburg | 32.00 | 256.50 | 8,208.00 |
| Total | 32.00 | | 8,208.00 |
| **Paralegal** | | | |
| B. Planchon | 6.30 | 166.05 | 1,046.12 |
| Total | 6.30 | | 1,046.12 |
| **Document_Clerk** | | | |
| K. Roth | 5.00 | 69.19 | 345.95 |
| Total | 5.00 | | 345.95 |
| Total All Classes | 87.00 | | $27,360.30 |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5886551
Page No. 6

## STATEMENT OF ACCOUNT

Current Invoice                                              $2,500.00


Total Balance Due This Matter                               $2,500.00


Kelli Sager

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

May 31, 2010
Invoice No. 5887689
**SENT ELECTRONICALLY**

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000004
General/Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 04/01/10 | J. Glasser | 1.00 | Call                    regarding status of church abuse cases in which plaintiffs are seeking to use deposition testimony of Cardinal Mahony, procedure for protective orders in the Church abuse cases, and related correspondence with K. Sager and review of docket records for John V.G. Doe and Luis C. cases |
| 04/02/10 | K. Sager | 0.20 | Discussion with J. Glasser regarding Mahoney deposition and Sealing Order |
| 04/02/10 | J. Glasser | 0.20 | Draft correspondence to Ms. Goller |
| 04/02/10 | R. London | 0.20 | Review FCC prerecorded message decision; e-memo to client regarding potential impact on Sunday Select analysis |
| 04/14/10 | K. Sager | 0.30 | Review Notice of Status Conference and communicate with Ms. Goller and with team regarding same |
| 04/16/10 | A. Wickers | 0.70 | Review proposed PETA ad and backup materials (.3); telephone calls with Ms. Xanders and Mr. Bluestein regarding same (.4) |
| 04/17/10 | K. Sager | 0.40 | Discussion with J. Wright regarding e-mail access (.3); |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

Los Angeles Times Communications LLC
Invoice No. 5887689
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | communicate with Ms. Goller regarding same (.1) |
| 04/19/10 | K. Sager | 0.20 | Communicate with J. Glasser regarding Opposition to Protective Order Motion |
| 04/19/10 | J. Glasser | 0.50 | Calls                regarding the Archdiocese's seeking of a protective order and related correspondence with K. Sager and K. Goller regarding timeline for hearing and deadlines if Times wants to intervene |
| 04/20/10 | B. Johnson | 0.20 | Review e-commerce linking disclaimer issues |
| 04/20/10 | K. Sager . | 0.90 | Telephone conference with Ms. Goller regarding green links Memorandum and revisions (.5); review green links disclaimer and communicate with Ms. Goller regarding same (.4) |
| · 04/20/10 | A. Wickers | 0.90 | Review materials from Ms. Xanders regarding 1-800-GET-SLIM (.2); review previous brief regarding publisher liability for claims arising from defective goods or services advertised in newspaper (.3); telephone call with Ms. Xanders regarding same issues (.2); communicate with A. Buono regarding updating research (.1); review research results (.1) |
| 04/20/10 | A. Buono | 2.00 | Legal research regarding liability of publisher for advertisements; confer with Bruce Johnson regarding case law updates on publisher liability; confer with A. Wickers regarding research results |
| 04/21/10 | K. Sager | 0.80 | Telephone conference with N. Takade regarding Case Management Conference date (.2); further communications with Ms. Goller and communicate with B. Johnson regarding disclaimer on green links (.4); follow-up with N. Takade and Ms. Goller regarding change of Case Management Conference date (.2) |
| 04/25/10 | K. Sager | 0.40 | Prepare Stipulation regarding change in Status Conference date and communicate with county counsel regarding same |
| 04/26/10 | B. Johnson | 0.20 | Review additional hyperlink cases |
| 04/26/10 | K. Sager | 0.70 | Follow-up with County Counsel and with J. Glasser regarding Stipulation on Status Conference date (.2); revise advertising/"green links" Memorandum and communicate with team regarding same (.5) |
| 04/27/10 | K. Sager | 0.50 | Revisions to "greenlines" Memorandum and communicate with clients regarding same |
| 04/27/10 | A. Doran | 0.90 | Revise memo on statute of limitations for embedded advertising |
| 04/27/10 | N. Kvasnosky | 1.50 | Revise memorandum on whether "greenlinks" transform editorial content into commercial speech |
| 04/27/10 | R. London | 0.20 | E-memo to client regarding FTC prerecorded call enforcement action clarifying automated out-out |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5887689
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | requirements |
| 04/30/10 | J. Glasser | 0.20 | Prepare notice of continuance of hearing in Ridley-Thomas case and related correspondence with K. Sager and conferring with G. Pasquale |
| | Total Hours Worked | 13.10 | |

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 1,053 | 105.30 |
| Outside search service - - BANK OF AMERICA - 2/24/10 Download from LASC | 1 | 4.75 |
| West Publishing (billed at cost) computerized legal research 04/20/10 per A. Zusman | 1 | 341.23 |
| West Publishing (billed at cost) computerized legal research 04/20/10 per A. Zusman | 1 | 45.69 |
| Total Current Disbursements | | $496.97 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $5,342.86 |
| Less Agreed Discount | (534.29) |
| Adjusted Current Services | 4,808.57 |
| Total Current Disbursements | 496.97 |
| | ---------------- |
| Total Current Invoice | $5,305.54 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Johnson, B. | 0.40 | 470.48 | 188.20 |
| Sager, K. | 4.40 | 470.25 | 2,069.12 |
| Wickers, A. | 1.60 | 424.35 | 678.97 |
| | ------------ | | ---------------- |
| Total | 6.40 | | 2,936.29 |

Los Angeles Times Communications LLC
Invoice No. 5887689
Page No. 4

**Associate**

|  |  |  |  |
|---|---|---|---|
| Buono, A. | 2.00 | 288.00 | 576.00 |
| Doran, A. | 0.90 | 275.97 | 248.37 |
| Glasser, J. | 1.90 | 261.90 | 497.61 |
| Kvasnosky, N. | 1.50 | 257.40 | 386.10 |
| Total | 6.30 | | 1,708.08 |

**Of_Counsel**

|  |  |  |  |
|---|---|---|---|
| London, R. | 0.40 | 410.52 | 164.20 |
| Total | 0.40 | | 164.20 |
| Total All Classes | 13.10 | | $4,808.57 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $55,740.23 |
| Less Payments Received as of 05/17/10 - <br> TRIBUNE CO/LOS ANGELES TIMES COMMUNICATIONS - | ($2,199.26) |
| Current Invoice | $5,305.54 |
| Total Balance Due This Matter | $58,846.51 |

| | |
|---|---|
| Year-to-date Billed Fees | $51,155.66 |
| Year-to-date Billed Expenses | $3,252.28 |
| Year-to-date Billed Total | $54,407.94 |
| To-date Billed Fees | $395,597.89 |
| To-date Billed Expenses | $54,033.75 |
| To-date Billed Total | $449,631.64 |

Kelli Sager

Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

May 31, 2010
Invoice No. 5887328
**SENT ELECTRONICALLY**

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000352
Pasadena Police Officers Association
0000001900

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 03/30/10 | J. Glasser | 0.10 | Call with Ms. Madson from Green & Shinee regarding upcoming depositions of Officers Roe and Doe |
| 04/01/10 | K. Sager | 2.30 | Review letter from E. Gibbons regarding depositions and communications with clients and team regarding same (.5); communicate with J. Glasser regarding E. Gibbons correspondence regarding service of separate statement (.3); follow-up with Ms. Goller regarding same (.2); review and revise Person Most Knowledgeable deposition notice and communicate with team regarding same (.4); review materials and draft response to E. Gibbons letter (.9) |
| 04/01/10 | J. Glasser | 4.60 | Communicate with K. Sager regarding Ms. Gibbons' claim that she did not receive the separate statement, related review of proof of service, and correspondence with Ms. Gibbons (.2); research whether Doe plaintiffs may resist discovery on basis that their identities are anonymous and related correspondence with K. Sager (1.8); review Ms. Gibbons' letter regarding depositions of Officers Reep & Alvarado (.1); confer with G. Pasquale regarding upcoming summary judgment and |

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5887328
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | related dates in Pasadena case (.1); research and draft opposition to summary judgment (2.4) |
| 04/02/10 | K. Sager | 3.70 | Communicate with Ms. Goller and team regarding letter to plaintiff's counsel (.2); discussion with J. Glasser regarding Person Most Knowledgeable deposition notice (.2); finalize letter to E. Gibbons regarding officer depositions (.4); meeting at Los Angeles Times and follow-up discussions with Ms. Goller (2.0); review and revise Person Most Knowledgeable deposition notice and telephone conferences with Ms. Goller and J. Glasser regarding same (.5); review and circulate second letter from E. Gibbons regarding officer depositions (.4) |
| 04/02/10 | J. Glasser | 1.00 | Correspondence and call with Ms. Goller and K. Sager regarding subjects of inquiry in PMK deposition notice for City of Pasadena and related revising of PMK deposition notice (.8); confer with K. Sager regarding letter responding to Ms. Gibbons' letter concerning depositions of Officers Reep and Alvarado (.2) |
| 04/03/10 | K. Sager | 0.90 | Communicate with Ms. Goller regarding Person Most Knowledgeable deposition and notice and communicate with A. Wickers regarding same (.2); communicate with team regarding response to E. Gibbons second letter (.1); gather and review material for deposition (.6) |
| 04/04/10 | K. Sager | 2.70 | Draft response to E. Gibbons letter regarding officer depositions and communicate with team and clients (1.0); review Shield law cases, summary judgment papers, Los Angeles Times articles by Victoria Kim and other materials for deposition tomorrow (1.0); revise letter to E. Gibbons (.2); review e-mail Memorandum from J. Glasser regarding officer waiver of "Pitchess" reports (.2); review additional articles from Mr. Lait (.3) |
| 04/04/10 | J. Glasser | 1.20 | Research whether police officers can consent to disclosure of personnel records that fall within the definition of the Pitchess statutes and communicate with K. Sager regarding same |
| 04/05/10 | K. Sager | 5.80 | Communicate with Ms. Goller regarding letter and finalize same (.2); communicate with team regarding Motion for Summary Judgment Opposition and regarding Motion to Compel officers (.3); go to Encino and meet with Ms. Kim and Ms. Goller for deposition, attend deposition of Ms. Kim (2.5); discussion with Ms. Goller and Ms. Kim following deposition (.3); communicate with team regarding Motion to Compel |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5887328
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | and return to office (.7); multiple communications with Ms. Goller regarding depositions and strategy (.2); communicate with A. Wickers regarding same (.2); review letter and e-mail from E. Gibbons canceling depositions and communicate with client and team regarding same (.5); draft correspondence and ex parte notice to E. Gibbons (.4); communicate with team regarding same (.2); further communications with A. Wickers regarding deposition and ex parte strategy and communications with Ms. Goller regarding same (.3) |
| 04/05/10 | J. Glasser | 10.60 | Communicate with K. Sager regarding court's availability to hear motion to compel deposition testimony (.1); research and draft opposition to plaintiffs' ex parte application for an order compelling further answers by Times Reporter Victoria Kim at deposition and related conferring with K. Sager (9.7); confer with C. Gilbertson regarding wrongful death suit filed against City of Pasadena in Barnes shooting by his family and related correspondence with K. Sager and A. Wickers (.1); review draft correspondence responding to Ms. Gibbons' second letter and related conferring with K. Sager (.1); review draft communication notifying Ms. Gibbons of Intervenors' intent to make an ex parte application regarding the depositions of Officers Reep and Alvarado and related conferring with K. Sager (.1) |
| 04/05/10 | C. Gilbertson | 0.30 | Retrieve Leroy Barnes complaint for J. Glasser |
| 04/06/10 | K. Sager | 8.90 | Review rules on Motions to Compel (.3); finalize and send ex parte notice to plaintiff's counsel (.5); discussion with J. Glasser regarding Opposition to plaintiff's ex parte (.2); discussion with J. Glasser regarding Times' ex parte to Compel officers (.2); review and revise Opposition to plaintiff's ex parte regarding Victoria Kim and regarding Motion for Summary Judgment hearing date (1.2); further review and revision of Opposition to plaintiff's Ex Parte Application (1.0); discussion with J. Glasser regarding same (.3); communicate with J. Glasser regarding our ex parte application (.2); review and revise Intervenor's Ex Parte Application to compel officers to attend deposition and related documents (1.3); further revisions and finalizing Opposition Brief to plaintiff's Ex Parte, communicate with Ms. Goller regarding same and review and revise declaration (.6); further revisions to Intervenor's Ex Parte Application to compel officers' depositions and communicate with Ms. Goller regarding same (1.5); finalize Opposition |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5887328
Page No. 4

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| | | | brief and declaration (.4); review and revise declaration in support of Ex Parte (.5); finalize Ex Parte Application (.4); review and revise Proposed Order and telephone conference with J. Glasser regarding same (.3) |
| 04/06/10 | J. Glasser | 13.10 | Research and draft Intervenors' ex parte application and Sager declaration seeking to compel Officers Alvarado and Reep to appear for deposition and to seek sanctions against plaintiffs' counsel and related conferring with K. Sager (10.5); draft proposed order in support of Intervenors' ex parte application and related correspondence with K. Sager (.4); prepare exhibits for Intervenors' ex parte application, finalize brief (.7); prepare exhibits for Intervenors' opposition to plaintiffs' ex parte application, draft Sager declaration revise brief, and confer with K. Sager (1.5) |
| 04/07/10 | K. Sager | 5.90 | Prepare for and attend hearing on second ex parte including filing ex parte, discussions with Ms. Goller and F. Rhemrev (5.6); communicate with team regarding hearing results, notice, and motions (.3) |
| 04/08/10 | K. Sager | 0.80 | Communicate with J. Glasser regarding Motion to Compel officers and research for same (.3); e-mail Memorandum to J. Glasser regarding gist of plaintiff's argument at hearing (.3); communicate with Ms. Goller and Ms. Kim regarding declarations (.1); communicate with J. Glasser regarding NAACP contact (.1) |
| 04/08/10 | J. Glasser | 3.70 | Review rules regarding deadlines for upcoming motions and deadlines triggered by new trial and summary judgment dates and communicate with team regarding same (.3); review rules for discovery cutoff where trial date has changed and related correspondence with K. Sager and A. Wickers (.3); communicate with K. Sager regarding hearing on ex parte applications and related issues (.1); communicate with K. Sager regarding deposition notice deadline for Officer Knighton and related review of rules (.1); communicate with K. Sager regarding request to modify or dissolve injunction, substance of CCP Section 533 and related research on CCP Section 533 (1.6); research "Doe" plaintiffs' cases and whether discovery was permitted in them (1.4) |
| 04/09/10 | K. Sager | 0.90 | Communicate with F. Rhemrev regarding City of Pasadena Person Most Knowledgeable deposition and communicate with team regarding same (.3); review and revise Notice of Ruling (.3); further communication with F. Rhemrev and communicate with team regarding City of Pasadena Person Most |

Los Angeles Times Communications LLC
Invoice No. 5887328
Page No. 5

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | Knowledgeable (.3) |
| 04/09/10 | A. Wickers | 0.70 | Communicate with K. Sager and J. Glasser regarding discovery and related issues (.2); telephone call with J. Glasser regarding police PMK deposition and motion to compel (.5) |
| 04/09/10 | J. Glasser | 7.30 | Telephone conferences \regarding witness who knows identity of officers involved in shooting of Barnes (.3); telephone conference with A. Wickers regarding upcoming deposition of PMK at Pasadena Police Department and strategy for motion to compel (.6); Research and draft motion to compel deposition attendance and testimony from Officers Reep and Alvarado (6.4) |
| 04/11/10 | K. Sager | 3.70 | Review and revise Motion to Compel and communicate with J. Glasser regarding same (.6); follow-up telephone conferences with J. Glasser regarding motion (.4); communicate with Ms. Goller regarding City of Pasadena Person Most Knowledgeable deposition (.1); telephone conference with A. Wickers regarding Person Most Knowledgeable deposition (.3); review and revise latest draft of Motion to Compel (2.3) |
| 04/11/10 | A. Wickers | 0.30 | Telephone call with K. Sager regarding issues for deposition of City PMK |
| 04/11/10 | J. Glasser | 9.60 | Research and draft motion to compel deposition attendance and testimony from Officers Reep and Alvarado and confer with K. Sager regarding same |
| 04/12/10 | K. Sager | 4.10 | Review and revise Motion to Compel Officers' depositions (1.5); multiple communications with team, clients, and F. Rhemrev regarding City of Pasadena Person Most Knowledgeable deposition (.4); revise Motion to Compel including multiple communications with J. Glasser (1.5); communicate with J. Glasser regarding community witness (.1); communications with Ms. Goller and Ms. Kim regarding same (.2); review deposition transcript of Victoria Kim (.4) |
| 04/12/10 | A. Wickers | 0.50 | Telephone call with Mr. Rhemrev (.1); communicate with Ms. Goller, Mr. Lait, and K. Sager (.1); communicate with J. Glasser regarding motion to compel (.4) |
| 04/12/10 | J. Glasser | 5.70 | Call regarding citizens who may have been aware of identities of Pasadena officers involved in the shooting of Barnes (.1); revise brief and related conferring with K. Sager (4.6); draft proposed order (.2); draft Sager declaration (.7); review cite check and related conferring with K. Roth (.1) |
| 04/12/10 | K. Roth | 2.30 | Cite check brief per J. Glasser |

Los Angeles Times Communications LLC
Invoice No. 5887328
Page No. 6

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 04/12/10 | C. Gilbertson | 0.30 | Telephone search ⁀ ⁀ _____ ⁀for J. Glasser |
| 04/13/10 | K. Sager | 4.40 | Telephone conference with Ms. Goller regarding revisions to motion (.5); review and revise order and Sager Declaration (.6); revise and finalize Motion to Compel (1.8); discussion with J. Glasser regarding service (.1); review transcript from ex parte hearing (.4); review exhibits on Motion to Compel officers deposition testimony (.4); communicate with Ms. Goller regarding Victoria Kim deposition transcript and regarding timing on Opposition to Motion to Compel (.2); discussion with J. Glasser regarding Opposition to Motion to Compel Victoria Kim (.2); communicate with F. Rhemrev regarding City of Pasadena Person Most Knowledgeable deposition and communicate with A. Wickers regarding same (.2) |
| 04/13/10 | J. Glasser | 2.20 | Edit brief and Sager declaration, prepare exhibits, finalize Sager declaration |
| 04/14/10 | K. Sager | 0.70 | Communications with F. Rhemrev and E. Gibbons regarding City of Pasadena Person Most Knowledgeable deposition (.2); communications with team and clients regarding same (.2); e-mail correspondence with E. Gibbons and F. Rhemrev regarding Victoria Kim deposition transcript (.2); communicate with J. Glasser regarding status of community member declarations (.1) |
| 04/14/10 | A. Wickers | 0.30 | Edit draft of notice of deposition (.1); communicate with J. Glasser regarding opposition to motion to compel Ms. Kim's testimony (.2) |
| 04/14/10 | J. Glasser | 4.40 | Review plaintiffs' motion to compel deposition testimony from Ms. Kim (.6); research constitutional privilege law on compelling a party reporter to appear for deposition and to inquire into her sources and unpublished information (3.4); correspondence with K. Sager _____ (.1); draft notice of change of PMK deposition and related correspondence with K. Sager and A. Wickers (.3) |
| 04/15/10 | K. Sager | 2.20 | Review plaintiff's Motion to Compel (.4); discussion with J. Glasser (.3); draft e-mail correspondence to E. Gibbons regarding missing Gomez Declaration and discussions with J. Glasser regarding same (.5); review declaration for Victoria Kim deposition _____ (.4); review plaintiff's Motion to Compel Victoria Kim deposition testimony (.5); communicate with J. Glasser regarding same (.1) |
| 04/15/10 | J. Glasser | 6.40 | Call with _____ and communicate with Ms. Kim, K. Sager and A. Wickers (.6); draft outline for opposition to motion |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5887328
Page No. 7

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | to compel (1.2); research and draft opposition to motion to compel Ms. Kim (4.6) |
| 04/16/10 | K. Sager | 2.70 | Communications with A. Wickers regarding City of Pasadena Person Most Knowledgeable deposition (.2); communicate with J. Glasser regarding Opposition to Motion to Compel (.2); communications with client regarding Victoria Kim deposition and signature (.1); telephone conference with F. Rhemrev's office (.1); review and revise Outline for Opposition on Motion to Compel (1.0); further communications with J. Glasser and A. Wickers regarding Opposition to Motion to Compel Victoria Kim deposition testimony (.4); telephone conference with Mr. Lait (.3); review materials regarding F. Gomez and communicate with clients and team regarding same (.4) |
| 04/16/10 | J. Glasser | 7.80 | Research and draft opposition to motion to compel Ms. Kim and related conferring with K. Sager and A. Wickers (7.6); correspondence with C. Gilbertson and C. Solano regarding obtaining Gomez lawsuit (.1); correspondence with Ms. Goller (.1) |
| 04/17/10 | J. Glasser | 3.60 | Research and draft opposition to motion to compel Ms. Kim |
| 04/18/10 | K. Sager | 2.40 | Review materials and prepare for deposition of City of Pasadena Person Most Knowledgable deposition (2.0); review Opposition to Motion to Compel Victoria Kim deposition testimony (.4) |
| 04/18/10 | J. Glasser | 8.50 | Research and draft opposition to motion to compel Ms. Kim |
| 04/19/10 | K. Sager | 7.00 | Review documents, prepare exhibits and prepare for City of Pasadena Person Most Knowledgeable deposition, dispose witness and follow-up discussions with clients and J. Glasser |
| 04/20/10 | K. Sager | 0.70 | Review and revise Opposition to Motion to Compel Victoria Kim deposition testimony |
| 04/21/10 | K. Sager | 4.70 | Review and revise Opposition to Motion to Compel Victoria Kim including communications with J. Glasser (3.5); discussions with J. Glasser regarding declaration supporting Opposition to Motion to Compel (.3); review and revise declaration in Opposition to Motion to Compel Victoria Kim and circulate to clients (.8); communications with team regarding same (.1) |
| 04/21/10 | A. Wickers | 0.60 | Review motion to compel Ms. Kim's deposition and analyze supporting declarations in order to prepare objections (.5); communicate with J. Glasser regarding |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5887328
Page No. 8

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | same (.1) |
| 04/21/10 | J. Glasser | 1.90 | Review records and draft K. Sager declaration in opposition to motion to compel Ms. Kim's testimony (1.8); correspondence with K. Sager regarding Kim deposition and hearing transcripts (.1) |
| 04/22/10 | K. Sager | 3.20 | Communications with J. Glasser regarding Opposition to Motion to Compel and Separate Statement (.3); communicate with J. Glasser regarding Reply on Intervenor's Motion to Compel and supporting documents (.2); further revisions to Opposition to Motion to Compel Victoria Kim and declaration (.8); telephone conference with J. Glasser regarding declaration and Opposition Brief and further revisions to both (.8); communicate with A. Wickers regarding Evidentiary Objections (.3); review and revise response to plaintiff's Separate Statement (.8) |
| 04/22/10 | A. Wickers | 1.90 | Communicate with J. Glasser regarding issues for response to separate statement and evidentiary objections (.2); prepare objections to Gibbons, Knighton, and Gomez declarations (1.5); communicate with K. Sager regarding filing (.2) |
| 04/22/10 | J. Glasser | 10.70 | Draft response to separate statement and related communication with K. Sager (6.1); revise and edit opposition to motion to compel, add record cites, and related review of Mills and Kim depositions (4.6); |
| 04/22/10 | B. Planchon | 1.30 | Cite check Opposition to Plaintiff's Motion to Compel Answers to Deposition Questions by Victoria Kim and prepare summary for J. Glasser |
| 04/23/10 | K. Sager | 0.70 | Telephone conference with J. Glasser regarding client changes to declaration and briefs (.3); review and revise Evidentiary Objections and communicate with J. Glasser regarding same (.4) |
| 04/23/10 | A. Wickers | 0.70 | Review and edit declarations and evidentiary objections (.4); communicate with J. Glasser regarding filing (.3) |
| 04/23/10 | J. Glasser | 6.30 | Draft Glasser declaration and related communication with A. Wickers (.3); call with Ms. Goller regarding her edits to opposition (.3); revise and finalize opposition to motion to compel, prepare exhibits to Sager and Glasser declarations, and related conferring with K. Sager and A. Wickers (3.2); revise response to separate statement (1.5); revise evidentiary objections (1.0) |
| 04/23/10 | K. Roth | 0.90 | Prepare Appendix of Non-California Authorities |
| 04/24/10 | K. Sager | 0.20 | Review docket and complaint regarding Gomez |
| 04/25/10 | K. Sager | 0.70 | Review plaintiff's Opposition to Reep/Alvarado Deposition Motion and communicate with J. Glasser |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5887328
Page No. 9

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | regarding same |
| 04/26/10 | K. Sager | 1.30 | Discussion with A. Wickers regarding Reply Brief (.1); outline issues for Reply (.2); review and revise outline for Reply Brief and discussion with J. Glasser regarding same (1.0) |
| 04/26/10 | J. Glasser | 6.20 | Draft outline for reply in support of compelling the depositions of Officers Reep and Alvarado (1.8); research and draft reply (4.4) |
| 04/27/10 | A. Wickers | 0.30 | Communicate with J. Glasser regarding arguments and structure of reply brief in support of motion to compel depositions |
| 04/27/10 | J. Glasser | 10.30 | Research and draft reply in support of compelling deposition appearances and testimony of Officers Reep and Alvarado |
| 04/28/10 | K. Sager | 5.30 | Review and revise Reply Brief and communications with J. Glasser regarding same (3.8); review and revise Supplemental Glasser Declaration (.3); review and revise Evidentiary Objections (.5); final revisions to Reply Brief (.7) |
| 04/28/10 | J. Glasser | 4.80 | Research and draft reply in support of compelling depositions of Officers Reep and Alvarado (1.6); draft evidentiary objections (2.8); draft supplemental Glasser declaration (.3); correspondence with K. Sager regarding proposed orders accompanying evidentiary objections (.1) |
| 04/29/10 | K. Sager | 0.80 | Multiple communications with J. Glasser regarding filing of reply brief and related documents (.5); communicate with J. Glasser regarding plaintiff's filing (.3) |
| 04/29/10 | J. Glasser | 2.70 | Correspondence with K. Roth regarding preparing redweld of cases cited in the briefs accompanying the two motions that will be heard on May 6 and send K. Roth briefs for case pulls (.2); review cite check and related correspondence with K. Roth (.2); edit, proof, and finalize brief and prepare exhibits to declarations and related correspondence with Ms. Goller, K. Sager and A. Wickers (2.5) |
| 04/29/10 | K. Roth | 1.90 | Cite check reply compelling depositions per J. Glasser |
| 04/30/10 | K. Sager | 0.30 | Communications with J. Glasser regarding plaintiff's declaration and objections |
| 04/30/10 | J. Glasser | 2.30 | Draft objections to Gomez declaration submitted after reply deadline had passed and related correspondence with K. Sager and A. Wickers |
| 04/30/10 | K. Roth | 3.50 | Assemble authorities referenced in Motion to Compel briefs for hearing |
| | Total Hours Worked | 227.80 | |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5887328
Page No. 10

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 7,232 | 723.20 |
| Total Current Disbursements | | $723.20 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $82,963.73 |
| Less Agreed Discount | (8,296.37) |
| Adjusted Current Services | 74,667.36 |
| Total Current Disbursements | 723.20 |
| Total Current Invoice | $75,390.56 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 77.00 | 470.25 | 36,209.34 |
| Wickers, A. | 5.30 | 424.35 | 2,249.09 |
| Total | 82.30 | | 38,458.43 |
| **Associate** | | | |
| Glasser, J. | 135.00 | 261.90 | 35,356.50 |
| Total | 135.00 | | 35,356.50 |
| **Paralegal** | | | |
| Planchon, B. | 1.30 | 166.05 | 215.87 |
| Total | 1.30 | | 215.87 |
| **Document_Clerk** | | | |
| Roth, K. | 8.60 | 69.19 | 595.04 |
| Total | 8.60 | | 595.04 |
| **Other** | | | |
| Gilbertson, C. | 0.60 | 69.19 | 41.52 |



Los Angeles Times Communications LLC
Invoice No. 5887328
Page No. 11

| | | |
|---|---|---|
| Total | 0.60 | 41.52 |
| Total All Classes | 227.80 | $74,667.36 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $32,600.05 |
| Less Payments Received as of 05/17/10 - <br> TRIBUNE CO/LOS ANGELES TIMES COMMUNICATIONS - | ($2,464.19) |
| Current Invoice | $75,390.56 |
| Total Balance Due This Matter | $105,526.42 |

| | |
|---|---|
| Year-to-date Billed Fees | $106,489.13 |
| Year-to-date Billed Expenses | $1,501.48 |
| Year-to-date Billed Total | $107,990.61 |
| To-date Billed Fees | $186,401.93 |
| To-date Billed Expenses | $6,411.02 |
| To-date Billed Total | $192,812.95 |

Kelli Sager



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

June 25, 2010
Invoice No. 5893740
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

**ELECTRONIC BILLING - DO NOT MAIL
FOR FILING PURPOSES ONLY**

Matter No.          0026175-000317
Los Angeles County Sheriff CPRA
0000001714

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/05/10 | J. Glasser | 0.20 | Correspondence with Mr. Brouwer regarding re-filing of proposed judgment (.1); revise proposed judgment (.1) |
| 05/07/10 | J. Glasser | 0.30 | Draft declaration regarding proposed writ and proposed judgment in order to take hearing off calendar and related call with court |
| 05/08/10 | K. Sager | 0.30 | Communicate with J. Glasser regarding request from court for declaration and review and revise same |
| 05/10/10 | K. Sager | 0.10 | Communicate with J. Glasser regarding proposed judgment and status of hearing tomorrow |
| 05/10/10 | J. Glasser | 0.40 | Calls with Mr. Brouwer regarding filing of declaration regarding proposed judgment and whether Sheriff's Department will release names (.2); correspondence with Ms. Gibbons and Mr. Brouwer regarding court's signing of judgment and related call with clerk of court regarding The Times' notice obligations (.2) |
| 05/11/10 | K. Sager | 1.30 | Discussion with J. Glasser regarding ex parte and communicate with Ms. Goller regarding same (.2); gather materials for ex parte tomorrow (.4); review |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage     New York      Seattle
Bellevue      Portland      Shanghai
Los Angeles   San Francisco Washington, D.C.                 www.dwt.com

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5893740
Page No. 2

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| | | | materials and prepare for hearing tomorrow (.7) |
| 05/11/10 | J. Glasser | 1.20 | Call with Ms. Madsen regarding ALADS' latest ex parte application (.1); call with Mr. Brouwer regarding whether the Sheriff's Department will release names (.1); review transcript of March 25 hearing on first ex parte application by ALADS, review writ of supersedeas statutes and court rules, and related conferring with K. Sager and correspondence with K. Goller regarding tomorrow's hearing on the ex parte application by ALADS (1.0) |
| 05/12/10 | K. Sager | 2.00 | Review plaintiff's papers on ex parte and attend hearing on same, follow-up discussion with R. Brower (1.5); communications with A. Wickers and J. Glasser regarding plaintiff's late filed Reply Brief and regarding next steps (.2); review and revise Notice of Ruling and communicate with Ms. Goller regarding same (.3) |
| 05/12/10 | J. Glasser | 1.00 | Review rules on service deadlines for replies and confer with K. Sager and A. Wickers regarding whether we should object to late filing of reply by ALADS in court of appeal (.4); correspondence with K. Sager regarding second district justices who will be considering whether to grant ALADS' petition (.1); draft notice of ruling (.5) |
| 05/18/10 | K. Sager | 0.50 | Communications with Karlene Goller and team regarding supersedeas writ and our opposition |
| 05/18/10 | A. Wickers | 0.60 | Review deputies' writ of supersedeas |
| 05/18/10 | J. Glasser | 0.90 | Review writ of supersedeas petition filed by the Deputies and related correspondence with K. Sager (.6); correspondence with K. Sager regarding call to court to let them know opposition would be forthcoming and related review of appellate rules on time for response to supersedeas petitions (.3) |
| 05/19/10 | K. Sager | 1.10 | Review order from Court of Appeal and multiple communications with clients and team regarding same (.5); telephone conference with Ms. Goller (.2); review and revise letter to Court of Appeal requesting clarification (.4) |
| 05/19/10 | A. Wickers | 0.40 | Review order from Court of Appeal (.2); review and comment on draft letter seeking clarification (.2) |
| 05/19/10 | J. Glasser | 2.20 | Call Court of Appeal clerk regarding clarification of temporary stay order (.1); review cases cited in order and appellate rules for augmenting the record with evidence and prepare memorandum (.9); draft letter to Court of Appeal requesting clarification of several issues left unclear by the ruling (1.2) |
| 05/20/10 | K. Sager | 1.80 | Discussion with J. Glasser regarding opposition to |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5893740
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | Supersedeas Petition (.3); revise letter to Justice Turner (.2); telephone conference with Ms. Goller (.2); follow-up with Ms. Goller (.1); review non-parties' reply brief (.4); review Supersedeas Petition (.4); communicate with J. Glasser regarding opposition to supersedeas (.2) |
| 05/20/10 | J. Glasser | 4.70 | Research and draft opposition to supersedeas petition (3.6); research whether LA Times may introduce evidentiary objections into writ proceedings and related correspondence with K. Sager and A. Wickers (1.1) |
| 05/21/10 | K. Sager | 0.40 | Review letter from E. Gibbons and communicate with team regarding same |
| 05/21/10 | J. Glasser | 3.30 | Draft outline for opposition to supersedeas petition (.7); research opposition to supersedeas petition (2.6) |
| 05/24/10 | K. Sager | 0.30 | Review order regarding writ opposition and communicate with team regarding same |
| 05/24/10 | J. Glasser | 2.40 | Draft outline for opposition to supersedeas petition (1.0); research and draft opposition to supersedeas petition (2.3); correspondence with K. Sager regarding timing of opposition to supersedeas petition (.1) |
| 05/25/10 | K. Sager | 0.50 | Discussion with J. Glasser regarding opposition to supersedeas petition and evidentiary objections (.3); communicate with team and clients regarding "notice" to deputies (.2) |
| 05/25/10 | A. Wickers | 0.30 | Review draft outline for opposition to writ of supersedeas and communicate with J. Glasser regarding same |
| 05/25/10 | J. Glasser | 2.70 | Research and draft opposition to supersedeas petition brought by the Deputies |
| 05/26/10 | J. Glasser | 5.10 | Research and draft opposition to Deputies' supersedeas petition |
| 05/27/10 | K. Sager | 0.20 | Follow-up with Ms. Goller and J. Glasser regarding deputies' claims regarding "notice" |
| 05/27/10 | J. Glasser | 6.60 | Research and draft opposition to supersedeas petition and related correspondence with K. Sager |
| 05/28/10 | K. Sager | 0.40 | Review and circulate notice from plaintiff's counsel (.2); discussion with J. Glasser regarding supersedeas response (.2) |
| 05/28/10 | J. Glasser | 4.90 | Research and draft opposition to writ of supersedeas petition |
| 05/29/10 | J. Glasser | 2.40 | Research and draft opposition to writ of supersedeas petition |
| 05/30/10 | K. Sager | 1.40 | Review and revise opposition to supersedeas writ petition and communicate with J. Glasser regarding same (1.0); further communications with J. Glasser regarding supersedeas opposition (.4) |
| 05/30/10 | J. Glasser | 6.90 | Research and draft opposition to writ of supersedeas |



Los Angeles Times Communications LLC
Invoice No. 5893740
Page No. 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | petition and related correspondence with K. Sager |
| 05/31/10 | K. Sager | 6.40 | Communications with J. Glasser regarding opposition to supersedeas writ and motion to augment (.4); review and revise second draft of opposition to supersedeas petition (6.0) |
| 05/31/10 | J. Glasser | 9.20 | Revise brief opposition supersedeas petition brought by Deputies and related correspondence with K. Sager (7.7); draft evidentiary objections (1.5) |
| | Total Hours Worked | 72.40 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 330 | 33.00 |
| Filing fee - - NATIONWIDE LEGAL INC  - 3/24/10 LASC per C. Solano | 1 | 109.40 |
| Filing fee - - NATIONWIDE LEGAL INC  - 4/23/10 LA Court of Appeals per C. Solano | 1 | 37.00 |
| Outside delivery service - - NATIONWIDE LEGAL INC  - 3/26/10 DWT from LASC per C. Solano | 1 | 31.00 |
| Outside delivery service - - APEX ATTORNEY SERVICES INC  - 3/25/10 Alonzo Wickers per L. Dunbar | 1 | 72.00 |
| Outside delivery service - - FEDERAL EXPRESS  - 4/23/10 Elizabeth Gibbons per J. Glasser | 1 | 11.63 |
| Outside delivery service - - FEDERAL EXPRESS  - 4/23/10 Rick Brouwer per J. Glasser | 1 | 11.27 |
| Outside delivery service - - FEDERAL EXPRESS  - 4/23/10 LASC per J. Glasser | 1 | 11.27 |
| Outside search service - - NATIONWIDE LEGAL INC - 3/23/10 LASC per C. Solano | 1 | 90.50 |
| Outside search service - - BANK OF AMERICA  - 4/5/10 Download from LASC Online | 1 | 15.00 |
| Outside search service - - BANK OF AMERICA  - 4/13/10 Download from LASC Online | 1 | 15.00 |
| Total Current Disbursements | | $437.07 |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5893740
Page No. 5

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $25,173.36 |
| Less Agreed Discount | (2,517.34) |
| Adjusted Current Services | 22,656.02 |
| Total Current Disbursements | 437.07 |
| | ------------------ |
| Total Current Invoice | $23,093.09 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 16.70 | 470.48 | 7,857.00 |
| Wickers, A. | 1.30 | 424.35 | 551.66 |
| | ------------ | | -------------- |
| Total | 18.00 | | 8,408.66 |
| **Associate** | | | |
| Glasser, J. | 54.40 | 261.90 | 14,247.36 |
| | ------------ | | -------------- |
| Total | 54.40 | | 14,247.36 |
| | ------------ | | -------------- |
| Total All Classes | 72.40 | | $22,656.02 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $47,213.09 |
| Current Invoice | $23,093.09 |
| | --------------------- |
| Total Balance Due This Matter | $70,306.18 |



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

June 25, 2010
Invoice No. 5893743
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000352
Pasadena Police Officers Association
0000001900

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 05/03/10 | K. Sager | 1.20 | Review "errata" and Gomez declaration, and plaintiff's Reply on Motion to Compel Victoria Kim (.6); review and revise objections and communicate with J. Glasser regarding same (.6). |
| 05/03/10 | J. Glasser | 1.70 | Revise motion objecting to filing of Gomez declaration |
| 05/03/10 | K. Roth | 2.20 | Assembly of Authorities cited in Pasadena Motions to Compel |
| 05/04/10 | K. Sager | 1.40 | Review and revise objections to late-filed declarations and discussion with J. Glasser regarding same (1.0); gather and review materials for hearing Thursday (.4) |
| 05/04/10 | J. Glasser | 0.70 | Revise evidentiary objections to late-filed declarations submitted by PPOA and related conferring with K. Sager |
| 05/05/10 | K. Sager | 4.00 | Telephone conference with Ms. Goller (.3); review memorandum from J. Glasser regarding community knowledge of officers and transcript (.2); review pleadings, cases, and outline arguments regarding motion to compel Reep and Alvarado (2.0); |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage    New York    Seattle
Bellevue     Portland    Shanghai
Los Angeles  San Francisco  Washington, D.C.

www.dwt.com

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5893743
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | review pleadings, cases, and outline arguments regarding plaintiff's motion to compel Victoria Kim (1.5) |
| 05/05/10 | J. Glasser | 0.20 | Call        regarding Detrick Bright, Officer Knighton, Howard Dennis Vaughn and whether they will provide declarations |
| 05/06/10 | K. Sager | 3.20 | Review materials and prepare for hearing on discovery motion, attend hearing and discussion with client following hearing (3.0); discussion with J. Glasser regarding protective order and notice of ruling (.2) |
| 05/06/10 | J. Glasser | 2.40 | Confer with Ms. Goller and K. Sager regarding outcome of today's hearing and next steps in litigation (.4); draft proposed protective order (1.6); draft notice of ruling (.4) |
| 05/07/10 | K. Sager | 0.50 | Communicate with Ms. Goller and Ms. Kim (.2); review transcript in federal court action (.3) |
| 05/07/10 | J. Glasser | 0.30 | Correspondence with Ms. Goller and K. Sager |
| 05/16/10 | K. Sager | 0.50 | Organize file materials from motion hearing |
| 05/16/10 | J. Glasser | 0.10 | Correspondence with K. Sager |
| 05/18/10 | J. Glasser | 0.40 | Call        and related correspondence with K. Sager and A. Wickers |
| 05/20/10 | K. Sager | 0.40 | Discussion with J. Glasser regarding drafting declarations from family members (.3); review and revise notice of ruling (.1) |
| 05/21/10 | K. Sager | 0.30 | Communications with J. Glasser regarding notice of ruling and discussion with J. Glasser regarding same |
| 05/23/10 | K. Sager | 0.60 | Review and revise protective order for Reep and Alvarado depositions and communicate with Ms. Goller regarding same |
| 05/24/10 | K. Sager | 0.40 | Communications with Ms. Goller and Mr. Newton regarding protective order |
| 05/25/10 | K. Sager | 0.70 | Conference call with Ms. Goller, Mr. Ewert and Mr. Lait                    (.4); discussion with J. Glasser regarding protective order and declaration (.3) |
| 05/25/10 | A. Wickers | 0.20 | Communicate with K. Sager regarding protective order issues |
| 05/26/10 | K. Sager | 0.50 | Discussion with Ms. Goller regarding protective order (.1); revise protective order and communicate with clients and team regarding same (.4) |
| 05/27/10 | K. Sager | 0.30 | Finalize protective order and communicate with counsel regarding same |
| | Total Hours Worked | 22.20 | |

**Davis Wright
Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 5893743
Page No. 3

---

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Photocopy Charges | 1,596 | 159.60 |
| Color photocopy charge per Kristina Roth | 391 | 195.50 |
| Court reporting service - - SARNOFF INFORMATION TECHNOLOGIES INC - 4/19/10 Transcript of Eric Mills per K. Sager | 1 | 1,953.12 |
| Court reporting service - - US LEGAL SUPPORT LA - 4/12/10 Reporters appearance fee per A. Wickers | 1 | 175.00 |
| Filing Fee -- Kelli Sager 04/16/2010 Los Angeles County Superior Court Clerk Ex Parte Application Filing Fee | 1 | 29.08 |
| Filing fee - - NATIONWIDE LEGAL INC - 4/9/10 LASC per C. Solano | 1 | 72.00 |
| Filing fee - - NATIONWIDE LEGAL INC - 4/13/10 LASC per C. Solano | 1 | 805.00 |
| Filing fee - - NATIONWIDE LEGAL INC - 4/23/10 LASC per C. Solano | 1 | 105.80 |
| Filing fee - - NATIONWIDE LEGAL INC - 4/29/10 LASC per C. Solano | 1 | 60.00 |
| Lexis-Nexis (billed at cost) computerized legal research 04/23/10 per J. Glasser | 1 | 7.00 |
| Legal process server service - - NATIONWIDE LEGAL INC - 4/13/10 Green & Shinee per C. Solano | 1 | 123.30 |
| Legal process server service - - NATIONWIDE LEGAL INC - 4/13/10 Office of the City Attorney Pasadena per C. Solano | 1 | 90.60 |
| Legal process server service - - NATIONWIDE LEGAL INC - 4/2/10 Green & Shinee per C. Solano | 1 | 115.50 |
| Legal process server service - - NATIONWIDE LEGAL INC - 4/2/10 City of Pasadena per C. Solano | 1 | 79.80 |
| Outside delivery service - - NATIONWIDE LEGAL INC - 3/26/10 Green & Shinee per C. Solano | 1 | 87.15 |
| Outside delivery service - - NATIONWIDE LEGAL INC - 3/26/10 City of Pasadena per C. Solano | 1 | 73.35 |
| Outside delivery service - - FEDERAL EXPRESS - 4/23/10 Michelle Bagneris per J. Glasser | 1 | 16.92 |
| Outside delivery service - - FEDERAL EXPRESS - 4/23/10 Elizabeth Gibbons per J. Glasser | 1 | 23.73 |
| Outside delivery service - - FEDERAL EXPRESS - 4/29/10 Richard Shinee per J. Glasser | 1 | 13.11 |
| Outside delivery service - - FEDERAL EXPRESS - 4/29/10 Michelle Bagners per J. Glasser | 1 | 13.11 |
| Outside delivery service - - APEX ATTORNEY SERVICES INC - 4/7/10 Karlene Goller per G. Pasquale | 1 | 22.00 |
| Outside search service - - NATIONWIDE LEGAL INC - | 1 | 93.00 |



Los Angeles Times Communications LLC
Invoice No. 5893743
Page No. 4

4/15/10 LASC per C. Solano

| | | |
|---|---|---|
| Outside search service - - LEXISNEXIS MATTHEW BENDER | 1 | 5.30 |
| Outside search service - - BANK OF AMERICA  - 3/30/10 Download from LASC Online | 1 | 7.50 |
| Outside search service - - NATIONWIDE LEGAL INC - 4/21/10 LASC per C. Solano | 1 | 111.00 |
| Parking  -- K. Sager 04/05/2010 | 1 | 8.00 |
| Parking  -- K. Sager 04/05/2010 | 1 | 10.00 |
| Parking -- K. Sager 04/07/2010 | 1 | 20.00 |
| Parking -- K. Sager 05/06/2010 | 1 | 20.00 |
| West Publishing (billed at cost) computerized legal research 05/03/10 per K. Roth | 1 | 44.91 |

Total Current Disbursements                    $4,540.38

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $9,269.81 |
| Less Agreed Discount | (926.98) |
| Adjusted Current Services | 8,342.83 |
| Total Current Disbursements | 4,540.38 |
| | ---------------- |
| Total Current Invoice | $12,883.21 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 14.00 | 470.48 | 6,586.72 |
| Wickers, A. | 0.20 | 424.35 | 84.87 |
| Total | 14.20 | | 6,671.59 |
| **Associate** | | | |
| Glasser, J. | 5.80 | 261.90 | 1,519.02 |
| Total | 5.80 | | 1,519.02 |
| **Document_Clerk** | | | |
| Roth, K. | 2.20 | 69.19 | 152.22 |



Los Angeles Times Communications LLC
Invoice No. 5893743
Page No. 5

|  | | |
|---|---:|---:|
|  | ------------ | ------------------ |
| Total | 2.20 | 152.22 |
|  | ------------ | ------------------ |
| Total All Classes | 22.20 | $8,342.83 |

## STATEMENT OF ACCOUNT

| | |
|---|---:|
| Balance from Previous Statement | $108,244.11 |
| Current Invoice | $12,883.21 |
|  | ---------------------- |
| Total Balance Due This Matter | $121,127.32 |

| | |
|---|---:|
| Year-to-date Billed Fees | $114,831.96 |
| Year-to-date Billed Expenses | $6,041.86 |
| Year-to-date Billed Total | $120,873.82 |
| | |
| To-date Billed Fees | $194,744.76 |
| To-date Billed Expenses | $10,951.40 |
| To-date Billed Total | $205,696.16 |

Kelli Sager



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 25, 2010
Invoice No. 5893746
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

# ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000366
Littlefield
0000001918

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 05/16/10 | J. Glasser | 0.10 | Communicate with K. Sager regarding attending June 3 hearing |
| 05/17/10 | K. Sager | 0.10 | Review and revise notice of continuance and discussion with J. Glasser |
| 05/17/10 | J. Glasser | 0.20 | Draft Notice regarding Continuance of Hearing in Littlefield |
| 05/18/10 | K. Sager | 0.30 | Review and finalize Notice of Continuance (0.1); discussion with J. Glasser regarding cover letter to plaintiff (0.1); review and revise letter to plaintiff (0.1) |
| 05/18/10 | J. Glasser | 0.70 | Draft letter to Mr. Littlefield regarding his failure to withdraw request for entry of default and related issues (.6); confer with K. Sager regarding next steps in Littlefield case (.1) |
| 05/26/10 | J. Glasser | 0.10 | Call clerk of court regarding plaintiff's failure to file opposition to motion to quash and whether hearing is proceeding next week and related correspondence with K. Sager |
| | Total Hours Worked | 1.50 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 5893746
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $529.20 |
| Less Agreed Discount | (52.92) |
| Adjusted Current Services | 476.28 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $476.28 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.40 | 470.48 | 188.19 |
| Total | 0.40 | | 188.19 |
| **Associate** | | | |
| Glasser, J. | 1.10 | 261.90 | 288.09 |
| Total | 1.10 | | 288.09 |
| Total All Classes | 1.50 | | $476.28 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $8,549.42 |
| Less Payments Received as of 06/22/10 - TRIBUNE CO/LOS ANGELES TIMES - ACH PAYMENT | ($334.80) |
| Current Invoice | $476.28 |
| Total Balance Due This Matter | $8,690.90 |



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC                    June 29, 2010
Attn: Karlene W. Goller, Esq.                           Invoice No. 5894621
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.          0026175-000367
Doe v. Reed Amicus

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 02/25/10 | B. Johnson | 0.50 | Review petitioners' merits brief |
| 03/03/10 | B. Johnson | 0.20 | Telephone call with Mr. Leslie (RCFP) regarding briefing strategy issues |
| 03/15/10 | B. Johnson | 0.20 | Review and edit outline of argument |
| 03/15/10 | E. Stahl | 3.30 | Review petitioner's brief and supporting amicus briefs; outline of response |
| 03/16/10 | B. Johnson | 0.10 | Review brief arguments, etc. |
| 03/16/10 | E. Stahl | 4.20 | Draft and legal research for amicus brief |
| 03/17/10 | E. Stahl | 3.40 | Further drafting of amicus brief |
| 03/17/10 | F. Hanson | 0.10 | Supply copies of three ALR articles for E. Stahl |
| 03/18/10 | B. Johnson | 0.20 | Work on draft brief |
| 03/18/10 | S. Duran | 1.30 | Coordinate amicus briefing with Respondents (Ms. Barnes); confirm deadlines; review Supreme Court rules; begin drafting consent letters; strategize filing of the brief with E. Stahl |
| 03/19/10 | B. Johnson | 0.20 | Work on draft brief, etc. |
| 03/19/10 | S. Duran | 0.70 | Redraft letters to counsel seeking consent to file brief; confirm requirements for filing the brief |
| 03/19/10 | J. Chermoshnyuk | 3.00 | Conference with S. Duran regarding case status and projects for amici curiae brief in Doe v. Reed; begin review of Supreme Court rules as pertaining to amici |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5894621
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 03/20/10 | E. Stahl | 4.30 | Draft amicus brief |
| 03/20/10 | S. Duran | 1.80 | Research case law for E. Stahl |
| 03/21/10 | B. Johnson | 0.20 | Additional legal research regarding background issues on public records issues |
| 03/21/10 | E. Stahl | 2.40 | Draft amicus brief |
| 03/21/10 | S. Duran | 1.90 | Research case law for E. Stahl |
| 03/22/10 | B. Johnson | 0.30 | Review additional briefing issues |
| 03/22/10 | E. Stahl | 8.30 | Draft/legal research for amicus brief |
| 03/22/10 | S. Duran | 3.80 | Research case law relating to public records and public access to referendum and initiatives; finalize and send consent letter to file the amicus brief |
| 03/22/10 | J. Chermoshnyuk | 1.20 | Research rules and precedent on printing and filing procedures for Doe v. Reed |
| 03/23/10 | B. Johnson | 0.90 | Work on draft brief, etc.; email messages from and to clients regarding same; review and edit draft brief, etc. |
| 03/23/10 | E. Stahl | 5.90 | Further drafting of amicus brief |
| 03/23/10 | S. Duran | 2.90 | Research case law relating to public access to government and lawmaking; draft portion of brief identifying amici |
| 03/23/10 | J. Chermoshnyuk | 3.40 | Review rules and vender material to prepare requirements list for camera ready draft; conference with S. Duran regarding appendix updates and revisions; email exchange regarding edits to same |
| 03/24/10 | B. Johnson | 1.90 | Revise and edit draft brief; forward copies to clients and others; email messages regarding same; telephone conference with Ms. Egeler (AG's office) regarding status of respondent's brief; additional email messages to and from amici clients, etc.; legal research regarding case arguments |
| 03/24/10 | E. Stahl | 2.50 | Revisions to brief; circulate draft to amici |
| 03/24/10 | S. Duran | 4.80 | Research for Doe v. Reed amicus brief; work on list of amici and "of counsel" |
| 03/24/10 | J. Chermoshnyuk | 2.40 | Bluebook and cite check statutes and law in Doe v. Reed footnotes |
| 03/25/10 | B. Johnson | 0.30 | Email messages and telephone conferences from and to clients regarding draft brief, etc.; revise and edit same; review respondents' briefs; email messages re same. |
| 03/25/10 | E. Stahl | 0.70 | Revisions to brief; review respondents' briefs |
| 03/25/10 | S. Duran | 3.10 | Research examples of media using public records; edit draft |
| 03/25/10 | J. Chermoshnyuk | 2.10 | Confirm calendaring of amicus brief printing with Cockle for Doe v. Reed; review amicus brief materials for formatting requirements |
| 03/26/10 | J. Fisher | 1.90 | Review and draft comments concerning draft of amicus brief; draft email correspondence to E. Stahl regarding same |
| 03/26/10 | B. Johnson | 0.90 | Revise and edit draft brief; email messages from and to |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5894621
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | clients/amici regarding same; review revised brief; edit same |
| 03/26/10 | E. Stahl | 4.00 | Review respondents' briefs; revise amicus brief in light of same |
| 03/26/10 | S. Duran | 3.40 | Additional edits to brief; edit amicus list; thorough check for accuracy of legal citation |
| 03/26/10 | J. Chermoshnyuk | 3.20 | Review latest draft for formatting and typographical errors; confirm schedule for printer and camera ready requirements; email exchange tracking all deadlines and printer requirements |
| 03/27/10 | J. Fisher | 0.20 | Email correspondence with E. Stahl regarding proposed edits to brief |
| 03/27/10 | B. Johnson | 0.20 | Review additional edits, etc. |
| 03/27/10 | S. Duran | 2.30 | Research and draft additional examples where newspapers used public records on investigative stories regarding elections |
| 03/28/10 | E. Stahl | 4.00 | Review and edit amicus consent letters; redraft of brief; emails with S. Duran regarding same |
| 03/28/10 | S. Duran | 1.20 | Edit Doe brief and incorporate different versions and edits |
| 03/29/10 | B. Johnson | 1.10 | Review revised brief; telephone conferences with clients, etc.; review and edit newest revised brief |
| 03/29/10 | E. Stahl | 3.30 | Conference with B. Johnson regarding client comments to brief; redraft brief in light of same, and add additional citations regarding right of petition and public access to legislators |
| 03/29/10 | S. Duran | 2.40 | Final edits to Doe v. Reed brief |
| 03/29/10 | J. Chermoshnyuk | 3.20 | Research and reformat URL citations in amicus brief; telephone call with Mr. Andy Cockle of Cockle Printing regarding guidelines and rules on URL citations in brief; review petitioner and respondent briefs for formatting and citation queues; review and edit brief; assemble consent letters and forward to Cockle Printing for inclusion with brief |
| 03/30/10 | B. Johnson | 0.90 | Work on finalizing draft amicus brief, etc. |
| 03/30/10 | E. Stahl | 1.70 | Final review of brief; filing issues |
| 03/30/10 | S. Duran | 7.30 | Finalize brief and last edits |
| 03/30/10 | J. Chermoshnyuk | 3.30 | Review and final citations check of brief; run word count for certificate of compliance; revise brief and finalize amici descriptions |
| 03/31/10 | B. Johnson | 0.30 | Finalize brief; email messages regarding same |
| 03/31/10 | J. Chermoshnyuk | 2.50 | Final reading and edits of amicus brief in Doe v. Reed; execute final word count and prepare updated certificate for B. Johnson in same; liaise with Cockle Printing for final review and printing of Doe v. Reed amicus curiae brief |
| 04/01/10 | B. Johnson | 0.10 | Finalizing brief, etc. |



Los Angeles Times Communications LLC
Invoice No. 5894621
Page No. 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 04/01/10 | S. Duran | 0.80 | Review rules on filing electronically and then send final brief to Court |
| 04/01/10 | J. Chermoshnyuk | 1.90 | Conference with attorneys and Cockle regarding potential revisions to Doe v. Reed amicus brief; draft instructions and guidance for electronic filing of same; assist S. Duran with electronic filing |
| 04/02/10 | J. Chermoshnyuk | 0.80 | Compile list and prepare mailing of hard copy recipients of the Doe v. Reed Amicus brief |
| | Total Hours | 123.40 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Lexis-Nexis (billed at cost) computerized legal research 03/27/10, per S. Duran | | 64.00 |
| Outside delivery service - - FED EX ERS - 04/01/10 delivery to 1201 Third Ave Seattle, WA | | 58.80 |
| Outside delivery service - - FED EX ERS - 04/01/10 delivery to 3035 V Street NE Washington, DC | | 50.03 |
| Outside delivery service - - FED EX ERS - 04/01/10 delivery to 1 South 6th Street Terre Haute, IN | | 19.04 |
| Outside delivery service - - FED EX ERS - 04/01/10 delivery to 1125 Washington St SE Olympia, WA | | 22.95 |
| Outside delivery service - - FED EX ERS - 04/01/10 delivery to 422 W Riverside Ave Spokane, WA | | 22.95 |
| Outside delivery service - - FED EX ERS - 04/01/10 delivery to 1201 Third Avenue Seattle, WA | | 22.95 |
| Office Messenger | | 11.80 |
| Professional Services - - COCKLE PRINTING COMPANY - 04/01/10 Law Briefs support of respondents, per J. Chermoshnyuk | | 892.60 |
| West Publishing (billed at cost) computerized legal research 03/16/10, per E. Stahl | | 116.72 |
| West Publishing (billed at cost) computerized legal research 03/17/10, per F. Hanson | | 79.70 |
| West Publishing (billed at cost) computerized legal research 03/22/10, per E. Stahl | | 76.41 |
| Total Current Disbursements | | 1,437.95 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $40,807.50 |
| Total Current Disbursements | 1,437.95 |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5894621
Page No. 5

|  |  |
|---|---|
| | --------------- |
| Total Current Invoice | $42,245.45 |
| Your Portion of Amount Due | $2,068.47 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| B. Johnson | 8.50 | 505.00 | 4,292.50 |
| E. Stahl | 48.00 | 390.00 | 18,720.00 |
| J. Fisher | 2.10 | 740.00 | 1,554.00 |
| Total | 58.60 | | 24,566.50 |
| **Associate** | | | |
| S. Duran | 37.70 | 305.00 | 11,498.50 |
| Total | 37.70 | | 11,498.50 |
| **Paralegal** | | | |
| J. Chermoshnyuk | 27.00 | 175.00 | 4,725.00 |
| Total | 27.00 | | 4,725.00 |
| **Other** | | | |
| F. Hanson | 0.10 | 175.00 | 17.50 |
| Total | 0.10 | | 17.50 |
| Total All Classes | 123.40 | | $40,807.50 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $2,068.47 |
| Total Balance Due This Matter | $2,068.47 |

Bruce E. H. Johnson



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

June 30, 2010
Invoice No. 5894934
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000004
General/Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 05/03/10 | A. Wickers | 0.20 | Communicate with Ms. Xanders and A. Buono regarding research of law governing publication of abortion-related ads |
| 05/03/10 | A. Buono | 1.00 | Legal research and reading regarding California Business & Professions Code Section 601(.9); draft summary response regarding constitutionality of Section 601 for Al Wickers (.1) |
| 05/20/10 | K. Henry | 0.30 | (Newspaper Adjudication Issues) Research whether the Santa Monica Daily Press is an adjudicated newspaper (.1); communications with Ms. Xander regarding the Santa Monica Daily Press and the Newport Beach Independent (.2) |
| 05/21/10 | K. Henry | 0.10 | (Adjudication Matters) Communications with Ms. Xanders regarding supporting materials for adjudication chart that we created in 2008 |
| 05/24/10 | A. Wickers | 0.20 | Respond to Ms. Xanders' inquiry about status of moratorium on supergraphics in connection with placement of supergraphics on Ritz-Carlton/JW Marriott building (.2) |
| 05/26/10 | K. Henry | 0.60 | (Daily Pilot Adjudication Issues) Participate in |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 5894934
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | conference call with Ms. Xanders and others regarding The Daily Pilot's adjudication status |
| 05/27/10 | K. Sager | 0.30 | Review material on newest anti-paparazzi law and communicate with Mr. Newton and Ms. Goller regarding same |
| 05/28/10 | K. Roth | 0.30 | Assemble Appendix of Non-California Authorities |
| 05/29/10 | K. Henry | 0.10 | (The Daily Pilot Adjudication Issues) Communications with Ms. Lindemann regarding paid subscribership (.1) |
| | Total Hours Worked | 3.10 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 1,351 | 135.10 |
| West Publishing (billed at cost) computerized legal research 05/03/10 per A. Zusman | 1 | 92.11 |
| Total Current Disbursements | | $227.21 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,059.06 |
| Less Agreed Discount | (105.91) |
| Adjusted Current Services | 953.15 |
| Total Current Disbursements | 227.21 |
| Total Current Invoice | $1,180.36 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 0.30 | 470.48 | 141.14 |
| Wickers, A. | 0.40 | 424.35 | 169.74 |
| Total | 0.70 | | 310.88 |
| **Associate** | | | |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5894934
Page No. 3

|  |  |  |  |
|---|---|---|---|
| Buono, A. | 1.00 | 288.00 | 288.00 |
| Henry, K. | 1.10 | 303.19 | 333.51 |
| Total | 2.10 |  | 621.51 |
| **Paralegal** |  |  |  |
| Roth, K. | 0.30 | 69.19 | 20.76 |
| Total | 0.30 |  | 20.76 |
| Total All Classes | 3.10 |  | $953.15 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $42,256.02 |
| Less Payments Received as of 06/22/10 -<br>TRIBUNE CO/LOS ANGELES TIMES - ACH PAYMENT | ($13,309.44) |
| Current Invoice | $1,180.36 |
| Total Balance Due This Matter | $30,126.94 |

| | |
|---|---|
| Year-to-date Billed Fees | $52,108.81 |
| Year-to-date Billed Expenses | $3,479.49 |
| Year-to-date Billed Total | $55,588.30 |
| To-date Billed Fees | $396,551.04 |
| To-date Billed Expenses | $54,260.96 |
| To-date Billed Total | $450,812.00 |

Kelli Sager



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC             June 30, 2010
Attn: Karlene W. Goller, Esq.                    Invoice No. 5894935
Vice President and Deputy General Counsel        **SENT ELECTRONICALLY**
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.         0026175-000369
DCFS RIDEALONG
0000001920

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 05/07/10 | K. Sager | 0.30 | Telephone conference with Ms. Goller and Mr. Theroff regarding juvenile ride along and discussion with K. Henry regarding same |
| 05/08/10 | K. Sager | 0.30 | Review materials regarding petition to ride along and communicate with K. Henry regarding same |
| 05/10/10 | K. Henry | 1.10 | Review 827 Petition, objections to petition, and email correspondence from the juvenile court in preparation to contact Mr. Therolf (.2); communications with Mr. Therolf                (.5); communications with Ms. Castro, Ms. Anderson, Mr. Estep and Ms. Kouri regarding scheduling a conference call or in-person meeting to discuss objections to Mr. Therolf's 827 Petition (.4) |
| 05/11/10 | K. Henry | 0.70 | Communications with Ms. Kouri regarding call to discuss the Dependency Division's objections to Mr. Therolf's request (.3); communications with Ms. Anderson regarding conference call to discuss the Dependency Division's objections to Mr. Therolf's request (.1); communications with Ms. Kouri, Mr. |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage      New York        Seattle
Bellevue       Portland        Shanghai
Los Angeles    San Francisco   Washington, D.C.                    www.dwt.com

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5894935
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | Therolf, Ms. Anderson, and Mr. Estep regarding same (.3) |
| 05/12/10 | K. Henry | 0.40 | Communications with Ms. Castro regarding her objections to 827 Petition (.3); communications with Mr. Therolf regarding conversation with Ms. Castro (.1) |
| 05/13/10 | K. Henry | 0.20 | Communications with Mr. Therolf |
| 05/24/10 | K. Henry | 2.40 | Prepare for conference call with parties filing objections to Mr. Therolf's request (1.0); participate in conference call (1.2); communications with Mr. Therolf (.2) |
| 05/29/10 | K. Henry | 2.20 | Draft and edit Progress Report |
| | Total Hours Worked | 7.60 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,671.80 |
| Less Agreed Discount | (267.18) |
| Adjusted Current Services | 2,404.62 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $2,404.62 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|-------------|-------------|----------------|-------------|
| **Partner** | | | |
| Sager, K. | 0.60 | 470.48 | 282.28 |
| Total | 0.60 | | 282.28 |
| **Associate** | | | |
| Henry, K. | 7.00 | 303.19 | 2,122.34 |
| Total | 7.00 | | 2,122.34 |
| Total All Classes | 7.60 | | $2,404.62 |



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

June 30, 2010
Invoice No. 5894936
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
### FOR FILING PURPOSES ONLY

Matter No.        0026175-000372
Dole

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|------|--------------|------|------------------------|
| 05/04/10 | K. Sager | 0.40 | Review materials and order and telephone conference with Ms. Goller regarding same |
| 05/06/10 | K. Sager | 2.00 | Discussion with Ms. Goller and J. Glasser regarding hearing tomorrow on closure order (.3); follow-up call with Ms. Goller and Mr. Newton (.3); review message from H. Weinstein (.2); research alternatives to closure (.3); follow-up with Ms. Goller and Ms. Kim regarding hearing on closure (.3); review materials for hearing on closure issues (.6) |
| 05/06/10 | J. Glasser | 0.20 | Confer with Ms. Goller and K. Sager regarding alternatives to closure of the courtroom in the Dole case (.1); correspondence with K. Sager regarding possible alternative of having pooled media and other alternatives (.1) |
| 05/06/10 | C. Gilbertson | 0.50 | Retrieve                                      for K. Sager |
| 05/07/10 | K. Sager | 3.30 | Telephone conference with Ms. Goller (.2); prepare for and attend hearing before Justice Chaney (2.8); review communication from PIO and communicate with Ms. Goller regarding same (.3) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 5894936
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 05/09/10 | K. Sager | 0.10 | Review minute order |
| 05/10/10 | K. Sager | 0.30 | Communications with Ms. Goller and Ms. Kim regarding evidentiary hearing |
| 05/11/10 | K. Sager | 0.90 | Multiple communications with Ms. Goller and Ms. Kim regarding Dole hearing (.5); telephone conference with A. Parachini regarding hearing and communicate with clients regarding same (.4) |
| 05/24/10 | K. Sager | 0.40 | Telephone conferences with PIO's office regarding hearing on June 7 and communicate with Ms. Goller regarding same |
| | Total Hours Worked | 8.10 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Parking -- K. Sager 05/07/2010 | 1 | 20.00 |
| Total Current Disbursements | | $20.00 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $3,965.02 |
| Less Agreed Discount | (396.50) |
| Adjusted Current Services | 3,568.52 |
| Total Current Disbursements | 20.00 |
| Total Current Invoice | $3,588.52 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|-------------|-------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 7.40 | 470.48 | 3,481.54 |
| Total | 7.40 | | 3,481.54 |
| **Associate** | | | |
| Glasser, J. | 0.20 | 261.90 | 52.38 |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5894936
Page No. 3

|  |  |  |  |
|---|---|---|---|
|  | ----------- |  | -------------- |
| **Total** | 0.20 |  | 52.38 |
| **Other** |  |  |  |
| Gilbertson, C. | 0.50 | 69.19 | 34.60 |
|  | ----------- |  | -------------- |
| **Total** | 0.50 |  | 34.60 |
|  | ----------- |  | -------------- |
| Total All Classes | 8.10 |  | $3,568.52 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $3,588.52 |
| | -------------------- |
| Total Balance Due This Matter | $3,588.52 |

Kelli Sager



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2010
Invoice No. 5894938
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000373
CIFSS CPRA

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/30/10 | K. Sager | 1.50 | Multiple communications with Ms. Goller and Mr. Sandheimer regarding CPRA request to CIFSS research on application with CPRA to nonprofit association and review cases and communications with J. Glasser |
| 05/30/10 | A. Wickers | 0.30 | Brief research regarding application of CPRA to California Interscholastic Federation and communicate with Ms. Goller, Mr. Sondheimer, and K. Sager regarding same (.3) |
| 05/30/10 | J. Glasser | 0.80 | Research whether high school football federation including both public and private schools falls within the CPRA and related correspondence with K. Sager |
| | Total Hours Worked | 2.60 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5894938
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,158.39 |
| Less Agreed Discount | (115.84) |
| Adjusted Current Services | 1,042.55 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,042.55 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.50 | 470.48 | 705.72 |
| Wickers, A. | 0.30 | 424.35 | 127.31 |
| | ------------ | | ---------------- |
| Total | 1.80 | | 833.03 |
| **Associate** | | | |
| Glasser, J. | 0.80 | 261.90 | 209.52 |
| | ------------ | | ---------------- |
| Total | 0.80 | | 209.52 |
| | ------------ | | ---------------- |
| Total All Classes | 2.60 | | $1,042.55 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $1,042.55 |
| | ---------------------- |
| Total Balance Due This Matter | $1,042.55 |

Kelli Sager



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2010
Invoice No. 5894939
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000374
Mahoney

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 05/02/10 | J. Glasser | 0.10 | Correspondence with Ms. Goller regarding timing of motion to intervene in Cardinal Mahony case |
| 05/03/10 | J. Glasser | 0.10 | Call                 regarding when plaintiffs' counsel are going to be filing an opposition to the Archdiocese's motion for a protective order |
| 05/04/10 | K. Sager | 0.20 | Discussion with J. Glasser regarding Motion to Intervene and oppose protective order |
| 05/04/10 | J. Glasser | 0.10 | Call with clerk of Department 324 to schedule hearing on LA Times' motion to intervene on June 10, and communicate with K. Sager |
| 05/05/10 | K. Sager | 0.20 | Communicate with J. Glasser and A. Wickers regarding hearing and communicate with Ms. Goller regarding same |
| 05/05/10 | J. Glasser | 3.50 | Research and draft motion to intervene and oppose protective order regarding Mahony, Byrne, and Curry depositions |
| 05/06/10 | K. Sager | 0.20 | Discussion with Ms. Goller and J. Glasser regarding opposition to protective order |
| 05/06/10 | J. Glasser | 1.90 | Confer with Ms. Goller and K. Sager regarding strategy for obtaining depositions in case involving |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 5894939
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | Cardinal Mahony (.1); research and draft motion to intervene and oppose protective order regarding Mahony, Byrne, and Curry depositions (1.8) |
| 05/10/10 | J. Glasser | 3.20 | Research and draft motion to intervene and oppose protective order sought by Archdiocese of Los Angeles that seeks to keep secret Mahony, Byrne, and Curry depositions |
| 05/11/10 | J. Glasser | 6.30 | Research and draft motion to intervene and oppose protective order sought by Archdiocese of Los Angeles that seeks to keep secret Mahony, Byrne, and Curry depositions |
| 05/12/10 | J. Glasser | 5.30 | Research and draft motion to intervene and oppose protective order regarding Mahony, Byrne, and Curry depositions |
| 05/13/10 | K. Sager | 0.20 | Communicate with A. Wickers regarding opposition to protective order |
| 05/13/10 | A. Wickers | 2.50 | Review background materials (.4); communicate with J. Glasser regarding draft motion to unseal (.3); edit draft of motion to intervene and to unseal, including brief research (1.8) |
| 05/14/10 | A. Wickers | 2.90 | Edit draft of motion to intervene regarding access to transcripts of Mahony, Byrne, and Curry (2.6); communicate with J. Glasser regarding same and additional suggested edits (.3) |
| 05/14/10 | J. Glasser | 3.10 | Calls regarding contents of motion for a protective order filed by Archdiocese and related conferring with A. Wickers (.3); draft additions to brief concerning several issues likely to be asserted by the Archdiocese in sealed motion papers, revise brief, and related conferring with A. Wickers (2.8) |
| 05/16/10 | K. Sager | 0.50 | Review and revise motion to intervene and oppose protective order |
| 05/17/10 | A. Wickers | 0.60 | Edit Glasser declaration and review exhibits (.1); edit revised draft of motion and prepare for filing (.5) |
| 05/17/10 | J. Glasser | 1.70 | Revise brief, draft Glasser declaration and find and prepare exhibit transcripts of depositions of Cardinal Egan and Cardinal Law, and related conferring with K. Sager and A. Wickers |
| 05/17/10 | B. Planchon | 1.00 | Pull copies of judicial decisions from non-California courts for Appendix of non-California Authorities |
| 05/17/10 | K. Roth | 2.60 | Cite-check Motion to Intervene regarding Mahoney deposition per J. Glasser |
| 05/26/10 | J. Glasser | 0.10 | Correspondence regarding providing courtesy copies of opposition papers |
| 05/27/10 | K. Sager | 0.20 | Telephone conference with J. Glasser |
| 05/27/10 | J. Glasser | 0.50 | Review opposition of Archdiocese in John V.G. Doe |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5894939
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | case and related conferring and correspondence with Ms. Goller and K. Sager |
| | Total Hours Worked | 37.00 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| West Publishing (billed at cost) computerized legal research 05/05/10 per J. Glasser | 1 | 152.09 |
| West Publishing (billed at cost) computerized legal research 05/17/10 per J. Glasser | 1 | 34.91 |
| West Publishing (billed at cost) computerized legal research 05/17/10 per K. Roth | 1 | 8.19 |
| Total Current Disbursements | | $195.19 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|--|--|
| Total Current Services | $11,534.44 |
| Less Agreed Discount | (1,153.44) |
| Adjusted Current Services | 10,381.00 |
| Total Current Disbursements | 195.19 |
| Total Current Invoice | $10,576.19 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|-------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 1.50 | 470.48 | 705.74 |
| Wickers, A. | 6.00 | 424.35 | 2,546.11 |
| Total | 7.50 | | 3,251.85 |
| **Associate** | | | |
| Glasser, J. | 25.90 | 261.90 | 6,783.21 |
| Total | 25.90 | | 6,783.21 |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5894939
Page No. 4

**Paralegal**

| | | | |
|---|---|---|---|
| Planchon, B. | 1.00 | 166.05 | 166.05 |
| Roth, K. | 2.60 | 69.19 | 179.89 |
| | ------------ | | --------------- |
| Total | 3.60 | | 345.94 |
| | ------------ | | --------------- |
| Total All Classes | 37.00 | | $10,381.00 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $10,576.19 |
| | --------------------- |
| Total Balance Due This Matter | $10,576.19 |

Kelli Sager



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2010
Invoice No. 5894940
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000375
Ridley-Thomas

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 05/01/10 | K. Sager | 0.20 | Communicate with J. Glasser regarding Status Conference |
| 05/03/10 | K. Sager | 0.20 | Communicate with team regarding Notice of status conference postponement |
| 05/11/10 | K. Sager | 1.30 | Prepare materials for status conference tomorrow and discussion with A. Wickers regarding same (0.3); review materials and prepare for status conference tomorrow, including cases and draft memorandum (1.0) |
| 05/12/10 | K. Sager | 1.50 | Attend status conference and follow-up discussion with Ms. Torkuta and Ms. Goller |
| 05/12/10 | J. Glasser | 0.10 | Correspondence with K. Sager regarding case law on whether deliberative process privilege survived Proposition 59 for Ridley-Thomas case |
| 05/16/10 | K. Sager | 0.20 | Communicate with team regarding briefing and hearing dates |
| 05/18/10 | K. Sager | 0.10 | Discussion with J. Glasser regarding use of federal cases |
| 05/21/10 | J. Glasser | 1.40 | Research federal FOIA cases seeking to limit misconduct exception to deliberative process privilege |

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5894940
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | for Ridley-Thomas briefing and draft memorandum to K. Sager regarding use of common law deliberative process privilege cases |
| 05/25/10 | K. Sager | 1.40 | Review memorandum from J. Glasser regarding FOIA deliberative process cases and communicate with J. Glasser regarding same (0.4); revise memorandum (1.0) |
| 05/25/10 | J. Glasser | 0.10 | Correspondence with K. Sager regarding federal cases cited in Ridley-Thomas brief regarding deliberative process privilege |
| 05/26/10 | K. Sager | 2.80 | Review and revise memorandum in support of petition and communicate with J. Glasser regarding same (2.6); telephone conference with Ms. Goller (0.1); follow-up with J. Glasser (0.1); |
| 05/26/10 | K. Sager | 0.10 | Telephone conference with Ms. Goller |
| 05/26/10 | J. Glasser | 2.20 | Draft facts section on the public interest in records and related review of records (.8); research whether any case law or other authority prohibits public agency from assertinf exemptions in answer to lawsuit that it had not previously relied on in previous communications with parties denying CPRA request and related correspondence with K. Sager (1.2); review Times Mirror on facts/non-facts distinction regarding deliberative process privilege and related correspondence with K. Sager and A. Wickers on this issue (.2) |
| 05/27/10 | K. Sager | 3.80 | Telephone conference with Ms. Goller and telephone conference with Ms. Goller and Mr. Pringle (1.0); follow-up call with Ms. Goller (0.2); review San Gabriel and POST cases for additional language suggested by Ms. Goller and communicate with J. Glasser regarding same (0.6); revise memorandum to incorporate client changes and finalize for filing (2.0) |
| 05/27/10 | J. Glasser | 2.30 | Research case law supporting argument that government interest is especially strong concerning questions of spending by government agencies and their proxies and the lack of a privacy interest by government officials (.9); revise brief and add in record cites (1.4) |
| 05/27/10 | K. Roth | 3.30 | Cite check Writ Petition |
| 05/28/10 | K. Sager | 0.70 | Review and revise declaration (0.3); discussion with J. Glasser regarding exhibits and additional cases for brief (0.3); finalize memorandum (0.1) |
| 05/28/10 | J. Glasser | 3.80 | Revise brief, draft declaration and prepare exhibits, and |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5894940
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
|      |             |      | related conferring and correspondence with K. Sager |
|      | Total Hours Worked | 25.50 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $9,564.50 |
| Less Agreed Discount | (956.45) |
| Adjusted Current Services | 8,608.05 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $8,608.05 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|-------------|-------------|----------------|-------------|
| **Partner** | | | |
| Sager, K. | 12.30 | 470.48 | 5,786.91 |
| Total | 12.30 | | 5,786.91 |
| **Associate** | | | |
| Glasser, J. | 9.90 | 261.90 | 2,592.81 |
| Total | 9.90 | | 2,592.81 |
| **Paralegal** | | | |
| Roth, K. | 3.30 | 69.19 | 228.33 |
| Total | 3.30 | | 228.33 |
| Total All Classes | 25.50 | | $8,608.05 |



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Tribune Co.                                         June 30, 2010
Attn: Crane H. Kenney, Esq.                         Invoice No. 5894944
Sr. Vice President/General Counsel & Secretary
435 N. Michigan Ave.
Chicago, IL 60611

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0041033-000020
Los Angeles General Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 05/18/10 | R. London | 0.20 | Teleconference with Mr. Bralow regarding Sunday Select |
| 05/19/10 | J. Smith | 0.50 | Confer with Mr. London regarding third party verification issue |
| 05/20/10 | R. London | 0.50 | Review | contract, confer with J. Smith and email to C. Gannett regarding same, e-mail to Ms. Flax regarding same |
| 05/20/10 | J. Smith | 2.20 | Research, confer with Mr. London regarding implications of FCC third party verification rules |
| | Total Hours Worked | 3.40 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

Davis Wright
Tremaine LLP

Tribune Co.
Invoice No. 5894944
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,578.51 |
| Less Agreed Discount | (157.85) |
| Adjusted Current Services | 1,420.66 |
| Total Current Disbursements | 0.00 |
| | --------------- |
| Total Current Invoice | $1,420.66 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Of_Counsel** | | | |
| London, R. | 0.70 | 410.52 | 287.36 |
| Smith, J. | 2.70 | 419.74 | 1,133.30 |
| | ------------ | | --------------- |
| Total | 3.40 | | 1,420.66 |
| | ------------ | | --------------- |
| Total All Classes | 3.40 | | $1,420.66 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $1,420.66 |
| | --------------------- |
| Total Balance Due This Matter | $1,420.66 |

Kelli Sager



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

July 19, 2010
Invoice No. 5898631
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000004
General/Advice

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 06/03/10 | K. Henry | 0.40 | (Adjudication Issues) Communications with Ms. Xanders regarding adjudication strategies for The Daily Pilot |
| 06/24/10 | A. Wickers | 0.80 | Pre-publication legal review of articles regarding permits for minors in reality series including brief research (.8) |
| 06/25/10 | A. Wickers | 0.50 | Telephone call with Ms. Press regarding child labor laws/reality television story (.3); draft alternative language for child labor law story (.2) |
| 06/27/10 | A. Wickers | 1.00 | Communicate with Mr. Lait (.5); locate and review related court records (.3); review proposed correction and communicate with Mr. Lait and Mr. Rubin (.2) |
| 06/28/10 | A. Wickers | 1.60 | Communicate with Mr. Gottlieb and Ms. Villareal regarding Public Records Act issue (.1); telephone calls with Ms. Xanders regarding review of Universal wrap ad (.6); review copy for ad and clear names and registered |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright**
**Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 5898631
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | marks used in ad copy (.6); communicate with Ms. Xanders regarding ⎯⎯ ad, including brief research (.3) |
| 06/29/10 | A. Wickers | 1.50 | Telephone call with Ms. Xanders regarding promotion issue with KTLA feature by Times reporter (.1); review and comment on revised draft of ⎯⎯ ad (.4); telephone calls with Ms. Xanders and Ms. Thomas regarding same (.4); research regarding name clearance (.1); review approvals ⎯⎯ communicate information regarding necessary credits (.3); additional communications with Ms. Xanders and Ms. Thomas regarding ⎯⎯ ad (.2) |
| 06/30/10 | A. Wickers | 0.20 | Review revised final copy for ⎯⎯ ad and photo clearance information from ⎯⎯ and communicate with Ms. Xanders regarding same |
| 06/30/10 | K. Henry | 0.10 | Communications with Ms. Xanders regarding whether the publication staff at The Daily Pilot can correct the spelling of the defendant's name on a summons presented for publication |
| | Total Hours Worked | 6.10 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 2,493 | 249.30 |
| Lexis-Nexis (billed at cost) computerized legal research 05/21/10 per K. Sager | 1 | 25.00 |
| Lexis-Nexis (billed at cost) computerized legal research 05/21/10 per K. Sager | 1 | 7.25 |
| West Publishing (billed at cost) computerized legal research 04/27/10 per A. Doran | 1 | 100.05 |
| Total Current Disbursements | | $381.60 |



Los Angeles Times Communications LLC
Invoice No. 5898631
Page No. 3

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,808.86 |
| Less Agreed Discount | (280.89) |
| Adjusted Current Services | 2,527.97 |
| Total Current Disbursements | 381.60 |
| | ---------------- |
| Total Current Invoice | $2,909.57 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Wickers, A. | 5.60 | 424.35 | 2,376.37 |
| | ------------ | | ---------------- |
| Total | 5.60 | | 2,376.37 |
| **Associate** | | | |
| Henry, K. | 0.50 | 303.19 | 151.60 |
| | ------------ | | ---------------- |
| Total | 0.50 | | 151.60 |
| | ------------ | | ---------------- |
| Total All Classes | 6.10 | | $2,527.97 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $30,126.94 |
| Less Payments Received as of 07/19/10 -<br>  TRIBUNE CO/LOS ANGELES TIMES - ACH PAYMENT | ($23,641.04) |
| Current Invoice | $2,909.57 |
| | ---------------------- |
| Total Balance Due This Matter | $9,395.47 |



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 19, 2010
Invoice No. 5898632
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000106
Newsracks/General

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/22/10 | A. Wickers | 0.30 | Telephone call from Mr. Marnien regarding West Hollywood newsrack issues, including review of previous correspondence (.3) |
| 06/24/10 | A. Wickers | 0.20 | Communicate with Mr. Marnien regarding West Hollywood newsrack issues (.2) |
| 06/25/10 | A. Wickers | 0.50 | Telephone calls with Mr. Jenkins (City Attorney for West Hollywood) regarding newsrack issues (.3); communicate with Mr. Marnien regarding same (.2) |
| 06/28/10 | A. Wickers | 0.10 | Communicate with City of West Hollywood regarding rack issues (.1) |
| 06/29/10 | A. Wickers | 0.40 | Communicate with Mr. Marnien and Mr. Jenkins regarding City of West Hollywood newsrack issues (.3); review spreadsheet from Mr. Marnien regarding newsrack locations in West Hollywood (.1) |
| | Total Hours Worked | 1.50 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5898632
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $707.27 |
| Less Agreed Discount | (70.73) |
| Adjusted Current Services | 636.54 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $636.54 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Wickers, A. | 1.50 | 424.35 | 636.54 |
| Total | 1.50 | | 636.54 |
| Total All Classes | 1.50 | | $636.54 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $339.19 |
| Less Payments Received as of 05/17/10 -<br>TRIBUNE CO/LOS ANGELES TIMES COMMUNICATIONS - | ($339.19) |
| Current Invoice | $636.54 |
| Total Balance Due This Matter | $636.54 |



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 19, 2010
Invoice No. 5898633
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000292
Nicholas Divorce File Unsealing

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|------|--------------|------|------------------------|
| 06/04/10 | A. Wickers | 0.20 | Confer with J. Glasser regarding preparation for appellate argument |
| 06/04/10 | J. Glasser | 0.30 | Meeting with A. Wickers re oral argument preparation (.2); confer with K. Roth regarding preparing binder of authorities for oral argument (.1) |
| 06/07/10 | K. Roth | 1.50 | Pull and assemble all authorities for court of appeal hearing |
| 06/08/10 | K. Roth | 1.00 | Pull authorities for court of appeal hearing |
| 06/10/10 | J. Glasser | 1.20 | Review briefs for oral argument preparation |
| 06/11/10 | A. Wickers | 0.80 | Communicate with J. Glasser regarding issues for oral argument (.2); begin review briefs to prepare for oral argument (.6) |
| 06/11/10 | J. Glasser | 0.20 | Confer with A. Wickers regarding Nicholas appellate hearing |
| 06/14/10 | A. Wickers | 0.80 | Prepare for oral argument (.8) |
| 06/14/10 | J. Glasser | 5.00 | Review briefing and case law to assist A. Wickers with court of appeal hearing |
| 06/15/10 | A. Wickers | 0.80 | Telephone conference with J. Glasser regarding issues for oral argument (.6); review emails from J. Glasser regarding same (.2) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5898633
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 06/15/10 | J. Glasser | 4.20 | Call with A. Wickers regarding strategy for upcoming oral argument, likely questions, strengths and weaknesses of the parties' positions, and related issues (.6); research and draft memorandum on case law discussing the inherently temporary nature of sealing orders and likely areas of inquiry by Court of Appeal at oral argument (3.6) |
| 06/16/10 | A. Wickers | 2.50 | Prepare for oral argument |
| 06/19/10 | A. Wickers | 2.00 | Prepare for oral argument in Court of Appeal |
| 06/20/10 | A. Wickers | 6.30 | Prepare for appellate argument, including review of six volumes of record and cases cited in briefs and orders |
| 06/21/10 | A. Wickers | 8.10 | Prepare for oral argument, including drafting outline (7.5); communicate with J. Glasser regarding issues for oral argument (.2); review research results from J. Glasser (.2); telephone call with Ms. Goller regarding issues for oral argument (.2) |
| 06/21/10 | J. Glasser | 2.90 | Call with A. Wickers regarding strategy for tomorrow's hearing (.2); review reasons why court threw out pending criminal cases against Nicholas and related correspondence with A. Wickers (.4); research CCP Section 128(8) and case law construing it, the law on the circumstances in which a court may reverse a judgment that is void on its face, and related issues and draft memorandum for A. Wickers on these topics (2.3) |
| 06/22/10 | A. Wickers | 5.10 | Finalize outline for oral argument (.2); argue matter before Fourth District Court of Appeal |
| | Total Hours Worked | 42.90 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 8 | 0.80 |
| West Publishing (billed at cost) computerized legal research 06/21/10 per A. Wickers | 1 | 68.89 |
| Total Current Disbursements | | $69.69 |



Los Angeles Times Communications LLC
Invoice No. 5898633
Page No. 3

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $16,857.72 |
| Less Agreed Discount | (1,685.77) |
| Adjusted Current Services | 15,171.95 |
| Total Current Disbursements | 69.69 |
| | ---------------- |
| Total Current Invoice | $15,241.64 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Wickers, A. | 26.60 | 424.35 | 11,287.73 |
| | ------------ | | ---------------- |
| Total | 26.60 | | 11,287.73 |
| **Associate** | | | |
| Glasser, J. | 13.80 | 261.90 | 3,614.22 |
| | ------------ | | ---------------- |
| Total | 13.80 | | 3,614.22 |
| **Paralegal** | | | |
| Roth, K. | 2.50 | 108.00 | 270.00 |
| | ------------ | | ---------------- |
| Total | 2.50 | | 270.00 |
| | ------------ | | ---------------- |
| Total All Classes | 42.90 | | $15,171.95 |



Los Angeles Times Communications LLC
Invoice No. 5898633
Page No. 4

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $7,977.49 |
| Less Payments Received as of 07/19/10 - <br>   TRIBUNE CO/LOS ANGELES TIMES COMMUNICATIONS - | ($7,977.49) |
| Current Invoice | $15,241.64 |
| | ------------------------ |
| Total Balance Due This Matter | $15,241.64 |

| | |
|---|---|
| Year-to-date Billed Fees | $22,161.14 |
| Year-to-date Billed Expenses | $1,057.99 |
| Year-to-date Billed Total | $23,219.13 |
| To-date Billed Fees | $122,731.92 |
| To-date Billed Expenses | $9,448.56 |
| To-date Billed Total | $132,180.48 |

Kelli Sager



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

July 19, 2010
Invoice No. 5898634
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000317
Los Angeles County Sheriff CPRA
0000001714

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 06/01/10 | K. Sager | 3.00 | Follow-up with J. Glasser regarding opposition to supersedeas petition (.2); telephone conference with J. Glasser regarding evidentiary objections (.2); telephone conference with Ms. Goller (.5); communicate with J. Glasser regarding motion to augment (.1); revise brief, review and revise motion to augment and evidentiary objections and communicate with J. Glasser regarding same (2.0); |
| 06/01/10 | J. Glasser | 13.40 | Draft evidentiary objections (1.4); research and draft motion for court of appeal to make factual findings (7.9); research whether appellate court sua sponte can reject evidence and related correspondence with K. Sager (1.6); communicate with K. Roth regarding cite check and review of cite check (.3); draft K. Sager and J. Glasser declarations and proposed order (2.2) |
| 06/01/10 | K. Roth | 3.00 | Cite check Opposition to Writ of Supersedeas per J. Glasser |
| 06/02/10 | T. Keville | 0.20 | Analyze issues and formulate strategy regarding |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 5898634
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | appellate writ proceeding following ex parte hearing in superior court, : (0.1); analyze method for making objections, in writ of supersedeas appellate proceeding, to evidence submitted by opposing counsel at ex parte superior court hearing (0.1) |
| 06/02/10 | K. Sager | 3.70 | Review and revise supersedeas opposition, declarations, and proposed order and multiple discussions with J. Glasser regarding same and regarding procedure for objecting to evidence; research regarding same (2.4); further revisions to supersedeas opposition, motion and supporting papers (1.3) |
| 06/02/10 | J. Glasser | 7.40 | Revise opposition to supersedeas, add record cites, and communicate with K. Sager (4.6); revise motion for court of appeal to make factual findings and related additional research and conferring with K. Sager (2.5); revise request for findings on admissibility of evidence (.3) |
| 06/07/10 | K. Sager | 0.10 | Telephone conference with Ms. Goller regarding Writ |
| 06/09/10 | K. Sager | 0.10 | Communicate with J. Glasser regarding briefing schedule |
| 06/09/10 | J. Glasser | 0.30 | Review rules on supersedeas petitions and motions and communicate with K. Sager regarding same |
| 06/15/10 | J. Glasser | 0.30 | Review reply brief submitted by the Deputies in support of their writ petitions |
| 06/18/10 | A. Wickers | 0.30 | Review objections and response from union's counsel |
| 06/20/10 | K. Sager | 0.50 | Review plaintiff's Opposition to Motion to Augment and communicate with J. Glasser regarding same |
| 06/21/10 | J. Glasser | 0.30 | Review rules for motions in court of appeal and whether replies are permitted and related correspondence with K. Sager and A. Wickers |
| | Total Hours Worked | 32.60 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 1,341 | 134.10 |
| Filing fee - - NATIONWIDE LEGAL INC  - 5/5/10 LASC per C. Solano | 1 | 60.00 |
| Filing fee - - NATIONWIDE LEGAL INC  - 5/20/10 LA Court of Appeals per C. Solano | 1 | 89.00 |
| Filing fee - - APEX ATTORNEY SERVICES INC  - 5/10/10 LASC per G. Pasquale | 1 | 48.00 |
| Lexis-Nexis (billed at cost) computerized legal research 05/28/10 per J. Glasser | 1 | 25.00 |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5898634
Page No. 3

| | | |
|---|---|---|
| Outside delivery service - - NATIONWIDE LEGAL INC - 5/12/10 DWT from LASC per C. Solano | 1 | 13.00 |
| Outside delivery service - - NATIONWIDE LEGAL INC - 5/13/10 LASC per C. Solano | 1 | 10.00 |
| Outside delivery service - - APEX ATTORNEY SERVICES INC - 5/18/10 Jeanie Campbell per G. Pasquale | 1 | 54.00 |
| Outside delivery service - - APEX ATTORNEY SERVICES INC - 5/24/10 Pick up from the Court of Appeals per G. Pasquale | 1 | 53.75 |
| Total Current Disbursements | | $486.85 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $10,797.31 |
| Less Agreed Discount | (1,079.73) |
| Adjusted Current Services | 9,717.58 |
| Total Current Disbursements | 486.85 |
| Total Current Invoice | $10,204.43 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Keville, T. | 0.20 | 507.38 | 101.48 |
| Sager, K. | 7.40 | 470.48 | 3,481.56 |
| Wickers, A. | 0.30 | 424.35 | 127.31 |
| Total | 7.90 | | 3,710.35 |
| **Associate** | | | |
| Glasser, J. | 21.70 | 261.90 | 5,683.23 |
| Total | 21.70 | | 5,683.23 |
| **Paralegal** | | | |
| Roth, K. | 3.00 | 108.00 | 324.00 |
| Total | 3.00 | | 324.00 |
| Total All Classes | 32.60 | | $9,717.58 |



Los Angeles Times Communications LLC
Invoice No. 5898634
Page No. 4

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $70,306.18 |
| Less Payments Received as of 07/19/10 - TRIBUNE CO/LOS ANGELES TIMES - ACH PAYMENT | ($47,213.09) |
| Current Invoice | $10,204.43 |
| | ---------------------- |
| Total Balance Due This Matter | $33,297.52 |

| | |
|---|---|
| Year-to-date Billed Fees | $82,970.85 |
| Year-to-date Billed Expenses | $2,135.28 |
| Year-to-date Billed Total | $85,106.13 |
| To-date Billed Fees | $95,835.85 |
| To-date Billed Expenses | $2,684.03 |
| To-date Billed Total | $98,519.88 |

Kelli Sager



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

July 19, 2010
Invoice No. 5898635
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000352
Pasadena Police Officers Association
0000001900

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 06/02/10 | K. Sager | 0.50 | Multiple communications with F. Rhemrev regarding protective order |
| 06/07/10 | J. Glasser | 0.10 | Call                regarding declaration from Ms. Barnes and the use of Doe pseudonyms for officers |
| 06/08/10 | K. Sager | 0.20 | Communicate with J. Glasser regarding follow-up on declarations from community |
| 06/08/10 | J. Glasser | 0.90 | Call                regarding declaration and related correspondence with K. Sager and A. Wickers (.8); call regarding declaration (.1) |
| 06/11/10 | A. Wickers | 0.10 | Communicate with J. Glasser regarding issues to include in declaration of witness with knowledge of officer's name |
| 06/11/10 | J. Glasser | 0.90 | Call            t regarding    declaration (.1); draft    declaration (.8) |
| 06/14/10 | K. Sager | 0.20 | Discussion with J. Glasser regarding federal case and communicate with Ms. Goller regarding same |
| 06/17/10 | J. Glasser | 0.10 | Correspondence with A. Wickers regarding Barnes |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

Los Angeles Times Communications LLC
Invoice No. 5898635
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | declaration |
| 06/18/10 | A. Wickers | 0.40 | Edit draft of declaration and communicate with J. Glasser regarding same |
| 06/20/10 | K. Sager | 0.80 | E-mail correspondence to F. Rhemrev and E. Gibbons regarding Protective Order (.3); communicate with J. Glasser regarding declaration (.1); review and revise proposed declaration and communicate with A. Wickers and J. Glasser (.4) |
| 06/21/10 | K. Sager | 0.30 | Review and revise declaration and communicate with J. Glasser and A. Wickers regarding same |
| 06/22/10 | K. Sager | 0.50 | Review message from E. Gibbons regarding Protective Order and communications with client and team regarding same |
| 06/22/10 | J. Glasser | 0.10 | Call regarding setting up a time to review declaration |
| 06/23/10 | A. Wickers | 0.30 | Communicate with J. Glasser regarding dispute over protective order and review correspondence relating to same (.3) |
| 06/23/10 | J. Glasser | 1.20 | Draft proposed response to Ms. Gibbons re protective order issue, review May 6 hearing transcript on protective order issue, and related correspondence with K. Sager and A. Wickers |
| 06/24/10 | K. Sager | 0.40 | Communicate with J. Glasser regarding response to E. Gibbons e-mail and regarding Application for Protective Order |
| 06/24/10 | A. Wickers | 0.10 | Communicate with J. Glasser regarding declaration |
| 06/24/10 | J. Glasser | 2.00 | Call regarding contents of declaration (.2); confer with A. Wickers regarding contents of declaration (.2); meeting in Pasadena to discuss declaration, and regarding motion to proceed using officers' true names in federal lawsuit (1.8) |
| 06/25/10 | K. Sager | 0.30 | Communications with A. Wickers and J. Glasser regarding application for protective order and hearing |
| 06/25/10 | A. Wickers | 1.00 | Telephone calls with court clerk regarding scheduling of hearing on protective order issue (.2); communicate with team regarding same and notice (.3); review draft notice (.1); communicate with Ms. Gibbons and Mr. Rhemrev regarding hearing on protective order (.4) |
| 06/25/10 | J. Glasser | 0.40 | Draft Notice of Hearing (.3); confer with A. Wickers regarding drafting brief in support of proposed protective order (.1) |
| 06/27/10 | K. Sager | 0.50 | Communications with A. Wickers regarding protective order hearing and review communication from E. Gibbons (.3); communications with J. Glasser regarding opposition to Motion for Summary Judgment |


**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 5898635
Page No. 3

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| | | | and reply briefs/timing (.2) |
| 06/28/10 | K. Sager | 0.20 | Communicate with J. Glasser regarding brief on protective order |
| 06/28/10 | A. Wickers | 2.90 | Communicate with J. Glasser regarding supplemental memorandum regarding protective order (.2); review May 6 hearing transcript and emails from Mr. Rhemrev regarding proposed protective order (.5); edit draft of supplemental memorandum and circulate to Ms. Goller and Mr. Newton (2.2) |
| 06/28/10 | J. Glasser | 4.90 | Confer with A. Wickers regarding supplemental memorandum in support of proposed protective order (.2); research, review rules and prior briefing on compelling depositions and protective orders, and draft memorandum of points and authorities in support of proposed protective order (4.7) |
| 06/29/10 | A. Wickers | 0.40 | Review additional emails from opposing counsel regarding protective order (.1); update brief and communicate with Ms. Goller and Mr. Newton regarding same (.2); edit draft of Glasser declaration (.1) |
| 06/29/10 | J. Glasser | 0.90 | Revise brief and related correspondence with A. Wickers (.4); draft Glasser declaration (.5) |
| 06/30/10 | A. Wickers | 1.10 | Finalize memorandum of points and authorities regarding protective order dispute (.1); prepare for hearing (1.0) |
| 06/30/10 | J. Glasser | 0.70 | Prepare exhibits for brief and related conferring with A. Wickers (.6); call with A. Wickers regarding service of memorandum and related issues concerning tomorrow's hearing (.1) |
| | Total Hours Worked | 22.40 | |

## DISBURSEMENT DETAIL

| **DESCRIPTION** | **QUANTITY** | **AMOUNT** |
|---|---|---|
| Photocopy Charges | 15 | 1.50 |
| Filing fee - - APEX ATTORNEY SERVICES INC - 4/27/10 LASC per G. Pasquale | 1 | 110.00 |
| Filing fee - - NATIONWIDE LEGAL INC - 5/4/10 LASC per C. Solano | 1 | 69.00 |
| Filing fee - - APEX ATTORNEY SERVICES INC - 5/3/10 LASC per G. Pasquale | 1 | 48.00 |
| Filing fee - - APEX ATTORNEY SERVICES INC - 5/21/10 LASC per G. Pasquale | 1 | 58.00 |
| Legal process server service - - NATIONWIDE LEGAL INC - 5/4/10 Green & Shemee per C. Solano | 1 | 115.50 |



Los Angeles Times Communications LLC
Invoice No. 5898635
Page No. 4

| | | |
|---|---|---|
| Legal process server service - - NATIONWIDE LEGAL INC - 5/4/10 City of Pasadena per C. Solano | 1 | 79.80 |
| Outside delivery service - - APEX ATTORNEY SERVICES INC - 4/16/10 DWT from LA Times per G. Pasquale | 1 | 22.00 |
| Outside delivery service - - NATIONWIDE LEGAL INC - 5/11/10 DWT from LASC per C. Solano | 1 | 229.00 |
| Total Current Disbursements | | $732.80 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $8,559.42 |
| Less Agreed Discount | (855.94) |
| Adjusted Current Services | 7,703.48 |
| Total Current Disbursements | 732.80 |
| | ---------------- |
| Total Current Invoice | $8,436.28 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 3.90 | 470.48 | 1,834.87 |
| Wickers, A. | 6.30 | 424.35 | 2,673.43 |
| Total | 10.20 | | 4,508.30 |
| **Associate** | | | |
| Glasser, J. | 12.20 | 261.90 | 3,195.18 |
| Total | 12.20 | | 3,195.18 |
| Total All Classes | 22.40 | | $7,703.48 |



Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5898635
Page No. 5

## STATEMENT OF ACCOUNT

| | |
|---|---:|
| Balance from Previous Statement | $121,127.32 |
| Less Payments Received as of 07/19/10 - <br>    TRIBUNE CO/LOS ANGELES TIMES - ACH PAYMENT | ($25,774.01) |
| Current Invoice | $8,436.28 |
| | ---------------------- |
| Total Balance Due This Matter | $103,789.59 |

| | |
|---|---:|
| Year-to-date Billed Fees | $122,535.44 |
| Year-to-date Billed Expenses | $6,774.66 |
| Year-to-date Billed Total | $129,310.10 |
| | |
| To-date Billed Fees | $202,448.24 |
| To-date Billed Expenses | $11,684.20 |
| To-date Billed Total | $214,132.44 |

Kelli Sager



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 19, 2010
Invoice No. 5898636
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING – DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000366
Littlefield
0000001918

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/03/10 | K. Sager | 0.30 | Discussion with J. Glasser regarding results of hearing today and regarding notice |
| 06/03/10 | J. Glasser | 2.20 | Prepare for hearing on motion to quash service of summons (1.2); appear at Littlefield hearing on motion to quash (1.0) |
| 06/08/10 | K. Sager | 0.40 | Review letter and "motion" from plaintiff and communicate with J. Glasser regarding same (.3); review and revise Notice of Ruling (.1) |
| 06/08/10 | J. Glasser | 0.60 | Draft notice of ruling (.4); review correspondence sent by Mr. Littlefield (.2) |
| 06/11/10 | J. Glasser | 0.60 | Draft cover letter regarding Mr. Littlefield's June 2 correspondence to accompany notice of ruling and related correspondence with K. Sager |
| 06/12/10 | K. Sager | 0.20 | Review and revise letter to Littlefield |
|  | Total Hours Worked | 4.30 |  |

## DISBURSEMENT DETAIL

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 5898636
Page No. 2

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Photocopy Charges | 40 | 4.00 |
| Outside delivery service - - NATIONWIDE LEGAL INC - 5/18/10 LASC per C. Solano | 1 | 10.00 |
| Total Current Disbursements | | $14.00 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,459.88 |
| Less Agreed Discount | (145.99) |
| Adjusted Current Services | 1,313.89 |
| Total Current Disbursements | 14.00 |
| Total Current Invoice | $1,327.89 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.90 | 470.48 | 423.43 |
| Total | 0.90 | | 423.43 |
| **Associate** | | | |
| Glasser, J. | 3.40 | 261.90 | 890.46 |
| Total | 3.40 | | 890.46 |
| Total All Classes | 4.30 | | $1,313.89 |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5898636
Page No. 3

## STATEMENT OF ACCOUNT

| | |
|---|---:|
| Balance from Previous Statement | $8,690.90 |
| Less Payments Received as of 07/19/10 -<br>    TRIBUNE CO/LOS ANGELES TIMES - ACH PAYMENT | ($7,848.37) |
| Current Invoice | $1,327.89 |
| | ---------------------- |
| Total Balance Due This Matter | $2,170.42 |

| | |
|---|---:|
| Year-to-date Billed Fees | $9,683.11 |
| Year-to-date Billed Expenses | $545.65 |
| Year-to-date Billed Total | $10,228.76 |
| To-date Billed Fees | $10,017.91 |
| To-date Billed Expenses | $545.65 |
| To-date Billed Total | $10,563.56 |

Kelli Sager



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

July 19, 2010
Invoice No. 5898637
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000368
Omidi

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/23/10 | A. Wickers | 0.40 | Review and confer letter, including brief research |
| 06/25/10 | T. Burke | 0.40 | Advice to A. Wickers regarding legal defenses and strategy to respond to anticipated motion to compel names of anonymous posters where speech is likely anti-SLAPP protected, opinion and protected by California shield law |
| 06/25/10 | A. Wickers | 0.90 | Draft email to Ms. Goller regarding strategy (.3); communicate with T. Burke, K. Kono, and L. Handman regarding recent litigation and briefing resisting efforts to compel disclosure of identities of anonymous posters (.3); review briefs (.3) |
| 06/30/10 | A. Wickers | 0.10 | Communicate with Mr. Weisse regarding subpoena from Beverly Hills Surgery Center for names of anonymous posters |
| | Total Hours Worked | 1.80 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5898637
Page No. 2

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Legal process server service - - NATIONWIDE LEGAL INC - 5/21/10 Alexander Weisse per G. Pasquale | 1 | 194.25 |
| Total Current Disbursements | | $194.25 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $854.87 |
| Less Agreed Discount | (85.49) |
| Adjusted Current Services | 769.38 |
| Total Current Disbursements | 194.25 |
| Total Current Invoice | $963.63 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Burke, T. | 0.40 | 438.19 | 175.28 |
| Wickers, A. | 1.40 | 424.35 | 594.10 |
| Total | 1.80 | | 769.38 |
| Total All Classes | 1.80 | | $769.38 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $752.77 |
| Current Invoice | $963.63 |
| Total Balance Due This Matter | $1,716.40 |



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 19, 2010
Invoice No. 5898638
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.            0026175-000369
DCFS RIDEALONG
0000001920

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|----------|------------------|----------|------------------------------|
| 06/02/10 | K. Henry | 0.20 | Communications with counsel regarding progress report (.1); revise progress report to reflect Mr. Therolf's comments (.1) |
| 06/17/10 | K. Sager | 0.50 | Conference call with clients and Children's Services attorneys regarding meeting on Monday |
| 06/20/10 | K. Sager | 0.60 | Review material from Mr. Theroff and communicate with him regarding same (0.3); review materials for meeting tomorrow with County Counsel and clients (0.3) |
| 06/21/10 | K. Sager | 2.80 | Pre-meeting at Los Angeles Times and meeting with County Counsel regarding SB 39 requests and issues, and discussion with Ms. Goller, Mr. Ewert and following meeting |
|  | Total Hours Worked | 4.10 |  |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5898638
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,106.12 |
| Less Agreed Discount | (210.61) |
| Adjusted Current Services | 1,895.51 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $1,895.51 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 3.90 | 470.48 | 1,834.87 |
| Total | 3.90 | | 1,834.87 |
| **Associate** | | | |
| Henry, K. | 0.20 | 303.19 | 60.64 |
| Total | 0.20 | | 60.64 |
| Total All Classes | 4.10 | | $1,895.51 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $3,204.05 |
| Less Payments Received as of 07/19/10 - TRIBUNE CO/LOS ANGELES TIMES - ACH PAYMENT | ($799.43) |
| Current Invoice | $1,895.51 |
| Total Balance Due This Matter | $4,300.13 |

Kelli Sager



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

July 19, 2010
Invoice No. 5898639
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000372
Dole

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 06/04/10 | K. Sager | 0.40 | Telephone conferences to Court PIO regarding hearing Monday and communicate with client regarding same |
| 06/07/10 | K. Sager | 1.70 | Communications with clients regarding hearing today and review material for same (0.4); participate in telephonic hearing (0.8); telephone conference with Ms. Goller and follow-up with Ms. Kim (0.2); follow-up with T. Boutrous, A. Parachini, Ms. Kim and Ms. Goller regarding dismissal (0.3) |
| 06/08/10 | K. Sager | 0.20 | Communications with Ms. Goller and Ms. Kim regarding hearing and review article |
| 06/20/10 | K. Sager | 0.20 | Communicate with Ms. Kim (0.1); communicate with Gore regarding May 1 transcript (0.1) |
| 06/21/10 | K. Sager | 0.20 | Communications with Ms. Kim regarding transcripts |
| | Total Hours Worked | 2.70 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 5898639
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,411.46 |
| Less Agreed Discount | (141.15) |
| Adjusted Current Services | 1,270.31 |
| Total Current Disbursements | 0.00 |
| | ------------------ |
| Total Current Invoice | $1,270.31 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 2.70 | 470.48 | 1,270.31 |
| | ------------ | | --------------- |
| Total | 2.70 | | 1,270.31 |
| | ------------ | | --------------- |
| Total All Classes | 2.70 | | $1,270.31 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $3,588.52 |
| Current Invoice | $1,270.31 |
| | --------------------- |
| Total Balance Due This Matter | $4,858.83 |

Kelli Sager


Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

July 19, 2010
Invoice No. 5898640
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000373
CIFSS CPRA

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|------|--------------|------|-------------------------|
| 06/01/10 | K. Sager | 0.20 | Discussion with Ms. Goller regarding application of CPRA and pending litigation |
| | Total Hours Worked | 0.20 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $104.56 |
| Less Agreed Discount | (10.46) |
| Adjusted Current Services | 94.10 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $94.10 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

**Davis Wright
Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 5898640
Page No. 2

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.20 | 470.48 | 94.10 |
| Total | 0.20 | | 94.10 |
| Total All Classes | 0.20 | | $94.10 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $1,042.55 |
| Current Invoice | $94.10 |
| Total Balance Due This Matter | $1,136.65 |

Kelli Sager



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

July 19, 2010
Invoice No. 5898642
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000375
Ridley-Thomas

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/14/10 | K. Sager | 0.10 | Discussion with J. Glasser regarding briefing schedule |
| 06/28/10 | A. Wickers | 0.80 | Review and analyze opposition brief and related papers (.4); pull relevant briefing for use in reply and discuss same with J. Glasser (.4) |
| 06/28/10 | J. Glasser | 1.10 | Confer with A. Wickers regarding opposition filed by Ridley-Thomas (.2); review opposition and evidentiary objections filed by Ridley-Thomas (.7); call and correspondence to LA County Counsel's requesting courtesy copies of opposition papers (.2) |
| 06/29/10 | A. Wickers | 0.20 | Communicate with J. Glasser regarding issues for reply brief (.2) |
| 06/29/10 | J. Glasser | 6.40 | Research and draft reply brief in support of writ petition against Ridley-Thomas |
| 06/30/10 | A. Wickers | 1.00 | Confer with J. Glasser regarding issues for reply brief (.7); analyze portions of opposition brief and supporting declaration (.3) |
| 06/30/10 | J. Glasser | 10.30 | Meeting with A. Wickers to discuss reply brief and evidentiary issues in Ridley-Thomas case (.5); research and draft reply brief in support of writ petition (9.8) |
| 06/30/10 | C. Gilbertson | 1.50 | Search official announcements from the Office of the |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright
Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 5898642
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | Governor, Mayor of Los Angeles and Los Angeles City Council regarding release of appointment calendar |
| | Total Hours Worked | 21.40 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - NATIONWIDE LEGAL INC - 5/28/10 LASC per C. Solano | 1 | 103.00 |
| Legal process server service - - NATIONWIDE LEGAL INC - 5/28/10 LA City Counsel per C. Solano | 1 | 46.00 |
| Total Current Disbursements | | $149.00 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $6,290.40 |
| Less Agreed Discount | (629.04) |
| Adjusted Current Services | 5,661.36 |
| Total Current Disbursements | 149.00 |
| | ---------------- |
| Total Current Invoice | $5,810.36 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 0.10 | 470.48 | 47.05 |
| Wickers, A. | 2.00 | 424.35 | 848.70 |
| | ------------ | | ---------------- |
| Total | 2.10 | | 895.75 |
| **Associate** | | | |
| Glasser, J. | 17.80 | 261.90 | 4,661.82 |
| | ------------ | | ---------------- |
| Total | 17.80 | | 4,661.82 |
| **Other** | | | |
| Gilbertson, C. | 1.50 | 69.19 | 103.79 |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5898642
Page No. 3

|  | ------------ | --------------- |
| Total | 1.50 | 103.79 |
|  | ------------ | --------------- |
| Total All Classes | 21.40 | $5,661.36 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $8,608.05 |
| Current Invoice | $5,810.36 |
| | --------------------- |
| Total Balance Due This Matter | $14,418.41 |

Kelli Sager



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Karlene Goller                                    July 26, 2010
c/o LA Times                                      Invoice No. 5901034
202 West First Street                             **SENT ELECTRONICALLY**
Los Angeles, CA 90012

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000376
Crews v. The City of Willows

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/03/10 | D. Carolan | 0.40 | Review emails; coordinate amici effort in Crews matter |
| 05/10/10 | D. Carolan | 2.10 | Review appellate court briefs; confer with T. Newton regarding approach to amici support and issues to address in amici brief |
| 05/10/10 | J. Glasser | 0.30 | Call with D. Carolan regarding preparing amici brief concerning CPRA attorney fee issues and related correspondence with D. Carolan |
| 05/11/10 | D. Carolan | 0.30 | Coordinate amici participation and descriptions of parties |
| 05/12/10 | D. Carolan | 0.30 | Provide briefing to J. Glasser to prepare brief |
| 05/13/10 | D. Carolan | 1.20 | Confer with J. Glasser regarding amici brief; conference call with T. Newton regarding issues; conference call with T. Francke regarding input to brief; review email from T. Francke |
| 05/13/10 | J. Glasser | 4.10 | Research and draft amici brief regarding why importing private attorney general statute's requirements into CPRA provision on fees is wrong and related issues (3.7); conference call with Mr. Newton and D. Carolan regarding amici brief and related correspondence (.4) |
| 05/14/10 | D. Carolan | 2.80 | Coordinate parties to amicus brief and draft |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

Davis Wright
Tremaine LLP

Karlene Goller
Invoice No. 5901034
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | descriptions of parties regarding same |
| 05/14/10 | J. Glasser | 5.30 | Research and draft amici brief regarding why importing private attorney general statute's requirements into CPRA provision on fees is wrong and related issues |
| 05/15/10 | J. Glasser | 6.20 | Research and draft amici brief regarding why importing private attorney general statute's requirements into CPRA provision on fees is wrong and related issues |
| 05/16/10 | D. Carolan | 7.00 | Review and edit amicus brief; confer with J. Glasser regarding several points; send draft to clients |
| 05/16/10 | J. Glasser | 10.40 | Research and draft amici brief regarding why importing private attorney general statute's requirements into CPRA provision on fees is wrong and related issues |
| 05/17/10 | D. Carolan | 1.40 | Finalize application and amicus brief; coordinate filing of same; communication with client regarding status of brief |
| 05/17/10 | J. Glasser | 1.10 | Revise and proof amici brief (1.0); correspondence with D. Carolan regarding cite check results (.1) |
| | Total Hours | 42.90 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $14,944.50 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $14,209.35 |
| Your Portion of Amount Due at 8.33% | $1,235.15 |
| Less Courtesy Discount | $(735.15) |
| Adjusted Current Invoice | $500.00 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| D. Carolan | 15.50 | 425.00 | 6,587.50 |
| Total | 15.50 | | 6,587.50 |
| **Associate** | | | |

Davis Wright
Tremaine LLP

Karlene Goller
Invoice No. 5901034
Page No. 3

| | | | |
|---|---|---|---|
| J. Glasser | 27.40 | 305.00 | 8,357.00 |
| Total | 27.40 | | 8,357.00 |
| Total All Classes | 42.90 | | $14,944.50 |

## STATEMENT OF ACCOUNT

Current Invoice                                                      $500.00

Total Balance Due This Matter                                        $500.00

Duffy Carolan



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC          July 31, 2010
Attn: Karlene W. Goller, Esq.                 Invoice No. 5902996
Vice President and Deputy General Counsel     **SENT ELECTRONICALLY**
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.      0026175-000374
Mahoney

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/02/10 | A. Wickers | 4.20 | Review and analyze Archdiocese's opposition to access motion (.5); review joinder and memorandum from plaintiff's counsel (.2); communicate with J. Glasser regarding reply brief and outline issues (.7); review CCP section 340.1 regarding sexual abuse claims (.1); review cases cited in opposition (.4); draft portions of reply brief, including research (2.3) |
| 06/02/10 | J. Glasser | 6.10 | Call ⎡regarding Archdiocese's claims and upcoming hearing (.5); research and draft reply in support of motion to intervene and to unseal deposition transcripts for Mahony, Curry, and Byrne and related conferring and correspondence with A. Wickers (5.6) |
| 06/03/10 | K. Sager | 0.60 | Discussions with J. Glasser and A. Wickers regarding reply brief (0.4); further communications with A. Wickers regarding reply (0.2) |
| 06/03/10 | A. Wickers | 4.80 | Edit draft of reply brief, including review of new cases from J. Glasser (3.9); communicate with J. Glasser regarding reply brief (.1); communicate with Ms. Goller regarding brief (.1); finalize brief and prepare for filing (.7) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

Los Angeles Times Communications LLC
Invoice No. 5902996
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/03/10 | J. Glasser | 6.30 | Research and draft reply in support of motion to intervene and to unseal deposition transcripts of Mahony, Curry, and Byrne depositions (5.4); draft Glasser declaration and assemble exhibits (.8); conferring with K. Roth regarding preparing appendix of non-California authorities (.1) |
| 06/07/10 | K. Sager | 0.50 | Communicate with A. Wickers and J. Glasser regarding "under seal" filing (0.2); further communications with team regarding sur-reply and review same (0.3) |
| 06/07/10 | A. Wickers | 0.60 | Review Archdiocese's sur-reply and attached appellate decision (.5); communicate with Ms. Goller regarding same (.1) |
| 06/07/10 | J. Glasser | 0.20 | Correspondence with Ms. Goller regarding sur-reply filed by Archdiocese and related communications with K. Sager and A. Wickers and review of the sur-reply |
| 06/09/10 | A. Wickers | 0.70 | Prepare for hearing |
| 06/09/10 | J. Glasser | 0.10 | Confer with K. Roth regarding preparing cases for oral argument preparation in Archdiocese access matter |
| 06/09/10 | K. Roth | 2.60 | Pull cases for hearing on Motion to Intervene/unseal |
| 06/10/10 | K. Sager | 0.20 | Communicate with A. Wicker and J. Glasser regarding hearing and possible appeal |
| 06/10/10 | A. Wickers | 3.80 | Prepare for hearing, including review of cases, statutes, and brief (1.9); attend hearing on motion to intervene and unseal transcripts (1.8); communicate with team regarding outcome of hearing (.1) |
| 06/10/10 | J. Glasser | 0.10 | Call with A. Wickers regarding strategy for today's hearing in the Archdiocese case seeking to unseal depositions (.1) |
| 06/14/10 | J. Glasser | 0.20 | Call ⸺ ⸺ regarding status of meet and confer regarding access to depo transcripts and related conferring with Ms. Goller and K. Sager |
| | Total Hours Worked | 31.00 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - NATIONWIDE LEGAL INC - 5/17/10 Central Civic West per C. Solano | 1 | 490.00 |
| Lexis-Nexis (billed at cost) computerized legal research 05/28/10 per J. Glasser | 1 | 14.00 |
| Legal process server service - - NATIONWIDE LEGAL INC - 5/17/10 Manly & Stewart per C. Solano | 1 | 159.60 |
| Legal process server service - - NATIONWIDE LEGAL INC - 5/17/10 Hennigan Bennett & Dorman per C. Solano | 1 | 32.00 |

**Davis Wright Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 5902996
Page No. 3

| | | |
|---|---|---|
| Parking / Tolls / Ferry -- Alonzo Wickers 06/10/2010 | 1 | 10.00 |
| West Publishing (billed at cost) computerized legal research 06/03/10 per A. Wickers | 1 | 202.69 |
| Total Current Disbursements | | $908.29 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $11,422.74 |
| Less Agreed Discount | (1,142.27) |
| Adjusted Current Services | 10,280.47 |
| Total Current Disbursements | 908.29 |
| Total Current Invoice | $11,188.76 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.30 | 470.48 | 611.63 |
| Wickers, A. | 14.10 | 424.35 | 5,983.34 |
| Total | 15.40 | | 6,594.97 |
| **Associate** | | | |
| Glasser, J. | 13.00 | 261.90 | 3,404.70 |
| Total | 13.00 | | 3,404.70 |
| **Paralegal** | | | |
| Roth, K. | 2.60 | 108.00 | 280.80 |
| Total | 2.60 | | 280.80 |
| Total All Classes | 31.00 | | $10,280.47 |