# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.*, | : | Case No. 08-13141 (KJC) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |

## AFFIDAVIT OF NORMAN L. PERNICK

| | |
|---|---|
| STATE OF DELAWARE | ) |
| | )  SS. |
| NEW CASTLE COUNTY | ) |

BE IT REMEMBERED, that on this 4th day of November, 2010, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, Norman L. Pernick, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Twenty First Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from September 1, 2010 through September 30, 2010 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.

_____

NORMAN L. PERNICK


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____

NOTARY PUBLIC

KIMBERLY A. STAHL
NOTARY PUBLIC STATE OF DELAWARE
MY COMMISSION EXPIRES 1/26/2011

2

# EXHIBIT "B"

46429/0001-7139575v1

## EXHIBIT "B"

### TRIBUNE COMPANY, *et al.*

#### COMPENSATION BY PROJECT CATEGORY
#### SEPTEMBER 1, 2010 THROUGH SEPTEMBER 30, 2010

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses and Leases | 0.20 | $145.00 |
| Automatic Stay Matters/Litigation | 0.50 | $312.50 |
| Case Administration | 19.20 | $7,791.00 |
| Claims Analysis, Administration and Objections | 14.40 | $5,890.50 |
| Creditor Inquiries | 1.70 | $382.50 |
| Disclosure Statement/Voting Issues | 0.30 | $172.50 |
| Employee Matters | 3.10 | $1,807.50 |
| Fee Application Matters/Objections | 48.80 | $17,469.00 |
| Foreign Law/Proceedings/Regs | 4.60 | $2,690.00 |
| Litigation/General (Except Automatic Stay Relief) | 29.40 | $15,136.00 |
| Preparation for and Attendance at Hearings | 50.90 | $22,673.50 |
| Press/Public Affairs | 0.80 | $580.00 |
| Reorganization Plan | 153.10 | $95,474.50 |
| Reports; Statements and Schedules | 1.30 | $502.50 |
| Retention Matters | 20.80 | $9,140.50 |
| Utilities/Section 366 Issues | 0.80 | $460.00 |
| **TOTAL** | **349.90** | **$180,627.50** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131   302.652.3117  fax
FEDERAL ID# 22-2113414

—
New York
—
New Jersey
—
Maryland
—
Texas

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

Re:    **Client/Matter No. 46429-0001**
       **CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 671995
October 31, 2010

FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2010

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| | **ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION** | | **0.20** | **$145.00** |
| 09/10/10 | EMAILS TO/FROM D. ASTIN, D. LIEBENTRITT RE: MORNING CALL SALE INQUIRY | NLP | 0.20 | 145.00 |
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **0.50** | **$312.50** |
| 09/16/10 | EMAIL FROM K. STICKLES RE: CERTIFICATION OF COUNSEL FOR I. BATES ORDER | PVR | 0.10 | 22.50 |
| 09/30/10 | EMAILS TO/FROM K. LANTRY RE: PROPOSED MOTION FOR RELIEF FROM STAY RELATING TO NEUMAN V. GOLDSTONE LAWSUIT | NLP | 0.40 | 290.00 |
| | **CASE ADMINISTRATION** | | **19.20** | **$7,791.00** |
| 09/01/10 | UPDATE CASE CALENDAR RE: DEADLINES FROM ORDER APPOINTING MEDIATOR | PVR | 0.10 | 22.50 |
| 09/01/10 | UPDATE CASE CALENDAR RE:: NOTICE OF FINAL FEE HEARING | PVR | 0.10 | 22.50 |
| 09/01/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 09/02/10 | REVIEW EMAIL FROM J. BOELTER RE: HEARING DATES | JKS | 0.10 | 57.50 |
| 09/02/10 | REVIEW AND REVISE CHART OF CRITICAL DATES | JKS | 0.70 | 402.50 |
| 09/02/10 | CONFERENCE WITH P. RATKOWIAK RE: CRITICAL DATES | JKS | 0.10 | 57.50 |
| 09/02/10 | REVIEW EMAIL FROM C. KLINE RE: CRITICAL DATES | JKS | 0.10 | 57.50 |
| 09/02/10 | EMAIL TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR AND SCHEDULE OF HEARING DEADLINES | PVR | 0.10 | 22.50 |
| 09/02/10 | CONFERENCE WITH P. RATKOWIAK RE UPDATING CHART OF HEARING DATES | JKS | 0.10 | 57.50 |
| 09/02/10 | REVIEW CHART OF HEARING DATES AND REVISE FILING DEADLINES | JKS | 0.50 | 287.50 |
| 09/02/10 | EMAIL TO J. BOELTER RE: UPDATED CHART OF HEARING DATES | JKS | 0.10 | 57.50 |

| 09/02/10 | EMAIL TO N. PERNICK AND K. STICKLES RE: CORRECTED TRANSCRIPT FROM AUGUST 20, 2010 HEARING | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 09/02/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.60 | 135.00 |
| 09/02/10 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 22.50 |
| 09/02/10 | CONFERENCE WITH K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.20 | 45.00 |
| 09/03/10 | CONFERENCE WITH P. RATKOWIAK RE: FILINGS WEEK OF SEPTEMBER 7 | JKS | 0.20 | 115.00 |
| 09/03/10 | REVIEW MEMORANDUM FROM P. RATKOWIAK RE: CASE MANAGEMENT | JKS | 0.10 | 57.50 |
| 09/08/10 | REVIEW CASE CALENDAR RE: CASE MANAGEMENT | JKS | 0.20 | 115.00 |
| 09/08/10 | CONFERENCE WITH K. LANTRY RE: MISCELLANEOUS CASE ISSUES, INCLUDING MEDIATION, AUGUST 15 HEARING | JKS | 0.40 | 230.00 |
| 09/09/10 | REVIEW EMAIL FROM J. LUDWIG RE: TRANSCRIPT | JKS | 0.10 | 57.50 |
| 09/09/10 | REVIEW EMAIL FROM D. SHAFER RE: US TRUSTEE OFFICE | JKS | 0.10 | 57.50 |
| 09/09/10 | EMAIL TO D. SHAFER RE: US TRUSTEE OFFICE | JKS | 0.10 | 57.50 |
| 09/10/10 | UPDATE CASE CALENDAR | KAS | 0.20 | 36.00 |
| 09/10/10 | REVIEW EMAIL AND EMAIL TO D. SHAFER RE: GENERAL CASE MATTERS | JKS | 0.20 | 115.00 |
| 09/10/10 | EMAIL TO J. LUDWIG RE: AUGUST 20 HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 09/13/10 | REVIEW EMAIL FROM J. LUDWIG RE: ERRORS IN AUGUST 20 HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 09/13/10 | EMAIL TO K. STICKLES AND J. LUDWIG RE: CORRECTED AUGUST 20, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 22.50 |
| 09/13/10 | EMAIL TO J. LUDWIG RE: AUGUST 20 HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 09/13/10 | REVIEW CORRECTIONS TO AUGUST 20 HEARING TRANSCRIPT | JKS | 0.20 | 115.00 |
| 09/13/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: COURTCALL APPEARANCES FOR SEPTEMBER 15 HEARING | JKS | 0.10 | 57.50 |
| 09/13/10 | UPDATE CASE CALENDAR RE: SCHEDULED MEDIATION BEFORE K. GROSS | PVR | 0.10 | 22.50 |
| 09/13/10 | UPDATE CASE CALENDAR RE: COMMITTEE'S MOTION AND SEAL MOTION RE: STANDING | PVR | 0.10 | 22.50 |
| 09/13/10 | EMAIL TO E. RYAN RE: CORRECTIONS TO AUGUST 20, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 22.50 |
| 09/13/10 | TELEPHONE FROM E. RYAN RE: CORRECTIONS TO AUGUST 20, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 09/13/10 | EMAIL FROM E. RYAN RE: CORRECTED AUGUST 20, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 22.50 |
| 09/14/10 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 22.50 |
| 09/14/10 | MEETING WITH J. BOELTER RE: GENERAL CASE ISSUES, INCLUDING SEPTEMBER 15 HEARING, MEDIATION | JKS | 0.60 | 345.00 |
| 09/14/10 | REVIEW CASE DOCKET/CALENDAR RE: PENDING MATTERS FOR RESPONSE | JKS | 0.30 | 172.50 |
| 09/14/10 | EMAIL TO K. STICKLES RE: CANCELLATION OF COURTCALL REGISTRATION FOR C. KLINE | PVR | 0.10 | 22.50 |
| 09/14/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.60 | 135.00 |
| 09/15/10 | UPDATE CASE CALENDAR RE: AURELIUS MOTION TO APPOINT CH. 11 TRUSTEE AND SEAL MOTION | PVR | 0.10 | 22.50 |
| 09/15/10 | REVIEW EMAIL FROM J. LUDWIG RE: HEARING TRANSCRIPT REQUEST | JKS | 0.10 | 57.50 |
| 09/15/10 | TELEPHONE TO COURTCALL RE: PAYMENT OF FEES ASSOCIATED WITH TELEPHONIC APPEARANCE OF M. DOMBECK | PVR | 0.30 | 67.50 |
| 09/16/10 | REVIEW TRANSCRIPT OF SEPTEMBER 15 HEARING | JKS | 0.50 | 287.50 |
| 09/16/10 | REVIEW AND REVISE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 45.00 |
| 09/16/10 | REVIEW AND REVISE UPDATED CHART OF HEARING DATES | JKS | 0.20 | 115.00 |
| 09/16/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | JKS | 0.60 | 345.00 |
| 09/16/10 | EMAIL TO P. RATKOWIAK RE: MODIFICATIONS TO CRITICAL DATES CALENDAR | JKS | 0.10 | 57.50 |
| 09/16/10 | EMAIL FROM C. KLINE RE: 2 HEARING TIMES LISTED FOR OCTOBER 22ND HEARING | PVR | 0.10 | 22.50 |
| 09/16/10 | EMAIL TO C. KLINE AND K. STICKLES RE: OMNIBUS HEARING TIME FOR OCTOBER 22ND | PVR | 0.10 | 22.50 |
| 09/16/10 | EMAIL TO T. MACAULEY RE: CONFIRMATION OF HEARING TIME FOR SUPPLEMENT TO COMMITTEE'S MOTION FOR STANDING SCHEDULED FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/16/10 | EMAIL FROM C. KLINE RE: UPDATED SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 22.50 |
| 09/16/10 | EMAIL FROM AND TO COURT TRANSCRIBER RE: SEPTEMBER 15TH HEARING TRANSCRIPT | PVR | 0.10 | 22.50 |
| 09/16/10 | EMAIL TO CORE GROUP RE: SEPTEMBER 15TH HEARING TRANSCRIPT | PVR | 0.10 | 22.50 |
| 09/16/10 | EMAIL TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 22.50 |
| 09/16/10 | EMAIL TO C. KLINE RE: UPDATED SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 22.50 |

| 09/16/10 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 09/16/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.60 | 135.00 |
| 09/16/10 | EMAIL TO K. STICKLES RE: UPDATED SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 22.50 |
| 09/17/10 | TELEPHONE TO AND FROM A. WHITEMAN AT COURTCALL RE: INFORMATION FOR HEARINGS GIVEN TO PRO SE CLAIMANTS | PVR | 0.30 | 67.50 |
| 09/17/10 | CONFERENCE WITH J. LUDWIG RE: VARIOUS CASE ISSUES, CLAIMS, AND FEES | JKS | 0.30 | 172.50 |
| 09/17/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: CASE CALENDAR | JKS | 0.10 | 57.50 |
| 09/17/10 | REVIEW EMAIL FROM C. KLINE RE: HEARING TIME | JKS | 0.10 | 57.50 |
| 09/17/10 | REVIEW EMAIL FROM C. KLINE RE: REMOVAL OF CERTAIN HEARING DATES | JKS | 0.10 | 57.50 |
| 09/17/10 | REVIEW TRANSCRIPT FROM SEPTEMBER 15, 2010 HEARING | PVR | 0.80 | 180.00 |
| 09/17/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.40 | 90.00 |
| 09/17/10 | EMAIL TO K. GRIVNER RE: FILED JOINDER | PVR | 0.10 | 22.50 |
| 09/20/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.70 | 157.50 |
| 09/20/10 | REVIEW HENNIGHAN 2019 STATEMENT | JKS | 0.20 | 115.00 |
| 09/20/10 | REVIEW HENIGAN BENNETT SEVENTH AMENDED 2019 STATEMENT | NLP | 0.10 | 72.50 |
| 09/20/10 | EMAIL TO G. SARBOUGH RE: WORD VERSION OF SEPTEMBER 15, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/20/10 | UPDATE CASE CALENDAR RE: FEE HEARING AND RELATED FEE BINDERS | PVR | 0.10 | 22.50 |
| 09/21/10 | REVIEW EMAIL FROM D. BERGERON RE: CASE FILING | JKS | 0.10 | 57.50 |
| 09/21/10 | EMAIL TO D. BERGERON AND K. STAHL RE: ECF NOTICES | JKS | 0.10 | 57.50 |
| 09/22/10 | EMAIL TO J. LUDWIG RE: STATUS OF FILINGS ON SEPTEMBER 22, 2010 | PVR | 0.10 | 22.50 |
| 09/22/10 | CONFERENCE WITH P. RATKOWIAK RE: FILINGS FOR 9/22/10 | JKS | 0.10 | 57.50 |
| 09/22/10 | REVIEW SIGNED ORDER RE: OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 09/22/10 | REVIEW EMAIL FROM J. LUDWIG RE: 9/22/10 HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 09/22/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 09/23/10 | TELEPHONE FROM AND EMAIL TO K. STICKLES RE: RESEARCH | PVR | 0.20 | 45.00 |
| 09/23/10 | REVIEW TRANSCRIPT OF SEPTEMBER 22 HEARING RE: CASE MANAGEMENT | JKS | 0.30 | 172.50 |
| 09/23/10 | EMAIL EXCHANGE WITH D. SHAFER RE: EXECUTED DOCUMENT | JKS | 0.10 | 57.50 |

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 09/23/10 | EMAIL FROM AND TO G. SARBAROUGH RE: SEPTEMBER 22, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 22.50 |
| 09/23/10 | EMAIL TO CORE GROUP RE: SEPTEMBER 22, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 22.50 |
| 09/24/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 09/24/10 | EMAIL TO K. STICKLES RE: FILINGS THE WEEK OF SEPTEMBER 27TH | PVR | 0.10 | 22.50 |
| 09/24/10 | REVIEW FILING DEADLINES WEEK OF 9/27/10 RE: CASE MANAGEMENT | JKS | 0.20 | 115.00 |
| 09/24/10 | UPDATE CRITICAL DATES CALENDAR RE: RETENTION APPLICATION FOR NOVACK AND MACEY | PVR | 0.10 | 22.50 |
| 09/24/10 | REVIEW CRITICAL DATES CALENDAR FOR FILINGS THE WEEK OF SEPTEMBER 27TH | PVR | 0.10 | 22.50 |
| 09/26/10 | REVIEW CASE CALENDAR AND CRITICAL DATES CHART RE: DEADLINES AND FILINGS WEEK OF SEPTEMBER 27 | JKS | 0.30 | 172.50 |
| 09/28/10 | UPDATE CASE CALENDAR RE: SEYFARTH SHAW FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 09/28/10 | UPDATE CASE CALENDAR | PVR | 0.10 | 22.50 |
| 09/29/10 | REVIEW CASE CALENDAR RE: OCTOBER 1 FILING DEADLINE | JKS | 0.20 | 115.00 |
| 09/30/10 | REVIEW CASE CALENDAR RE: FILINGS FOR OCTOBER AND FOLLOW-UP RE: STATUS OF FILINGS | JKS | 0.50 | 287.50 |
| 09/30/10 | CONFERENCE WITH N. PERNICK RE: OCTOBER 10 HEARING, MEDIATION AND MIP MOTION | JKS | 0.30 | 172.50 |
| 09/30/10 | CONFERENCE WITH P. RATKOWIAK RE: COURTCALL PARTICIPANTS | JKS | 0.10 | 57.50 |
| 09/30/10 | CONFERENCE WITH J. LUDWIG RE: FILINGS FOR OCTOBER 1, 2010 | JKS | 0.20 | 115.00 |
| 09/30/10 | EMAIL TO P. RATKOWIAK RE: MODIFIED OBJECTION DEADLINE FOR CASE CALENDAR | JKS | 0.10 | 57.50 |
| 09/30/10 | PREPARE SERVICE DATASOURCE FOR OCTOBER 4, 2010 HEARING | PVR | 0.30 | 67.50 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **14.40** | **$5,890.50** |
| 09/01/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF SUBMISSION OF CLAIMS RE: 35TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 09/01/10 | REVIEW CLAIMS BINDER RE: 35TH OMNIBUS OBJECTION RE: COMPLIANCE | JKS | 0.20 | 115.00 |
| 09/01/10 | REVIEW AND EXECUTE NOTICE OF SUBMISSION OF CLAIMS BINDER RE: 35TH OMNIBUS OBJECTION | JKS | 0.10 | 57.50 |
| 09/01/10 | REVIEW AND ANALYZE J. LUDWIG REPLY TO D. KISSI RE: MOTION TO RECONSIDER | JKS | 0.20 | 115.00 |
| 09/01/10 | REVIEW D. KISSI RESPONSE RE: MOTION TO RECONSIDER | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 09/01/10 | REVIEW D. KISSI MOTION TO RECONSIDER | JKS | 0.10 | 57.50 |
| 09/01/10 | EMAIL TO J. LUDWIG RE: D. KISSI MOTION TO RECONSIDER | JKS | 0.10 | 57.50 |
| 09/01/10 | REVIEW EMAIL FROM J. LUDWIG RE: D. KISSI MOTION TO RECONSIDER | JKS | 0.10 | 57.50 |
| 09/01/10 | PREPARE NOTICE OF SUBMISSION OF CLAIMS RE: 35TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 09/01/10 | REVIEW CLAIMS BINDER RE: 35TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 09/01/10 | EFILE NOTICE OF SUBMISSION OF CLAIMS RE: 35TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 09/02/10 | REVIEW US TRUSTEE RESPONSE TO 35TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 09/02/10 | REVIEW US RESPONSE TO 35TH CLAIM OBJECTION | JKS | 0.10 | 57.50 |
| 09/03/10 | REVIEW NEW YORK DEPARTMENT OF TAXATION AND FINANCE TO DEBTORS' THIRTY-FIFTH OBJECTION TO CLAIMS | JKS | 0.20 | 115.00 |
| 09/08/10 | REVIEW AND EXECUTE RESPONSE RE: BATES MOTION RE: LATE FILED CLAIM | PJR | 0.60 | 228.00 |
| 09/08/10 | COORDINATE SERVICE RE: OBJECTION TO BATES MOTION TO EXTEND BAR DATE TO FILE CLAIMS AGAINST THE DEBTORS' ESTATES | KAS | 0.10 | 18.00 |
| 09/08/10 | REVIEW AND ANALYZE EMAIL FROM J. LUDWIG RE: STATUS OF CERTAIN CLAIMS FOR SEPTEMBER 15 HEARING | JKS | 0.20 | 115.00 |
| 09/08/10 | REVIEW EMAIL FROM J. LUDWIG FORWARDING RESPONSE TO BATES MOTION | JKS | 0.10 | 57.50 |
| 09/08/10 | REVIEW COMMITTEE JOINDER RE: BATES | JKS | 0.10 | 57.50 |
| 09/08/10 | CONFERENCE WITH J. LUDWIG RE: RESPONSE TO BATES MOTION | JKS | 0.20 | 115.00 |
| 09/08/10 | EMAIL TO J. LUDWIG AND P. REILLEY RE: RESPONSE TO BATES MOTION | JKS | 0.10 | 57.50 |
| 09/08/10 | PREPARE AND EFILE OBJECTION TO BATES MOTION TO EXTEND BAR DATE TO FILE CLAIMS AGAINST THE DEBTORS' ESTATES | KAS | 0.50 | 90.00 |
| 09/10/10 | CONFERENCE WITH J. LUDWIG RE: OUTSTANDING CLAIMS OBJECTIONS AND AUGUST 15 HEARING | JKS | 0.50 | 287.50 |
| 09/10/10 | EFILE CERTIFICATION OF COUNSEL RE: THIRTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | KAS | 0.40 | 72.00 |
| 09/10/10 | EMAIL TO J. LUDWIG RE: 35TH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 57.50 |
| 09/10/10 | REVIEW EMAIL FROM J. LUDWIG RE:35TH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 09/10/10 | REVIEW AND EXECUTE CERTIFICATION RE: 35TH OMNIBUS CLAIMS OBJECTION | JKS | 0.20 | 115.00 |
| 09/10/10 | REVIEW AND EXECUTE CERTIFICATION RE: 35TH OMNIBUS CLAIMS OBJECTION FOR FILING AND SERVICE | JKS | 0.20 | 115.00 |
| 09/10/10 | CONFERENCE WITH K. STAHL RE: FILING OF CERTIFICATION RE: 35TH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 57.50 |
| 09/10/10 | REVIEW EMAIL FROM J. LUDWIG RE: ORACLE CLAIMS | JKS | 0.10 | 57.50 |
| 09/10/10 | EMAIL TO  J. LUDWIG RE: 35TH OMNIBUS CLAIMS OBJECTION AND FILED CERTIFICATION | JKS | 0.10 | 57.50 |
| 09/13/10 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF CLAIM OBJECTIONS FOR SEPTEMBER 15 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 09/13/10 | REVIEW FILED CERTIFICATION OF COUNSEL RE: 35TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 09/13/10 | EMAIL TO J. LUDWIG RE: CLAIMS OBJECTIONS | JKS | 0.10 | 57.50 |
| 09/14/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: 35TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 09/14/10 | REVIEW SIGNED ORDER RE: THIRTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 57.50 |
| 09/14/10 | REVIEW SIGNED ORDER RE: 35TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 09/16/10 | REVIEW EMAIL FROM P. RATKOWIAK CIRCULATING REVISED CERTIFICATION | JKS | 0.10 | 57.50 |
| 09/16/10 | EMAIL FROM AND TO K. STICKLES RE: REVISION TO CERTIFICATION OF COUNSEL RE: I. BATES ORDER | PVR | 0.10 | 22.50 |
| 09/16/10 | EMAIL TO J. LUDWIG RE: COUNSEL'S CONSENT TO ORDER | JKS | 0.10 | 57.50 |
| 09/16/10 | REVIEW EMAIL FROM J. LUDWIG RE: PROPOSED ORDER RE: BATES' MOTIONS | JKS | 0.10 | 57.50 |
| 09/16/10 | REVIEW PROPOSED ORDER RE: BATES' MOTIONS | JKS | 0.20 | 115.00 |
| 09/16/10 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF CERTIFICATION | JKS | 0.10 | 57.50 |
| 09/16/10 | REVIEW  HEARING TRANSCRIPT RE: SUBMISSION OF ORDER ON BATES' MOTION | JKS | 0.20 | 115.00 |
| 09/16/10 | REVIEW AND REVISE DRAFT CERTIFICATION | JKS | 0.10 | 57.50 |
| 09/16/10 | REVIEW EMAIL FROM J. LUDWIG CONFIRMING COUNSEL CONFERRED RE: ORDER | JKS | 0.10 | 57.50 |
| 09/16/10 | EMAIL FROM M. DOMBECK RE: SEPTEMBER 15, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/16/10 | EMAIL TO J. LUDWIG RE: RESPONSE TO EMAIL FROM M. DOMBECK | PVR | 0.10 | 22.50 |
| 09/16/10 | REVIEW TRANSCRIPT RE: ADJOURNMENT OF CLAIMS OBJECTION FOR M. DOMBECK | PVR | 0.20 | 45.00 |

| | | | | |
|---|---|---|---|---|
| 09/16/10 | EMAIL TO M. DOMBECK RE: RESPONSE TO EMAIL RE: SEPTEMBER 15, 2010 HEARING | PVR | 0.20 | 45.00 |
| 09/16/10 | DRAFT CERTIFICATION OF COUNSEL FOR I. BATES ORDER DENYING MOTIONS | PVR | 0.40 | 90.00 |
| 09/16/10 | EMAIL TO K. STICKLES RE: DRAFT CERTIFICATION OF COUNSEL FOR I. BATES ORDER | PVR | 0.10 | 22.50 |
| 09/16/10 | EMAIL FROM K. STICKLES RE: I. BATES CERTIFICATION OF COUNSEL | PVR | 0.10 | 22.50 |
| 09/16/10 | REVISE CERTIFICATION OF COUNSEL RE: I. BATES ORDER | PVR | 0.10 | 22.50 |
| 09/16/10 | EMAIL TO J. LUDWIG RE: DRAFT CERTIFICATION OF COUNSEL RE: I. BATES ORDER | PVR | 0.10 | 22.50 |
| 09/17/10 | EMAIL TO P. RATKOWIAK RE: FILING OF PROPOSED ORDER RE: BATES MOTIONS | JKS | 0.10 | 57.50 |
| 09/17/10 | EFILE CERTIFICATION OF COUNSEL RE: I. BATES ORDER | PVR | 0.30 | 67.50 |
| 09/17/10 | EMAIL TO N. PERNICK AND K. GRIVNER RE: INTERCOMPANY CLAIMS | JKS | 0.10 | 57.50 |
| 09/17/10 | REVIEW EMAIL FROM D. DANNENBERG RE: 503(B)(9) CLAIMS | JKS | 0.10 | 57.50 |
| 09/17/10 | EMAIL TO N. PERNICK RE: CLAIMS | JKS | 0.10 | 57.50 |
| 09/17/10 | REVIEW AND EXECUTE CERTIFICATION RE: BATES ORDER | JKS | 0.10 | 57.50 |
| 09/17/10 | REVIEW DRAFT STIPULATION RE: INTERCOMPANY CLAIMS | JKS | 0.20 | 115.00 |
| 09/20/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER DENYING MOTIONS BY I. BATES | PVR | 0.10 | 22.50 |
| 09/20/10 | EMAIL TO J. LUDWIG RE: SIGNED ORDER DENYING BATES MOTIONS | JKS | 0.10 | 57.50 |
| 09/20/10 | REVIEW SIGNED ORDER DENYING BATES MOTION | JKS | 0.10 | 57.50 |
| 09/20/10 | REVIEW SIGNED ORDER DENYING MOTIONS BY I. BATES | PVR | 0.10 | 22.50 |
| 09/22/10 | CONFERENCE WITH P. RATKOWIAK RE: EXHIBITS TO TUCKER CLAIM OBJECTION | JKS | 0.20 | 115.00 |
| 09/22/10 | FINALIZE AND EXECUTE TUCKER CLAIM OBJECTION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 09/22/10 | EMAIL COMMUNICATIONS WITH EPIQ RE: SERVICE REQUIREMENTS FOR TUCKER CLAIM OBJECTION | JKS | 0.20 | 115.00 |
| 09/22/10 | REVIEW AND REVISE OBJECTION TO TUCKER CLAIM | JKS | 0.70 | 402.50 |
| 09/22/10 | REVIEW EXHIBITS TO TUCKER CLAIM OBJECTION | JKS | 0.30 | 172.50 |
| 09/22/10 | COORDINATE SERVICE RE: THIRTY-SIXTH OMNIBUS OBJECTION | KAS | 0.10 | 18.00 |
| 09/22/10 | CONFERENCE WITH A. LEFF RE: TUCKER CLAIM OBJECTION | JKS | 0.20 | 115.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 09/22/10 | REVIEW SIGNED DECLARATION RE: TUCKER CLAIM OBJECTION | JKS | 0.20 | 115.00 |
| 09/22/10 | EMAIL TO A. TRIGGS RE: CLAIMS OBJECTION TO BE FILED | PVR | 0.10 | 22.50 |
| 09/22/10 | EMAIL FROM A. TRIGGS RE: 36TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 09/22/10 | PREPARE NOTICE OF 36TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 09/22/10 | REVIEW AND REVISE 36TH OMNIBUS OBJECTION TO CLAIMS AND EXHIBITS | PVR | 0.50 | 112.50 |
| 09/22/10 | EMAIL TO A. TRIGGS RE: CONTACT INFORMATION FOR E. TUCKER | PVR | 0.10 | 22.50 |
| 09/22/10 | EMAIL TO AND FROM D. STREANY RE: SERVICE OF CLAIMS OBJECTION ON AND SERVICE INFORMATION FOR E. TUCKER | PVR | 0.20 | 45.00 |
| 09/22/10 | EMAIL TO K. STAHL RE: SERVICE INFORMATION FOR E. TUCKER | PVR | 0.10 | 22.50 |
| 09/22/10 | TELEPHONE CALLS TO K. STAHL RE: CERTAIN SERVICE PARTIES FOR 36TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 09/22/10 | PREPARE AND EFILE THIRTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | KAS | 0.40 | 72.00 |
| 09/23/10 | REVIEW EMAIL FROM W. DAY RE: PAYMENT OF CLAIMS | JKS | 0.10 | 57.50 |
| **CREDITOR INQUIRIES** | | | **1.70** | **$382.50** |
| 09/14/10 | REVIEW LETTER RE: ESTATE OF F. CARIFA | PVR | 0.10 | 22.50 |
| 09/14/10 | EMAIL TO D. STREANY RE: RESPONSE TO LETTER RE: ESTATE OF F. CARIFA | PVR | 0.10 | 22.50 |
| 09/15/10 | TELEPHONE CALL FROM J. LUDWIG RE: STATUS OF MATTERS RE: CLAIM OBJECTION FOR M. DOMBECK | PVR | 0.30 | 67.50 |
| 09/23/10 | EMAIL FROM M. DOMBECK RE: INQUIRY | PVR | 0.10 | 22.50 |
| 09/23/10 | EMAIL TO K. STICKLES AND J. LUDWIG RE: EMAIL FROM M. DOMBECK RE: INQUIRY | PVR | 0.10 | 22.50 |
| 09/23/10 | TELEPHONE FROM J. LUDWIG RE: EMAIL FROM M. DOMBECK RE: INQUIRY | PVR | 0.20 | 45.00 |
| 09/24/10 | EMAIL FROM M. DOMBECK RE: INQUIRY | PVR | 0.10 | 22.50 |
| 09/24/10 | EMAIL TO AND FROM J. LUDWIG RE: EMAIL FROM M. DOMBECK | PVR | 0.10 | 22.50 |
| 09/24/10 | CONFERENCE WITH K. STICKLES RE: EMAIL FROM M. DOMBECK | PVR | 0.10 | 22.50 |
| 09/27/10 | EMAIL FROM M. DOMBECK RE: INQUIRY AS TO NEXT HEARING | PVR | 0.10 | 22.50 |
| 09/27/10 | CONFERENCE WITH K. STICKLES RE: EMAIL FROM M. DOMBECK RE: INQUIRY | PVR | 0.10 | 22.50 |
| 09/27/10 | EMAIL TO AND FROM J. LUDWIG RE: EMAIL FROM M. DOMBECK | PVR | 0.10 | 22.50 |
| 09/27/10 | EMAIL TO M. DOMBECK RE: INQUIRY AS TO NEXT HEARING | PVR | 0.20 | 45.00 |
| **DISCLOSURE STATEMENT/VOTING ISSUES** | | | **0.30** | **$172.50** |

| | | | |
|---|---|---|---|
| 09/27/10 | REVIEW SOCAL OBJECTION TO DISCLOSURE STATEMENT | JKS | 0.30 | 172.50 |

| | | | |
|---|---|---|---|
| **EMPLOYEE MATTERS** | | | **3.10** | **$1,807.50** |
| 09/01/10 | EMAILS TO/FROM K. STICKLES RE: MIP HEARING DATE | NLP | 0.20 | 145.00 |
| 09/01/10 | RESEARCH RE: PREVIOUSLY RESCHEDULED MIP HEARING | JKS | 0.40 | 230.00 |
| 09/01/10 | EMAIL TO J. LOTSOFF ET AL RE: SCHEDULED MIP HEARING | JKS | 0.10 | 57.50 |
| 09/01/10 | REVIEW EMAIL FROM N. PERNICK RE: RESCHEDULED MIP HEARING | JKS | 0.10 | 57.50 |
| 09/01/10 | EMAIL TO N. HUNT RE: RESCHEDULED MIP HEARING | JKS | 0.10 | 57.50 |
| 09/01/10 | REVIEW EMAIL FROM N. HUNT RE: RESCHEDULED MIP HEARING | JKS | 0.10 | 57.50 |
| 09/01/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP HEARING | JKS | 0.10 | 57.50 |
| 09/01/10 | REVIEW AND EXECUTE NOTICE OF RESCHEDULED MIP HEARING | JKS | 0.10 | 57.50 |
| 09/01/10 | EMAIL TO J. LOTSOFF RE: FILED NOTICE OF RESCHEDULED HEARING ON 2010 MIP MOTION AND SEAL MOTION | PVR | 0.10 | 22.50 |
| 09/22/10 | REVIEW EMAILS FROM J. LOTSOFF RE: MIP HEARING | JKS | 0.10 | 57.50 |
| 09/28/10 | REVIEW EMAIL FROM J. LOTSOFF RE: SELECT EXHIBITS FOR MIP HEARING | JKS | 0.10 | 57.50 |
| 09/28/10 | REVIEW EMAIL FROM J. LOTSOFF RE: DRAFT SUPPLEMENTAL PTM | JKS | 0.10 | 57.50 |
| 09/28/10 | REVIEW DRAFT SUPPLEMENTAL PTM | JKS | 0.20 | 115.00 |
| 09/28/10 | REVIEW AND ANALYZE LIST OF MIP HEARING EXHIBITS | JKS | 0.70 | 402.50 |
| 09/28/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP ORDER | JKS | 0.10 | 57.50 |
| 09/28/10 | REVISED SEAL ORDER RE: MIP | JKS | 0.20 | 115.00 |
| 09/28/10 | REVIEW J. LOTSOFF 9/28 EMAIL RE: SUPPLEMENT TO PRETRIAL MEMORANDUM | NLP | 0.20 | 145.00 |
| 09/29/10 | REVIEW EMAIL FROM J. LOTSOFF RE: STATUS OF MIP MOTION | JKS | 0.10 | 57.50 |

| | | | |
|---|---|---|---|
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **48.80** | **$17,469.00** |
| 09/01/10 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/01/10 | REVIEW, REVISE AND EXECUTE COLE SCHOTZ JUNE FEE APPLICATION FOR FILING | JKS | 0.60 | 345.00 |
| 09/01/10 | REVIEW AND REVISE COLE SCHOTZ JULY FEE APPLICATION | JKS | 0.80 | 460.00 |
| 09/01/10 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS TO JULY FEE APPLICATION | JKS | 0.20 | 115.00 |
| 09/01/10 | RESEARCH EXPENSE DETAIL RE: JULY FEE APPLICATION | JKS | 0.40 | 230.00 |
| 09/01/10 | FINALIZE AND EXECUTE COLE SCHOTZ JULY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.20 | 115.00 |

| 09/01/10 | REVIEW AND REVISE COLE SCHOTZ QUARTERLY FEE APPLICATION | JKS | 0.30 | 172.50 |
|---|---|---|---|---|
| 09/01/10 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS TO COLE SCHOTZ QUARTERLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 09/01/10 | REVIEW AND EXECUTE COLE SCHOTZ QUARTERLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 09/01/10 | REVIEW NOTICE OF HEARING ON EXAMINER'S FEE APPLICATIONS | JKS | 0.10 | 57.50 |
| 09/01/10 | CONFERENCE WITH H. RYDER RE: DAY PITNEY FEE APPLICATION | JKS | 0.20 | 115.00 |
| 09/01/10 | CONFERENCE WITH J. LUDWIG RE: DAY PITNEY SUPPLEMENT TO FEE APPLICATION | JKS | 0.20 | 115.00 |
| 09/01/10 | FOLLOW-UP CONFERENCE WITH H. RYDER RE: DAY PITNEY FEES | JKS | 0.10 | 57.50 |
| 09/01/10 | REVIEW EXAMINERS NOTICE OF FINAL FEE HEARING | PVR | 0.10 | 22.50 |
| 09/01/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN 14TH FEE APPLICATION | PVR | 0.20 | 45.00 |
| 09/01/10 | EMAIL TO M. MERCHAN RE: EXPENSE WRITE-OFF WITH RESPECT TO JULY FEE STATEMENT | PVR | 0.10 | 22.50 |
| 09/01/10 | REVIEW AND REVISE COLE SCHOTZ JULY FEE APPLICATION | PVR | 0.70 | 157.50 |
| 09/01/10 | EFILE COLE SCHOTZ JULY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 09/01/10 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ JULY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/01/10 | REVIEW AND REVISE COLE SCHOTZ 18TH (JUNE) FEE APPLICATION | PVR | 0.70 | 157.50 |
| 09/01/10 | EFILE COLE SCHOTZ 18TH (JUNE) FEE APPLICATION | PVR | 0.30 | 67.50 |
| 09/01/10 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ 18TH (JUNE) FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/01/10 | PREPARE COLE SCHOTZ SIXTH INTERIM FEE APPLICATION | PVR | 0.90 | 202.50 |
| 09/01/10 | CONFERENCE WITH K. STICKLES AND FURTHER REVISIONS TO COLE SCHOTZ SIXTH INTERIM FEE APPLICATION | PVR | 0.40 | 90.00 |
| 09/01/10 | EFILE COLE SCHOTZ SIXTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 09/02/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MWE JUNE FEE APPLICATION | PVR | 0.20 | 45.00 |
| 09/02/10 | REVIEW DAY PITNEY SUPPLEMENT TO FEE APPLICATION | JKS | 0.20 | 115.00 |
| 09/02/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MWE MARCH FEE APPLICATION | PVR | 0.20 | 45.00 |
| 09/02/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MWE APRIL FEE APPLICATION | PVR | 0.20 | 45.00 |
| 09/02/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MWE MAY FEE APPLICATION | PVR | 0.20 | 45.00 |

| | | | | |
|---|---|---|---|---|
| 09/03/10 | PREPARE NOTEBOOK RE: DAY PITNEY FIRST AND FINAL FEE APPLICATION FOR SEPTEMBER 8, 2010 DEADLINE FOR CHAMBERS | PVR | 0.20 | 45.00 |
| 09/03/10 | REVIEW AND EXECUTE NOTICE RE: ALVAREZ & MARSAL NORTH AMERICA NINETEENTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 09/03/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ MAY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 09/03/10 | REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT MARCH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 09/03/10 | REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT APRIL FEE APPLICATION | JKS | 0.10 | 57.50 |
| 09/03/10 | REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT MAY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 09/03/10 | REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT JUNE FEE APPLICATION | JKS | 0.10 | 57.50 |
| 09/03/10 | REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN JUNE FEE APPLICATION | JKS | 0.10 | 57.50 |
| 09/03/10 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATION | JKS | 0.10 | 57.50 |
| 09/03/10 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT WILL & EMERY LLP SIXTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 09/03/10 | EMAIL FROM AND TO N. PERNICK RE: FEES THROUGH JULY | PVR | 0.20 | 45.00 |
| 09/03/10 | PREPARE NOTICE OF ALVAREZ JULY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 09/03/10 | EFILE ALVAREZ JULY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 09/03/10 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ JULY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/03/10 | PREPARE NOTICE OF MCDERMOTT SIXTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 09/03/10 | EFILE MCDERMOTT SIXTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 09/03/10 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/03/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT MARCH FEE APPLICATION | PVR | 0.20 | 45.00 |
| 09/03/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/03/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT APRIL FEE APPLICATION | PVR | 0.20 | 45.00 |
| 09/03/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/03/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT MAY FEE APPLICATION | PVR | 0.20 | 45.00 |

| 09/03/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/03/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JUNE FEE APPLICATION | PVR | 0.20 | 45.00 |
| 09/03/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/03/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN JUNE FEE APPLICATION | PVR | 0.20 | 45.00 |
| 09/03/10 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/07/10 | CONFERENCE WITH A. DALTON RE: HEARING ON FEE APPLICATIONS | JKS | 0.20 | 115.00 |
| 09/07/10 | EMAIL TO M. MINUTI RE: HEARING ON FEE APPLICATIONS | JKS | 0.10 | 57.50 |
| 09/08/10 | EFILE CERTIFICATE OF NO OBJECTION RE: COLE SCHOTZ FEE APPLICATION | KAS | 0.40 | 72.00 |
| 09/08/10 | REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ FEES | JKS | 0.10 | 57.50 |
| 09/08/10 | CONFERENCE WITH K. STAHL RE: SUBMISSION OF DAY PITNEY FEE APPLICATION AND CERTIFICATION TO COURT | JKS | 0.20 | 115.00 |
| 09/08/10 | REVIEW DOCKET RE: CERTIFICATION OF NO OBJECTION RE: DAY PITNEY FINAL FEE APPLICATION | KAS | 0.10 | 18.00 |
| 09/08/10 | UPDATE BINDER RE: DAY PITNEY FEE APPLICATIONS AND FORWARD SAME TO CHAMBERS | KAS | 0.40 | 72.00 |
| 09/09/10 | REVIEW EMAIL FROM M. MINUTI RE: EXAMINER'S PROFESSIONAL FEES | JKS | 0.10 | 57.50 |
| 09/09/10 | EMAIL TO M. MINUTI RE: EXAMINER'S PROFESSIONAL FEES | JKS | 0.10 | 57.50 |
| 09/10/10 | EFILE EDELMAN JULY FEE APPLICATION, COORDINATE SERVICE RE: SAME | KAS | 0.40 | 72.00 |
| 09/10/10 | REVIEW SUPPLEMENTAL CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: DAY PITNEY FEE APPLICATION | JKS | 0.20 | 115.00 |
| 09/10/10 | CONFERENCE WITH N. HUNT RE: DAY PITNEY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 09/10/10 | CONFERENCE WITH COUNSEL FOR DAY PITNEY RE: SUPPLEMENTAL CERTIFICATION RE: DAY PITNEY FEE APPLICATION | JKS | 0.20 | 115.00 |
| 09/10/10 | EMAIL TO M. MINUTI RE: LECG FEES | JKS | 0.10 | 57.50 |
| 09/10/10 | EMAIL TO AND FROM B. DUNN RE: LAZARD FEES FOR THIRD INTERIM PERIOD | JKS | 0.10 | 57.50 |
| 09/10/10 | REVIEW EMAIL FROM J. KIM RE: EDELSON FEE APPLICATION | JKS | 0.10 | 57.50 |
| 09/10/10 | REVIEW EMAIL FROM Z. JAMAL RE: MOELIS FEES | JKS | 0.10 | 57.50 |

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 671995
October 31, 2010
Page 14

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 09/10/10 | EMAIL TO AND FROM A. HAMMER RE: MERCER FEES | JKS | 0.10 | 57.50 |
| 09/10/10 | EMAIL TO T. CARLSTON RE: MOELIS' FEE REPORT FOR THIRD INTERIM PREIOD | JKS | 0.10 | 57.50 |
| 09/10/10 | REVIEW EDELMAN 15TH FEE APPLICATION FOR FILING | JKS | 0.20 | 115.00 |
| 09/10/10 | DRAFT NOTICE RE: EDELMAN JULY FEE APPLICATION, PREPARE SAME FOR FILING | KAS | 0.40 | 72.00 |
| 09/13/10 | REVIEW CERTIFICATION OF COUNSEL RE: DAY PITNEY FIRST AND FINAL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/13/10 | REVIEW EMAIL FROM J. SPEARS RE: EY RESPONSE TO FEE AUDITOR | JKS | 0.10 | 57.50 |
| 09/14/10 | EFILE CERTIFICATION OF NO OBJECTION FOR ALVAREZ JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/14/10 | REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY SIXTEENTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 09/14/10 | REVIEW AND EXECUTE CERTIFICATION RE: JENNER JUNE FEE APPLICATION | JKS | 0.10 | 57.50 |
| 09/14/10 | REVIEW SIGNED ORDER RE: DAY PITNEY APPLICATION | JKS | 0.10 | 57.50 |
| 09/14/10 | REVIEW AND EXECUTE CERTIFICATION RE: ALVAREZ EIGHTEENTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 09/14/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY APRIL FEE APPLICATION | PVR | 0.20 | 45.00 |
| 09/14/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/14/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER JUNE FEE APPLICATION | PVR | 0.20 | 45.00 |
| 09/14/10 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/14/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JULY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 09/14/10 | REVIEW SIGNED ORDER RE: FINAL FEE APPLICATION FOR DAY PITNEY | PVR | 0.10 | 22.50 |
| 09/14/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: FINAL FEE APPLICATION FOR DAY PITNEY | PVR | 0.10 | 22.50 |
| 09/14/10 | EMAIL EXCHANGE WITH M. FRANK RE: FILED CERTIFICATION OF NO OBJECTION RE: ALVAREZ JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/14/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.40 | 90.00 |
| 09/14/10 | EMAIL FROM AND TO M. FRANK RE: CERTIFICATION OF NO OBJECTION FOR ALVAREZ JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 09/14/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION FOR ALVAREZ JUNE FEE APPLICATION | PVR | 0.20 | 45.00 |
| 09/15/10 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JULY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/15/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW FIFTEENTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 09/15/10 | RESEARCH AND DRAFT RESPONSE TO FEE AUDITOR | JKS | 2.70 | 1,552.50 |
| 09/16/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 67.50 |
| 09/16/10 | REVIEW EMAIL FROM J. LUDWIG RE: EXAMINER FEES | JKS | 0.10 | 57.50 |
| 09/16/10 | REVIEW AND ANSWER MEMO FROM P. RATKOWIAK RE: EXAMINER FEES | JKS | 0.30 | 172.50 |
| 09/16/10 | EMAIL TO J. LUDWIG RE: PENDING FEE APPLICATIONS FOR EXAMINER'S PROFESSIONALS | JKS | 0.10 | 57.50 |
| 09/16/10 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF LECG FEES | JKS | 0.10 | 57.50 |
| 09/16/10 | EMAIL TO J. LUDWIG RE: EMAIL EXCHANGE WITH M. MINUTI RE: STATUS OF FILING LECG FEE APPLICATIONS | JKS | 0.10 | 57.50 |
| 09/16/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: BIFURCATION OF FEE HEARING | JKS | 0.20 | 115.00 |
| 09/16/10 | REVIEW EMAIL FROM D. DEUTCHE RE: FEE HEARING | JKS | 0.10 | 57.50 |
| 09/16/10 | EMAIL TO D. DEUTCHE RE: FEE HEARING | JKS | 0.10 | 57.50 |
| 09/16/10 | COMMUNICATIONS WITH P. RATKOWIAK RE: FEE HEARING | JKS | 0.20 | 115.00 |
| 09/16/10 | REVIEW LECG FEE APPLICATION | JKS | 0.20 | 115.00 |
| 09/16/10 | REVIEW EMAIL FROM J. LUDWIG RE: SCHEDULED FEE HEARING | JKS | 0.10 | 57.50 |
| 09/16/10 | TELEPHONE FROM AND EMAIL TO K. STICKLES RE: EXAMINER'S FEE APPLICATIONS AND APPROPRIATE OBJECTION DEADLINES UNDER FEE ORDER, ORDER APPOINTING EXAMINER AND DISCHARGE ORDER AND RESEARCH SAME | PVR | 0.40 | 90.00 |
| 09/16/10 | REVIEW FINAL FEE APPLICATION FILED BY LECG | PVR | 0.20 | 45.00 |
| 09/16/10 | EMAIL TO K. STICKLES RE: FINAL FEE APPLICATION FILED BY LECG AND SCHEDULED FOR OCTOBER 22, 2010 | PVR | 0.10 | 22.50 |
| 09/17/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 09/17/10 | RESEARCH EXPENSES RE: FEE REPORT | JKS | 0.80 | 460.00 |
| 09/17/10 | CONFERENCE WITH K. STICKLES RE: RESPONSE TO FEE AUDITOR | NLP | 0.20 | 145.00 |
| 09/20/10 | REVIEW AND REVISE COLE SCHOTZ AUGUST FEE STATEMENT | PVR | 2.10 | 472.50 |
| 09/20/10 | CONFERENCE WITH P. RATKOWIAK RE: FEE HEARING | JKS | 0.10 | 57.50 |
| 09/21/10 | REVIEW EMAIL FROM J. LUDWIG RE: QUARTERLY OCP REPORT | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 09/22/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SIXTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 09/22/10 | REVIEW AND EXECUTE NOTICE OF FEE HEARING ON THIRD INTERIM FEE REQUESTS | JKS | 0.10 | 57.50 |
| 09/22/10 | REVIEW AND EXECUTE CERTIFICATE RE: PWC SEVENTEENTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 09/22/10 | REVIEW AND EXECUTE STATEMENT RE: PAYMENTS TO ORDINARY COURSE PROFESSIONALS | JKS | 0.20 | 115.00 |
| 09/22/10 | REVIEW AND REVISE NOTICE OF HEARING RE: THIRD INTERIM FEE PERIOD | PVR | 0.20 | 45.00 |
| 09/22/10 | EFILE NOTICE OF HEARING RE: THIRD INTERIM FEE PERIOD | PVR | 0.30 | 67.50 |
| 09/22/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING RE: THIRD INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 09/22/10 | REVIEW AND REVISE LIST OF BILLING PROFESSIONALS | PVR | 0.30 | 67.50 |
| 09/22/10 | EMAIL TO AND FROM D. STREANY RE: LIST OF BILLING PROFESSIONALS | PVR | 0.20 | 45.00 |
| 09/22/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC JUNE FEE APPLICATION | PVR | 0.20 | 45.00 |
| 09/22/10 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/22/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JUNE FEE APPLICATION | PVR | 0.20 | 45.00 |
| 09/22/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JULY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 09/23/10 | REVIEW ALL MONTHLY AND INTERIM FEE APPLICATIONS SUBJECT TO THIRD INTERIM FEE PERIOD | PVR | 1.40 | 315.00 |
| 09/23/10 | REVIEW TIME RECORDS AND FINALIZE RESPONSE TO FEE AUDITOR FOR INTERIM PERIOD | JKS | 1.80 | 1,035.00 |
| 09/23/10 | FINALIZE INDEX OF FEE APPLICATIONS FOR OCTOBER 22, 2010 HEARING | PVR | 1.40 | 315.00 |
| 09/23/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 09/23/10 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/23/10 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JULY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/23/10 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |

| 09/24/10 | EMAIL TO C. MEAZELL RE: FILED FEE APPLICATION FOR DOW LOHNES | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 09/24/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: A&M FEE APPLICATION | JKS | 0.10 | 57.50 |
| 09/24/10 | EXECUTE NOTICE OF A&M TWELFTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 09/24/10 | EMAIL TO N. PERNICK RE: RESPONSE TO FEE AUDITOR | JKS | 0.10 | 57.50 |
| 09/24/10 | REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FIFTEENTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 09/24/10 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES FIFTEENTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 09/24/10 | EMAIL FROM AND TO M. FRANK RE: ALVAREZ AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/24/10 | EMAIL TO K. STICKLES RE: EMAIL FROM M. FRANK RE: ALVAREZ AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/24/10 | EMAIL TO M. FRANK RE: RE:-DATING ALVAREZ AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/24/10 | EMAIL FROM M. FRANK RE: CORRECTED SIGNATURE PAGE FOR ALVAREZ AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/24/10 | PREPARE NOTICE OF ALVAREZ AUGUST FEE APPLICATION | PVR | 0.30 | 67.50 |
| 09/24/10 | EFILE ALVAREZ AUGUST FEE APPLICATION | PVR | 0.30 | 67.50 |
| 09/24/10 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/24/10 | REVIEW EXAMINER'S REPORTS AND FINALIZE INDEX OF FEE APPLICATIONS SCHEDULED FOR OCTOBER 22, 2010 HEARING | PVR | 2.70 | 607.50 |
| 09/24/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 09/24/10 | EMAIL FROM C. MEAZELL RE: DOW LOHNES AUGUST FEE APPLICATION | PVR | 0.30 | 67.50 |
| 09/24/10 | PREPARE NOTICE OF DOW LOHNES AUGUST FEE APPLICATION | PVR | 0.30 | 67.50 |
| 09/24/10 | EFILE DOW LOHNES AUGUST FEE APPLICATION | PVR | 0.30 | 67.50 |
| 09/24/10 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/27/10 | REVIEW AND EXECUTE CERTIFICATIONS OF NO OBJECTION RE: FEE APPLICATIONS | PJR | 0.10 | 38.00 |
| 09/27/10 | RESEARCH RE: COLE SCHOTZ EXPENSES | PVR | 0.50 | 112.50 |
| 09/27/10 | REVIEW EMAIL FROM H. SNOW RE: PAUL HASTING FEE APPLICATION | JKS | 0.10 | 57.50 |
| 09/27/10 | PREPARE NOTICE OF PAUL HASTINGS JUNE FEE APPLICATION | PVR | 0.30 | 67.50 |

| | | | | |
|---|---|---|---|---|
| 09/27/10 | EFILE PAUL HASTINGS JUNE FEE APPLICATION | PVR | 0.30 | 67.50 |
| 09/27/10 | EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/27/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JULY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 09/27/10 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JULY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/27/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SIXTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 09/27/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/28/10 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW JULY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/28/10 | REVIEW EMAIL FROM J. LUDWIG RE: SEVENTEENTH ORDINARY COURSE PROFESSIONAL REPORT | JKS | 0.10 | 57.50 |
| 09/28/10 | REVIEW EMAIL FROM Z. JARED RE: MCDERMOTT FEE STATEMENT | JKS | 0.10 | 57.50 |
| 09/28/10 | REVIEW AND EXECUTE NOTICE OF MCDERMOTT JULY FEE STATEMENT FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 09/28/10 | REVIEW AND ANALYZE RECEIPTS/RECORDS RE: RESPONSE TO FOURTH INTERIM FEE PERIOD | JKS | 1.40 | 805.00 |
| 09/28/10 | REVIEW EMAIL FROM J. MCMANUS RE: SEYFARTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 09/28/10 | REVIEW SEYFARTH NINTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 09/28/10 | REVIEW AND EXECUTE NOTICE RE: SEYFARTH NINTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 09/28/10 | REVIEW SEYFARTH TENTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 09/28/10 | REVIEW AND EXECUTE NOTICE RE: SEYFARTH TENTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 09/28/10 | PREPARE MCDERMOTT JULY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 09/28/10 | EFILE MCDERMOTT JULY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 09/28/10 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT JULY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 09/28/10 | PREPARE NOTICE OF SEYFARTH SHAW JUNE FEE APPLICATION | PVR | 0.30 | 67.50 |
| 09/28/10 | EFILE SEYFARTH SHAW JUNE FEE APPLICATION | PVR | 0.30 | 67.50 |
| 09/28/10 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |

Re:   CHAPTER 11 DEBTOR                                              Invoice No. 671995
Client/Matter No. 46429-0001                                    October 31, 2010
Page 19

| | | | | |
|---|---|---|---|---|
| 09/28/10 | PREPARE NOTICE OF SEYFARTH SHAW JULY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 09/28/10 | EFILE SEYFARTH SHAW JULY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 09/29/10 | REVIEW AND ANALYZE EMAIL FROM J. LUDWIG RE: PROPOSED WAIVER REQUEST FOR FEE APPLICATION | JKS | 0.20 | 115.00 |
| 09/29/10 | FOLLOW-UP EMAIL FROM J. LUDWIG RE: ORDINARY COURSE PROFESSIONAL FEES | JKS | 0.10 | 57.50 |
| 09/29/10 | REVIEW DRAFT RESPONSE TO FEE AUDITOR RE: THIRD INTERIM PERIOD | NLP | 0.30 | 217.50 |
| 09/29/10 | EMAIL EXCHANGE WITH N. PERNICK RE: PROFESSIONAL FEES | JKS | 0.20 | 115.00 |
| 09/30/10 | EMAIL TO A. DALTON RE: COLE SCHOTZ RESPONSE TO FEE AUDITOR | JKS | 0.10 | 57.50 |
| 09/30/10 | REVIEW EMAIL FROM J. LUDWIG RE: QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT | JKS | 0.10 | 57.50 |
| 09/30/10 | REVIEW EXAMINER'S FINAL REPORT FOR PAUL HASTINGS | PVR | 0.10 | 22.50 |
| 09/30/10 | REVIEW INDEX OF FEE APPLICATIONS AND REPORTS FOR THIRD INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| **FOREIGN LAW/PROCEEDINGS/REGS; NON-DEBTOR AFFILIATE JV** | | | **4.60** | **$2,690.00** |
| 09/01/10 | CONFERENCE WITH J. HENDERSON, C. KLINE RE: FOOD NETWORK PARTNERSHIP CONTRIBUTION STATUS, STRATEGY | NLP | 0.30 | 217.50 |
| 09/01/10 | TELEPHONE CALL WITH J. HENDERSON AND C. KLINE ON TCV LLC/PARTNERSHIP ISSUES | MFB | 0.30 | 172.50 |
| 09/01/10 | REVIEW RED LINE OF FOOD NETWORK LLC AGREEMENT, SECTIONS 10.1.7 AND 10.8 | MFB | 0.70 | 402.50 |
| 09/01/10 | REVIEW DE UNIFORM PARTNERSHIP ACT, DISSOCIATION AND RELATED PROVISIONS; EMAIL MEMORANDUM TO MS HENDERSON ON SAME | MFB | 0.90 | 517.50 |
| 09/01/10 | REVIEW 15-404, 405, 603, 701 ON CARRYOVER OF FIDUCIARY DUTIES TO DISSOCIATED MEMBER AND EMAIL TO J. HENDERSON RE: SAME | MFB | 0.80 | 460.00 |
| 09/02/10 | REVIEW 15-103 AND COMMENTS FROM J. HENDERSON ON PROPOSED LLC DISSOCIATION PROVISIONS AND EMAIL TO J. HENDERSON ON SAME | MFB | 0.70 | 402.50 |
| 09/02/10 | TELEPHONE CALL WITH J. HENDERSON RE: 15-103 | MFB | 0.20 | 115.00 |
| 09/10/10 | REVIEW FURTHER REVISION TO SECTION 8.08, TVFN BANKRUPTCY PROVISIONS AND EMAIL TO J. HENDERSON ON SAME | MFB | 0.70 | 402.50 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **29.40** | **$15,136.00** |
| 09/01/10 | EMAIL TO CORE GROUP RE: AMENDED NOTICE OF STATUS REPORT FOR WTC ADVERSARY | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 09/01/10 | CONFERENCE WITH D. COLMYER RE: STATUS REPORT ISSUED IN WILMINGTON TRUST ADVERSARY | JKS | 0.20 | 115.00 |
| 09/01/10 | REVIEW NOTICE OF AMENDED STATUS REPORT RE: WILMINGTON TRUST ADVERSARY | JKS | 0.10 | 57.50 |
| 09/01/10 | EMAIL TO J. BENDERNAGAL RE: STATUS OF WTC V. JPM ADVERSARY ACTION | JKS | 0.20 | 115.00 |
| 09/01/10 | EMAIL EXCHANGE WITH D. STREANY RE: EXAMINER REPORT | JKS | 0.10 | 57.50 |
| 09/02/10 | REVIEW NOTICE OF ADJOURNMENT RE: WTC MOTION FOR ESTIMATION | JKS | 0.10 | 57.50 |
| 09/07/10 | RESEARCH RE: PENDING LAW DEBENTURE MOTION RE: LBO FEES AND MOTION TO APPOINT EXAMINER | JKS | 0.30 | 172.50 |
| 09/08/10 | CONFERENCE WITH J. HENDERSON RE: LAW DEBENTURE REINSTATED MOTION TO TERMINATE LENDERS' FEES, STRATEGY | NLP | 0.50 | 362.50 |
| 09/09/10 | REVIEW EMAIL FROM K. LANTRY RE: LAW DEBENTURE'S REINSTATED MOTION | JKS | 0.10 | 57.50 |
| 09/09/10 | EMAIL TO K. LANTRY RE: LAW DEBENTURE'S REINSTATED MOTION | JKS | 0.20 | 115.00 |
| 09/09/10 | REVIEW EMAIL FROM J. LUDWIG RE: MILLEN APPEAL | JKS | 0.10 | 57.50 |
| 09/09/10 | REVIEW DOCKET RE: MILLEN APPEAL AND DEADLINES | JKS | 0.20 | 115.00 |
| 09/10/10 | REVIEW FEDERAL RULES RE: DESIGNATION OF RECORD | JKS | 0.20 | 115.00 |
| 09/10/10 | REVIEW AND REVISE DRAFT COUNTER STATEMENT/DESIGNATION RE: MILLEN APPEAL | JKS | 0.30 | 172.50 |
| 09/10/10 | EMAIL TO J. LUDWIG RE: PROPOSED MODIFICATIONS TO COUNTER STATEMENT/DESIGNATION RE: MILLEN APPEAL | JKS | 0.10 | 57.50 |
| 09/10/10 | REVIEW FOLLOW-UP EMAIL FROM J. LUDWIG RE: COUNTER STATEMENT/DESIGNATION | JKS | 0.10 | 57.50 |
| 09/10/10 | EMAIL TO AND FROM J. LUDWIG RE: FILING OF COUNTER STATEMENT/DESIGNATION | JKS | 0.10 | 57.50 |
| 09/10/10 | EMAIL TO K. LANTRY AND J. BOELTER RE: REINSTATED LAW DEBENTURE MOTION | JKS | 0.10 | 57.50 |
| 09/10/10 | REVIEW FROM J. BOELTER RE: LAW DEBENTURE MOTION | JKS | 0.10 | 57.50 |
| 09/10/10 | REVIEW K. LANTRY, K. STICKLES 9/9 EMAILS RE: REINSTATED MOTION TO TERMINATE SENIOR LENDER FEE PAYMENTS | NLP | 0.30 | 217.50 |
| 09/10/10 | CONFERENCE WITH N. PERNICK RE: PENDING LAW DEBENTURE MOTION RE: LBO FEES | JKS | 0.20 | 115.00 |
| 09/13/10 | EMAIL TO EPIQ RE: SERVICE OF COUNTER-STATEMENT OF ISSUES AND DESIGNATION OF ITEMS RE: MILLEN APPEAL | PVR | 0.10 | 22.50 |
| 09/13/10 | REVIEW EMAIL FROM F. PANCHEK RE: UNREDACTED COMPLAINT | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 09/13/10 | EMAIL TO J. BOELTER RE: LIST OF PARTIES WITH ACCESS TO THE DOCUMENT DEPOSITORY | JKS | 0.10 | 57.50 |
| 09/13/10 | REVIEW EMAIL FROM J. LUDWIG RE: PARTIES WITH ACCESS TO THE DOCUMENT DEPOSITORY | JKS | 0.10 | 57.50 |
| 09/13/10 | REVIEW AND ANALYZE LIST OF PARTIES WITH ACCESS TO DOCUMENT DEPOSITORY | JKS | 0.30 | 172.50 |
| 09/13/10 | REVIEW EMAIL FROM C. KLINE RE: ADDITIONAL PARTIES WITH ACCESS TO THE DOCUMENT DEPOSITORY | JKS | 0.10 | 57.50 |
| 09/13/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: DOCUMENT DEPOSITORY | JKS | 0.20 | 115.00 |
| 09/13/10 | CONFERENCE WITH J. LUDWIG RE: ACCESS TO THE DOCUMENT DEPOSITORY | JKS | 0.20 | 115.00 |
| 09/13/10 | EMAIL TO R. BUTCHER RE: LIST OF PARTIES WITH ACCESS TO THE DOCUMENT DEPOSITORY | JKS | 0.10 | 57.50 |
| 09/13/10 | PREPARE EMAIL TO MEDIATION PARTIES RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/13/10 | REVIEW MOTION FOR APPOINTMENT OF CHAPTER 11 TRUSTEE | JKS | 0.90 | 517.50 |
| 09/13/10 | EMAIL TO J. BOELTER FORWARDING MOTION TO APPOINT TRUSTEE | JKS | 0.10 | 57.50 |
| 09/13/10 | REVIEW SEAL MOTION RE: MOTION TO APPOINT A CHAPTER 11 TRUSTEE | JKS | 0.20 | 115.00 |
| 09/13/10 | REVIEW MOTION TO EXPEDITE RE: MOTION TO APPOINT A CHAPTER 11 TRUSTEE | JKS | 0.20 | 115.00 |
| 09/13/10 | REVIEW AND EXECUTE COUNTER-STATEMENT AND DESIGNATION RE: MILLEN APPEAL FOR FILING AND SERVICE | JKS | 0.30 | 172.50 |
| 09/13/10 | REVIEW EMAIL FROM J. LUDWIG RE: COUNTER-STATEMENT AND DESIGNATION ON APPEAL | JKS | 0.10 | 57.50 |
| 09/13/10 | REVIEW COMMITTEE'S SEAL MOTION RE: STANDING MOTION | JKS | 0.20 | 115.00 |
| 09/13/10 | REVIEW EMAIL FROM J. BOELTER RE: UNREDACTED COMPLAINT | JKS | 0.10 | 57.50 |
| 09/13/10 | EMAIL EXCHANGE WITH R. BUTCHER REQUESTING UNREDACTED COMPLAINT | JKS | 0.10 | 57.50 |
| 09/13/10 | TELEPHONE CALL TO AND EMAIL TO G. MCDANIEL RE: STATUS OF REINSTATED LAW DEBENTURE MOTION | JKS | 0.10 | 57.50 |
| 09/13/10 | CONFERENCE WITH G. MCDANIEL RE: STATUS OF REINSTATED LAW DEBENTURE MOTION | JKS | 0.10 | 57.50 |
| 09/13/10 | REVIEW EMAIL FROM G. MCDANIEL RE: STATUS CONFERENCE ON REINSTATED LAW DEBENTURE MOTION | JKS | 0.10 | 57.50 |
| 09/13/10 | REVIEW EMAIL FROM D. ROSNER RE: STATUS OF REINSTATED LAW DEBENTURE MOTION | JKS | 0.10 | 57.50 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/13/10 | EMAIL EXCHANGE WITH G. MCDANIEL RE: AGENDA WITH RESPECT TO LAW DEBENTURE MOTION | JKS | 0.20 | 115.00 |
| 09/13/10 | REVIEW AND ANALYZE COMMITTEE'S MOTION FOR ORDER GRANTING LEAVE, STANDING AND AUTHORITY TO COMMENCE, PROSECUTE AND SETTLE CERTAIN CLAIMS | JKS | 0.80 | 460.00 |
| 09/13/10 | REVIEW AURELIUS EMERGENCY MOTIONS TO SHORTEN RE: MOTION TO DISQUALIFY CHADBOURNE | NLP | 0.30 | 217.50 |
| 09/13/10 | REVIEW COMMITTEE'S MOTION FOR STANDING | PVR | 0.10 | 22.50 |
| 09/13/10 | REVIEW COMMITTEE'S SEAL MOTION RE: MOTION FOR STANDING | PVR | 0.10 | 22.50 |
| 09/13/10 | REVIEW MOTION SHORTEN RE: SEAL MOTION FILED BY AURELIUS | PVR | 0.20 | 45.00 |
| 09/13/10 | EMAIL TO K. STICKLES RE: CIRCULATION TO CORE GROUP OF PLEADINGS FILED BY AURELIUS | PVR | 0.10 | 22.50 |
| 09/13/10 | REVIEW AND REVISE COUNTER-STATEMENT OF ISSUES AND DESIGNATION OF ITEMS RE: MILLEN APPEAL | PVR | 0.30 | 67.50 |
| 09/13/10 | EFILE COUNTER-STATEMENT OF ISSUES AND DESIGNATION OF ITEMS RE: MILLEN APPEAL | PVR | 0.30 | 67.50 |
| 09/14/10 | PREPARE DESIGNATION OF ITEMS RE: MILLEN APPEAL | PVR | 0.70 | 157.50 |
| 09/14/10 | EMAIL TO J. BOELTER RE: SEALED COMPLAINT | JKS | 0.10 | 57.50 |
| 09/14/10 | REVIEW EMAIL FROM C. KLINE RE: DEPOSITORY ACCESS | JKS | 0.10 | 57.50 |
| 09/14/10 | REVIEW EMAILS FROM J. BOELTER AND J. LUDWIG RE: PARTIES WITH DEPOSITORY ACCESS | JKS | 0.10 | 57.50 |
| 09/14/10 | EMAIL TO M. MCGUIRE RE: SCHEDULING RE: MOTIONS TO SHORTEN | JKS | 0.10 | 57.50 |
| 09/14/10 | REVIEW EMAIL FROM B. BOWDEN RE: MOTIONS TO SHORTEN | JKS | 0.10 | 57.50 |
| 09/14/10 | REVIEW NOTICE OF HEARING RE: STANDING MOTION | JKS | 0.10 | 57.50 |
| 09/14/10 | REVIEW COMMITTEE SUPPLEMENT TO STANDING MOTION | JKS | 0.50 | 287.50 |
| 09/14/10 | REVIEW COMMITTEE SEAL MOTION RE: STANDING MOTION | JKS | 0.20 | 115.00 |
| 09/14/10 | EMAIL TO B. KRAKAUER RE: COURT CONSIDERATION OF MOTIONS TO SHORTEN | JKS | 0.10 | 57.50 |
| 09/14/10 | CONFERENCE WITH N. HUNT RE: SEPTEMBER 15 HEARING ON MOTIONS TO SHORTEN | JKS | 0.10 | 57.50 |
| 09/14/10 | REVIEW EXPEDITED MOTION TO SET HEARING RE: AURELIUS MOTION FOR APPOINTMENT OF TRUSTEE | NLP | 0.20 | 145.00 |
| 09/14/10 | REVIEW AURELIUS MOTION FOR APPOINTMENT OF TRUSTEE | NLP | 1.20 | 870.00 |
| 09/14/10 | EMAILS TO/FROM K. STICKLES, B. KRAKAUER, J. CONLAN, K. LANTRY RE: RESPONSE TO AURELIUS MOTION TO SHORTEN FOR MOTION TO APPOINT TRUSTEE | NLP | 0.70 | 507.50 |

| 09/14/10 | CONFERENCES WITH A. LANDIS, K. STICKLES RE: RESPONSES TO AURELIUS MOTIONS TO SHORTEN | NLP | 0.40 | 290.00 |
| 09/14/10 | REVIEW J. BENDERNAGEL, J. CONLAN 9/14 EMAILS RE: RESPONSE TO TRUSTEE MOTION | NLP | 0.20 | 145.00 |
| 09/14/10 | REVIEW EMAIL FROM B. KRAKAUER RE: DEADLINE TO FILE RESPONSE TO MOTION TO SHORTEN | JKS | 0.10 | 57.50 |
| 09/14/10 | EMAIL TO B. KRAKAUER RE: RESPONSE TO MOTION TO SHORTEN | JKS | 0.10 | 57.50 |
| 09/14/10 | CONFERENCE WITH N. PERNICK RE: MOTION TO SHORTEN NOTICE RE: TRUSTEE MOTION | JKS | 0.10 | 57.50 |
| 09/14/10 | REVIEW EMAIL FROM J. BOELTER RE: RESPONSE TO MOTION TO SHORTEN | JKS | 0.10 | 57.50 |
| 09/14/10 | REVIEW EMAIL EXCHANGE BETWEEN CO-COUNSEL RE: RESPONSE TO MOTION TO SHORTEN | JKS | 0.10 | 57.50 |
| 09/14/10 | REVIEW DESIGNATED RECORD RE: MILLEN APPEAL FOR TRANSMITTAL TO COURT | JKS | 0.40 | 230.00 |
| 09/14/10 | REVIEW EMAIL FROM M. MCGUIRE RE: MOTIONS TO SHORTEN | JKS | 0.10 | 57.50 |
| 09/14/10 | REVIEW EMAIL FROM J. BOELTER RE: SEALED COMPLAINT | JKS | 0.10 | 57.50 |
| 09/14/10 | ASSIST OUTSIDE COUNSEL WITH PREPARATION FOR CONFERENCE WITH MEDIATOR AND FOR SEPTEMBER 15, 2010 HEARING | PVR | 2.10 | 472.50 |
| 09/14/10 | REVIEW COMMITTEE'S MOTION FOR STANDING | PVR | 0.20 | 45.00 |
| 09/14/10 | REVIEW COMMITTEE'S SEAL MOTION RE: MOTION FOR STANDING | PVR | 0.20 | 45.00 |
| 09/14/10 | UPDATE CASE CALENDAR RE: COMMITTEE'S MOTIONS RE: STANDING | PVR | 0.10 | 22.50 |
| 09/15/10 | REVIEW COMMITTEE'S SEAL MOTION RE: EXHIBIT TO SUPPLEMENT TO STANDING MOTION | PVR | 0.20 | 45.00 |
| 09/15/10 | NOTICE OF HEARING RE: [REDACTED] MOTION FOR THE APPOINTMENT OF A CHAPTER 11 TRUSTEE | JKS | 0.10 | 57.50 |
| 09/15/10 | REVIEW COMMITTEE'S SUPPLEMENT TO STANDING MOTION | PVR | 0.20 | 45.00 |
| 09/15/10 | REVIEW SIGNED SCHEDULING ORDER RE: MOTION TO APPOINT TRUSTEE | JKS | 0.10 | 57.50 |
| 09/15/10 | REVIEW SIGNED ORDER RE: AURELIUS MOTION TO APPOINT CH. 11 TRUSTEE AND SEAL MOTION | PVR | 0.10 | 22.50 |
| 09/16/10 | REVIEW EMAIL FROM K. JARASHOW RE: ACCESS TO INFORMATION | JKS | 0.10 | 57.50 |
| 09/20/10 | REVIEW DOCKETED JOINDER TO DISQUALIFICATION MOTION BY WTC | PVR | 0.10 | 22.50 |
| 09/20/10 | REVIEW COMMITTEE RESPONSE TO DISQUALIFICATION MOTION | JKS | 0.60 | 345.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 09/20/10 | REVIEW COMMITTEE RESPONSE TO SEAL MOTION RE: DISQUALIFICATION MOTION | JKS | 0.20 | 115.00 |
| 09/20/10 | REVIEW WTC JOINDER RE: DISQUALIFICATION MOTION | JKS | 0.10 | 57.50 |
| 09/20/10 | REVIEW WTC STATUS REPORT RE: ETC V. JPM | JKS | 0.20 | 115.00 |
| 09/20/10 | CONFERENCE WITH K. LANTRY RE: DISQUALIFICATION MOTION AND SEPTEMBER 22 HEARING | JKS | 0.20 | 115.00 |
| 09/20/10 | EMAIL TO P. RATKOWIAK RE: DISQUALIFICATION MOTION | JKS | 0.10 | 57.50 |
| 09/20/10 | REVIEW DOCKETED OBJECTION TO DISQUALIFICATION MOTION BY COMMITTEE | PVR | 0.10 | 22.50 |
| 09/20/10 | REVIEW DOCKETED OBJECTION TO SEAL MOTION RE: DISQUALIFICATION MOTION BY COMMITTEE | PVR | 0.10 | 22.50 |
| 09/20/10 | REVIEW DOCKETED OBJECTION TO DISQUALIFICATION MOTION BY DEUTSCHE BANK | PVR | 0.10 | 22.50 |
| 09/21/10 | CONFERENCE WITH K. STICKLES RE: MILLEN APPEAL | PJR | 0.10 | 38.00 |
| 09/21/10 | EMAIL TO K. LANTRY RE: PROPOSED MEET AND CONFER | JKS | 0.10 | 57.50 |
| 09/21/10 | REVIEW DISTRICT COURT DOCKET RE: MILLEN APPEAL | JKS | 0.10 | 57.50 |
| 09/21/10 | REVIEW NOTICE OF APPEAL AND RELATED DOCUMENTS RE: MILLEN APPEAL | PJR | 0.10 | 38.00 |
| 09/21/10 | REVIEW COMMITTEE REPLY TO THE DBTCA RESPONSE AND THE WTC JOINDER TO THE DISQUALIFICATION MOTION | JKS | 0.30 | 172.50 |
| 09/21/10 | REVIEW EMAIL FROM J. PENTEK RE: PBGC JOINDER | JKS | 0.10 | 57.50 |
| 09/21/10 | REVIEW STATEMENT OF GUILD IN SUPPORT OF COMMITTEE OBJECTION TO DISQUALIFICATION MOTION | JKS | 0.20 | 115.00 |
| 09/21/10 | REVIEW EMAIL FROM D. GROTTINI RE: ORDER RE: SERVICE OF DISQUALIFICATION MOTION | JKS | 0.10 | 57.50 |
| 09/21/10 | REVIEW ORDER RE: DISQUALIFICATION MOTION | JKS | 0.20 | 115.00 |
| 09/21/10 | EMAILS TO PARTIES IN INTEREST RE: ORDER RE: DISQUALIFICATION MOTION | JKS | 0.20 | 115.00 |
| 09/21/10 | CONFERENCE WITH K. STAHL RE: EPIQ'S SERVICE OF ORDER | JKS | 0.10 | 57.50 |
| 09/21/10 | REVIEW EMAIL FROM K. LANTRY RE: ORDER AND SCHEDULED HEARING ON DISQUALIFICATION MOTION | JKS | 0.10 | 57.50 |
| 09/21/10 | EMAIL TO K. LANTRY RE: ORDER RE: DISQUALIFICATION MOTION | JKS | 0.10 | 57.50 |
| 09/21/10 | REVIEW EMAIL FROM A. LANDIS CONFIRMING RECEIPT OF ORDER RE: DISQUALIFICATION MOTION | JKS | 0.10 | 57.50 |
| 09/21/10 | REVIEW EMAIL FROM W. HARRINGTON RE: MEET AND CONFER RE: DISQUALIFICATION MOTION AND PROTOCOL | JKS | 0.10 | 57.50 |

| 09/21/10 | EMAIL TO W. HARRINGTON RE: MEET AND CONFER | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 09/21/10 | REVIEW EMAIL FROM A. LANDIS TO PARTIES IN INTEREST RE: DISQUALIFICATION MOTION, PROTOCOL AND MEET AND CONFER | JKS | 0.10 | 57.50 |
| 09/21/10 | REVIEW AMENDED NOTICE OF HEARING RE: STANDING MOTION | JKS | 0.10 | 57.50 |
| 09/21/10 | REVIEW WTCO 9/20 STATUS REPORT RE: ADVERSARY ACTION V. JPMC | NLP | 0.20 | 145.00 |
| 09/21/10 | EMAIL TO AND FROM K. LANTRY RE: PLEADINGS RELATED TO DISQUALIFICATION MOTION | JKS | 0.10 | 57.50 |
| 09/21/10 | REVIEW EMAIL FROM A. HILLER RE: NIESE JOINDER | JKS | 0.10 | 57.50 |
| 09/21/10 | CONFERENCE WITH N. PERNICK RE: DISQUALIFICATION MOTION | JKS | 0.10 | 57.50 |
| 09/22/10 | REVIEW NOTICE OF DOCKETING MILLEN APPEAL IN USDC | JKS | 0.10 | 57.50 |
| 09/23/10 | REVIEW DOCKET RE: NEW APPEAL BY K. MILLEN | PVR | 0.20 | 45.00 |
| 09/24/10 | ASSIST WITH PREPARATION FOR MEDIATION ON SEPTEMBER 26, 2010 | PVR | 0.90 | 202.50 |
| 09/24/10 | REVIEW COMMITTEE STANDING MOTIONS RE: DISTINCTIONS | JKS | 0.60 | 345.00 |
| 09/24/10 | REVIEW EMAIL FROM J. LUDWIG RE: COMMITTEE STANDING MOTIONS | JKS | 0.10 | 57.50 |
| 09/24/10 | CONFERENCE WITH J. LUDWIG RE: COMMITTEE STANDING MOTIONS | JKS | 0.20 | 115.00 |
| 09/26/10 | EMAIL TO K. LANTRY RE: CLASS CERTIFICATION MOTION | JKS | 0.10 | 57.50 |
| 09/26/10 | REVIEW EMAIL FROM K. LANTRY RE: CLASS CERTIFICATION MOTION | JKS | 0.10 | 57.50 |
| 09/28/10 | EMAIL FROM AND TO N. PERNICK RE: MEDIATOR'S CERTIFICATE OF COMPLETION | PVR | 0.10 | 22.50 |
| 09/29/10 | EMAIL TO K. LANTRY RE: CLASS CERTIFICATION MOTION | JKS | 0.10 | 57.50 |
| 09/29/10 | CONFERENCE WITH K. LANTRY RE: STATUS OF CLASS CERTIFICATION MOTION | JKS | 0.20 | 115.00 |
| 09/29/10 | TELEPHONE CALL TO A. HILLER RE: CLASS CERTIFICATION MOTION | JKS | 0.10 | 57.50 |
| 09/29/10 | FOLLOW-UP EMAIL TO K. LANTRY RE: CLASS CERTIFICATION MOTION | JKS | 0.10 | 57.50 |
| 09/29/10 | REVIEW MILLEN IFP MOTION | JKS | 0.10 | 57.50 |
| 09/29/10 | EMAIL TO J. LUDWIG RE: MILLEN IFP MOTION | JKS | 0.10 | 57.50 |
| 09/30/10 | REVIEW EMAIL FROM J. BENDERNAGAL RE: FURTHER EXTENDED DEADLINE TO RESPOND TO STANDING MOTION | JKS | 0.10 | 57.50 |
| 09/30/10 | EMAIL TO K. LANTRY RE: DRAFT STIPULATION ADJOURNING CLASS CERTIFICATION MOTION | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 09/30/10 | EMAIL TO A. HILLER, ET AL. RE: DRAFT STIPULATION ADJOURNING CLASS CERTIFICATION MOTION | JKS | 0.10 | 57.50 |
| 09/30/10 | REVIEW EMAIL FROM K. LANTRY RE: CHUBB MOTION | JKS | 0.10 | 57.50 |
| 09/30/10 | CONFERENCE WITH K. LANTRY RE: CHUBB MOTION | JKS | 0.30 | 172.50 |
| 09/30/10 | REVIEW EMAIL FROM N. PERNICK RE: CHUBB MOTION | JKS | 0.10 | 57.50 |
| 09/30/10 | REVIEW K. LANTRY'S COMMENTS RE: CHUBB MOTION | JKS | 0.10 | 57.50 |
| 09/30/10 | REVIEW CHUBB MOTION AND EMAIL TO K. LANTRY RE: SAME | JKS | 0.30 | 172.50 |
| 09/30/10 | EMAIL TO J. BENDERNAGAL, ET AL. RE: RESPONSE TO COMMITTEE STANDING MOTION | JKS | 0.10 | 57.50 |
| 09/30/10 | REVIEW EMAIL FROM J. BENDERNAGAL RE: RESPONSE DEADLINE TO COMMITTEE STANDING MOTION | JKS | 0.10 | 57.50 |
| 09/30/10 | EMAIL TO J. BENDERNAGAL RE: STANDING MOTION | JKS | 0.10 | 57.50 |
| 09/30/10 | REVIEW J. BENDERNAGEL 9/30 EMAIL RE: RESPONSE TO OCUC STANDING MOTION | NLP | 0.10 | 72.50 |
| 09/30/10 | REVIEW EMAIL FROM K. LANTRY RE: ADJOURNMENT OF HEARING ON CLASS CERTIFICATION MOTION | JKS | 0.10 | 57.50 |
| 09/30/10 | PREPARE STIPULATION RE: ADJOURNMENT OF HEARING ON CLASS CERTIFICATION MOTION | JKS | 0.50 | 287.50 |
| | **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | **50.90** | **$22,673.50** |
| 09/01/10 | EMAIL TO J. LUDWIG RE: EMAIL FROM M. DOMBECK RE: SEPTEMBER 15TH HEARING | PVR | 0.10 | 22.50 |
| 09/01/10 | DRAFT NOTICE OF RESCHEDULED HEARING ON 2010 MIP MOTION AND SEAL MOTION | PVR | 0.10 | 22.50 |
| 09/01/10 | EFILE NOTICE OF RESCHEDULED HEARING ON 2010 MIP MOTION AND SEAL MOTION | PVR | 0.20 | 45.00 |
| 09/01/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF RESCHEDULED HEARING ON 2010 MIP MOTION AND SEAL MOTION | PVR | 0.10 | 22.50 |
| 09/01/10 | EMAIL FROM M. DOMBECK RE: SEPTEMBER 15TH HEARING | PVR | 0.10 | 22.50 |
| 09/02/10 | REVIEW NOTICE OF ADJOURNED HEARING RE: WTC 3018 MOTION | PVR | 0.10 | 22.50 |
| 09/02/10 | REVISE SCHEDULE OF UPDATED HEARING DEADLINES | PVR | 0.30 | 67.50 |
| 09/02/10 | TELEPHONE FROM AND EMAIL TO K. STICKLES RE: REVISION TO SCHEDULE OF HEARING DEADLINES | PVR | 0.10 | 22.50 |
| 09/02/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.40 | 90.00 |
| 09/02/10 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.10 | 22.50 |

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 671995
October 31, 2010
Page 27

| | | | | |
|---|---|---|---|---|
| 09/02/10 | EMAIL TO K. STICKLES RE: STATUS OF NOTICE OF AGENDA ITEM RE: LBO WITH RESPECT TO MEDIATOR ORDER | PVR | 0.10 | 22.50 |
| 09/03/10 | REVIEW PRELIMINARY DRAFT AGENDA RE: SEPTEMBER 15 HEARING | JKS | 0.70 | 402.50 |
| 09/03/10 | EMAIL TO J. LUDWIG RE: NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/03/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.40 | 90.00 |
| 09/03/10 | PREPARE INDEX OF PLEADINGS FOR FEE APPLICATION NOTEBOOK FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.20 | 45.00 |
| 09/08/10 | CONFERENCE WITH J. LUDWIG RE: SEPTEMBER 15 HEARING AGENDA | JKS | 0.20 | 115.00 |
| 09/09/10 | REVIEW AND REVISE PRELIMINARY DRAFT AGENDA RE: JULY 15 HEARING | JKS | 1.10 | 632.50 |
| 09/09/10 | EMAIL TO D. SHAFER RE: JULY 15 HEARING | JKS | 0.10 | 57.50 |
| 09/09/10 | REVIEW EMAIL FROM D. SHAFER RE: JULY 15 HEARING | JKS | 0.10 | 57.50 |
| 09/10/10 | EMAIL TO D. SHAFER RE: AUGUST 15 HEARING AGENDA WITH RESPECT TO JONES DAY APPLICATION | JKS | 0.10 | 57.50 |
| 09/10/10 | EMAIL TO J. CONLAN ET AL RE: DRAFT OF SEPTEMBER 15 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 09/10/10 | REVIEW REVIEW AND REVISION OF SEPTEMBER 15 HEARING AGENDA | JKS | 0.80 | 460.00 |
| 09/10/10 | CONFERENCE WITH K. STICKLES RE: 9/15 HEARING STATUS, STRATEGY | NLP | 0.30 | 217.50 |
| 09/12/10 | REVIEW EMAIL FROM K. KANSA RE: HEARING AGENDA | JKS | 0.10 | 57.50 |
| 09/12/10 | REVIEW EMAIL FROM B. KRAKAUER RE: SEPTEMBER 15 HEARING | JKS | 0.10 | 57.50 |
| 09/13/10 | REVIEW, REVISE AND EXECUTE AGENDA FOR SEPTEMBER 15 HEARING FOR FILING AND SERVICE | JKS | 0.60 | 345.00 |
| 09/13/10 | PREPARE SERVICE DATA SOURCE FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.40 | 90.00 |
| 09/13/10 | REVIEW HEARING NOTEBOOKS FOR TRANSMITTAL TO CHAMBERS | JKS | 0.40 | 230.00 |
| 09/13/10 | CONFERENCE WITH K. LANTRY RE: SEPTEMBER 15 HEARING | JKS | 0.30 | 172.50 |
| 09/13/10 | EMAIL TO D. ROSNER, ET AL. RE: PROPOSED AMENDMENT TO SEPTEMBER 15 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 09/13/10 | REVIEW EMAIL FROM M. RUSSANO RE: PROPOSED AMENDMENT TO SEPTEMBER 15 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 09/13/10 | REVIEW EMAIL FROM D. ROSNER REJECTING PROPOSED MODIFICATION TO SEPTEMBER 15 HEARING AGENDA | JKS | 0.10 | 57.50 |

| Date | Description | | | |
|------|-------------|------|------|--------|
| 09/13/10 | REVIEW EMAIL FROM M. RUSSANO RE: STATUS OF LAW DEBENTURE MOTION FOR HEARING AGENDA | JKS | 0.10 | 57.50 |
| 09/13/10 | REVIEW EMAIL FROM D. ROSNER RE: STATUS OF LAW DEBENTURE MOTION FOR AGENDA | JKS | 0.10 | 57.50 |
| 09/13/10 | EMAIL TO K. LANTRY RE: SEPTEMBER 15 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 09/13/10 | REVIEW DRAFT 9/15 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 09/13/10 | COORDINATE SERVICE OF NOTICE OF AGENDA RE: SEPTEMBER 15, 2010 HEARING | PVR | 0.20 | 45.00 |
| 09/13/10 | EMAIL TO R. HENKE RE: FILED NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/13/10 | EMAIL TO M. DOMBECK RE: FILED NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/13/10 | EMAIL TO T. GODBEY RE: FILED NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/13/10 | EMAIL TO M. VON BRIESEN RE: FILED NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/13/10 | EMAIL TO H. EYE RE: FILED NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/13/10 | EMAIL FROM J. LUDWIG AND TO S. CHRISTIANSON RE: FILED NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/13/10 | REVIEW 9 EMAILS FROM COURTCALL RE: CONFIRMATIONS FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.20 | 45.00 |
| 09/13/10 | EMAIL TO K. STICKLES RE: 9 COURTCALL CONFIRMATIONS FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/13/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.50 | 112.50 |
| 09/13/10 | EFILE NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.30 | 67.50 |
| 09/13/10 | EMAIL TO K. STICKLES RE: FILED NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/13/10 | PREPARE FAX COVER SHEET TO COURTCALL RE: TELEPHONIC PARTICIPANTS FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.20 | 45.00 |
| 09/13/10 | EMAILS FROM J. LUDWIG RE: CORRECTIONS TO AUGUST 20, 2010 HEARING AGENDA | PVR | 0.20 | 45.00 |
| 09/13/10 | PREPARE AFFIDAVIT OF SERVICE RE: NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.20 | 45.00 |
| 09/13/10 | EFILE AFFIDAVIT OF SERVICE RE: NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.20 | 45.00 |

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| 09/13/10 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE CERTIFICATION OF NO OBJECTION NOTEBOOK | PVR | 0.70 | 157.50 |
| 09/13/10 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE CONTESTED MATTERS GOING FORWARD AT SEPTEMBER 15, 2010 HEARING | PVR | 1.10 | 247.50 |
| 09/14/10 | FURTHER REVISIONS TO NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.40 | 90.00 |
| 09/14/10 | CONFERENCE WITH N. PERNICK RE: SEPTEMBER 15 HEARING PREPARATION | JKS | 0.20 | 115.00 |
| 09/14/10 | EMAIL TO D. ROSNER, ET AL. RE: AGENDA FOR SEPTEMBER 15 HEARING | JKS | 0.10 | 57.50 |
| 09/14/10 | REVIEW EMAIL FROM K. LANTRY RE: AGENDA FOR SEPTEMBER 15 HEARING | JKS | 0.10 | 57.50 |
| 09/14/10 | REVIEW EMAIL FROM G. MCDANIEL RE: HEARING AGENDA | JKS | 0.10 | 57.50 |
| 09/14/10 | EMAIL FROM AND TO C. KLINE RE: COURTCALL CANCELLATION FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/14/10 | TELEPHONE TO COURTCALL RE: CANCELLATION OF TELEPHONIC APPEARANCE OF C. KLINE AT SEPTEMBER 15, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/14/10 | EMAIL TO K. STICKLES RE: FEE HEARING ON OCTOBER 22, 2010 | PVR | 0.10 | 22.50 |
| 09/14/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.40 | 90.00 |
| 09/14/10 | DRAFT NOTICE OF AGENDA FOR NOVEMBER 23, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/14/10 | PREPARE HEARING BINDERS FOR N. PERNICK RE: SEPTEMBER 15, 2010 HEARING | PVR | 0.50 | 112.50 |
| 09/15/10 | CONFERENCE WITH N. PERNICK RE: HEARING FOLLOW-UP | JKS | 0.10 | 57.50 |
| 09/15/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING RE: SUPPLEMENT TO COMMITTEE'S MOTION | PVR | 0.30 | 67.50 |
| 09/15/10 | PREPARATION FOR 9/15 HEARINGS | NLP | 0.80 | 580.00 |
| 09/15/10 | CONFERENCES WITH K. LANTRY, J. BENDERNAGEL RE: 9/15 HEARING PREPARATION AND FOLLOW-UP | NLP | 1.40 | 1,015.00 |
| 09/15/10 | ATTENDANCE AT 9/15 HEARINGS | NLP | 2.50 | 1,812.50 |
| 09/15/10 | CONFERENCE WITH N. PERNICK RE: HEARING | JKS | 0.20 | 115.00 |
| 09/15/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING RE: COMMITTEE'S SUPPLEMENT TO STANDING MOTION AND SEAL MOTION | PVR | 0.30 | 67.50 |
| 09/15/10 | ASSIST OUTSIDE COUNSEL WITH HEARING PREPARATION FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.80 | 180.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 671995
October 31, 2010
Page 30

| | | | | |
|---|---|---|---|---|
| 09/15/10 | EMAIL EXCHANGE WITH N. PERNICK AT COURT RE: REQUESTED PLEADINGS | PVR | 0.10 | 22.50 |
| 09/15/10 | EMAIL FROM AND TO M. DOMBECK RE: SEPTEMBER 15, 2010 HEARING AND CONTINUATION OF HER CLAIMS OBJECTION | PVR | 0.20 | 45.00 |
| 09/15/10 | EMAIL TO J. LUDWIG RE: EMAIL FROM M. DOMBECK RE: SEPTEMBER 15, 2010 HEARING AND CONTINUATION OF CLAIMS OBJECTION | PVR | 0.10 | 22.50 |
| 09/15/10 | TELEPHONE CALL FROM J. LUDWIG RE: EMAIL FROM M. DOMBECK RE: SEPTEMBER 15, 2010 HEARING AND CONTINUATION OF CLAIMS OBJECTION | PVR | 0.20 | 45.00 |
| 09/15/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.20 | 45.00 |
| 09/16/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.60 | 135.00 |
| 09/16/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR NOVEMBER 23, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/17/10 | EMAIL FROM A. WINFREE RE: SEALED DOCUMENTS FOR SEPTEMBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/17/10 | EMAIL TO A. WINFREE RE: INCLUSION OF UNREDACTED MOTION TO DISQUALIFY IN HEARING BINDER PRE LOCAL RULES | JKS | 0.10 | 57.50 |
| 09/17/10 | REVIEW EMAIL FROM A. WINFREE RE: PROCESS FOR INCLUSION OF PLEADING IN NOTEBOOK | JKS | 0.10 | 57.50 |
| 09/17/10 | CONFERENCE WITH P. RATKOWIAK RE: DRAFT AGENDA FOR SEPTEMBER 22 HEARING | JKS | 0.10 | 57.50 |
| 09/17/10 | REVIEW DRAFT OF SEPTEMBER 22 HEARING AGENDA | JKS | 0.20 | 115.00 |
| 09/17/10 | REVIEW EMAIL FROM A. WINFREE RE: UNREDACTED MOTION TO DISQUALIFY FOR INCLUSION IN HEARING BINDER | JKS | 0.10 | 57.50 |
| 09/17/10 | DRAFT NOTICE OF AGENDA FOR SEPTEMBER 22, 2010 HEARING | PVR | 0.40 | 90.00 |
| 09/17/10 | EMAIL DRAFT NOTICE OF AGENDA TO K. STICKLES FOR APPROVAL | PVR | 0.10 | 22.50 |
| 09/17/10 | TELEPHONE TO AND FROM CHRIS AT ASHBY RE: SEALED DOCUMENTS FOR SEPTEMBER 22, 2010 HEARING | PVR | 0.20 | 45.00 |
| 09/17/10 | EMAIL FROM T. MACAULEY RE: CHANGE IN HEARING TIME TO 2:00 P.M. RE: COMMITTEE'S SUPPLEMENT | PVR | 0.10 | 22.50 |
| 09/17/10 | TELEPHONE FROM D. GROTINI RE: CONFIRMATION OF FEE HEARING ON OCTOBER 22, 2010 | PVR | 0.20 | 45.00 |
| 09/17/10 | PREPARE SERVICE DATA SOURCE FOR SEPTEMBER 22, 2010 HEARING | PVR | 0.30 | 67.50 |
| 09/20/10 | REVISE FAX COVER SHEET RE: AMENDED NOTICE OF AGENDA FOR SEPTEMBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |

| 09/20/10 | REVIEW EMAIL FROM A. LANDIS RE: AMENDED AGENDA FOR SEPTEMBER 22 HEARING | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 09/20/10 | CONFERENCE WITH K. STICKLES RE: 10/22 HEARING | NLP | 0.10 | 72.50 |
| 09/20/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: COMMUNICATIONS WITH CHAMBERS RE: SEPTEMBER 22 AND OCTOBER 22 HEARINGS | JKS | 0.10 | 57.50 |
| 09/20/10 | CONFERENCE WITH N. PERNICK RE: MATTERS SCHEDULED FOR HEARING OCTOBER 22 | JKS | 0.20 | 115.00 |
| 09/20/10 | REVIEW AND REVISE DRAFT AGENDA RE: SEPTEMBER 22 HEARING | JKS | 0.20 | 115.00 |
| 09/20/10 | EMAILS TO/FROM K. STICKLES RE: FEE APPLICATION HEARING | NLP | 0.20 | 145.00 |
| 09/20/10 | REVIEW EMAIL FROM K. MILLS RE: SEPTEMBER 22 HEARING | JKS | 0.10 | 57.50 |
| 09/20/10 | REVIEW EMAIL FROM J. LUDWIG RE: AGENDA FOR SEPTEMBER 22 HEARING | JKS | 0.10 | 57.50 |
| 09/20/10 | REVIEW AND EXECUTE AGENDA FOR FILING WITH COURT AND SERVICE | JKS | 0.10 | 57.50 |
| 09/20/10 | PREPARE AMENDED NOTICE OF AGENDA FOR SEPTEMBER 22, 2010 HEARING | PVR | 0.30 | 67.50 |
| 09/20/10 | PREPARE ADDITIONAL PLEADINGS FOR AMENDED NOTICE OF AGENDA FOR CHAMBERS NOTEBOOK | PVR | 0.20 | 45.00 |
| 09/20/10 | TELEPHONE FROM N. HUNT RE: MATTERS SCHEDULED FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/20/10 | EMAIL TO K. STICKLES RE: TELEPHONE CALL FROM N. HUNT RE: MATTERS SCHEDULED FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/20/10 | CONFERENCE WITH K. STICKLES RE: SEPTEMBER 22, 2010 HEARING | PVR | 0.20 | 45.00 |
| 09/20/10 | EMAIL DRAFT NOTICE OF AGENDA FOR SEPTEMBER 22, 2010 HEARING TO CORE GROUP | PVR | 0.10 | 22.50 |
| 09/20/10 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE SEPTEMBER 22, 2010 HEARING | PVR | 0.20 | 45.00 |
| 09/20/10 | PREPARE SERVICE DATA SOURCE FOR SEPTEMBER 22, 2010 HEARING | PVR | 0.20 | 45.00 |
| 09/20/10 | EMAIL FROM K. MILLS RE: COURTCALL REGISTRATION FOR SEPTEMBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/20/10 | PREPARE FAX COVER SHEET TO COURTCALL RE: TELEPHONIC PARTICIPANTS FOR SEPTEMBER 22, 2010 HEARING | PVR | 0.20 | 45.00 |
| 09/20/10 | REVIEW 9 COURTCALL CONFIRMATIONS FOR SEPTEMBER 22, 2010 HEARING | PVR | 0.20 | 45.00 |
| 09/20/10 | EMAIL TO K. STICKLES RE: 9 COURTCALL CONFIRMATIONS FOR SEPTEMBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 09/20/10 | BEGIN DRAFTING INDEX OF FEE APPLICATIONS FOR THIRD INTERIM FEE PERIOD RE: OCTOBER 22, 2010 FEE HEARING | PVR | 0.90 | 202.50 |
| 09/20/10 | EFILE NOTICE OF AGENDA FOR SEPTEMBER 22, 2010 HEARING | PVR | 0.30 | 67.50 |
| 09/20/10 | COORDINATE SERVICE OF NOTICE OF AGENDA FOR SEPTEMBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/21/10 | COORDINATE SERVICE RE: 9/22 AMENDED AGENDA | KAS | 0.10 | 18.00 |
| 09/21/10 | CONFERENCES WITH N. HUNT AND K. STICKLES RE: 10/22 HEARINGS | NLP | 0.30 | 217.50 |
| 09/21/10 | REVIEW EMAIL FROM N. HUNT RE: SCHEDULED MIP HEARING | JKS | 0.10 | 57.50 |
| 09/21/10 | EMAIL TO AND FROM J. LOTSOFF RE: OCTOBER 4 MIP HEARING | JKS | 0.10 | 57.50 |
| 09/21/10 | EMAIL TO N. HUNT RE: MIP HEARING | JKS | 0.10 | 57.50 |
| 09/21/10 | EMAIL TO K. LANTRY, ET AL. RE: AMENDED AGENDA FOR SEPTEMBER 22 HEARING | JKS | 0.10 | 57.50 |
| 09/21/10 | REVIEW EMAIL FROM M. MCGUIRE RE: SEPTEMBER 22 HEARING AGENDA AND ANTICIPATED RESPONSE | JKS | 0.10 | 57.50 |
| 09/21/10 | REVIEW FURTHER REVISED AGENDA REFLECTING WARNER BROTHERS JOINDER AND COMMITTEE RESPONSE | JKS | 0.20 | 115.00 |
| 09/21/10 | EMAIL TO M. MCGUIRE RE: AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 09/21/10 | REVIEW EMAIL FROM A. LANDIS RE: COMMITTEE RESPONSE | JKS | 0.10 | 57.50 |
| 09/21/10 | EMAIL TO K. LANTRY, ET AL. RE: FURTHER AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 09/21/10 | CONFERENCE WITH K. STAHL RE: ADDITIONAL REVISION OF AGENDA TO REFLECT PLEADINGS FILED BY PBGC AND GUILD | JKS | 0.10 | 57.50 |
| 09/21/10 | REVIEW AND REVISE FURTHER AMENDED AGENDA | JKS | 0.30 | 172.50 |
| 09/21/10 | CONFERENCE WITH K. STAHL RE: INCLUSION OF NIESE JOINDER ON AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 09/21/10 | REVIEW EMAIL FROM K. STAHL RE: FURTHER AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 09/21/10 | REVIEW AND EXECUTE FURTHER AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 09/21/10 | REVIEW DRAFT AMENDED AGENDA FOR 9/22 HEARING | NLP | 0.20 | 145.00 |
| 09/21/10 | REVIEW J. LOTSOFF, K. STICKLES  9/21 EMAILS RE: MIP HEARING | NLP | 0.20 | 145.00 |
| 09/21/10 | REVIEW DOCKET AND PREPARE AMENDED AGENDA RE: 9/22 HEARING AND FORWARD SAME TO COUNSEL FOR REVIEW | KAS | 0.60 | 108.00 |
| 09/21/10 | EFILE AMENDED AGENDA RE: 9/22 HEARING | KAS | 0.30 | 54.00 |
| 09/21/10 | FORWARD PLEADINGS RE: 9/22 HEARING TO CHAMBERS | KAS | 0.20 | 36.00 |
| 09/22/10 | UPDATE HEARING NOTEBOOK FOR N. PERNICK RE: REPLY BY AURELIUS TO MOTION TO DISQUALIFY CHADBOURNE | PVR | 0.10 | 22.50 |

| 09/22/10 | REVIEW J. LOTSOFF 9/22 EMAIL RE: 10/4 MIP HEARING | NLP | 0.10 | 72.50 |
|---|---|---|---|---|
| 09/22/10 | CONFERENCE WITH  J. BENDERNAGEL RE: SEPTEMBER 22 HEARING | JKS | 0.30 | 172.50 |
| 09/22/10 | CONFERENCE WITH K. LANTRY, ET AL. RE: OUTCOME OF SEPTEMBER 22 HEARING | JKS | 0.20 | 115.00 |
| 09/22/10 | ATTENDANCE AT HEARING RE: AURELIUS MOTION TO DISQUALIFY CHADBOURNE | NLP | 2.20 | 1,595.00 |
| 09/22/10 | FURTHER PREPARATION OF INDEX OF FEE APPLICATIONS FOR OCTOBER 22, 2010 FEE HEARING | PVR | 1.30 | 292.50 |
| 09/24/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: OCTOBER 4 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 09/24/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.20 | 45.00 |
| 09/24/10 | CONFERENCE WITH P. RATKOWIAK RE: MIP HEARING PREPARATION | JKS | 0.20 | 115.00 |
| 09/24/10 | REVIEW DRAFT AGENDA RE: OCTOBER 4 HEARING | JKS | 0.30 | 172.50 |
| 09/24/10 | EMAIL TO J. LOTSOFF RE: DRAFT NOTICE OF AGENDA FOR OCTOBER 4, 2010 MIP HEARING | PVR | 0.10 | 22.50 |
| 09/24/10 | PREPARE NOTICE OF AGENDA FOR OCTOBER 4, 2010 MIP HEARING | PVR | 0.50 | 112.50 |
| 09/26/10 | REVIEW AND ANALYZE FEE EXAMINER'S REPORT FOR FOURTH INTERIM PERIOD | JKS | 0.30 | 172.50 |
| 09/26/10 | RESEARCH RE: RESPONSES TO FEE EXAMINER'S REPORT FOR FOURTH INTERIM PERIOD | JKS | 0.60 | 345.00 |
| 09/27/10 | EMAIL FROM AND TO H. LAMB RE: OCTOBER 22, 2010 FEE HEARING | PVR | 0.10 | 22.50 |
| 09/28/10 | CONFERENCE CALL WITH J. LOTSOFF RE: PLEADINGS FOR MIP HEARING | PVR | 0.90 | 202.50 |
| 09/28/10 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL REVISION TO OCTOBER 4 HEARING AGENDA | JKS | 0.20 | 115.00 |
| 09/28/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: REVISED AGENDA | JKS | 0.10 | 57.50 |
| 09/28/10 | REVIEW EMAIL FROM J. LOTSOFF RE: OCTOBER 4 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 09/28/10 | EMAILS TO/FROM K. STICKLES, P. RATKOWIAK RE: 10/4 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 09/28/10 | CONFERENCE WITH K. LANTRY RE: MIP HEARING STATUS, STRATEGY | NLP | 0.40 | 290.00 |
| 09/28/10 | REVIEW SEPTEMBER OMNIBUS HEARING AGENDA RE: STATUS CONFERENCES SCHEDULED FOR OCTOBER 4 | JKS | 0.30 | 172.50 |

| 09/28/10 | EMAIL TO P. RATKOWIAK RE: AMENDMENT OF AGENDA TO INCLUDE STATUS CONFERENCES RE: MEDIATION AND MOTION TO DISQUALIFY | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 09/28/10 | REVIEW EMAIL FROM N. PERNICK RE: AMENDED HEARING AGENDA | JKS | 0.10 | 57.50 |
| 09/28/10 | REVIEW REVISED DRAFT AGENDA RE: OCTOBER 4 HEARING | JKS | 0.20 | 115.00 |
| 09/28/10 | FURTHER REVISE NOTICE OF AGENDA FOR OCTOBER 4, 2010 HEARING | PVR | 0.20 | 45.00 |
| 09/28/10 | EMAIL TO CORE GROUP RE: APPROVAL OF NOTICE OF AGENDA FOR OCTOBER 4, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/28/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 4, 2010 HEARING | PVR | 0.60 | 135.00 |
| 09/28/10 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR OCTOBER 4, 2010 HEARING | PVR | 0.10 | 22.50 |
| 09/29/10 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE OCTOBER 4, 2010 HEARING | PVR | 0.40 | 90.00 |
| 09/29/10 | EMAIL TO J. CONLAN, ET AL. RE: REVISED OCTOBER 4 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 09/29/10 | CONFERENCES WITH K. STICKLES, J. CONLAN RE: MIP HEARING | NLP | 0.50 | 362.50 |
| 09/29/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION FOR MIP HEARING | JKS | 0.30 | 172.50 |
| 09/29/10 | REVIEW MIP HEARING EXHIBITS | JKS | 0.50 | 287.50 |
| 09/29/10 | CONFERENCE WITH J. LOTSOFF RE: EXHIBITS FOR MIP HEARING | JKS | 0.30 | 172.50 |
| 09/29/10 | EMAIL TO J. LOTSOFF, ET AL. RE: MIP HEARING | JKS | 0.10 | 57.50 |
| 09/29/10 | REVIEW EMAIL FROM J. BENDERNAGAL RE: MIP HEARING | JKS | 0.10 | 57.50 |
| 09/29/10 | REVIEW EMAIL FROM J. BENDERNAGAL R: MIP HEARING | JKS | 0.10 | 57.50 |
| 09/29/10 | CONFERENCE WITH J. LOTSOFF RE: AGENDA FOR OCTOBER 4 HEARING | JKS | 0.30 | 172.50 |
| 09/29/10 | REVIEW AND REVISE OCTOBER 4 HEARING AGENDA | JKS | 0.30 | 172.50 |
| 09/30/10 | CONFERENCE WITH D. GROTTINI RE: RESCHEDULED MIP HEARING DATE | JKS | 0.20 | 115.00 |
| 09/30/10 | REVIEW EMAIL FROM J. DEMPSEY RE: RESCHEDULED MIP HEARING | JKS | 0.10 | 57.50 |
| 09/30/10 | REVIEW EMAILS FROM J. LOTSOFF AND WITNESSES RE: WITNESS AVAILABILITY FOR RESCHEDULED MIP HEARING | JKS | 0.20 | 115.00 |
| 09/30/10 | REVIEW EMAIL FROM J. LOTSOFF RE: NOVEMBER 8 MIP HEARING | JKS | 0.10 | 57.50 |
| 09/30/10 | EMAIL TO P. RATKOWIAK RE: REVISION OF HEARING AGENDA | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 09/30/10 | EMAIL TO J. LOTSOFF, ET AL. RE: RESCHEDULED NOVEMBER 8 MIP HEARING | JKS | 0.10 | 57.50 |
| 09/30/10 | REVIEW FOLLOW-UP EMAIL FROM J. BENDERNAGAL RE: STATUS OF MIP HEARING | JKS | 0.10 | 57.50 |
| 09/30/10 | REVIEW EMAIL FROM J. LOTSOFF RE: RESCHEDULING MIP HEARING | JKS | 0.10 | 57.50 |
| 09/30/10 | CONFERENCE WITH J. LOTSOFF RE: RESCHEDULING MIP HEARING | JKS | 0.30 | 172.50 |
| 09/30/10 | CONFERENCE WITH D. ELDERSVELD AND J. LOTSOFF RE: MIP HEARING | JKS | 0.20 | 115.00 |
| 09/30/10 | TELEPHONE CALL TO AND EMAIL TO N. HUNT RE: MIP HEARING | JKS | 0.10 | 57.50 |
| 09/30/10 | REVIEW EMAIL FROM L. DUNWOODY RE: RESCHEDULING MIP HEARING | JKS | 0.10 | 57.50 |
| 09/30/10 | EMAIL TO L. DUNWOODY RE: RESCHEDULED MIP HEARING | JKS | 0.10 | 57.50 |
| 09/30/10 | CONFERENCE WITH J. LOTSOFF RE: COMMUNICATION WITH COURT RE: ADJOURNMENT OF MIP HEARING | JKS | 0.20 | 115.00 |
| 09/30/10 | REVIEW EMAILS FROM J. LOTSOFF RE: COMMUNICATIONS WITH PARTIES IN INTEREST RE: ADJOURNMENT OF MIP MOTION | JKS | 0.20 | 115.00 |
| 09/30/10 | REVIEW AND REVISE HEARING AGENDA TO REFLECT ADJOURNMENT OF MIP HEARING | JKS | 0.20 | 115.00 |
| 09/30/10 | EXECUTE OCTOBER 4 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 09/30/10 | REVIEW HEARING BINDER FOR COMPLIANCE | JKS | 0.10 | 57.50 |
| 09/30/10 | CONFERENCE WITH D. GROTTINI RE: OCTOBER 4 HEARING | JKS | 0.10 | 57.50 |
| 09/30/10 | EMAIL TO K. LANTRY, ET AL. RE: OCTOBER 4 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 09/30/10 | CONFERENCE WITH K. STICKLES RE: MIP HEARING | NLP | 0.20 | 145.00 |
| 09/30/10 | EMAILS TO/FROM J. LOTSOFF, K. STICKLES, D. GROTTINI RE: 10/4 MIP HEARING CONTINUANCE | NLP | 0.30 | 217.50 |
| 09/30/10 | REVIEW 10/4 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 09/30/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF NOTICE OF RESCHEDULED MIP HEARING | JKS | 0.10 | 57.50 |
| 09/30/10 | REVIEW EMAIL FROM D. ELDERSVELD RE: MIP HEARING | JKS | 0.10 | 57.50 |
| 09/30/10 | EFILE NOTICE OF AGENDA FOR OCTOBER 4, 2010 HEARING | PVR | 0.30 | 67.50 |
| 09/30/10 | COORDINATE SERVICE OF NOTICE OF AGENDA FOR OCTOBER 4, 2010 HEARING | PVR | 0.20 | 45.00 |
| **PRESS/PUBLIC AFFAIRS** | | | **0.80** | **$580.00** |
| 09/28/10 | EMAILS TO/FROM B. CLEARY RE: PLAN PRESS RELEASE | NLP | 0.20 | 145.00 |
| 09/28/10 | REVIEW D. LIEBENTRITT, R. MICHAELS, G. WEITMAN, M. SHAPIRO, K. LANTRY 9/27, 9/28 EMAILS RE: PRESS RELEASE | NLP | 0.60 | 435.00 |

## REORGANIZATION PLAN                                    153.10   $95,474.50

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 09/01/10 | PREPARE SERVICE LIST OF MEDIATION PARTIES FOR SERVICE OF MEDIATOR ORDER | PVR | 0.50 | 112.50 |
| 09/01/10 | REVIEW EMAIL FROM J. CONLAN RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/01/10 | REVIEW SIGNED ORDER APPOINTING MEDIATOR | JKS | 0.20 | 115.00 |
| 09/01/10 | EMAIL TO J. CONLAN ET AL RE: ORDER APPOINTING MEDIATOR | JKS | 0.10 | 57.50 |
| 09/01/10 | REVIEW EMAIL FROM J. BOELTER RE: ORDER APPOINTING MEDIATOR | JKS | 0.10 | 57.50 |
| 09/01/10 | EMAIL EXCHNAGE WITH J. BOELTER RE: FILING OF NOTICE OF AMENDED DEADLINES | JKS | 0.10 | 57.50 |
| 09/01/10 | CONFERENCE WITH J. CONLAN ET AL RE: MEDIATION | JKS | 0.40 | 230.00 |
| 09/01/10 | REVIEW EMAIL FROM J. BOELTER RE: AMENDED PLAN-RELATED DEADLINES | JKS | 0.10 | 57.50 |
| 09/01/10 | REVIEW DRAFT NOTICE RE: AMENDED PLAN-RELATED DEADLINES | JKS | 0.20 | 115.00 |
| 09/01/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: SERVICE OF MEDIATION ORDER | JKS | 0.20 | 115.00 |
| 09/01/10 | CONFERENCE WITH K. LANTRY AND J. CONLAN RE: MEDIATION | JKS | 0.40 | 230.00 |
| 09/01/10 | REVIEW EMAIL FROM N. PERNICK RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/01/10 | EMAIL EXCHANGE WITH N. PERNICK RE: MEDIATION | JKS | 0.20 | 115.00 |
| 09/01/10 | FOLLOW-UP CONFERENCE WITH N. PERNICK RE: MEDIATION | JKS | 0.20 | 115.00 |
| 09/01/10 | CONFERENCES WITH D. LIEBENTRITT, J. CONLAN, J. BOELTER, K. STICKLES RE: MEDIATION PLANNING | NLP | 0.30 | 217.50 |
| 09/01/10 | EMAILS TO/FROM JUDGE GROSS, K. STICKLES RE: MEDIATION | NLP | 0.30 | 217.50 |
| 09/01/10 | EMAIL TO N. PERNICK AND K. STICKLES RE: ORDER APPOINTING MEDIATOR | PVR | 0.10 | 22.50 |
| 09/01/10 | REVIEW SIGNED ORDER APPOINTING MEDIATOR | PVR | 0.20 | 45.00 |
| 09/01/10 | EMAIL EXCHANGE WITH K. STICKLES RE: SERVICE OF MEDIATOR ORDER | PVR | 0.20 | 45.00 |
| 09/01/10 | EMAIL TO EPIQ RE: SERVICE OF MEDIATOR ORDER | PVR | 0.10 | 22.50 |
| 09/02/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF ADJOURNMENT | PVR | 0.10 | 22.50 |
| 09/02/10 | EMAIL TO J. CONLAN ET AL RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/02/10 | REVIEW EMAIL FROM J. BOELTER RE: REVISED NOTICE OF AMENDED SCHEDULE | JKS | 0.10 | 57.50 |
| 09/02/10 | REVIEW REVISED NOTICE OF AMENDED SCHEDULE FOR FILING AND SERVICE | JKS | 0.20 | 115.00 |

| | | | | |
|---|---|---|---|---|
| 09/02/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: FILING OF NOTICE OF AMENDED SCHEDULE | JKS | 0.10 | 57.50 |
| 09/02/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF NOTICE OF AMENDED SCHEDULE | JKS | 0.20 | 115.00 |
| 09/02/10 | CONFERENCE WITH J. BOELTER RE: MEDIATION | JKS | 0.20 | 115.00 |
| 09/02/10 | PREPARE LIST OF MEDIATION PARTIES | JKS | 1.40 | 805.00 |
| 09/02/10 | CONFERENCE WITH J. BOELTER RE: LIST OF MEDIATION PARTIES | JKS | 0.20 | 115.00 |
| 09/02/10 | REVIEW AND REVISE LIST OF MEDIATION PARTIES | JKS | 0.40 | 230.00 |
| 09/02/10 | EMAIL TO S. SCARUZZI RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/02/10 | CONFERENCE WITH JUDGE GROSS, K. STICKLES RE: MEDIATION PLANNING | NLP | 0.50 | 362.50 |
| 09/02/10 | REVIEW K. STICKLES 9/2 EMAIL RE: MEDIATION | NLP | 0.10 | 72.50 |
| 09/02/10 | REVIEW EMAIL FROM J. BOELTER RE: NOTICE OF AMENDED SCHEDULE | JKS | 0.10 | 57.50 |
| 09/02/10 | EMAIL TO J. BOELTER RE:  NOTICE OF AMENDED SCHEDULE . | JKS | 0.10 | 57.50 |
| 09/02/10 | CONFERENCE WITH N. PERNICK AND MEDIATOR RE: MEDIATION | JKS | 0.50 | 287.50 |
| 09/02/10 | EMAIL TO J. BOELTER RE: SERVICE OF NOTICE OF ADJOURNMENT | PVR | 0.10 | 22.50 |
| 09/02/10 | EMAIL FROM J. BOELTER RE: NOTICE OF ADJOURNMENT OF DEADLINES RE: AMENDED JOINT PLAN | PVR | 0.10 | 22.50 |
| 09/02/10 | REVIEW AND REVISE NOTICE OF ADJOURNMENT OF DEADLINES RE: AMENDED JOINT PLAN | PVR | 0.20 | 45.00 |
| 09/02/10 | EFILE NOTICE OF ADJOURNMENT OF DEADLINES RE: AMENDED JOINT PLAN | PVR | 0.30 | 67.50 |
| 09/02/10 | EMAIL TO K. STICKLES RE: CONTACT INFORMATION FOR CERTAIN MEDIATION PARTIES | PVR | 0.20 | 45.00 |
| 09/02/10 | REVIEW AND REVISE CHART OF MEDIATION PARTIES | PVR | 0.60 | 135.00 |
| 09/02/10 | EMAIL TO J. BOELTER RE: APPROVAL OF CHART OF MEDIATION PARTIES | PVR | 0.10 | 22.50 |
| 09/02/10 | EMAIL FROM J. BOELTER RE: REVISED CHART OF MEDIATION PARTIES | PVR | 0.10 | 22.50 |
| 09/02/10 | FURTHER REVISIONS TO CHART OF MEDIATION PARTIES | PVR | 0.30 | 67.50 |
| 09/02/10 | RESEARCH RE: PRIOR SERVICE OF ORDER RE: PLAN DEADLINES | PVR | 0.20 | 45.00 |
| 09/02/10 | EMAIL EXCHANGE WITH J. BOELTER RE: SERVICE OF NOTICE OF ADJOURNMENT | PVR | 0.10 | 22.50 |
| 09/03/10 | PREPARE PLEADINGS FOR MEDIATOR | PVR | 0.80 | 180.00 |
| 09/03/10 | REVIEW EMAIL FROM T. SCHOFIELD RE: MEDIATION | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 09/03/10 | REVIEW EMAIL FROM S. SCARUCCI RE: MEDIATION PARTIES | JKS | 0.10 | 57.50 |
| 09/03/10 | REVIEW AND REVISE LIST OF MEDIATION PARTIES | JKS | 0.60 | 345.00 |
| 09/03/10 | EMAIL TO S. SCARUCCI RE: LIST OF MEDIATION PARTIES | JKS | 0.10 | 57.50 |
| 09/03/10 | CONFERENCE WITH P. RATKOWIAK RE: PLAN DOCUMENTS FOR MEDIATION | JKS | 0.20 | 115.00 |
| 09/03/10 | CONFERENCE WITH S. SCARUCCI RE: TRANSMITTAL OF DOCUMENTS TO MEDIATOR | JKS | 0.20 | 115.00 |
| 09/03/10 | REVIEW DOCUMENTS AND CD FOR MEDIATION | JKS | 1.30 | 747.50 |
| 09/03/10 | CONFERENCE WITH J. BOELTER RE: DOCUMENTS FOR MEDIATOR | JKS | 0.20 | 115.00 |
| 09/03/10 | DRAFT INDEX OF DOCUMENTS FOR MEDIATOR | JKS | 0.80 | 460.00 |
| 09/03/10 | EMAIL TO J. BOELTER RE: INDEX OF DOCUMENTS | JKS | 0.10 | 57.50 |
| 09/03/10 | REVIEW EMAIL FROM J. BOELTER RE: DOCUMENTS FOR MEDIATOR | JKS | 0.10 | 57.50 |
| 09/03/10 | EMAIL TO AND FROM S. SCARUCCI RE: DOCUMENTS FOR MEDIATOR | JKS | 0.10 | 57.50 |
| 09/03/10 | EMAIL TO T. SCHOFIELD RE: MEDIATION LOCATION | JKS | 0.10 | 57.50 |
| 09/07/10 | REVIEW EMAIL FROM JPM'S COUNSEL RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/07/10 | REVIEW INFORMATION RE: MEDIATION | JKS | 1.20 | 690.00 |
| 09/07/10 | CONFERENCE WITH N. PERNICK RE: MEDIATION | JKS | 0.40 | 230.00 |
| 09/07/10 | CONFERENCE WITH J. BOELTER RE: MEDIATION PREPARATIONS | JKS | 0.30 | 172.50 |
| 09/07/10 | REVIEW EMAIL FROM J. BOELTER RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/07/10 | REVIEW EMAIL FROM D. GOLDEN RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/07/10 | CONFERENCES WITH K. STICKLES RE: MEDIATION | NLP | 1.30 | 942.50 |
| 09/07/10 | REVIEW JUDGE GROSS, K. STICKLES, E. FRIEDMAN, D. SCHAIBLE 9/1, 9/3, 9/5, 9/7 EMAILS RE: MEDIATION | NLP | 0.80 | 580.00 |
| 09/07/10 | EMAILS TO/FROM J. CONLAN, J. BOELTER, K. STICKLES RE: EMAIL TO MEDIATOR | NLP | 0.50 | 362.50 |
| 09/07/10 | CONFERENCE WITH L. SILVERSTEIN RE: MEDIATION | NLP | 0.20 | 145.00 |
| 09/08/10 | REVIEW OBJECTION TO AMENDED PLAN BY MISSOURI DEPARTMENT OF REVENUE AND FORWARD SAME TO K. STICKLES | KAS | 0.20 | 36.00 |
| 09/08/10 | EMAIL EXCHANGE WITH J. BOELTER RE: MEDIATION ACCOMODATIONS | JKS | 0.20 | 115.00 |
| 09/08/10 | REVIEW EMAIL FROM R. STARK RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/08/10 | REVIEW EMAIL FROM D. HEIMAN RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/08/10 | REVIEW EMAIL FROM G. BUSH RE: MEDIATION | JKS | 0.10 | 57.50 |

| 09/08/10 | REVIEW EMAIL FROM N. PERNICK RE: MEDIATION ACCOMODATIONS | JKS | 0.10 | 57.50 |
| 09/08/10 | UPDATE LIST OF MEDIATION PARTIES | JKS | 0.20 | 115.00 |
| 09/08/10 | CONFERENCES WITH JUDGE GROSS, J. CONLAN, K. STICKLES, K. LANTRY RE: MEDIATION | NLP | 2.90 | 2,102.50 |
| 09/08/10 | REVIEW JUDGE GROSS, D. ADLER, D. BRADFORD, B. BENNETT, A. ZATZ, D. ROSNER, D. GOLDEN, J. BOELTER, D. BERNSTEIN, A. GOLDMAN, D. HEIMAN, R. STARK 9/7, 9/8 EMAILS RE: MEDIATION SCHEDULING | NLP | 1.90 | 1,377.50 |
| 09/08/10 | EMAILS TO/FROM K. STICKLES, J. CONLAN RE: MEDIATION | NLP | 0.70 | 507.50 |
| 09/08/10 | REVIEW EMAIL FROM A. GOLDMAN RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/08/10 | REVIEW EMAIL FROM D. ROSNER RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/08/10 | REVIEW AND ANALYZE STATUS OF RESPONSES TO SCHEDULED MEDIATION | JKS | 0.40 | 230.00 |
| 09/08/10 | CONFERENCE WITH N. PERNICK RE: RESPONSES TO PROPOSED MEDIATION | JKS | 0.30 | 172.50 |
| 09/08/10 | REVIEW EMAIL FROM MEDIATOR RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/08/10 | REVIEW EMAIL FROM A. ZATZ RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/08/10 | REVIEW EMAIL FROM B. BENNETT RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/08/10 | REVIEW EMAIL FROM J. BOELTER RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/08/10 | REVIEW EMAIL FROM D. BRADFORD RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/08/10 | REVIEW EMAIL FROM MEDIATOR SCHEDULING MEDIATION | JKS | 0.10 | 57.50 |
| 09/08/10 | CONFERENCE WITH N. PERNICK RE: MEDIATION AND PLANNING | JKS | 0.40 | 230.00 |
| 09/08/10 | REVIEW EMAIL FROM D. ADLER RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/08/10 | REVIEW EMAIL FROM MEDIATOR RESCHEDULING MEDIATION | JKS | 0.10 | 57.50 |
| 09/08/10 | CONFERENCE WITH N. PERNICK RE: MEDIATION-RELATED ISSUES | JKS | 0.30 | 172.50 |
| 09/08/10 | CONFERENCE WITH K. LANTRY AND N. PERNICK RE: MEDIATION | JKS | 0.20 | 115.00 |
| 09/08/10 | MEETING WITH T. SCHOFIELD RE: MEDIATION PLANNING AND ACCOMMODATIONS | JKS | 1.60 | 920.00 |
| 09/08/10 | MEETING WITH N. PERNICK RE: MEDIATION MEETING ACCOMMODATIONS AND FOLLOW-UP WITH HOTEL RE: SAME | JKS | 0.50 | 287.50 |
| 09/08/10 | REVIEW EMAIL FROM D. BERNSTEIN RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/10/10 | CONFERENCES WITH K. STICKLES RE: MEDIATION | NLP | 0.90 | 652.50 |
| 09/10/10 | FINALIZE TERMS, INCLUDING COMMUNICATIONS WITH HOTEL AND N. PERNICK, AND EXECUTE CONTRACT RE: MEDIATION | JKS | 1.70 | 977.50 |

| 09/10/10 | CONFERENCE WITH R. MARELLA RE: HOTEL SERVICES CONTRACT RE: MEDIATION | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 09/10/10 | EMAILS TO/FROM JUDGE GROSS, J. CONLAN, K. LANTRY RE: MEDIATION | NLP | 0.80 | 580.00 |
| 09/10/10 | REVIEW M. BARASH AND F. LEVY 9/8 EMAILS RE: ACCESS TO DOCUMENTS ON EXAMINER'S SECURE WEBSITE | NLP | 0.20 | 145.00 |
| 09/10/10 | REVIEW G. BUSH 9/8 EMAIL RE: MEDIATION | NLP | 0.10 | 72.50 |
| 09/13/10 | CONFERENCE WITH K. STICKLES RE: SCHEDULED MEDIATION | PVR | 0.10 | 22.50 |
| 09/13/10 | CONFERENCES WITH K. STICKLES RE: MEDIATION | NLP | 0.90 | 652.50 |
| 09/13/10 | REVIEW SEAL MOTION RE: MOTION TO DISQUALIFY FILED BY AURELIUS | PVR | 0.20 | 45.00 |
| 09/13/10 | REVIEW MOTION TO DISQUALIFY CHADBOURNE & PARKE LLP | JKS | 0.60 | 345.00 |
| 09/13/10 | REVIEW MOTION TO SHORTEN RE: MOTION TO DISQUALIFY CHADBOURNE | JKS | 0.20 | 115.00 |
| 09/13/10 | REVIEW SEAL MOTION RE: MOTION TO DISQUALIFY CHADBOURNE | JKS | 0.20 | 115.00 |
| 09/13/10 | REVIEW AURELIUS MOTION TO FILE UNDER SEAL RE: MOTION TO DISQUALIFY CHADBOURNE | NLP | 0.30 | 217.50 |
| 09/13/10 | REVIEW AURELIUS MOTION TO DISQUALIFY CHADBOURNE | NLP | 0.70 | 507.50 |
| 09/13/10 | EMAILS TO/FROM K. STICKLES, MEDIATION PARTIES RE: MEDIATION | NLP | 0.50 | 362.50 |
| 09/13/10 | REVIEW MOTION TO DISQUALIFY FILED BY AURELIUS | PVR | 0.20 | 45.00 |
| 09/13/10 | REVIEW MOTION SHORTEN RE: MOTION TO DISQUALIFY FILED BY AURELIUS | PVR | 0.20 | 45.00 |
| 09/14/10 | EMAILS TO/FROM K. LANTRY, A. GOLDMAN, K. STICKLES RE: MEDIATION | NLP | 0.50 | 362.50 |
| 09/14/10 | EMAILS TO PARTIES IN INTEREST RE: COURT CONSIDERATION OF SCHEDULING RE: MOTION TO DISQUALIFY AND MOTION TO APPOINT TRUSTEE | JKS | 0.20 | 115.00 |
| 09/14/10 | REVIEW AND ANALYZE EMAILS FROM A. NEAL RE: MEDIATION | JKS | 0.30 | 172.50 |
| 09/14/10 | FOLLOW-UP EMAIL EXCHANGE WITH A. NEAL RE: MEDIATION | JKS | 0.20 | 115.00 |
| 09/14/10 | CONFERENCE WITH N. PERNICK RE: MEDIATION PLANS | JKS | 0.20 | 115.00 |
| 09/14/10 | REVIEW EMAIL FROM N. HUNT RE: COURT CONSIDERATION OF PENDING MOTIONS TO SHORTEN RE: MOTION TO DISQUALIFY AND MOTION TO APPOINT TRUSTEE | JKS | 0.10 | 57.50 |
| 09/15/10 | UPDATE CASE CALENDAR RE: AURELIUS MOTION TO DISQUALIFY CHADBOURNE AND SEAL MOTION | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 09/15/10 | REVIEW SIGNED ORDER RE: AURELIUS MOTION TO DISQUALIFY CHADBOURNE | PVR | 0.10 | 22.50 |
| 09/15/10 | REVIEW NOTICE OF HEARING RE: MOTION TO DISQUALIFY CHADBOURNE & PARKE | JKS | 0.10 | 57.50 |
| 09/15/10 | REVIEW NOTICE OF HEARING RE: SEAL MOTION RE: MOTION TO DISQUALIFY | JKS | 0.10 | 57.50 |
| 09/15/10 | REVIEW EMAIL FROM N. PERNICK RE: INSTRUCTIONS FOR MEDIATION | JKS | 0.10 | 57.50 |
| 09/15/10 | REVIEW EMAIL FROM N. PERNICK RE: ADDITIONAL INFORMATION FOR MEDIATION PARTIES | JKS | 0.10 | 57.50 |
| 09/15/10 | EMAIL TO MEDIATION PARTIES RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/15/10 | REVIEW EMAIL FROM A. FRIEDMAN RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/15/10 | EMAIL TO A. FRIEDMAN RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/15/10 | REVIEW EMAIL FROM A. GOLDMAN RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/15/10 | EMAIL TO A. GOLDMAN RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/15/10 | EMAILS TO/FROM J. CONLAN RE: POSSIBLE INCLUSION OF MORGAN STANLEY IN MEDIATION | NLP | 0.20 | 145.00 |
| 09/15/10 | CONFERENCE WITH D. LIEBENTRITT, J. CONLAN, J. BENDERNAGEL, K. LANTRY, D. KURTZ, J. BOELTER, D. HEIMAN RE: PREPARATION FOR MEDIATION MEETING WITH JUDGE GROSS | NLP | 0.80 | 580.00 |
| 09/15/10 | MEETING WITH JUDGE GROSS RE: MEDIATION | NLP | 1.70 | 1,232.50 |
| 09/16/10 | REVIEW EMAIL FROM E. FRIEDMAN RE: COMMITTEE MEDIATION STATEMENT | JKS | 0.10 | 57.50 |
| 09/16/10 | EMAIL EXCHANGE WITH N. PERNICK RE: MEDIATION | JKS | 0.20 | 115.00 |
| 09/16/10 | REVIEW EMAIL FROM A. LANDIS RE: COMMITTEE MEDIATION STATEMENT | JKS | 0.10 | 57.50 |
| 09/16/10 | EMAIL EXCHANGE WITH J. BOELTER RE: MEDIATION STATEMENT | JKS | 0.20 | 115.00 |
| 09/16/10 | REVIEW EMAIL FROM G. NOVOD RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/16/10 | CONFERENCE WITH J. CONLAN RE: MEDIATION STATUS, STRATEGY | NLP | 0.30 | 217.50 |
| 09/16/10 | EMAILS TO/FROM K. STICKLES, J. CONLAN, D. POWLEN RE: MEDIATION | NLP | 0.40 | 290.00 |
| 09/16/10 | REVIEW K. JARASHOW 9/16 EMAIL RE: ACCESS TO EXAMINER'S SPREADSHEETS FOR MEDIATION | NLP | 0.10 | 72.50 |
| 09/16/10 | REVIEW E. FRIEDMAN, A. LANDIS 9/16 EMAILS RE: MEDIATION SUBMISSIONS | NLP | 0.20 | 145.00 |
| 09/16/10 | CONFERENCE WITH D. POWLEN RE: MORGAN STANLEY AND MEDIATION | NLP | 0.20 | 145.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 671995
October 31, 2010
Page 42

| | | | | |
|---|---|---|---|---|
| 09/16/10 | REVIEW EMAIL FROM N. PERNICK RE: ADDITIONAL MEDIATION PARTIES | JKS | 0.10 | 57.50 |
| 09/16/10 | REVIEW EMAIL FROM B. ERENS RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/16/10 | EMAIL TO B. ERENS RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/16/10 | REVIEW EMAIL FROM N. PERNICK RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/16/10 | CONFERENCE WITH A. NEEL RE: MEDIATION | JKS | 0.60 | 345.00 |
| 09/17/10 | EMAILS TO/FROM JUDGE GROSS, J. CONLAN RE: MEDIATION | NLP | 0.30 | 217.50 |
| 09/17/10 | REVIEW EMAIL FROM A. LANDIS RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/17/10 | REVIEW EMAIL FROM JUDGE GROSS RE: MEDIATION MATTERS | JKS | 0.10 | 57.50 |
| 09/17/10 | REVIEW EMAIL FROM D. GOLDEN RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/17/10 | REVIEW NOTICE OF PLAN FILING FILED BY ANGELO GORDON AND OAKTREE AND TRANSMIT TO J. CONLAN, ET AL. | JKS | 0.10 | 57.50 |
| 09/17/10 | REVIEW NOTICE OF FILING DISCLOSURE STATEMENT FILED BY ANGELO GORDON AND OAKTREE AND TRANSMIT TO J. CONLAN, ET AL. | JKS | 0.10 | 57.50 |
| 09/17/10 | REVIEW STATEMENT OF CERTAIN CREDIT AGREEMENT LENDERS RE: FILING OF ALTERNATIVE PLAN OF REORGANIZATION | JKS | 0.50 | 287.50 |
| 09/17/10 | REVIEW AND ANALYZE PROPOSED PLAN FILED BY ANGELO GORDON AND OAKTREE | JKS | 1.60 | 920.00 |
| 09/17/10 | EMAIL TO B. ERENS RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/17/10 | REVIEW EMAIL FROM JUDGE GROSS RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/17/10 | CONFERENCE WITH J. CONLAN RE: MEDIATION | NLP | 0.30 | 217.50 |
| 09/20/10 | COORDINATE SUBMISSION OF MEDIATION STATEMENT TO MEDIATOR | PVR | 0.30 | 67.50 |
| 09/20/10 | EMAIL FROM N. PERNICK RE: AUTHORITY TO SUBMIT MEDIATION STATEMENT TO MEDIATOR | PVR | 0.10 | 22.50 |
| 09/20/10 | REVIEW WTCO JOINDER IN AURELIUS MOTION TO DISQUALIFY CHADBOURNE AND PARKE | NLP | 0.10 | 72.50 |
| 09/20/10 | REVIEW DEUTSCHE BANK RESPONSE RE: AURELIUS MOTION TO DISQUALIFY CHADBOURNE AND PARKE | NLP | 0.30 | 217.50 |
| 09/20/10 | REVIEW JUDGE GROSS 9/20 EMAIL RE: MEDIATION AGREEMENT | NLP | 0.20 | 145.00 |
| 09/20/10 | REVIEW DEBTORS' DRAFT MEDIATION STATEMENT | NLP | 0.30 | 217.50 |
| 09/20/10 | EMAILS TO/FROM D. POWLEN RE: MEDIATION | NLP | 0.30 | 217.50 |
| 09/20/10 | EMAILS TO/FROM JUDGE GROSS RE: MEDIATION | NLP | 0.30 | 217.50 |
| 09/20/10 | REVIEW STATEMENT OF CREDIT AGREEMENT LENDERS RE: FILING OF ALTERNATIVE PLAN | NLP | 0.30 | 217.50 |

| | | | | |
|---|---|---|---|---|
| 09/20/10 | REVIEW D. GOLDEN 9/17 EMAIL RE: CENTERBRIDGE SALE OF POSITION/NOT ATTENDING MEDIATION | NLP | 0.10 | 72.50 |
| 09/20/10 | REVIEW DEUTSCHE BANK RESPONSE TO MOTION TO DISQUALIFY | JKS | 0.20 | 115.00 |
| 09/20/10 | REVIEW EMAIL FROM JUDGE GROSS RE: MEDIATION AGREEMENT | JKS | 0.10 | 57.50 |
| 09/20/10 | REVIEW MEDIATION AGREEMENT | JKS | 0.30 | 172.50 |
| 09/20/10 | CONFERENCE WITH J. BOELTER RE: MEDIATION STATEMENT | JKS | 0.20 | 115.00 |
| 09/20/10 | REVIEW DRAFT MEDIATION STATEMENT | JKS | 0.40 | 230.00 |
| 09/20/10 | CONFERENCE WITH N. PERNICK RE: MEDIATION STATEMENT | JKS | 0.20 | 115.00 |
| 09/20/10 | REVIEW EMAIL FROM J. BOELTER RE: FINALIZED MEDIATION STATEMENT FOR SUBMISSION | JKS | 0.10 | 57.50 |
| 09/20/10 | CONFERENCE WITH P. RATKOWIAK RE: SUBMISSION OF MEDIATION STATEMENT TO MEDIATOR | JKS | 0.20 | 115.00 |
| 09/20/10 | EMAIL FROM K. STICKLES RE: MEDIATION STATEMENT | PVR | 0.10 | 22.50 |
| 09/20/10 | EMAIL TO N. PERNICK RE: AUTHORITY TO SUBMIT MEDIATION STATEMENT TO MEDIATOR | PVR | 0.10 | 22.50 |
| 09/21/10 | REVIEW A. LANDIS 9/17 EMAIL RE: MEDIATION | NLP | 0.10 | 72.50 |
| 09/21/10 | CONFERENCES WITH K. STICKLES RE: MEDIATION | NLP | 1.20 | 870.00 |
| 09/21/10 | REVIEW JUDGE GROSS, D. BERNSTEIN 9/21 EMAILS RE: MEDIATION | NLP | 0.30 | 217.50 |
| 09/21/10 | REVIEW OCUC OBJECTION TO AURELIUS MOTION TO SEAL MOTION TO DISQUALIFY CHADBOURNE AND PARKE | NLP | 0.30 | 217.50 |
| 09/21/10 | REVIEW OCUC OBJECTION RE: AURELIUS MOTION TO DISQUALIFY CHADBOURNE & PARKE | NLP | 0.90 | 652.50 |
| 09/21/10 | REVIEW EMAIL FROM AND EMAIL TO K. LANTRY RE: PROPOSED PROTOCOL | JKS | 0.10 | 57.50 |
| 09/21/10 | REVIEW PBGC JOINDER TO COMMITTEE OBJECTION TO AURELIUS' MOTION TO DISQUALIFY | JKS | 0.10 | 57.50 |
| 09/21/10 | REVIEW WARNER BROTHERS JOINDER TO COMMITTEE OBJECTION TO AURELIUS' MOTION TO DISQUALIFY CHADBOURNE | JKS | 0.20 | 115.00 |
| 09/21/10 | REVIEW EMAILS FROM N. HUNT RE: MEDIATION PARTIES | JKS | 0.10 | 57.50 |
| 09/21/10 | REVIEW EMAILS FROM N. PERNICK AND J. CONLAN RE: MEDIATION | JKS | 0.20 | 115.00 |
| 09/21/10 | REVIEW EMAIL FROM N. PERNICK RE: MEDIATION PARTIES | JKS | 0.10 | 57.50 |
| 09/21/10 | UPDATE LIST OF MEDIATION PARTIES | JKS | 0.50 | 287.50 |
| 09/21/10 | MEETING WITH N. PERNICK RE: MEDIATION PREPARATIONS | JKS | 1.10 | 632.50 |
| 09/21/10 | CONFERENCE WITH A. NEEL RE: MEDIATION | JKS | 0.30 | 172.50 |

| | | | | |
|---|---|---|---|---|
| 09/21/10 | REVIEW EMAIL EXCHANGE FROM PARTIES IN INTEREST RE: MEET AND CONFER | JKS | 0.20 | 115.00 |
| 09/21/10 | CONFERENCE WITH MEDIATION PARTIES RE: MEDIATION PROTOCOL, MEET AND CONFER | NLP | 0.50 | 362.50 |
| 09/21/10 | EMAILS TO/FROM J. CONLAN, K. STICKLES RE: MEDIATION | NLP | 0.80 | 580.00 |
| 09/21/10 | REVIEW A. LANDIS, J. TEITELBAUM, D. ADLER, B. KRAKAUER, W. WEINTRAUB, K. STICKLES 9/21 EMAILS- RE: MEDIATION PROTOCOL, MEET AND CONFER | NLP | 0.80 | 580.00 |
| 09/22/10 | TELEPHONE FROM J. BENDERNAGEL RE: REPLY BY AURELIUS TO MOTION TO DISQUALIFY CHADBOURNE | PVR | 0.10 | 22.50 |
| 09/22/10 | REVIEW REPLY BY AURELIUS TO MOTION TO DISQUALIFY CHADBOURNE | PVR | 0.20 | 45.00 |
| 09/22/10 | REVIEW AURELIUS REPLY RE: MOTION TO DISQUALIFY | JKS | 0.40 | 230.00 |
| 09/22/10 | REVIEW EMAIL FROM N. HUNT RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/22/10 | TELEPHONE CALL TO AND REVIEW EMAIL RESPONSE FROM N. HUNT RE: MEDIATION INQUIRY | JKS | 0.10 | 57.50 |
| 09/22/10 | UPDATE LIST OF MEDIATION PARTIES | JKS | 0.30 | 172.50 |
| 09/22/10 | CONFERENCE WITH A. NEEL RE: MEDIATION LOGISTICS | JKS | 0.40 | 230.00 |
| 09/22/10 | EMAIL TO N. HUNT RE: MEDIATION PARTIES | JKS | 0.10 | 57.50 |
| 09/22/10 | REVIEW EMAIL FROM JUDGE GROSS RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/22/10 | CONFERENCE WITH JUDGE GROSS RE: MEDIATION LOGISTICS | JKS | 0.20 | 115.00 |
| 09/22/10 | REVIEW EMAIL FROM E. FRIEDMAN RE: PROTOCOL | JKS | 0.10 | 57.50 |
| 09/22/10 | REVIEW EMAIL FROM A. LANDIS RE: MEDIATION PROTOCOL | JKS | 0.10 | 57.50 |
| 09/22/10 | CONFERENCE WITH J. BOELTER RE: MEDIATION | JKS | 0.30 | 172.50 |
| 09/22/10 | REVIEW EMAIL FROM A. GOLDMAN RE: MEDIATION ACCOMMODATIONS | JKS | 0.10 | 57.50 |
| 09/22/10 | CONFERENCE WITH N. PERNICK RE: ANGELO GORDON ACCOMMODATION REQUEST | JKS | 0.20 | 115.00 |
| 09/22/10 | CONFERENCE WITH N. PERNICK, K. LANTRY AND J. BENDERNAGEL RE: MEDIATION LOGISTICS | JKS | 0.50 | 287.50 |
| 09/22/10 | EMAIL TO J. BOELTER RE: MEDIATION | JKS | 0.20 | 115.00 |
| 09/22/10 | REVIEW EMAIL FROM J. BOELTER RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/22/10 | PREPARE FOR MEDIATION, INCLUDING ATTENTION TO MEDIATION LOGISTICS | JKS | 3.80 | 2,185.00 |
| 09/22/10 | REVIEW AURELIUS REPLY RE: MOTION TO DISQUALIFY CHADBOURNE | NLP | 0.80 | 580.00 |

| | | | |
|---|---|---|---|
| 09/22/10 | REVIEW NIESE JOINDER RE: MOTION TO DISQUALIFY CHADBOURNE | NLP | 0.10 | 72.50 |
| 09/22/10 | REVIEW PBGC JOINDER RE: MOTION TO DISQUALIFY CHADBOURNE | NLP | 0.20 | 145.00 |
| 09/22/10 | REVIEW WASHINGTON-BALTIMORE GUILD JOINDER RE: MOTION TO DISQUALIFY CHADBOURNE | NLP | 0.20 | 145.00 |
| 09/22/10 | REVIEW DEUTSCHE BANK REPLY RE: MOTION TO DISQUALIFY CHADBOURNE | NLP | 0.50 | 362.50 |
| 09/22/10 | CONFERENCES WITH K. LANTRY, J. BENDERNAGEL, K. STICKLES, JUDGE GROSS RE: MEDIATION | NLP | 1.80 | 1,305.00 |
| 09/22/10 | REVIEW OCUC CERTIFICATION OF COUNSEL AND PROPOSED MEDIATION PROTOCOL | NLP | 0.20 | 145.00 |
| 09/22/10 | REVIEW A. LANDIS, E. FRIEDMAN 9/21 EMAILS RE: MEDIATION PROTOCOL AND MEET AND CONFER | NLP | 0.30 | 217.50 |
| 09/22/10 | EMAILS TO/FROM JUDGE GROSS, K. STICKLES RE: MEDIATION | NLP | 0.20 | 145.00 |
| 09/23/10 | REVIEW A. LANDIS, W. WEINTRAUB 9/23 EMAILS RE: MEDIATION PROTOCOL ORDER | NLP | 0.20 | 145.00 |
| 09/23/10 | EMAIL EXCHANGE WITH A. GOLDMAN RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/23/10 | CONFERENCE WITH N. PERNICK RE: MEDIATION LOGISTICS | JKS | 0.50 | 287.50 |
| 09/23/10 | REVIEW K. STICKLES 9/23 EMAILS RE: MEDIATION | NLP | 0.60 | 435.00 |
| 09/23/10 | CONFERENCES WITH K. LANTRY, J. BOELTER, K. STICKLES RE: MEDIATION | NLP | 1.20 | 870.00 |
| 09/23/10 | EMAILS TO/FROM JUDGE GROSS, D. LIEBENTRITT, J. CONLAN RE: MEDIATION | NLP | 0.60 | 435.00 |
| 09/23/10 | REVIEW MEDIATION REQUIREMENTS AND FOLLOW-UP RE: LOGISTICS AND PREPARATION, INCLUDING COMMUNICATIONS WITH CO-COUNSEL | JKS | 5.20 | 2,990.00 |
| 09/24/10 | CONFERENCE WITH K. STICKLES RE: PREPARATION FOR MEDIATION ON SEPTEMBER 26, 2010 | PVR | 0.30 | 67.50 |
| 09/24/10 | REVIEW EMAIL FROM M. MCGUIRE RE: CERTIFICATION RE: DISQUALIFICATION MOTION | JKS | 0.10 | 57.50 |
| 09/24/10 | ATTEND TO MEDIATION PREPARATIONS | JKS | 0.80 | 460.00 |
| 09/24/10 | CONFERENCE WITH A. NEEL RE: MEDIATION | JKS | 0.60 | 345.00 |
| 09/24/10 | PREPARE MEDIATION-RELATED DOCUMENTS FOR TRANSMITTAL TO A. NEEL | JKS | 0.50 | 287.50 |
| 09/24/10 | EMAIL TO J. BOELTER RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/24/10 | CONFERENCE WITH J. BOELTER RE: MEDIATION | JKS | 0.30 | 172.50 |
| 09/24/10 | CONFERENCE WITH K. LANTRY RE: MEDIATION | JKS | 0.20 | 115.00 |

| | | | | |
|---|---|---|---|---|
| 09/24/10 | CONFERENCE WITH N. PERNICK RE: CONFERENCE WITH MEDIATOR | JKS | 0.20 | 115.00 |
| 09/24/10 | EMAIL TO J. CONLAN, ET AL. RE: MEDIATION CONFERENCE | JKS | 0.10 | 57.50 |
| 09/24/10 | CONFERENCE WITH MEDIATOR RE: MEDIATION | JKS | 0.70 | 402.50 |
| 09/24/10 | CONFERENCE WITH J. BOELTER RE: MEDIATION | JKS | 0.20 | 115.00 |
| 09/24/10 | COMMUNICATIONS WITH A. NEEL CONFIRMING MEDIATION PLANS | JKS | 0.40 | 230.00 |
| 09/24/10 | EMAIL EXCHANGE WITH J. BOELTER RE: MEDIATION | JKS | 0.10 | 57.50 |
| 09/24/10 | EMAIL TO J. BENDERNAGEL, ET AL. RE: ORDER | JKS | 0.10 | 57.50 |
| 09/24/10 | CONFERENCES WITH K. STICKLES RE: MEDIATION | NLP | 1.90 | 1,377.50 |
| 09/24/10 | REVIEW A. LANDIS, W. WEINTRAUB, R. STARK, D. ADLER, J. TEITELBAUM, J. BENDERNAGEL 9/24 EMAILS RE: MEDIATION PROTOCOL ORDER | NLP | 0.60 | 435.00 |
| 09/24/10 | EMAILS TO/FROM JUDGE GROSS, K. LANTRY, J. BOELTER RE: MEDIATION TELECONFERENCE | NLP | 0.40 | 290.00 |
| 09/24/10 | CONFERENCE WITH JUDGE GROSS, J. CONLAN, D. LIEBENTRITT, J. BENDERNAGEL, K. LANTRY, J. BOELTER, K. STICKLES RE: MEDIATION PLANNING AND STRATEGY | NLP | 0.90 | 652.50 |
| 09/24/10 | REVIEW ORDER DENYING, IN PART, AURELIUS MOTION TO DISQUALIFY | JKS | 0.10 | 57.50 |
| 09/25/10 | PREPARE FOR MEDIATION, INCLUDING EMAIL TO J. BOELTER RE: MATERIALS FOR MEDIATION | JKS | 1.20 | 690.00 |
| 09/26/10 | ATTENDANCE AT MEDIATION | NLP | 12.50 | 9,062.50 |
| 09/26/10 | ATTENDANCE AT MEDIATION | JKS | 13.70 | 7,877.50 |
| 09/27/10 | ATTENDANCE AT MEDIATION | NLP | 12.00 | 8,700.00 |
| 09/27/10 | REVIEW AND REVISE PLAN | JKS | 3.20 | 1,840.00 |
| 09/27/10 | ATTENDANCE AT MEDIATION | JKS | 12.20 | 7,015.00 |
| 09/28/10 | REVIEW MEDIATOR'S CERTIFICATE OF COMPLETION | PVR | 0.20 | 45.00 |
| 09/28/10 | CONFERENCES WITH K. LANTRY, D. LIEBENTRITT RE: SPECIAL COMMITTEE MEETING RESULTS | NLP | 0.40 | 290.00 |
| 09/28/10 | EMAILS TO/FROM JUDGE GROSS RE: SETTLEMENT STATUS | NLP | 0.30 | 217.50 |
| 09/28/10 | CONFERENCES WITH D. LIEBENTRITT, J. CONLAN, J. JOHNSTON RE: PLAN SETTLEMENT ISSUES | NLP | 1.20 | 870.00 |
| 09/28/10 | EMAILS TO/FROM D. LIEBENTRITT RE: SPECIAL COMMITTEE MEETING TO APPROVE PLAN SETTLEMENT | NLP | 0.30 | 217.50 |
| 09/28/10 | REVIEW MEDIATOR'S REPORT | NLP | 0.10 | 72.50 |
| 09/28/10 | REVIEW EMAIL FROM N. PERNICK RE: MEDIATOR'S REPORT | JKS | 0.10 | 57.50 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/28/10 | REVIEW MEDIATOR'S REPORT | JKS | 0.10 | 57.50 |
| 09/29/10 | CONFERENCE WITH J. CONLAN RE: PLAN SETTLEMENT STRATEGY | NLP | 0.50 | 362.50 |
| 09/29/10 | EMAILS TO/FROM J. CONLAN RE: MEDIATOR UPDATE | NLP | 0.40 | 290.00 |
| 09/29/10 | CONFERENCE WITH N. PERNICK RE: PLAN | JKS | 0.30 | 172.50 |
| 09/30/10 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.20 | 76.00 |
| 09/30/10 | CONFERENCE WITH K. STICKLES RE: PLAN NEGOTIATIONS | NLP | 0.20 | 145.00 |
| 09/30/10 | EMAILS TO/FROM JUDGE GROSS, J. CONLAN RE: MEDIATION | NLP | 0.30 | 217.50 |
| 09/30/10 | CONFERENCES WITH JUDGE GROSS AND J. CONLAN RE: MEDIATION STATUS AND STRATEGY | NLP | 1.20 | 870.00 |
| 09/30/10 | CONFERENCE WITH J. BOELTER RE: PLAN | JKS | 0.30 | 172.50 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **1.30** | **$502.50** |
| 09/28/10 | REVIEW AUGUST 2010 MONTHLY OPERATING REPORT FOR FILING | JKS | 0.60 | 345.00 |
| 09/28/10 | EMAIL TO S. KAUFMAN RE: AUGUST MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |
| 09/28/10 | EMAIL FROM S. KAUFMAN RE: AUGUST MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |
| 09/28/10 | PREPARE AFFIDAVIT OF SERVICE RE: AUGUST MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |
| 09/28/10 | EFILE AND SERVE AUGUST MONTHLY OPERATING REPORT | PVR | 0.30 | 67.50 |
| 09/28/10 | EMAIL TO S. KAUFMAN RE: FILED AUGUST MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |
| **RETENTION MATTERS** | | | **20.80** | **$9,140.50** |
| 09/02/10 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. FRICK | PVR | 0.10 | 22.50 |
| 09/02/10 | REVIEW EMAIL FROM R. MARIELLO RE: OCP AFFIDAVIT | JKS | 0.10 | 57.50 |
| 09/02/10 | REVIEW NEWMAN MATHIS AFFIDAVIT FOR FILING | JKS | 0.10 | 57.50 |
| 09/02/10 | EMAIL TO P. RATKOWIAK RE: FILING AND SERVICE OF NEWMAN MATHIS | JKS | 0.10 | 57.50 |
| 09/02/10 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. FRICK | PVR | 0.30 | 67.50 |
| 09/09/10 | REVIEW EMAIL FROM D. SHAFER RE: JONES DAY RETENTION | JKS | 0.10 | 57.50 |
| 09/09/10 | EMAIL TO D. SHAFER RE: SUPPLEMENTAL DISCLOSURE | JKS | 0.10 | 57.50 |
| 09/10/10 | COORDINATE SERVICE RE: SUPPLEMENTAL DECLARATION OF D. HEIMAN RE: RETENTION APPLICATION OF JONES DAY | KAS | 0.10 | 18.00 |
| 09/10/10 | EMAIL TO AND FROM D. SHAFER RE: STATUS OF RETENTION FOR HEARING AGENDA | JKS | 0.10 | 57.50 |

| 09/10/10 | REVIEW US TRUSTEE OBJECTION TO JONES DAY RETENTION | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 09/10/10 | EMAIL TO D. SHAFER RE: US TRUSTEE OBJECTION TO JONES DAY RETENTION | JKS | 0.10 | 57.50 |
| 09/10/10 | CONFERENCE WITH K. LANTRY RE: US TRUSTEE OBJECTION TO JONES DAY RETENTION | JKS | 0.20 | 115.00 |
| 09/10/10 | REVIEW SUPPLEMENTAL HEIMAN DECLARATION FOR FILING | JKS | 0.20 | 115.00 |
| 09/10/10 | REVIEW OUST OBJECTION TO JONES DAY RETENTION | NLP | 0.30 | 217.50 |
| 09/10/10 | REVIEW J. CONLAN 9/10 EMAIL RE: OUST OBJECTION TO JONES DAY RETENTION APPLICATION | NLP | 0.10 | 72.50 |
| 09/10/10 | CONFERENCE WITH J. BOELTER RE: RESPONSE TO OUST OBJECTION TO JONES DAY RETENTION | NLP | 0.30 | 217.50 |
| 09/10/10 | PREPARE AND EFILE SUPPLEMENTAL DECLARATION OF D. HEIMAN RE: RETENTION APPLICATION OF JONES DAY | KAS | 0.50 | 90.00 |
| 09/10/10 | REVIEW DOCKET RE: STATUS OF JONES DAY RETENTION | JKS | 0.10 | 57.50 |
| 09/10/10 | EMAIL TO D. SHAFER RE: JONES DAY RETENTION | JKS | 0.10 | 57.50 |
| 09/12/10 | REVIEW EMAIL FROM K. LANTRY RE: JONES DAY RETENTION | JKS | 0.10 | 57.50 |
| 09/12/10 | REVIEW EMAIL FROM D. SHAFER RE: STATEMENT IN SUPPORT OF JONES DAY RETENTION | JKS | 0.10 | 57.50 |
| 09/12/10 | REVIEW AND ANALYZE JONES DAY DRAFT RESPONSE TO OBJECTION TO RETENTION | JKS | 0.40 | 230.00 |
| 09/12/10 | REVIEW EMAIL FROM J. BOELTER RE: JONES DAY RETENTION | JKS | 0.10 | 57.50 |
| 09/12/10 | REVIEW DEBTORS' DRAFT RESPONSE RE: JONES DAY RETENTION AND EMAIL TO J. BOELTER RE: SAME | JKS | 0.30 | 172.50 |
| 09/13/10 | REVIEW UST OBJECTION TO JONES DAY RETENTION APPLICATION | PVR | 0.10 | 22.50 |
| 09/13/10 | REVIEW JONES DAY STATEMENT IN SUPPORT OF THE DEBTORS' APPLICATION TO RETAIN JONES DAY AS COUNSEL FOR THE SPECIAL COMMITTEE FOR FILING AND SERVICE | JKS | 0.30 | 172.50 |
| 09/13/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF JONES DAY APPLICATION | JKS | 0.10 | 57.50 |
| 09/13/10 | REVIEW EMAIL FROM N. PERNICK RE: DEBTORS' REPLY TO U.S. TRUSTEE'S OBJECTION | JKS | 0.10 | 57.50 |
| 09/13/10 | EMAIL TO K. LANTRY RE: JONES DAY SUPPLEMENT | JKS | 0.10 | 57.50 |
| 09/13/10 | REVIEW EMAIL FROM J. BOELTER RE: DEBTORS' REPLY TO U.S. TRUSTEE'S OBJECTION TO JONES DAY RETENTION | JKS | 0.10 | 57.50 |
| 09/13/10 | REVIEW AND EXECUTE DEBTORS' REPLY TO U.S. TRUSTEE'S OBJECTION TO JONES DAY RETENTION FOR FILING AND SERVICE | JKS | 0.20 | 115.00 |
| 09/13/10 | CONFERENCE WITH N. PERNICK RE: JONES DAY RETENTION | JKS | 0.20 | 115.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 671995
October 31, 2010
Page 49

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/13/10 | REVIEW AND REVISE DRAFT RESPONSE TO OUST OBJECTION TO JONES DAY RETENTION APPLICATION | NLP | 0.60 | 435.00 |
| 09/13/10 | EMAILS TO/FROM J. BOELTER, K. STICKLES, K. LANTRY RE: RESPONSE TO OUST OBJECTION TO JONES DAY RETENTION APPLICATION | NLP | 0.50 | 362.50 |
| 09/13/10 | REVIEW SPECIAL COMMITTEE RESPONSE RE: OUST OBJECTION TO JONES DAY RETENTION | NLP | 0.40 | 290.00 |
| 09/13/10 | REVIEW EMAIL FROM D. SHAFER RE: STATEMENT OF SPECIAL COMMITTEE IN SUPPORT OF THE DEBTORS' APPLICATION TO RETAIN JONES DAY | JKS | 0.10 | 57.50 |
| 09/13/10 | REVIEW AND REVISE STATEMENT OF SPECIAL COMMITTEE OF BOARD OF DIRECTORS FOR JONES DAY RETENTION APPLICATION | PVR | 0.30 | 67.50 |
| 09/13/10 | REVIEW SUPPLEMENTAL DECLARATION OF D. HEIMAN RE: JONES DAY RETENTION APPLICATION | PVR | 0.10 | 22.50 |
| 09/13/10 | EFILE REPLY IN SUPPORT OF JONES DAY RETENTION APPLICATION | PVR | 0.30 | 67.50 |
| 09/13/10 | REVIEW AND REVISE REPLY IN SUPPORT OF JONES DAY RETENTION APPLICATION | PVR | 0.20 | 45.00 |
| 09/13/10 | EFILE STATEMENT OF SPECIAL COMMITTEE OF BOARD OF DIRECTORS FOR JONES DAY RETENTION APPLICATION | PVR | 0.30 | 67.50 |
| 09/13/10 | EMAIL TO D. SHAFER RE: FILED STATEMENT BY SPECIAL COMMITTEE IN SUPPORT OF JONES DAY RETENTION | PVR | 0.10 | 22.50 |
| 09/15/10 | REVIEW SIGNED ORDER RE: JONES DAY RETENTION | PVR | 0.10 | 22.50 |
| 09/15/10 | REVIEW SIGNED ORDER RE: DISQUALIFICATION MOTION | JKS | 0.10 | 57.50 |
| 09/15/10 | REVIEW SIGNED ORDER APPROVING JONES DAY RETENTION | JKS | 0.10 | 57.50 |
| 09/16/10 | REVIEW SIGNED ORDER RE: JONES DAY RETENTION | PVR | 0.10 | 22.50 |
| 09/16/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: JONES DAY RETENTION | PVR | 0.10 | 22.50 |
| 09/16/10 | EMAIL TO AND FROM K. STICKLES RE: SERVICE OF ORDER RE: JONES DAY RETENTION | PVR | 0.10 | 22.50 |
| 09/17/10 | EMAIL TO J. LUDWIG RE: FILING OF SIXTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT | PVR | 0.10 | 22.50 |
| 09/17/10 | REVIEW DEADLINES TO FILE ORDINARY COURSE PROFESSIONALS QUARTERLY REPORTS | PVR | 0.30 | 67.50 |
| 09/17/10 | UPDATE CASE CALENDAR RE: DEADLINES TO FILE ORDINARY COURSE PROFESSIONALS QUARTERLY REPORTS | PVR | 0.20 | 45.00 |
| 09/21/10 | EFILE AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL T. MAURER OF FOLEY & LARDNER, COORDINATE SERVICE RE: SAME | KAS | 0.50 | 90.00 |
| 09/21/10 | REVIEW CORRESPONDENCE FROM T. MAURER RE: OCP AFFIDAVIT | JKS | 0.10 | 57.50 |
| 09/21/10 | REVIEW MAURER AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |

| 09/22/10 | EFILE AND SERVE STATEMENT OF FEES AND EXPENSES PAID TO ORDINARY COURSE PROFESSIONALS FOR THE PERIOD FROM MARCH - MAY 2010 | PVR | 0.30 | 67.50 |
|---|---|---|---|---|
| 09/22/10 | EMAIL FROM J. LUDWIG RE: SIXTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT | PVR | 0.10 | 22.50 |
| 09/22/10 | PREPARE NOTICE RE: SIXTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT | PVR | 0.30 | 67.50 |
| 09/23/10 | UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF T. MAUER | PVR | 0.10 | 22.50 |
| 09/24/10 | LEGAL RESEARCH RE: RETENTION ISSUES | PJR | 0.60 | 228.00 |
| 09/24/10 | EMAIL TO EPIQ RE: SERVICE OF RETENTION APPLICATION FOR NOVACK AND MACEY | PVR | 0.10 | 22.50 |
| 09/24/10 | CONFERENCE WITH K. STICKLES RE: RETENTION ISSUES | PJR | 0.20 | 76.00 |
| 09/24/10 | REVIEW EMAILS FROM CONSTITUENTS RE: PROPOSED ORDER FOR DISQUALIFICATION MOTION | JKS | 0.20 | 115.00 |
| 09/24/10 | CONFERENCE WITH G. DEMO RE: APPLICATION TO RETAIN NOVACK AND MACEY LLP | JKS | 0.20 | 115.00 |
| 09/24/10 | CONFERENCE WITH P. REILLEY RE: 327 RETENTION | JKS | 0.30 | 172.50 |
| 09/24/10 | REVIEW RESEARCH RE: 327 RETENTION | JKS | 0.40 | 230.00 |
| 09/24/10 | REVIEW APPLICATION TO EMPLOY NOVACK AND MACEY LLP | JKS | 0.60 | 345.00 |
| 09/24/10 | EMAIL EXCHANGE WITH G. DEMO RE: NOVACK AND MACEY RETENTION | JKS | 0.30 | 172.50 |
| 09/24/10 | EXECUTE NOTICE RE: NOVACK AND MACEY LLP RETENTION | JKS | 0.10 | 57.50 |
| 09/24/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF NOVACK AND MACEY RETENTION APPLICATION | JKS | 0.10 | 57.50 |
| 09/24/10 | PREPARE NOTICE RE: RETENTION APPLICATION FOR NOVACK AND MACEY | PVR | 0.30 | 67.50 |
| 09/24/10 | REVIEW AND REVISE RETENTION APPLICATION FOR NOVACK AND MACEY | PVR | 0.40 | 90.00 |
| 09/24/10 | EFILE RETENTION APPLICATION FOR NOVACK AND MACEY | PVR | 0.30 | 67.50 |
| 09/25/10 | COORDINATE SATURDAY SERVICE OF SITRICK RETENTION APPLICATION | PVR | 0.20 | 45.00 |
| 09/25/10 | REVIEW EMAIL FROM A. TRIGGS RE: SITRICK ENGAGEMENT LETTER | JKS | 0.10 | 57.50 |
| 09/25/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF SITRICK RETENTION APPLICATION | JKS | 0.20 | 115.00 |
| 09/25/10 | EMAIL TO A. TRIGGS RE: CONTACT INFORMATION FOR SITRICK'S COUNSEL | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 09/25/10 | REVIEW EMAIL FROM K. KANSA RE: SITRICK'S COUNSEL | JKS | 0.10 | 57.50 |
| 09/25/10 | REVIEW AND EXECUTE NOTICE RE: SITRICK RETENTION APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 09/25/10 | CONFERENCE WITH P. RATKOWIAK RE: SPECIAL SERVICE OF SITRICK RETENTION APPLICATION | JKS | 0.10 | 57.50 |
| 09/25/10 | REVIEW EMAIL FROM A. TRIGGS RE: SITRICK RETENTION APPLICATION | JKS | 0.10 | 57.50 |
| 09/25/10 | REVIEW APPLICATION TO RETAIN SITRICK | JKS | 0.50 | 287.50 |
| 09/25/10 | EMAIL TO A. TRIGGS RE: SITRICK RETENTION APPLICATION | JKS | 0.10 | 57.50 |
| 09/25/10 | EMAIL TO A. TRIGGS REQUESTING EXHIBITS TO SITRICK RETENTION APPLICATION | JKS | 0.10 | 57.50 |
| 09/25/10 | PREPARE NOTICE OF SITRICK RETENTION APPLICATION | PVR | 0.30 | 67.50 |
| 09/25/10 | REVIEW AND REVISE SITRICK RETENTION APPLICATION | PVR | 0.50 | 112.50 |
| 09/25/10 | CONFERENCE WITH K. STICKLES RE: SITRICK RETENTION APPLICATION | PVR | 0.20 | 45.00 |
| 09/25/10 | EFILE SITRICK RETENTION APPLICATION | PVR | 0.30 | 67.50 |
| 09/25/10 | EMAILS TO EPIQ RE: SATURDAY SERVICE OF SITRICK RETENTION APPLICATION | PVR | 0.10 | 22.50 |
| 09/29/10 | REVIEW EMAIL FROM J. LUDWIG RE: 327(E) RETENTION | JKS | 0.10 | 57.50 |
| 09/29/10 | REVIEW AND EXECUTE NOTICE OF SUPPLEMENT RE: LIST OF ORDINARY COURSE PROFESSIONALS FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 09/29/10 | REVIEW EMAIL FROM EPIQ RE: SERVICE OF SUPPLEMENT | JKS | 0.10 | 57.50 |
| 09/29/10 | REVIEW DRAFT DAVIS WRIGHT APPLICATION | JKS | 0.60 | 345.00 |
| 09/29/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF SEVENTEENTH SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS LIST | PVR | 0.10 | 22.50 |
| 09/29/10 | CONFERENCE WITH J. LUDWIG RE: DAVIS WRIGHT RETENTION | JKS | 0.50 | 287.50 |
| 09/29/10 | REVIEW AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL D. DUNN FOR FILING | JKS | 0.10 | 57.50 |
| 09/29/10 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. DUNN | PVR | 0.20 | 45.00 |
| 09/29/10 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. DUNN | PVR | 0.10 | 22.50 |
| 09/29/10 | PREPARE NOTICE OF SEVENTEENTH SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS LIST | PVR | 0.30 | 67.50 |
| 09/29/10 | EFILE NOTICE OF SEVENTEENTH SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS LIST | PVR | 0.20 | 45.00 |
| 09/30/10 | CONFERENCE WITH K. STICKLES RE: RETENTION ISSUES | PJR | 0.20 | 76.00 |

**UTILITIES/SEC. 366 ISSUES**      **0.80**      **$460.00**

| Date | Description | TK | Hours | Amount |
|---|---|---|---|---|
| 09/08/10 | REVIEW AND ANALYZE ALVAREZ EMAIL RE: CONSTELLATION | JKS | 0.20 | 115.00 |
| 09/19/10 | REVIEW EMAILS FROM K. KANSA AND R. STONE RE: CONSTELLATION ENERGY | JKS | 0.30 | 172.50 |
| 09/30/10 | REVIEW EMAIL FROM R. STONE RE: CONSTELLATION CONTRACT | JKS | 0.10 | 57.50 |
| 09/30/10 | REVIEW EMAIL FROM K. KANSA RE: CONSTELLATION | JKS | 0.10 | 57.50 |
| 09/30/10 | EMAIL TO R. STONE AND K. KANSA RE: CONSTELLATION | JKS | 0.10 | 57.50 |

TOTAL HOURS      349.90

PROFESSIONAL SERVICES:      $   180,627.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 85.10 | 725.00 | 61,697.50 |
| J. KATE STICKLES | MEMBER | 165.10 | 575.00 | 94,932.50 |
| MICHAEL F. BONKOWSKI | MEMBER | 4.30 | 575.00 | 2,472.50 |
| PATRICK J. REILLEY | ASSOCIATE | 2.10 | 380.00 | 798.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 87.40 | 225.00 | 19,665.00 |
| KIMBERLY A. STAHL | PARALEGAL | 5.90 | 180.00 | 1,062.00 |

# EXHIBIT "C"

EXHIBIT "C"

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**SEPTEMBER 1, 2010 THROUGH SEPTEMBER 30, 2010**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (21,362 pages @ $.10/page) | | $2,136.20 |
| Postage | | $34.66 |
| Overnight Delivery | Federal Express | $80.85 |
| Travel Expenses (Working meals, Transportation) | | $248.02 |
| Transcripts | Diaz Data Services | $331.50 |
| Messenger Service | Parcels, Inc. | $156.00 |
| Outside Photocopies | Parcels, Inc. | $990.27 |
| Outside Postage | Parcels, Inc. | $329.55 |
| Outside Telecopy | Parcels, Inc. | $333.75 |
| Legal Research | Westlaw | $19.61 |
| **TOTAL** | | **$4,660.41** |

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/23/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 80.85 |
| 09/01/10 | TRAVEL - CAR SERVICE - PARCELS, INC Bank ID: 01 Check Number: 175691 | 7.50 |
| 09/01/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 09/01/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/01/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/01/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/01/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/01/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/01/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 09/01/10 | PHOTOCOPYING Qty: 99 | 9.90 |
| 09/01/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/01/10 | PHOTOCOPYING Qty: 90 | 9.00 |
| 09/01/10 | PHOTOCOPYING Qty: 100 | 10.00 |
| 09/01/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 09/01/10 | PHOTOCOPYING Qty: 89 | 8.90 |
| 09/01/10 | PHOTOCOPYING Qty: 104 | 10.40 |
| 09/01/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/01/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/01/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/01/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/01/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 09/02/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/02/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/02/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/02/10 | PHOTOCOPYING Qty: 589 | 58.90 |
| 09/02/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/02/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/02/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/02/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/02/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/02/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 09/02/10 | PHOTOCOPYING Qty: 191 | 19.10 |
| 09/03/10 | MESSENGER SERVICE - PARCELS, INC Bank ID: 01 Check Number: 175691 | 22.50 |
| 09/03/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 09/03/10 | PHOTOCOPYING Qty: 332 | 33.20 |
| 09/03/10 | PHOTOCOPYING Qty: 3 | 0.30 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/03/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/03/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/03/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/03/10 | PHOTOCOPYING Qty: 113 | 11.30 |
| 09/03/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/03/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 09/03/10 | PHOTOCOPYING Qty: 133 | 13.30 |
| 09/03/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 09/03/10 | PHOTOCOPYING Qty: 112 | 11.20 |
| 09/03/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/03/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/03/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/03/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/03/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 09/03/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 09/03/10 | PHOTOCOPYING Qty: 332 | 33.20 |
| 09/03/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/03/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 09/03/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/03/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/03/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/03/10 | PHOTOCOPYING Qty: 81 | 8.10 |
| 09/03/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/03/10 | PHOTOCOPIES - PARCELS, INC Bank ID: 01 Check Number: 175691 | 162.17 |
| 09/07/10 | PHOTOCOPYING Qty: 119 | 11.90 |
| 09/07/10 | PHOTOCOPYING Qty: 266 | 26.60 |
| 09/08/10 | PHOTOCOPYING Qty: 292 | 29.20 |
| 09/08/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/08/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/08/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 09/08/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 09/08/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 09/10/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 09/10/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 09/10/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/10/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/10/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 09/10/10 | PHOTOCOPYING Qty: 8 | 0.80 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 671995
October 31, 2010
Page 55

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 09/10/10 | PHOTOCOPYING Qty: 32 | 3.20 |
| 09/13/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 09/13/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/13/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/13/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/13/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 09/13/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/13/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/13/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/13/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/13/10 | PHOTOCOPYING Qty: 76 | 7.60 |
| 09/13/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/13/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/13/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 09/13/10 | PHOTOCOPYING Qty: 223 | 22.30 |
| 09/13/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/13/10 | PHOTOCOPYING Qty: 2225 | 222.50 |
| 09/13/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/13/10 | POSTAGE | 14.04 |
| 09/14/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 09/14/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 09/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/14/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 09/14/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 09/14/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 09/14/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/14/10 | PHOTOCOPYING Qty: 46 | 4.60 |
| 09/14/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/14/10 | PHOTOCOPYING Qty: 50 | 5.00 |
| 09/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/14/10 | PHOTOCOPYING Qty: 46 | 4.60 |
| 09/14/10 | PHOTOCOPYING Qty: 48 | 4.80 |
| 09/14/10 | PHOTOCOPYING Qty: 199 | 19.90 |
| 09/14/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 09/14/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 09/14/10 | PHOTOCOPYING Qty: 116 | 11.60 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/14/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 09/14/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 09/14/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 09/14/10 | PHOTOCOPYING Qty: 110 | 11.00 |
| 09/14/10 | PHOTOCOPYING Qty: 30 | 3.00 |
| 09/14/10 | PHOTOCOPYING Qty: 49 | 4.90 |
| 09/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/14/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 09/14/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/14/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/14/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 09/14/10 | TELECOPY - PARCELS, INC Bank ID: 01 Check Number: 176220 VOID - Bank ID: 01 Check Number: 176220 Bank ID: 01 Check Number: 176282 | 333.75 |
| 09/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/15/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 09/15/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 09/15/10 | PHOTOCOPYING Qty: 101 | 10.10 |
| 09/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/15/10 | PHOTOCOPYING Qty: 46 | 4.60 |
| 09/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/15/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 09/15/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 09/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/15/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 09/15/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 09/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/15/10 | PHOTOCOPYING Qty: 46 | 4.60 |
| 09/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/15/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/15/10 | PHOTOCOPYING Qty: 234 | 23.40 |
| 09/15/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 09/15/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 09/15/10 | PHOTOCOPYING Qty: 217 | 21.70 |
| 09/15/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 09/15/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/15/10 | PHOTOCOPYING Qty: 21 | 2.10 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 09/15/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/15/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 09/15/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/15/10 | PHOTOCOPYING Qty: 53 | 5.30 |
| 09/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/15/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/15/10 | PHOTOCOPYING Qty: 78 | 7.80 |
| 09/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/15/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/15/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/15/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/15/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/16/10 | WESTLAW | 19.61 |
| 09/16/10 | TRAVEL - MEALS - TD CARD SERVICES Bank ID: 01 Check Number: 176004 | 170.00 |
| 09/16/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/16/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/16/10 | PHOTOCOPYING Qty: 30 | 3.00 |
| 09/16/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/16/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/16/10 | PHOTOCOPYING Qty: 155 | 15.50 |
| 09/16/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 09/16/10 | PHOTOCOPYING Qty: 29 | 2.90 |
| 09/16/10 | PHOTOCOPYING Qty: 56 | 5.60 |
| 09/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/16/10 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES Bank ID: 01 Check Number: 175827 | 145.50 |
| 09/17/10 | PHOTOCOPYING Qty: 275 | 27.50 |
| 09/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/17/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 09/17/10 | PHOTOCOPYING Qty: 437 | 43.70 |
| 09/17/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/17/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/17/10 | PHOTOCOPYING Qty: 7 | 0.70 |

Re:     CHAPTER 11 DEBTOR                                                                    Invoice No. 671995
        Client/Matter No. 46429-0001                                                        October 31, 2010
                                                                                            Page 58

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/17/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/17/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/20/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 09/20/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/20/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/20/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/20/10 | PHOTOCOPYING Qty: 81 | 8.10 |
| 09/20/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 09/20/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/20/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 09/20/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/20/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 09/20/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/20/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/21/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/21/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/21/10 | PHOTOCOPYING Qty: 31 | 3.10 |
| 09/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/22/10 | PHOTOCOPYING Qty: 86 | 8.60 |
| 09/22/10 | PHOTOCOPYING Qty: 106 | 10.60 |
| 09/22/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 09/22/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/22/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/22/10 | PHOTOCOPYING Qty: 132 | 13.20 |
| 09/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/22/10 | PHOTOCOPYING Qty: 38 | 3.80 |
| 09/22/10 | PHOTOCOPYING Qty: 38 | 3.80 |
| 09/22/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/22/10 | PHOTOCOPYING Qty: 586 | 58.60 |
| 09/22/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/22/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 09/22/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/22/10 | PHOTOCOPYING Qty: 5 | 0.50 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/22/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/22/10 | PHOTOCOPYING Qty: 31 | 3.10 |
| 09/22/10 | PHOTOCOPYING Qty: 91 | 9.10 |
| 09/22/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 09/22/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/22/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/22/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 09/22/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/22/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/22/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/22/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/22/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 09/22/10 | PHOTOCOPYING Qty: 32 | 3.20 |
| 09/22/10 | PHOTOCOPYING Qty: 60 | 6.00 |
| 09/22/10 | POSTAGE | 18.72 |
| 09/23/10 | PHOTOCOPYING Qty: 52 | 5.20 |
| 09/23/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/23/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/23/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/23/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/23/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 09/23/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 09/23/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 09/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/23/10 | PHOTOCOPYING Qty: 153 | 15.30 |
| 09/23/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/23/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 09/23/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 09/23/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 09/23/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 09/24/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 09/24/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/24/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 09/24/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 09/24/10 | PHOTOCOPYING Qty: 24 | 2.40 |

       Client/Matter No. 46429-0001

                                                        Invoice No. 671995
                                                        October 31, 2010
                                                        Page 60

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/24/10 | PHOTOCOPYING Qty: 111 | 11.10 |
| 09/24/10 | PHOTOCOPYING Qty: 42 | 4.20 |
| 09/24/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 09/24/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 09/24/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 09/24/10 | PHOTOCOPYING Qty: 152 | 15.20 |
| 09/24/10 | PHOTOCOPYING Qty: 42 | 4.20 |
| 09/24/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 09/24/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/24/10 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES Bank ID: 01 Check Number: 176021 | 81.00 |
| 09/24/10 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES Bank ID: 01 Check Number: 176075 | 105.00 |
| 09/25/10 | TRAVEL - MEALS - J. KATE STICKLES Bank ID: 01 Check Number: 175613 | 70.52 |
| 09/25/10 | PHOTOCOPYING Qty: 49 | 4.90 |
| 09/25/10 | PHOTOCOPYING Qty: 49 | 4.90 |
| 09/25/10 | PHOTOCOPYING Qty: 49 | 4.90 |
| 09/27/10 | MESSENGER SERVICE - PARCELS, INC Bank ID: 01 Check Number: 176220 VOID - Bank ID: 01 Check Number: 176220 Bank ID: 01 Check Number: 176282 | 47.50 |
| 09/27/10 | PHOTOCOPYING Qty: 222 | 22.20 |
| 09/27/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 09/27/10 | PHOTOCOPYING Qty: 88 | 8.80 |
| 09/27/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/27/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/27/10 | PHOTOCOPYING Qty: 77 | 7.70 |
| 09/27/10 | PHOTOCOPYING Qty: 2551 | 255.10 |
| 09/27/10 | PHOTOCOPYING Qty: 3083 | 308.30 |
| 09/27/10 | PHOTOCOPIES - PARCELS, INC Bank ID: 01 Check Number: 176220 VOID - Bank ID: 01 Check Number: 176220 Bank ID: 01 Check Number: 176282 | 828.10 |
| 09/27/10 | POSTAGE - PARCELS, INC Bank ID: 01 Check Number: 176220 VOID - Bank ID: 01 Check Number: 176220 Bank ID: 01 Check Number: 176282 | 329.55 |
| 09/28/10 | PHOTOCOPYING Qty: 71 | 7.10 |
| 09/28/10 | PHOTOCOPYING Qty: 74 | 7.40 |
| 09/28/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/28/10 | PHOTOCOPYING Qty: 72 | 7.20 |
| 09/28/10 | PHOTOCOPYING Qty: 70 | 7.00 |
| 09/28/10 | PHOTOCOPYING Qty: 64 | 6.40 |
| 09/28/10 | PHOTOCOPYING Qty: 140 | 14.00 |
| 09/28/10 | PHOTOCOPYING Qty: 75 | 7.50 |
| 09/28/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/28/10 | PHOTOCOPYING Qty: 1 | 0.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/28/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/28/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/28/10 | PHOTOCOPYING Qty: 65 | 6.50 |
| 09/28/10 | PHOTOCOPYING Qty: 1447 | 144.70 |
| 09/28/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/28/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/28/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/28/10 | PHOTOCOPYING Qty: 582 | 58.20 |
| 09/29/10 | MESSENGER SERVICE - PARCELS, INC Bank ID: 01 Check Number: 176220 VOID - Bank ID: 01 Check Number: 176220 Bank ID: 01 Check Number: 176282 | 86.00 |
| 09/29/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 09/29/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 09/29/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/29/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/29/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/29/10 | PHOTOCOPYING Qty: 29 | 2.90 |
| 09/29/10 | PHOTOCOPYING Qty: 30 | 3.00 |
| 09/29/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/29/10 | PHOTOCOPYING Qty: 212 | 21.20 |
| 09/30/10 | PHOTOCOPYING Qty: 342 | 34.20 |
| 09/30/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/30/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/30/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/30/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/30/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/30/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 09/30/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/30/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/30/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 09/30/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/30/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/30/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/30/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/30/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/30/10 | PHOTOCOPYING Qty: 42 | 4.20 |
| 09/30/10 | POSTAGE | 1.90 |

TOTAL COSTS ADVANCED:                                    $    4,660.41