# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |

## AFFIDAVIT OF NORMAN L. PERNICK

| | | |
|---|---|---|
| STATE OF DELAWARE | ) | |
| | ) | SS. |
| NEW CASTLE COUNTY | ) | |

BE IT REMEMBERED, that on this 12th day of November, 2010, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, Norman L. Pernick, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Twenty-Second Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2010 through October 31, 2010 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.

_____

NORMAN L. PERNICK


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____

NOTARY PUBLIC

PAULINE Z. RATKOWIAK
NOTARY PUBLIC STATE OF DELAWARE
MY COMMISSION EXPIRES 1/26/2011

2

# EXHIBIT "B"

## EXHIBIT "B"

### TRIBUNE COMPANY, *et al.*

#### COMPENSATION BY PROJECT CATEGORY
#### OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay Matters/Litigation | 1.6 | $805.00 |
| Case Administration | 18.3 | $6,982.50 |
| Claims Analysis, Administration and Objections | 12.4 | $6,205.00 |
| Committee Matters | 0.1 | $72.50 |
| Creditor Inquiries | 0.9 | $202.50 |
| Disclosure Statement/Voting Issues | 43.8 | $22,019.50 |
| Employee Matters | 1.8 | $895.00 |
| Fee Application Matters/Objections | 65.0 | $21,342.00 |
| Litigation/General (Except Automatic Stay Relief) | 27.0 | $12,184.50 |
| Preferences and Avoidance Actions | 0.1 | $57.50 |
| Preparation for and Attendance at Hearings | 68.0 | $28,180.00 |
| Reorganization Plan | 80.3 | $49,447.50 |
| Reports; Statements and Schedules | 4.5 | $2,307.50 |
| Retention Matters | 17.4 | $6,371.50 |
| Utilities/Section 366 Issues | 0.4 | $230.00 |
| **TOTAL** | **341.60** | **$157,302.50** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131    302.652.3117 fax
FEDERAL ID# 22-2113414

—
New York
—
New Jersey
—
Maryland
—
Texas

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

Re:    **Client/Matter No. 46429-0001**
       **CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 673279
November 12, 2010

FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2010

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| **AUTOMATIC STAY MATTERS/LITIGATION** | | | **1.60** | **$805.00** |
| 10/01/10 | REVIEW K. LANTRY 9/30 EMAIL RE: FEDERAL INSURANCE CO. MOTION FOR RELIEF FROM STAY | NLP | 0.30 | 217.50 |
| 10/01/10 | EMAIL TO K. LANTRY RE: RESPONSE TO FEDERAL INSURANCE CO. MOTION FOR RELIEF FROM STAY | NLP | 0.10 | 72.50 |
| 10/01/10 | REVIEW EMAIL FROM J. LUDWIG RE: FEDERAL INSURANCE MOTION | JKS | 0.10 | 57.50 |
| 10/01/10 | EMAIL TO J. LUDWIG RE: FEDERAL INSURANCE MOTION TO MAKE SETTLEMENT | PVR | 0.10 | 22.50 |
| 10/01/10 | REVIEW FEDERAL INSURANCE MOTION TO MAKE SETTLEMENT | PVR | 0.10 | 22.50 |
| 10/05/10 | REVIEW EMAIL FROM J. LUDWIG RE: BATES MOTION | JKS | 0.10 | 57.50 |
| 10/06/10 | REVIEW EMAIL FROM J. LUDWIG RE: BATES MOTIONS | JKS | 0.10 | 57.50 |
| 10/06/10 | EMAIL TO J. LUDWIG RE: COMMUNICATIONS WITH COUNSEL RE: BATES MOTIONS | JKS | 0.10 | 57.50 |
| 10/07/10 | REVIEW AMENDED ORDER RE: FEDERAL INSURANCE MOTION | JKS | 0.10 | 57.50 |
| 10/19/10 | REVIEW CERTIFICATION OF NO OBJECTION FILED BY FEDERAL INSURANCE | PVR | 0.10 | 22.50 |
| 10/19/10 | EMAIL EXCHANGE WITH D. HARRIS RE: CERTIFICATION OF NO OBJECTION RE: FEDERAL INSURANCE RELIEF MOTION | PVR | 0.20 | 45.00 |
| 10/20/10 | EMAIL TO K. LANTRY RE: STATUS OF FRANCISCO LIFT STAY | JKS | 0.10 | 57.50 |
| 10/20/10 | REVIEW EMAIL FROM K. LANTRY RE: ADJOURNMENT OF FRANCISCO LIFT STAY | JKS | 0.10 | 57.50 |
| **CASE ADMINISTRATION** | | | **18.30** | **$6,982.50** |
| 10/01/10 | REVIEW AND ANALYZE CREDIT AGREEMENT LENDERS EIGHTH 2019 STATEMENT | JKS | 0.20 | 115.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 10/01/10 | EMAIL TO P. REILLEY RE: FILINGS FOR OCTOBER 2, 2010 | JKS | 0.10 | 57.50 |
| 10/01/10 | REVIEW CRITICAL DATES CALENDAR RE: CASE MANAGEMENT | JKS | 0.20 | 115.00 |
| 10/01/10 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 22.50 |
| 10/01/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: STATUS OF FILINGS FOR 21-DAY DEADLINE | PVR | 0.10 | 22.50 |
| 10/01/10 | UPDATE CASE CALENDAR RE: DEADLINES RE: SUPPLEMENTAL RETENTION OF REED SMITH | PVR | 0.10 | 22.50 |
| 10/01/10 | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE RE: FEDERAL INSURANCE MOTION TO MAKE SETTLEMENT | PVR | 0.10 | 22.50 |
| 10/01/10 | UPDATE CASE CALENDAR RE: RESCHEDULED MIP HEARING | PVR | 0.10 | 22.50 |
| 10/01/10 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.50 | 112.50 |
| 10/04/10 | REVIEW CASE CALENDAR RE: FILING DEADLINES | JKS | 0.20 | 115.00 |
| 10/04/10 | UPDATE CASE CALENDAR RE: DEADLINES FOR RETENTION APPLICATION FOR LEVINE SULLIVAN | PVR | 0.10 | 22.50 |
| 10/04/10 | REVIEW CREDIT AGREEMENT LENDERS UPDATED 2019 STATEMENT | NLP | 0.10 | 72.50 |
| 10/04/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR AS OF OCTOBER 5, 2010 | PVR | 0.30 | 67.50 |
| 10/04/10 | REVISE SCHEDULE OF HEARING DATES AND APPLICABLE DEADLINES | PVR | 0.20 | 45.00 |
| 10/05/10 | EMAIL TO N. PERNICK AND K. STICKLES RE: TRANSCRIPT FOR OCTOBER 4, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/05/10 | EMAIL TO G. DEMO RE: OCTOBER 4 HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 10/05/10 | EMAIL TO J. HENDERSON RE: OCTOBER 4 HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 10/05/10 | REVIEW OCTOBER 4 HEARING TRANSCRIPT RE: CASE MANAGEMENT | JKS | 0.30 | 172.50 |
| 10/05/10 | REVIEW EMAIL FROM G. DEMO RE: OCTOBER 4 HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 10/05/10 | EMAIL FROM AND TO G. SARBOUGH RE: TRANSCRIPT FOR OCTOBER 4, 2010 HEARING AND INCORRECT DATE | PVR | 0.10 | 22.50 |
| 10/05/10 | EMAIL FROM G. SARBOUGH RE: CORRECTED TRANSCRIPT FOR OCTOBER 4, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/06/10 | REVIEW DOCKET RE: SERVICE ISSUE | JKS | 0.20 | 115.00 |
| 10/06/10 | EMAIL TO K. STICKLES RE: MEDIATION PARTIES AND SERVICE | PVR | 0.10 | 22.50 |
| 10/06/10 | REVIEW EMAIL FROM J. LUDWIG RE: SERVICE | JKS | 0.10 | 57.50 |
| 10/06/10 | UPDATE CASE CALENDAR RE: DEADLINES FOR NOVEMBER 9, 2010 HEARING | PVR | 0.10 | 22.50 |

| 10/06/10 | UPDATE CASE CALENDAR RE: MATTERS SCHEDULED FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 10/06/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.40 | 90.00 |
| 10/06/10 | TELEPHONE FROM J. LUDWIG RE: SERVICE ISSUE | PVR | 0.10 | 22.50 |
| 10/06/10 | RESEARCH RE: SERVICE ISSUE ON MEDIATION PARTIES | PVR | 0.40 | 90.00 |
| 10/07/10 | EMAIL TO EPIQ RE: ADDITIONS TO 2002 SERVICE LIST | PVR | 0.10 | 22.50 |
| 10/07/10 | EMAIL FROM K. STICKLES RE: ADDITIONS TO 2002 SERVICE LIST | PVR | 0.10 | 22.50 |
| 10/12/10 | EMAIL TO P. RATKOWIAK RE: CASE MANAGEMENT | JKS | 0.10 | 57.50 |
| 10/12/10 | COMMUNICATIONS WITH COURTCALL RE: OCTOBER 13 TELECONFERENCE | JKS | 0.20 | 115.00 |
| 10/13/10 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 22.50 |
| 10/13/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR FOR WEEK STARTING OCTOBER 11, 2010 | PVR | 0.40 | 90.00 |
| 10/13/10 | UPDATE CASE CALENDAR RE: DISCLOSURE STATEMENT HEARING AND DEADLINES | PVR | 0.10 | 22.50 |
| 10/13/10 | FURTHER REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 67.50 |
| 10/13/10 | EMAIL FROM C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 22.50 |
| 10/14/10 | TELEPHONE FROM AND EMAIL TO J. LUDWIG RE: RECENT ADDITIONS TO 2002 SERVICE LIST | PVR | 0.10 | 22.50 |
| 10/15/10 | CONFERENCE WITH AND EMAIL TO P. REILLEY RE: TRANSCRIPT FROM OCTOBER 13, 2010 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 10/15/10 | EMAIL FROM G. SARBOUGH RE: TRANSCRIPT FROM OCTOBER 13, 2010 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 10/15/10 | REVIEW TRANSCRIPT FROM OCTOBER 13, 2010 TELECONFERENCE | PVR | 0.40 | 90.00 |
| 10/15/10 | EMAIL TO G. SARBOUGH RE: CORRECTION TO TRANSCRIPT FROM OCTOBER 13, 2010 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 10/15/10 | EMAIL FROM G. SARBOUGH RE: REVISED TRANSCRIPT FROM OCTOBER 13, 2010 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 10/15/10 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM OCTOBER 13, 2010 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 10/18/10 | UPDATE CASE CALENDAR | PVR | 0.30 | 67.50 |
| 10/18/10 | REVIEW CASE CALENDAR RE: CASE MANAGEMENT, INCLUDING COMMUNICATIONS WITH P. RATKOWIAK RE: FILINGS | JKS | 0.50 | 287.50 |
| 10/19/10 | ATTENTION TO FILE ORGANIZATION | PVR | 1.20 | 270.00 |
| 10/19/10 | REVIEW CREDIT AGREEMENT LENDERS' AMENDED 2019 STATEMENT | NLP | 0.10 | 72.50 |

| | | | | |
|---|---|---|---|---|
| 10/19/10 | EMAIL FROM DIAZ DATA AND TO M. VANDERMARK RE: PAST-DUE INVOICE | PVR | 0.10 | 22.50 |
| 10/20/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.60 | 135.00 |
| 10/20/10 | EMAIL TO K. STICKLES RE: REVISED SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.10 | 22.50 |
| 10/20/10 | REVIEW CASE CALENDAR RE: UPCOMING FILINGS AND DUE DATES | JKS | 0.20 | 115.00 |
| 10/20/10 | REVIEW AND REVISE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.30 | 67.50 |
| 10/21/10 | CONFERENCE WITH P. REILLEY RE: POTENTIAL FILING RE: STANDING STIPULATION AND NOVACK RETENTION AND TASKS TO BE COMPLETED | JKS | 0.30 | 172.50 |
| 10/21/10 | CONFERENCE WITH L. HUTCHINS RE: NOTICE OF DOCUMENTS | JKS | 0.10 | 57.50 |
| 10/22/10 | CONFERENCE WITH P. RATKOWIAK REQUESTING COPY OF HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 10/23/10 | REVIEW TRANSCRIPT OF OMNIBUS HEARING RE: CASE MANAGEMENT / FOLLOW-UP FOR OCTOBER 26 HEARING | JKS | 0.40 | 230.00 |
| 10/24/10 | REVIEW EMAIL FROM AND EMAIL TO J. HENDERSON RE: HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 10/25/10 | REVIEW EMAILS FROM C. KLINE RE: CASE CALENDAR | JKS | 0.10 | 57.50 |
| 10/25/10 | EMAIL TO C. KLINE RE: CHART OF HEARING DATES | JKS | 0.10 | 57.50 |
| 10/25/10 | REVIEW, REVISE AND UPDATE CRITICAL DATES CALENDAR | JKS | 0.70 | 402.50 |
| 10/25/10 | EMAIL TO C. KLINE RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 57.50 |
| 10/25/10 | REVIEW, REVISE AND UPDATE CHART OF HEARING DATES AND OBJECTION DEADLINES | JKS | 0.50 | 287.50 |
| 10/25/10 | REVISE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 45.00 |
| 10/25/10 | REVIEW EMAIL FROM M. KRAMER RE: SERVICE LIST | JKS | 0.10 | 57.50 |
| 10/25/10 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 22.50 |
| 10/25/10 | UPDATE CASE CALENDAR RE: RESCHEDULED MIP HEARING | PVR | 0.20 | 45.00 |
| 10/25/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.50 | 112.50 |
| 10/25/10 | UPDATE CASE CALENDAR RE: DEADLINES FOR REMOVAL MOTION | PVR | 0.10 | 22.50 |
| 10/26/10 | REVIEW EMAIL FROM C. KLINE RE: HEARING DATES | JKS | 0.10 | 57.50 |
| 10/26/10 | REVIEW EMAIL FROM C. KLINE RE: CRITICAL DATES CHART | JKS | 0.10 | 57.50 |
| 10/26/10 | REVISE CRITICAL DATES CALENDAR RE: DEADLINES TO FILE EIGHTH AND NINTH QUARTERLY FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 10/26/10 | REVIEW REVISED CRITICAL DATES CALENDAR FROM K. STICKLES | PVR | 0.20 | 45.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 10/26/10 | UPDATE CASE CALENDAR RE: REVISED DEADLINES RE: MIP HEARING | PVR | 0.10 | 22.50 |
| 10/26/10 | UPDATE CASE CALENDAR RE: EXPIRATION OF REMOVAL PERIOD | PVR | 0.10 | 22.50 |
| 10/26/10 | REVISE CRITICAL DATES CALENDAR RE: EXPIRATION OF REMOVAL PERIOD | PVR | 0.10 | 22.50 |
| 10/27/10 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM OCTOBER 26, 2010 TELEPHONIC HEARING | PVR | 0.10 | 22.50 |
| 10/27/10 | EMAIL TO AND FROM C. KLINE RE: POTENTIAL FILINGS | JKS | 0.20 | 115.00 |
| 10/27/10 | REVIEW TRANSCRIPT OF OCTOBER 26 HEARING | JKS | 0.50 | 287.50 |
| 10/27/10 | EMAIL FROM AND TO G. SARBOUGH RE: TRANSCRIPT FROM OCTOBER 26, 2010 TELEPHONIC HEARING | PVR | 0.10 | 22.50 |
| 10/28/10 | UPDATE SERVICE DATA SOURCE FOR NOVEMBER 10, 2010 HEARING RE: NOTICE OF SUBSTITUTION FOR W. HAZELTINE | PVR | 0.20 | 45.00 |
| 10/28/10 | EMAIL TO C. KLINE RE: FORMAT OF RESPONSIVE PLEADING | JKS | 0.10 | 57.50 |
| 10/28/10 | REVIEW DOCKET RE: CASE MANAGEMENT | JKS | 0.30 | 172.50 |
| 10/28/10 | REVIEW EMAIL FROM C. KLINE RE: RESPONSIVE PLEADING | JKS | 0.10 | 57.50 |
| 10/28/10 | UPDATE CASE CALENDAR RE: REQUESTED DATES FOR MOTION TO APPROVE TOLLING AGREEMENT | PVR | 0.20 | 45.00 |
| 10/29/10 | EMAIL EXCHANGE WITH D. MALO RE: ELECTRONIC SERVICE OF DOCUMENTS | JKS | 0.10 | 57.50 |
| 10/29/10 | REVIEW NOTICE OF SUBSTITUTION RE: WTC | JKS | 0.10 | 57.50 |
| 10/29/10 | REVIEW CRITICAL DATES CALENDAR RE: FILINGS WEEK OF NOVEMBER 1 | JKS | 0.20 | 115.00 |
| 10/29/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | JKS | 0.60 | 345.00 |
| 10/29/10 | EMAIL TO C. KLINE RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 57.50 |
| 10/29/10 | REVIEW NOTICE OF WITHDRAWAL RE: CENTERBRIDGE REPRESENTATION | JKS | 0.10 | 57.50 |
| 10/29/10 | TELEPHONE AND EMAIL TO R. MARIELLA RE: INVOICE | JKS | 0.10 | 57.50 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **12.40** | **$6,205.00** |
| 10/18/10 | REVIEW DRAFT TOLLING AGREEMENT | JKS | 0.70 | 402.50 |
| 10/18/10 | REVIEW EMAIL FROM S. GREISSMAN AND R. STARK RE: INTERCOMPANY CLAIMS | JKS | 0.20 | 115.00 |
| 10/18/10 | REVIEW EMAIL FROM P. DUBLIN RE: TOLLING AGREEMENT | JKS | 0.10 | 57.50 |
| 10/18/10 | REVIEW AND ANALYZE REVISED TOLLING AGREEMENT | JKS | 0.40 | 230.00 |
| 10/18/10 | REVIEW EMAIL FROM B. KRAKAUER RE: TOLLING AGREEMENT | JKS | 0.10 | 57.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 10/18/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: THIRTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 57.50 |
| 10/18/10 | REVIEW E. TUCKER RESPONSE TO CLAIM OBJECTION | JKS | 0.10 | 57.50 |
| 10/18/10 | REVIEW EMAIL FROM J. LUDWIG RE: THIRTY-SIXTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 57.50 |
| 10/18/10 | EMAIL EXCHANGE WITH A. TRIGGS RE: TUCKER RESPONSE | JKS | 0.20 | 115.00 |
| 10/18/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF WITHDRAWAL OF CERTIFICATION RE: THIRTY-SIXTH OBJECTION | JKS | 0.10 | 57.50 |
| 10/18/10 | REVIEW S. GREISSMAN, R. STARK, P. DUBLIN, B. KRAKAUER 10/18 EMAILS RE: INTERCOMPANY CLAIMS STIPULATION | NLP | 0.40 | 290.00 |
| 10/18/10 | PREPARE NOTICE OF WITHDRAWAL OF CERTIFICATION OF NO OBJECTION RE: 36TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 10/18/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: THIRTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 10/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: THIRTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 10/18/10 | REVIEW FILED RESPONSE TO 36TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 10/18/10 | EMAIL TO K. STICKLES RE: WITHDRAWAL OF CERTIFICATION OF NO OBJECTION RE: 36TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 10/19/10 | REVIEW B. KRAKAUER, R. STARK 10/19 EMAILS RE: INTERCOMPANY CLAIMS STIPULATION | NLP | 0.20 | 145.00 |
| 10/19/10 | REVIEW EMAIL FROM J. LUDWIG RE: ORACLE CLAIM | JKS | 0.10 | 57.50 |
| 10/19/10 | EFILE NOTICE OF WITHDRAWAL OF CERTIFICATION OF NO OBJECTION RE: 36TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 10/19/10 | REVIEW EMAIL FROM J. LUDWIG RE: TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 57.50 |
| 10/19/10 | REVIEW PROPOSED ORDER RE: TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS AND CNN CLAIM | JKS | 0.20 | 115.00 |
| 10/19/10 | EXECUTE CERTIFICATION OF COUNSEL RE: TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 57.50 |
| 10/19/10 | REVIEW STATUS OF VARIOUS CLAIMS FOR OCTOBER 22 HEARING | JKS | 0.40 | 230.00 |
| 10/19/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: HENKE CLAIM | JKS | 0.20 | 115.00 |
| 10/19/10 | EMAIL FROM J. LUDWIG RE: STIPULATION WITH CNN RE: TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 10/19/10 | REVIEW AND REVISE CERTIFICATION OF COUNSEL AND STIPULATION WITH CNN RE: TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 10/19/10 | EFILE CERTIFICATION OF COUNSEL AND STIPULATION WITH CNN RE: TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 10/20/10 | CONFERENCE WITH J. LUDWIG RE: VARIOUS CLAIM ISSUES | JKS | 0.50 | 287.50 |
| 10/20/10 | EMAIL TO J. LUDWIG RE: DRAFT LETTER TO CLAIMANT | JKS | 0.10 | 57.50 |
| 10/20/10 | REVIEW AND REVISE DRAFT LETTER TO C. SANZERI RE: CLAIM | JKS | 0.20 | 115.00 |
| 10/22/10 | REVIEW FOLLOW-UP EMAIL FROM M. DOMBECK RE: CONTINUED HEARING ON CLAIM | JKS | 0.10 | 57.50 |
| 10/22/10 | REVIEW EMAIL FROM DOMBECK RE: CLAIM | JKS | 0.10 | 57.50 |
| 10/22/10 | CONFERENCE WITH K. LANTRY RE: M. DOMBECK CLAIM AND REQUESTED ADJOURNMENT | JKS | 0.20 | 115.00 |
| 10/22/10 | TELEPHONE CALL TO M. DOMBECK RE: CONTINUANCE OF HEARING ON CLAIM | JKS | 0.10 | 57.50 |
| 10/22/10 | EMAIL TO P. RATKOWIAK RE: COMMUNICATION WITH M. DOMBECK RE: HEARING ON CLAIM | JKS | 0.10 | 57.50 |
| 10/22/10 | CONFERENCE WITH D. GROTTINI RE: ADJOURNMENT ON HEARING ON DOMBECK CLAIM | JKS | 0.10 | 57.50 |
| 10/22/10 | CONFERENCE WITH K. LANTRY AND P. RATKOWIAK RE: TUCKER CLAIM | JKS | 0.20 | 115.00 |
| 10/25/10 | REVIEW EMAIL FROM AND CONFERENCE WITH P. RATKOWIAK RE: CLAIM ISSUES | JKS | 0.20 | 115.00 |
| 10/25/10 | REVIEW EMAIL FROM J. LUDWIG RE: CLAIM | JKS | 0.10 | 57.50 |
| 10/25/10 | EMAIL TO J. LUDWIG RE: FOLLOW-UP CONCERNING CLAIMS | JKS | 0.10 | 57.50 |
| 10/25/10 | REVIEW EMAIL FROM B. KRAKAUER RE: INTERCOMPANY TOLLING AGREEMENT | JKS | 0.10 | 57.50 |
| 10/25/10 | REVIEW REVISED INTERCOMPANY TOLLING AGREEMENT | JKS | 0.40 | 230.00 |
| 10/26/10 | EMAIL TO P. RATKOWIAK RE: COMMUNICATIONS WITH CLAIMANTS | JKS | 0.20 | 115.00 |
| 10/26/10 | CONFERENCE WITH J. LUDWIG RE: CLAIM ISSUES | JKS | 0.30 | 172.50 |
| 10/27/10 | CONFERENCE WITH P. RATKOWIAK RE: TRANSMITTAL OF CERTIFICATION TO CHAMBERS RE: ORDER APPROVING STIPULATION BETWEEN DEBTORS AND CNN NEWSOURCE SALES, INC. RE: ALLOWANCE OF CLAIMS | JKS | 0.10 | 57.50 |
| 10/27/10 | EMAIL TO M. DOMBECK RE: RESPONSE TO INQUIRY | PVR | 0.10 | 22.50 |
| 10/27/10 | REVIEW EMAILS FROM M. DOMBECK | JKS | 0.20 | 115.00 |
| 10/27/10 | CONFERENCE WITH J. LUDWIG RE: DOMBECK CLAIM AND COMMUNICATION WITH COURT | JKS | 0.20 | 115.00 |
| 10/27/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: DOMBECK CLAIM | JKS | 0.10 | 57.50 |

| 10/27/10 | EMAIL TO N. HUNT RE: STATUS OF CERTIFICATION RE: ORDER APPROVING STIPULATION BETWEEN DEBTORS AND CNN NEWSOURCE SALES, INC. RE: ALLOWANCE OF CLAIM | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 10/27/10 | REVIEW EMAIL FROM D. GROTTINI RE: CNN STIPULATION | JKS | 0.10 | 57.50 |
| 10/27/10 | EMAIL TO D. GROTTINI RE: PENDING CNN STIPULATION | JKS | 0.10 | 57.50 |
| 10/27/10 | EMAIL FROM K. STICKLES RE: CERTIFICATION OF COUNSEL RE: CNN STIPULATION AND FORWARD TO CHAMBERS FOR DISPOSITION | PVR | 0.10 | 22.50 |
| 10/27/10 | EMAIL FROM M. DOMBECK RE: CORRESPONDENCE WITH CHAMBERS | PVR | 0.20 | 45.00 |
| 10/27/10 | EMAIL EXCHANGE WITH K. STICKLES AND J. LUDWIG RE: EMAIL FROM M. DOMBECK RE: CORRESPONDENCE WITH CHAMBERS | PVR | 0.10 | 22.50 |
| 10/27/10 | EMAIL AND TELEPHONE FROM K. STICKLES RE: RESPONSE TO M. DOMBECK | PVR | 0.10 | 22.50 |
| 10/28/10 | CONFERENCE WITH J. LUDWIG RE: BATES LITIGATION | JKS | 0.20 | 115.00 |
| 10/28/10 | REVIEW NOTICE OF SUBSTITUTION OF COUNSEL RE: BATES CLAIM AND FORWARD NOTICE TO J. LUDWIG | JKS | 0.10 | 57.50 |
| 10/28/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: CNN STIPULATION RE: 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 10/28/10 | REVIEW DOCKETED ORDER APPROVING STIPULATION BETWEEN THE DEBTORS AND CNN NEWSOURCE SALES, INC. RE: ALLOWANCE OF CLAIMS | JKS | 0.10 | 57.50 |
| 10/28/10 | EMAIL TO J. LUDWIG RE: ORDER APPROVING CNN STIPULATION | JKS | 0.10 | 57.50 |
| 10/28/10 | REVIEW DOCKETED ORDER RE: CNN STIPULATION RE: 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 10/29/10 | REVIEW AND EXECUTE PROPOSED ORDER PARTIALLY SUSTAINING DEBTORS' THIRTY-FOURTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AS IT RELATES TO CLAIM NO. 810 OF GOOGLE, INC. | JKS | 0.20 | 115.00 |
| 10/29/10 | REVIEW AND EXECUTE STIPULATION RE: CLAIM NO. 810 OF GOOGLE, INC. | JKS | 0.30 | 172.50 |
| 10/29/10 | EMAIL TO J. LUDWIG RE: FILED CERTIFICATION RE: GOOGLE CLAIM | JKS | 0.10 | 57.50 |
| 10/29/10 | REVIEW AND ANALYZE EXHIBITS | JKS | 0.30 | 172.50 |
| 10/29/10 | REVIEW, REVISE AND EXECUTE NOTICE OF HEARING RE: MOTION TO APPROVE TOLLING AGREEMENT | JKS | 0.20 | 115.00 |
| 10/29/10 | REVIEW EMAILS FROM J. LUDWIG RE: STIPULATION RE: GOOGLE CLAIM | JKS | 0.10 | 57.50 |
| 10/29/10 | EFILE CERTIFICATION OF COUNSEL RE: THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS RE: GOOGLE | PVR | 0.30 | 67.50 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 10/29/10 | COORDINATE SERVICE OF FILED CERTIFICATION OF COUNSEL RE: THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS RE: GOOGLE TO CHAMBERS IN COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.20 | 45.00 |
| | **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | **0.10** | **$72.50** |
| 10/06/10 | REVIEW M. ROITMAN 10/6 EMAIL RE: WEEKLY OCUC CALL | NLP | 0.10 | 72.50 |
| | **CREDITOR INQUIRIES** | | **0.90** | **$202.50** |
| 10/01/10 | TELEPHONE FROM M. DOMBECK RE: OCTOBER 22, 1010 HEARING | PVR | 0.10 | 22.50 |
| 10/01/10 | EMAIL FROM M. DOMBECK RE: OCTOBER 22, 1010 HEARING | PVR | 0.10 | 22.50 |
| 10/01/10 | COORDINATE MAIL SERVICE OF EMAIL TO M. DOMBECK RE: OCTOBER 22, 1010 HEARING | PVR | 0.10 | 22.50 |
| 10/01/10 | EMAIL TO K. STICKLES AND J. LUDWIG RE: EMAIL FROM M. DOMBECK RE: OCTOBER 22, 1010 HEARING | PVR | 0.10 | 22.50 |
| 10/05/10 | REVIEW DOCKETED LETTER FROM HAMILTON CIRCULATION SUPPLIES RE: TRANSFERRED CLAIMS | PVR | 0.10 | 22.50 |
| 10/05/10 | EMAIL TO EPIQ RE: DOCKETED LETTER FROM HAMILTON CIRCULATION SUPPLIES RE: TRANSFERRED CLAIMS | PVR | 0.10 | 22.50 |
| 10/26/10 | EMAIL FROM K. STICKLES RE: FUTURE CONTACT WITH M. DOMBECK | PVR | 0.10 | 22.50 |
| 10/26/10 | EMAIL TO J. LUDWIG RE: PRIOR EMAILS FROM M. DOMBECK | PVR | 0.10 | 22.50 |
| 10/26/10 | CONFERENCE WITH M. VANDERMARK RE: INQUIRIES FROM M. DOMBECK | PVR | 0.10 | 22.50 |
| | **DISCLOSURE STATEMENT/VOTING ISSUES** | | **43.80** | **$22,019.50** |
| 10/05/10 | REVIEW P. DUBLIN, F. LEVY, G. NOVOD, M. RUSSANO, A. LANDIS, W. WEINTRAUB, K. STICKLES RE: FORM OF ORDER RE: COMPETING DISCLOSURE STATEMENTS | NLP | 0.50 | 362.50 |
| 10/05/10 | REVIEW EMAIL FROM K. LANTRY TO MEDIATION PARTIES RE: PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 10/05/10 | REVIEW AND ANALYZE COMMITTEE, AURELIUS, JPMORGAN, WILMINGTON TRUST AND BRIDGE EDITS TO PROPOSED ORDER | JKS | 0.40 | 230.00 |
| 10/05/10 | PREPARE CHART OF PROPOSED MODIFICATIONS TO DRAFT ORDER | JKS | 0.80 | 460.00 |
| 10/05/10 | EMAIL TO K. LANTRY RE: SUMMARY OF PROPOSED MODIFICATIONS TO DRAFT ORDER | JKS | 0.10 | 57.50 |
| 10/05/10 | REVIEW AND REVISE DRAFT ORDER ESTABLISHING DEADLINES RE: DISCLOSURE STATEMENT | JKS | 0.30 | 172.50 |
| 10/05/10 | EMAIL TO MEDIATION PARTIES RE: DRAFT ORDER ESTABLISHING DEADLINES RE: DISCLOSURE STATEMENT | JKS | 0.10 | 57.50 |
| 10/05/10 | REVIEW EMAILS FROM F. LEVY RE: DRAFT ORDER | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 10/05/10 | REVIEW EMAIL FROM W. WEINTRAUB RE: DRAFT ORDER | JKS | 0.10 | 57.50 |
| 10/05/10 | REVIEW EMAIL FROM A. LANDIS RE: PROPOSED MODIFICATIONS TO DRAFT ORDER | JKS | 0.10 | 57.50 |
| 10/05/10 | REVIEW EMAIL FROM M. RUSSANO RE: PROPOSED DRAFT ORDER | JKS | 0.10 | 57.50 |
| 10/05/10 | REVIEW EMAILS FROM P. DUBLIN RE: FORM OF PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 10/05/10 | REVIEW EMAILS FROM G. NOVOD RE: PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 10/05/10 | CONFERENCE WITH J. HENDERSON RE: DRAFT ORDER AND OCTOBER 4 HEARING | JKS | 0.30 | 172.50 |
| 10/06/10 | REVIEW EMAIL FROM K. LANTRY RE: DISTRIBUTION OF PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 10/06/10 | CONFERENCE WITH K. LANTRY RE: DISCLOSURE STATEMENT ORDER | NLP | 0.20 | 145.00 |
| 10/06/10 | REVIEW D. GOLDEN, K. LANTRY, F. LEVY, G. NOVOD, J. CONLAN, P. DUBLIN 10/5, 10/6 EMAILS RE: DISCLOSURE STATEMENT ORDER | NLP | 0.50 | 362.50 |
| 10/06/10 | REVIEW EMAIL FROM E. MOSKOWITZ RE: PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 10/06/10 | REVIEW EMAIL FROM D. GOLDEN RE: PROPOSED ORDER ESTABLISHING DEADLINES | JKS | 0.10 | 57.50 |
| 10/06/10 | REVIEW EMAIL FROM F. LEVY RE: PROPOSED ORDER ESTABLISHING DEADLINES | JKS | 0.10 | 57.50 |
| 10/06/10 | EMAIL TO K. LANTRY RE: PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 10/07/10 | REVIEW M. SIEGEL, D. GOLDEN, K. LANTRY, K. WESCH, S. GREISSMAN, P. DUBLIN, J. SCHLERF, A. FRIEDMAN 10/7 EMAILS RE: DISCLOSURE STATEMENT ORDER | NLP | 1.30 | 942.50 |
| 10/07/10 | REVIEW EMAIL FROM E. MOSKOWITZ RE: PROPOSED MODIFICATION TO SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 10/07/10 | ATTEND CONFERENCE WITH MEDIATION PARTIES RE: PROPOSED SCHEDULING ORDER | JKS | 0.70 | 402.50 |
| 10/07/10 | REVIEW EMAILS FROM MEDIATION PARTIES RE: PROPOSED ORDER | JKS | 0.20 | 115.00 |
| 10/07/10 | CONFERENCE WITH K. LANTRY RE: PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 10/07/10 | REVIEW AND REVISE DRAFT PROPOSED ORDER | JKS | 0.40 | 230.00 |
| 10/07/10 | CONFERENCE WITH K. LANTRY RE: PROPOSED MODIFICATIONS TO PROPOSED ORDER | JKS | 0.20 | 115.00 |
| 10/07/10 | EMAILS TO/FROM P. SILVERSTEIN RE: DISCLOSURE STATEMENT ORDER | NLP | 0.20 | 145.00 |
| 10/08/10 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: PLAN SCHEDULING ISSUES | PJR | 0.20 | 76.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/08/10 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: PROPOSED ORDER AND ALTERNATIVE ORDER RE: DISCLOSURE DEADLINES | PVR | 0.70 | 157.50 |
| 10/08/10 | EMAIL TO MEDIATION PARTIES RE: FURTHER REVISED CERTIFICATION | JKS | 0.10 | 57.50 |
| 10/08/10 | EMAILS TO/FROM K. LANTRY, B. KEENAN RE: DISCLOSURE STATEMENT ORDER | NLP | 0.20 | 145.00 |
| 10/08/10 | REVIEW EMAIL FROM B. KEENAN RE: SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 10/08/10 | REVIEW EMAIL FROM K. LANTRY RE: SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 10/08/10 | REVIEW EMAIL FROM K. LANTRY TO B. KEENAN RE: STATUS OF DISCUSSIONS RE: SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 10/08/10 | REVIEW COMMENTS FROM MEDIATION PARTIES RE: DRAFT SCHEDULING ORDER | JKS | 0.50 | 287.50 |
| 10/08/10 | REVIEW FURTHER REVISED SCHEDULING ORDER | JKS | 0.20 | 115.00 |
| 10/08/10 | CONFERENCE WITH B. KEENAN RE: SUBMISSION OF PROPOSED COMPETING SCHEDULED ORDER | JKS | 0.20 | 115.00 |
| 10/08/10 | DRAFT PROPOSED CERTIFICATION RE: PROPOSED COMPETING SCHEDULING ORDERS, INCLUDING COMMUNICATIONS WITH K. LANTRY RE: PROPOSED CERTIFICATION | JKS | 1.80 | 1,035.00 |
| 10/08/10 | EMAIL TO B. KEENAN RE: PROPOSED DRAFT CERTIFICATION | JKS | 0.10 | 57.50 |
| 10/08/10 | REVIEW DEBTORS' PROPOSED SCHEDULING ORDER | JKS | 0.20 | 115.00 |
| 10/08/10 | REVIEW AURELIUS' PROPOSED SCHEDULING ORDER | JKS | 0.20 | 115.00 |
| 10/08/10 | REVIEW EMAIL FROM B. KEENAN RE: PROPOSED MODIFICATIONS TO DRAFT CERTIFICATION | JKS | 0.10 | 57.50 |
| 10/08/10 | REVIEW AURELIUS' EDITS TO DRAFT CERTIFICATION | JKS | 0.20 | 115.00 |
| 10/08/10 | REVIEW AND REVISE CERTIFICATION INCORPORATING AURELIUS' COMMENTS | JKS | 0.30 | 172.50 |
| 10/08/10 | CONFERENCE WITH K. LANTRY RE: MODIFIED CERTIFICATION | JKS | 0.20 | 115.00 |
| 10/08/10 | PREPARE CERTIFICATION AND COMPETING ORDERS FOR TRANSMISSION TO ALL MEDIATION PARTIES | JKS | 0.60 | 345.00 |
| 10/08/10 | REVIEW EMAIL FROM F. LEVY RE: PROPOSED SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 10/08/10 | REVIEW REVISED PROPOSED SCHEDULING ORDER | JKS | 0.20 | 115.00 |
| 10/08/10 | CONFERENCE WITH K. LANTRY RE: PROPOSED SCHEDULING ORDER | JKS | 0.30 | 172.50 |
| 10/08/10 | REVIEW EMAILS FROM COUNSEL FOR SOCALS RE: SCHEDULE AND COMPETING ORDER | JKS | 0.10 | 57.50 |
| 10/08/10 | EMAIL EXCHANGE WITH K. LANTRY RE: MODIFICATION OF CERTIFICATION TO REFLECT SOCALS COMMENT | JKS | 0.20 | 115.00 |

| 10/08/10 | REVISE CERTIFICATION RE: COMPETING ORDERS | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 10/09/10 | REVIEW EMAIL FROM K. MILLS RE: BLACKLINED DISCLOSURE STATEMENT | JKS | 0.10 | 57.50 |
| 10/09/10 | REVIEW EMAIL FROM K. MILLS RE: DRAFT DISCLOSURE STATEMENT | JKS | 0.10 | 57.50 |
| 10/09/10 | REVIEW EMAIL FROM A. FRIEDMAN RE: SOCAL POSITION CONCERNING REVISED SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 10/09/10 | REVIEW EMAIL FROM P. DUBLIN RE: DISCLOSURE STATEMENT | JKS | 0.10 | 57.50 |
| 10/09/10 | REVIEW REQUESTS FROM MEDIATION PARTIES FOR BLACKLINED DISCLOSURE STATEMENT | JKS | 0.10 | 57.50 |
| 10/11/10 | REVIEW CERTIFICATION RE: DISCLOSURE STATEMENT SCHEDULING ISSUES AND CONFERENCE WITH K. STICKLES RE: SAME | PJR | 0.10 | 38.00 |
| 10/11/10 | CONFERENCE WITH K. LANTRY RE: DISCLOSURE STATEMENT SCHEDULING ISSUES | PJR | 0.20 | 76.00 |
| 10/11/10 | CONFERENCE WITH K. STICKLES RE: REVISIONS TO PROPOSED ORDERS RE: DISCLOSURE STATEMENT DEADLINES | PJR | 0.90 | 342.00 |
| 10/11/10 | REVIEW REVISED CERTIFICATION AND PROPOSED ORDERS | PJR | 0.20 | 76.00 |
| 10/11/10 | EMAILS TO/FROM K. LANTRY, P. REILLEY RE: DISCLOSURE STATEMENT HEARING ORDER | NLP | 0.40 | 290.00 |
| 10/11/10 | REVIEW EMAIL FROM A. FRIEDMAN CONSENTING TO FORM OF SOCAL ORDER | JKS | 0.10 | 57.50 |
| 10/11/10 | CONFERENCE WITH K. LANTRY RE: SOCAL COMMENT RE: CERTIFICATION | JKS | 0.20 | 115.00 |
| 10/11/10 | CONFERENCE WITH D. ABBOTT AND A. FRIEDMAN RE: SOCAL REVISION TO PROPOSED CERTIFICATION | JKS | 0.20 | 115.00 |
| 10/11/10 | REVIEW EMAIL FROM D. ABBOTT RE: SUBMISSION OF ADDITIONAL COMPETING ORDER | JKS | 0.10 | 57.50 |
| 10/11/10 | PREPARE CLEAN AND BLACKLINED SOCAL ORDER | JKS | 0.20 | 115.00 |
| 10/11/10 | EMAIL TO AND FROM A. FRIEDMAN RE: SOCAL ORDER | JKS | 0.10 | 57.50 |
| 10/11/10 | REVISE CERTIFICATION OF COUNSEL TO INCLUDE SOCAL ORDER | JKS | 0.30 | 172.50 |
| 10/11/10 | EMAIL AND TELEPHONE TO K. LANTRY RE: REVISED CERTIFICATION OF COUNSEL AND DRAFT SOCAL ORDER | JKS | 0.10 | 57.50 |
| 10/11/10 | CONFERENCE WITH K. LANTRY RE: FORM OF CERTIFICATION RE: SCHEDULING ORDER | JKS | 0.30 | 172.50 |
| 10/11/10 | FURTHER REVISION OF CERTIFICATION RE: SCHEDULING ORDER | JKS | 0.20 | 115.00 |
| 10/11/10 | EMAIL TO MEDIATION PARTIES RE: FURTHER REVISED PROPOSED SCHEDULING ORDER | JKS | 0.20 | 115.00 |

| Date | Description | Attorney | Hours | Amount |
|---|---|---|---|---|
| 10/11/10 | REVIEW EMAIL FROM A. VALE RE: SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 10/11/10 | REVIEW EMAIL FROM D. GOLDEN RE: BLACKLINED ORDER | JKS | 0.10 | 57.50 |
| 10/11/10 | EMAIL TO  D. GOLDEN RE: BLACKLINED ORDER | JKS | 0.10 | 57.50 |
| 10/11/10 | REVIEW EMAIL FROM D. GOLDEN RE: ISSUES WITH SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 10/11/10 | REVIEW EMAIL FROM K. LANTRY RE: SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 10/11/10 | CONFERENCE WITH K. LANTRY RE: AURELIUS' COMMENTS TO SCHEDULING ORDER | JKS | 0.20 | 115.00 |
| 10/11/10 | CONFERENCE WITH P. REILLEY MODIFICATIONS TO SCHEDULING ORDER AND CERTIFICATION TO ADDRESS AURELIUS' COMMENTS | JKS | 0.50 | 287.50 |
| 10/11/10 | REVISE SCHEDULING ORDER AND CERTIFICATION TO ADDRESS AURELIUS' COMMENTS | JKS | 0.80 | 460.00 |
| 10/11/10 | COMMUNICATIONS WITH K. LANTRY AND P. REILLEY RE: FURTHER REVISED PROPOSED SCHEDULING ORDER AND CERTIFICATION | JKS | 0.40 | 230.00 |
| 10/12/10 | CONFERENCE WITH K. STICKLES RE: SCHEDULING ISSUES | PJR | 0.20 | 76.00 |
| 10/12/10 | EMAILS TO AND FROM K. LANTRY RE: PROPOSED ORDERS RE: SCHEDULING | PJR | 0.20 | 76.00 |
| 10/12/10 | REVISE SOCAL ORDER RE: BLACKLINE | PJR | 0.10 | 38.00 |
| 10/12/10 | REVIEW CERTIFICATION OF COUNSEL AND REVIEW RELATED ORDERS RE: SCHEDULING ISSUES | PJR | 0.60 | 228.00 |
| 10/12/10 | EMAILS TO/FROM P. REILLEY, K. LANTRY, D. ABBOTT, D. GOLDEN, K. STICKLES, A. VAIL RE: CERTIFICATION OF COUNSEL FOR DISCLOSURE STATEMENT ORDER | NLP | 1.20 | 870.00 |
| 10/12/10 | REVIEW N. HUNT, K. STICKLES 10/12 EMAILS RE: 10/13 COURT HEARING ON CERTIFICATION OF COUNSEL FOR DISCLOSURE STATEMENT ORDER | NLP | 0.20 | 145.00 |
| 10/12/10 | REVIEW EMAIL FROM A. FRIEDMAN RE: SETTLEMENT | JKS | 0.10 | 57.50 |
| 10/12/10 | REVIEW EMAIL FROM K. LANTRY RE: FILING OF REVISED ORDER | JKS | 0.10 | 57.50 |
| 10/12/10 | CONFERENCE WITH P. REILLEY RE: FILING OF REVISED ORDER AND SUBMISSION OF SAME TO CHAMBERS | JKS | 0.20 | 115.00 |
| 10/12/10 | REVIEW EMAIL FROM AND EMAIL TO S. GREISSMAN RE: SUBMISSION OF PROPOSED SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 10/12/10 | CONFERENCE WITH N. PERNICK RE: SCHEDULED TELECONFERENCE RE: PROPOSED SCHEDULING ORDER | JKS | 0.20 | 115.00 |
| 10/12/10 | CIRCULATE REVISED PROPOSED SCHEDULING ORDER TO MEDIATION PARTIES | JKS | 0.20 | 115.00 |
| 10/12/10 | EMAIL EXCHANGE WITH A. LANDIS RE: REVISED PROPOSED SCHEDULING ORDER | JKS | 0.20 | 115.00 |

| | | | | |
|---|---|---|---|---|
| 10/12/10 | REVIEW EMAIL FROM D. GOLDEN RE: CONSENT TO REVISED PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 10/12/10 | REVIEW EMAIL FROM W. BOWDEN RE: REVISED ORDER | JKS | 0.10 | 57.50 |
| 10/12/10 | REVIEW EMAIL FROM P. REILLEY RE: STATUS OF REVISED ORDER | JKS | 0.10 | 57.50 |
| 10/12/10 | REVIEW EMAIL FROM D. ABBOTT RE: SOCAL CONSENT TO PROPOSED CERTIFICATION | JKS | 0.10 | 57.50 |
| 10/13/10 | EMAIL FROM N. PERNICK RE: NEW DATE FOR DISCLOSURE STATEMENT HEARING | PVR | 0.10 | 22.50 |
| 10/13/10 | REVIEW DRAFT REVISED DISCLOSURE STATEMENT | NLP | 1.40 | 1,015.00 |
| 10/13/10 | CONFERENCE WITH K. LANTRY AND P. REILLEY RE: PREPARATION OF REVISED SCHEDULING ORDER | JKS | 0.20 | 115.00 |
| 10/13/10 | CONFERENCE WITH K. LANTRY AND P. REILLEY RE: PREPARATION OF REVISED SCHEDULING ORDER | JKS | 0.20 | 115.00 |
| 10/13/10 | EMAIL TO K. LANTRY RE: FORM OF ORDER FOR REVISION | JKS | 0.10 | 57.50 |
| 10/13/10 | REVIEW K. LANTRY, P. REILLEY 10/13 EMAILS RE: REVISED DISCLOSURE STATEMENT HEARING SCHEDULING ORDER | NLP | 0.20 | 145.00 |
| 10/13/10 | DRAFT CERTIFICATION OF COUNSEL RE: DISCLOSURE STATEMENT HEARING AND APPLICABLE DEADLINES | PVR | 0.30 | 67.50 |
| 10/14/10 | DRAFT AND REVISE CERTIFICATION RE: SCHEDULING ORDER | PJR | 0.80 | 304.00 |
| 10/14/10 | EMAIL TO P. REILLEY RE: DRAFT CERTIFICATION OF COUNSEL RE: DISCLOSURE STATEMENT DEADLINES | PVR | 0.10 | 22.50 |
| 10/14/10 | REVIEW K. LANTRY, E. MOSKOWITZ, B. BENNETT, A. LANDIS, D. ADLER, A. FRIEDMAN, M. SIEGEL, S. GREISSMAN, K. WESCH 10/14 EMAILS RE: REVISED DISCLOSURE STATEMENT SCHEDULING ORDER | NLP | 0.60 | 435.00 |
| 10/14/10 | EMAIL TO K. LANTRY RE: SCHEDULING ISSUES | PJR | 0.10 | 38.00 |
| 10/14/10 | REVIEW CORRESPONDENCE BETWEEN MEDIATION PARTIES RE: SCHEDULING | PJR | 0.20 | 76.00 |
| 10/14/10 | CONFERENCE WITH P. REILLEY RE: STATUS OF REVISED PROPOSED ORDER RELATING TO DISCLOSURE STATEMENT DEADLINES | PVR | 0.20 | 45.00 |
| 10/15/10 | REVIEW CORRESPONDENCE BETWEEN MEDIATION PARTIES RE: SCHEDULING ISSUES | PJR | 0.10 | 38.00 |
| 10/15/10 | CONFERENCE WITH P. REILLEY RE: FILING CERTIFICATION OF COUNSEL RE: DISCLOSURE DEADLINES AND REVISED PROPOSED ORDER | PVR | 0.30 | 67.50 |
| 10/15/10 | CONFERENCE WITH K. LANTRY RE: SCHEDULING ORDER | PJR | 0.20 | 76.00 |
| 10/15/10 | REVIEW K. LANTRY, J. JOHNSTON, K. WESCH, D. LEMAY 10/15 EMAILS RE: REVISED DISCLOSURE STATEMENT SCHEDULING OFFER | NLP | 0.20 | 145.00 |

| 10/15/10 | REVIEW DRAFT ORDER RE: SCHEDULING | PJR | 0.20 | 76.00 |
|---|---|---|---|---|
| 10/15/10 | REVISE CERTIFICATION INVOLVING PROPOSED SCHEDULING ORDER | PJR | 0.60 | 228.00 |
| 10/15/10 | EMAILS TO AND FROM K. LANTRY RE: SCHEDULING | PJR | 0.20 | 76.00 |
| 10/15/10 | PREPARE AND EXECUTE CERTIFICATION OF COUNSEL AND CONFERENCE WITH P. RATKOWIAK RE: FILING ISSUES | PJR | 0.20 | 76.00 |
| 10/15/10 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: DISCLOSURE DEADLINES AND REVISED PROPOSED ORDER FOR FILING | PVR | 0.30 | 67.50 |
| 10/18/10 | REVIEW EMAIL FROM K. STICKLES RE: SIGNED SCHEDULING ORDER | PVR | 0.10 | 22.50 |
| 10/18/10 | REVIEW DOCKETED SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 10/18/10 | EMAIL TO J. BENDERNAGEL, ET AL. RE: DOCKETED SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 10/18/10 | EMAIL TO S. GREISSMAN RE: DOCKETED SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 10/18/10 | EMAIL EXCHANGE WITH K. LANTRY RE: SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 10/18/10 | REVIEW EMAIL FROM S. GREISSMAN RE: REVISED SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 10/20/10 | CONFERENCE WITH K. STICKLES RE: SCHEDULING ISSUES | PJR | 0.10 | 38.00 |
| 10/20/10 | UPDATE CASE CALENDAR RE: DEADLINES IN SCHEDULING ORDER | PVR | 0.30 | 67.50 |
| 10/20/10 | REVIEW EMAIL FROM K. MILLS RE: REQUIREMENTS OF SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 10/20/10 | EMAIL TO K. MILLS RE: NOTICE OF DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |
| 10/20/10 | REVIEW SCHEDULING ORDER AND PREPARE NOTICE OF DISCLOSURE STATEMENT HEARING | JKS | 0.70 | 402.50 |
| 10/20/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF NOTICE OF SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 10/20/10 | EMAIL TO K. LANTRY RE: DRAFT NOTICE OF DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |
| 10/20/10 | EMAIL TO K. STICKLES RE: SERVICE OF SCHEDULING ORDER | PVR | 0.10 | 22.50 |
| 10/20/10 | EMAIL TO K. MILLS RE: SERVICE OF SCHEDULING ORDER | PVR | 0.10 | 22.50 |
| 10/20/10 | RESEARCH RE: SERVICE OF PRIOR SCHEDULING ORDERS | PVR | 0.10 | 22.50 |
| 10/20/10 | EMAIL TO EPIQ RE: SERVICE OF SCHEDULING ORDER ON 2002 AND PARTIES WHO RECEIVED BALLOTS | PVR | 0.10 | 22.50 |
| 10/20/10 | RESEARCH RE: PRIOR NOTICE OF DISCLOSURE STATEMENT HEARING | PVR | 0.20 | 45.00 |

| 10/22/10 | EFILE GENERAL DISCLOSURE DOCUMENT | PVR | 0.60 | 135.00 |
|---|---|---|---|---|
| 10/22/10 | EMAIL FROM AND TO J. BOELTER AND K. STICKLES RE: SERVICE PARTIES RE: DISCLOSURE DOCUMENTS AND RESEARCH SAME | PVR | 0.20 | 45.00 |
| 10/22/10 | EMAIL EXCHANGE WITH K. STICKLES RE: FILED RETIREE CLAIMANT SETTLEMENT AGREEMENT AND RESEARCH SAME | PVR | 0.20 | 45.00 |
| 10/22/10 | PREPARE EXHIBITS FOR GENERAL DISCLOSURE DOCUMENT | PVR | 1.40 | 315.00 |
| 10/22/10 | PREPARE EXHIBITS FOR SPECIFIC DISCLOSURE DOCUMENT | PVR | 0.60 | 135.00 |
| 10/22/10 | REVIEW AND REVISE GENERAL DISCLOSURE DOCUMENT | PVR | 0.90 | 202.50 |
| 10/22/10 | REVIEW AND REVISE SERVICE LIST OF MEDIATION PARTIES RE: ELECTRONIC SERVICE OF DISCLOSURE DOCUMENTS AND PLAN | PVR | 0.40 | 90.00 |
| 10/23/10 | EMAIL TO EPIQ RE: SERVICE OF SPECIFIC DISCLOSURE DOCUMENT | PVR | 0.30 | 67.50 |
| 10/23/10 | EFILE SPECIFIC DISCLOSURE DOCUMENT | PVR | 0.50 | 112.50 |
| 10/23/10 | EMAIL TO EPIQ RE: SERVICE OF GENERAL DISCLOSURE DOCUMENT | PVR | 0.20 | 45.00 |
| 10/25/10 | REVIEW AND ANALYZE PROPOSED MODIFICATIONS TO NOTICE OF DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |
| 10/25/10 | EMAIL TO K. MILLS, ET AL. RE: NOTICE OF DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |
| 10/25/10 | CONFERENCE WITH K. MILLS RE: NOTICE OF DISCLOSURE STATEMENT HEARING | JKS | 0.20 | 115.00 |
| 10/25/10 | EMAIL TO K. LANTRY RE: NOTICE OF DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |
| 10/25/10 | REVISE NOTICE OF DISCLOSURE STATEMENT HEARING | JKS | 0.40 | 230.00 |
| 10/26/10 | REVIEW EMAIL FROM K. MILLS RE: PROPOSED MODIFICATION OF NOTICE OF DISCLOSURE HEARING | JKS | 0.10 | 57.50 |
| 10/26/10 | EMAIL TO K. LANTRY, ET AL. RE: NOTICE OF DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |
| 10/26/10 | REVIEW EMAIL FROM K. LANTRY RE: SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 10/26/10 | CONFERENCE WITH K. STICKLES RE: DISCLOSURE STATEMENT ISSUES | PJR | 0.50 | 190.00 |
| 10/26/10 | CONFERENCE WITH K. KANSA, ET AL. RE: DISCLOSURE STATEMENT HEARING AND SOLICITATION MOTION | JKS | 0.50 | 287.50 |
| 10/26/10 | REVIEW EMAIL FROM K. MILLS RE: NOTICE OF DISCLOSURE HEARING | JKS | 0.10 | 57.50 |
| 10/26/10 | REVIEW EMAIL FROM J. BOELTER RE: MODIFICATION OF NOTICE OF DISCLOSURE HEARING | JKS | 0.10 | 57.50 |
| 10/28/10 | EMAIL TO K. STICKLES RE: SERVICE BY EPIQ ON MEDIATION PARTIES | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 10/28/10 | CONFERENCE WITH K. STICKLES RE: SERVICE ON MEDIATION PARTIES ON 10.22.10 | PVR | 0.20 | 45.00 |
| 10/28/10 | REVIEW DOCKETED AFFIDAVIT OF SERVICE BY EPIQ RE: SERVICE ON MEDIATION PARTIES ON 10.22.10 WITH DISCLOSURE DOCUMENTS | PVR | 0.20 | 45.00 |
| 10/31/10 | REVISE NOTICE OF DISCLOSURE STATEMENT HEARING | JKS | 0.50 | 287.50 |
| 10/31/10 | EMAIL TO K. LANTRY ET AL RE: REVISED NOTICE OF DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |
| **EMPLOYEE MATTERS** | | | **1.80** | **$895.00** |
| 10/01/10 | CONFERENCE WITH D. GROTTINI CONFIRMING NOVEMBER 8 MIP HEARING | JKS | 0.10 | 57.50 |
| 10/01/10 | EMAIL TO J. LOTSOFF CONFIRMING RESCHEDULED MIP HEARING | JKS | 0.10 | 57.50 |
| 10/01/10 | EMAIL TO P. RATKOWIAK REQUESTING PREPARATION OF NOTICE OF RESCHEDULED MIP HEARING | JKS | 0.10 | 57.50 |
| 10/01/10 | EMAIL FROM K. STICKLES RE: RESCHEDULED MIP HEARING | PVR | 0.10 | 22.50 |
| 10/07/10 | REVIEW EMAIL FROM K. MILLS RE: MIP HEARING | JKS | 0.10 | 57.50 |
| 10/07/10 | EMAIL TO K. MILLS RE: MIP HEARING | JKS | 0.10 | 57.50 |
| 10/13/10 | REVIEW EMAIL FROM N. HUNT RE: MIP HEARING | JKS | 0.10 | 57.50 |
| 10/13/10 | REVIEW EMAIL FROM J. LOTSOFF RE: SCHEDULED MIP HEARING | JKS | 0.10 | 57.50 |
| 10/13/10 | REVIEW EMAIL FROM N. PERNICK RE: MIP HEARING | JKS | 0.10 | 57.50 |
| 10/25/10 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF RE-NOTICE OF HEARING | JKS | 0.10 | 57.50 |
| 10/25/10 | CONFERENCE WITH J. LOTSOFF RE: MIP HEARING | JKS | 0.20 | 115.00 |
| 10/25/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: MIP HEARING | JKS | 0.10 | 57.50 |
| 10/25/10 | EMAIL TO N. HUNT CONFIRMING 11/10 HEARING ON MIP MOTION | JKS | 0.10 | 57.50 |
| 10/25/10 | REVIEW AND EXECUTE NOTICE OF MIP HEARING FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 10/25/10 | EMAIL FROM K. STICKLES RE: HEARING DATE FOR MIP AND RESEARCH SAME | PVR | 0.10 | 22.50 |
| 10/25/10 | EMAIL TO K. STICKLES RE: SCHEDULED MIP HEARING IN NOVEMBER | PVR | 0.10 | 22.50 |
| 10/25/10 | REVIEW EMAIL FROM N. HUNT RE: NOVEMBER 10, 2010 MIP HEARING | PVR | 0.10 | 22.50 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **65.00** | **$21,342.00** |
| 10/01/10 | BEGIN DRAFT OF EXHIBIT A TO PROPOSED OMNIBUS FEE ORDER RE: THIRD INTERIM FEE PERIOD | PVR | 0.90 | 202.50 |

| | | | | |
|---|---|---|---|---|
| 10/01/10 | REVIEW EMAIL FROM M. MINUTI RE: FEE EXAMINER | JKS | 0.10 | 57.50 |
| 10/01/10 | EMAIL TO M. MINUTI RE: FEE EXAMINER | JKS | 0.10 | 57.50 |
| 10/01/10 | REVIEW EMAIL FROM D. CHI RE: OMNIBUS FEE ORDER | JKS | 0.10 | 57.50 |
| 10/01/10 | EMAIL TO D. CHI RE: OMNIBUS FEE ORDER | JKS | 0.10 | 57.50 |
| 10/01/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: QUARTERLY FEE APPLICATIONS | JKS | 0.10 | 57.50 |
| 10/01/10 | REVIEW P. RATKOWIAK 10/1 EMAIL RE: QUARTERLY FEE APPLICATIONS | NLP | 0.10 | 72.50 |
| 10/01/10 | EMAIL TO BILLING PROFESSIONALS RE: DEADLINE TO FILE QUARTERLY REPORT FOR SEVENTH INTERIM FEE PERIOD | PVR | 0.30 | 67.50 |
| 10/01/10 | REVIEW EXAMINER'S FINAL REPORT FOR MERCER | PVR | 0.10 | 22.50 |
| 10/01/10 | REVISE INDEX OF FEE APPLICATIONS AND FINAL REPORTS FOR THIRD INTERIM FEE PERIOD RE: EXAMINER'S FINAL REPORT FOR MERCER | PVR | 0.10 | 22.50 |
| 10/01/10 | PREPARE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER RE: THIRD INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 10/01/10 | PREPARE PROPOSED OMNIBUS FEE ORDER RE: THIRD INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 10/04/10 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN JULY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/04/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: EDELMAN FEE APPLICATION | JKS | 0.10 | 57.50 |
| 10/04/10 | REVIEW FEE AUDITOR FINAL REPORT RE: COLE SCHOTZ FEE APPLICATION | JKS | 0.20 | 115.00 |
| 10/04/10 | REVIEW FEE AUDITOR'S FINAL REPORT RE: COLE SCHOTZ INTERIM APPLICATION | NLP | 0.20 | 145.00 |
| 10/04/10 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF COMPLETION OF DOW LOHNES FEE APPLICATION | JKS | 0.10 | 57.50 |
| 10/04/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 10/04/10 | FURTHER REVISE EXHIBIT TO OMNIBUS FEE ORDER RE: THIRD INTERIM FEE PERIOD | PVR | 2.30 | 517.50 |
| 10/04/10 | REVIEW EXHIBIT A TO OMNIBUS FEE ORDER | PVR | 0.90 | 202.50 |
| 10/04/10 | EMAIL TO A. DALTON RE: CONFIRMATION OF FINAL FIGURES FOR THIRD INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 10/04/10 | REVIEW FINAL EXAMINER'S REPORT FOR COLE SCHOTZ | PVR | 0.20 | 45.00 |
| 10/04/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN JULY FEE APPLICATION | PVR | 0.20 | 45.00 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 673279
November 12, 2010
Page 19

| | | | | |
|---|---|---|---|---|
| 10/05/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 67.50 |
| 10/05/10 | EMAIL TO P. RATKOWIAK RE: FORM OF FEE ORDER | JKS | 0.10 | 57.50 |
| 10/05/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: FEE ORDER | JKS | 0.10 | 57.50 |
| 10/05/10 | EMAIL FROM A. DALTON RE: FIGURES FOR OMNIBUS FEE ORDER FOR THIRD INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 10/05/10 | PREPARE DRAFT OMNIBUS FEE ORDER FOR K. KLEE AND PROFESSIONALS FOR OCTOBER 22, 2010 HEARING | PVR | 0.50 | 112.50 |
| 10/05/10 | REVIEW EXAMINER'S FINAL REPORT FOR ERNST & YOUNG FOR FIRST QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/05/10 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: FIGURES FOR ERNST & YOUNG | PVR | 0.10 | 22.50 |
| 10/05/10 | DRAFT CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: EXAMINER AND COUNSEL FINAL FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 10/05/10 | PREPARE FEE APPLICATION BINDER FOR COURT RE: EXAMINER AND HIS PROFESSIONALS FOR OCTOBER 22, 2010 HEARING | PVR | 1.40 | 315.00 |
| 10/05/10 | PREPARE INDEX OF FINAL FEE APPLICATIONS, CERTIFICATION OF NO OBJECTION AND FINAL REPORTS FOR EXAMINER AND HIS PROFESSIONALS | PVR | 0.80 | 180.00 |
| 10/05/10 | EMAIL TO A. DALTON RE: 2 SEPARATE OMNIBUS FEE ORDERS FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/06/10 | RESEARCH RE: EXPENSES FOR COLE SCHOTZ AUGUST FEE STATEMENT | PVR | 0.50 | 112.50 |
| 10/06/10 | REVIEW AND REVISE COLE SCHOTZ FEE STATEMENT FOR AUGUST | PVR | 0.90 | 202.50 |
| 10/07/10 | CONFERENCE WITH K. STICKLES AND J. LUDWIG RE: REDACTION OF ORDINARY COURSE PROFESSIONALS FEE APPLICATION ENTRIES | PVR | 0.10 | 22.50 |
| 10/07/10 | CONFERENCE WITH J. LUDWIG RE: PROTOCOL FOR FILING REDACTED FEE STATEMENTS | JKS | 0.20 | 115.00 |
| 10/07/10 | REVIEW EMAIL FROM J. LUDWIG RE: FILING OF REDACTED FEE STATEMENTS | JKS | 0.10 | 57.50 |
| 10/07/10 | REVIEW EMAIL FROM FEE EXAMINER RE: REDACTED FEE STATEMENTS | JKS | 0.10 | 57.50 |
| 10/07/10 | REVIEW EXAMINERS FINAL REPORT FOR K. KLEE | PVR | 0.10 | 22.50 |
| 10/07/10 | REVISE EXHIBIT A TO PROPOSED FEE ORDER RE: FINAL FIGURES FOR K. KLEE | PVR | 0.10 | 22.50 |
| 10/07/10 | REVISE INDEX RE: EXAMINERS FINAL REPORT FOR K. KLEE | PVR | 0.10 | 22.50 |
| 10/07/10 | REVIEW EXAMINERS FINAL REPORT FOR KLEE TUCHIN | PVR | 0.10 | 22.50 |
| 10/07/10 | REVISE EXHIBIT A TO PROPOSED FEE ORDER RE: FINAL FIGURES FOR KLEE TUCHIN | PVR | 0.10 | 22.50 |

| 10/07/10 | REVISE INDEX RE: EXAMINERS FINAL REPORT FOR KLEE TUCHIN | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 10/07/10 | REVIEW EXAMINERS FINAL REPORT FOR LECG | PVR | 0.10 | 22.50 |
| 10/07/10 | REVISE EXHIBIT A TO PROPOSED FEE ORDER RE: FINAL FIGURES FOR LECG | PVR | 0.10 | 22.50 |
| 10/07/10 | REVISE INDEX RE: EXAMINERS FINAL REPORT FOR LECG | PVR | 0.10 | 22.50 |
| 10/07/10 | REVIEW EXAMINERS FINAL REPORT FOR SAUL EWING | PVR | 0.10 | 22.50 |
| 10/07/10 | REVISE EXHIBIT A TO PROPOSED FEE ORDER RE: FINAL FIGURES FOR SAUL EWING | PVR | 0.10 | 22.50 |
| 10/07/10 | REVISE INDEX RE: EXAMINERS FINAL REPORT FOR SAUL EWING | PVR | 0.10 | 22.50 |
| 10/07/10 | EMAIL FORM A. DALTON RE: STATUS OF FEES AND EXPENSES FOR PROPOSED FEE ORDER RE: LANDIS THIRD INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/07/10 | REVISE EXHIBIT A RE: LANDIS FINAL FIGURES TO PROPOSED OMNIBUS FEE ORDER | PVR | 0.10 | 22.50 |
| 10/07/10 | EMAIL TO A. DALTON RE: DRAFT EXHIBIT A TO 2 PROPOSED OMNIBUS FEE ORDERS | PVR | 0.10 | 22.50 |
| 10/07/10 | EMAIL FROM AND TO J. LUDWIG RE: REDACTION ISSUE | PVR | 0.10 | 22.50 |
| 10/08/10 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/08/10 | EFILE SEYFARTH AUGUST FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/08/10 | REVIEW EMAIL FROM FEE EXAMINER RE: FINAL NUMBERS FOR THIRD INTERIM PERIOD | JKS | 0.10 | 57.50 |
| 10/08/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: DRAFT FEE ORDER | JKS | 0.10 | 57.50 |
| 10/08/10 | REVIEW EMAIL FROM J. MCMANUS RE: SEYFARTH ELEVENTH MONTHLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 10/08/10 | REVIEW AND EXECUTE NOTICE RE: SEYFARTH ELEVENTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 10/08/10 | EMAIL FROM AND TO A. DALTON RE: FINAL FIGURES FOR SIDLEY AND KLEE RE: FEE HEARING | PVR | 0.10 | 22.50 |
| 10/08/10 | REVIEW AND REVISE EXHIBIT A TO OMNIBUS FEE ORDER FOR ALL PROFESSIONALS RE: THIRD INTERIM FEE PERIOD | PVR | 0.20 | 45.00 |
| 10/08/10 | EMAIL TO K. STICKLES RE: FEE AUDITOR'S APPROVAL OF EXHIBIT A TO OMNIBUS FEE ORDER FOR ALL PROFESSIONALS RE: THIRD INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 10/08/10 | EMAIL TO ALL BILLING PROFESSIONALS FOR THIRD INTERIM FEE PERIOD RE: DRAFT PROPOSED OMNIBUS FEE ORDER | PVR | 0.40 | 90.00 |
| 10/08/10 | EMAIL FROM D. CHI RE: REDUCTION TO JONES DAY FEES | PVR | 0.10 | 22.50 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/08/10 | EMAIL TO A. DALTON RE: EMAIL FROM D. CHI RE: REDUCTION TO JONES DAY FEES | PVR | 0.10 | 22.50 |
| 10/08/10 | REVIEW AND REVISE EXHIBIT A TO OMNIBUS FEE ORDER | PVR | 0.10 | 22.50 |
| 10/08/10 | EMAIL TO KLEE AND HIS PROFESSIONALS RE: DRAFT FEE ORDER FOR OCTOBER 22, 2010 HEARING | PVR | 0.20 | 45.00 |
| 10/08/10 | EMAIL EXCHANGE WITH R. WARREN RE: FILING OF CERTIFICATION OF NO OBJECTION FOR KLEE AND HIS PROFESSIONALS RE: FINAL FEE APPLICATIONS | PVR | 0.20 | 45.00 |
| 10/08/10 | EMAIL FROM J. MCMANUS RE: SEYFARTH AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/08/10 | PREPARE NOTICE OF SEYFARTH AUGUST FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/11/10 | REVIEW DOCKET RE: PWC FEE APPLICATION | JKS | 0.10 | 57.50 |
| 10/11/10 | REVIEW EMAIL FROM D. JURAS RE: PWC FEES | JKS | 0.10 | 57.50 |
| 10/11/10 | REVIEW EMAIL FROM A. SMITH RE: PROPOSED FEE ORDER | JKS | 0.10 | 57.50 |
| 10/11/10 | EMAIL TO D. DURA RE: FILED CERTIFICATION RE: PWC FEE APPLICATION | JKS | 0.10 | 57.50 |
| 10/12/10 | REVIEW EMAIL FROM R. ROSEN RE: PAUL HASTINGS FEE APPLICATION | JKS | 0.10 | 57.50 |
| 10/13/10 | REVIEW FEE APPLICATION AND EXECUTE RELATED NOTICE RE: JENNER AND BLOCK | PJR | 0.10 | 38.00 |
| 10/13/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 67.50 |
| 10/13/10 | EMAIL FROM AND TO L. RAIFORD RE: JENNER JULY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/13/10 | EMAIL FROM L. RAIFORD RE: JENNER CORRECTED JULY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/13/10 | PREPARE NOTICE RE: JENNER JULY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/13/10 | EFILE JENNER JULY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/13/10 | EMAIL TO EPIQ RE: SERVICE OF JENNER JULY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/13/10 | REVIEW SUPPLEMENTS TO FINAL FEE APPLICATIONS FOR KLEE AND HIS PROFESSIONALS | PVR | 0.30 | 67.50 |
| 10/13/10 | REVISE EXHIBIT A TO OMNIBUS ORDER FOR KLEE AND HIS PROFESSIONALS | PVR | 0.30 | 67.50 |
| 10/13/10 | EMAIL TO A. DALTON RE: REVISED EXHIBIT A TO OMNIBUS ORDER FOR KLEE AND HIS PROFESSIONALS RE: FILED SUPPLEMENTS | PVR | 0.10 | 22.50 |
| 10/13/10 | EMAIL FROM AND TO R. WARREN RE: OMNIBUS ORDER FOR KLEE AND HIS PROFESSIONALS | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 10/13/10 | REVISE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER FOR KLEE AND HIS PROFESSIONALS | PVR | 0.10 | 22.50 |
| 10/13/10 | REVISE OMNIBUS FEE ORDER FOR KLEE AND HIS PROFESSIONALS | PVR | 0.10 | 22.50 |
| 10/13/10 | PREPARE NOTICE OF SEVENTH INTERIM FEE APPLICATION FOR ALVAREZ | PVR | 0.30 | 67.50 |
| 10/13/10 | PREPARE NOTICE OF SEVENTH INTERIM FEE APPLICATION FOR PAUL HASTINGS | PVR | 0.30 | 67.50 |
| 10/14/10 | EMAIL TO EPIQ RE: SERVICE OF PWC JULY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/14/10 | REVIEW AND EXECUTE NOTICES RELATED TO INTERIM FEES AND REVIEW RELATED APPLICATIONS | PJR | 0.20 | 76.00 |
| 10/14/10 | EMAIL FROM AND TO A. DALTON RE: NEW FIGURES FOR KLEE AND HIS PROFESSIONALS | PVR | 0.10 | 22.50 |
| 10/14/10 | EFILE ALVAREZ & MARSAL SEVENTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/14/10 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ & MARSAL SEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/14/10 | EMAIL FROM AND TO R. ROSEN RE: FILING OF PAUL HASTINGS INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/14/10 | REVISE NOTICE OF PAUL HASTINGS SEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/14/10 | EFILE PAUL HASTINGS SEVENTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/14/10 | EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS SEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/14/10 | EMAIL FROM B. DUNN RE: FILING THREE MONTHLY FEE APPLICATIONS FOR LAZARD | PVR | 0.10 | 22.50 |
| 10/14/10 | PREPARE NOTICE OF LAZARD JUNE FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/14/10 | EFILE LAZARD JUNE FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/14/10 | PREPARE NOTICE OF LAZARD JULY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/14/10 | EFILE LAZARD JULY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/14/10 | PREPARE NOTICE OF LAZARD AUGUST FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/14/10 | EFILE LAZARD AUGUST FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/14/10 | EMAIL TO EPIQ RE: SERVICE OF LAZARD EIGHTEENTH, NINETEENTH AND TWENTIETH FEE APPLICATIONS | PVR | 0.20 | 45.00 |
| 10/14/10 | PREPARE NOTICE OF LAZARD SEVENTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/14/10 | EFILE LAZARD SEVENTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/14/10 | EMAIL TO EPIQ RE: SERVICE OF LAZARD SEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |

       Client/Matter No. 46429-0001

                                                                    Invoice No. 673279
                                                                    November 12, 2010
                                                                    Page 23

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 10/14/10 | PREPARE NOTICE OF JENNER AUGUST FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/14/10 | EFILE JENNER AUGUST FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/14/10 | EMAIL TO EPIQ RE: SERVICE OF JENNER AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/14/10 | PREPARE NOTICE OF DOW LOHNES FIFTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/14/10 | EFILE DOW LOHNES FIFTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/14/10 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES FIFTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/14/10 | PREPARE NOTICE OF PWC JULY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/14/10 | EFILE PWC JULY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/15/10 | EMAIL TO AND FROM J. ZAJAC RE: STATUS OF INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/15/10 | REVIEW AND EXECUTE NOTICES RE: FEE APPLICATIONS | PJR | 0.10 | 38.00 |
| 10/15/10 | PREPARE NOTICE RE: JENNER SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/15/10 | EFILE JENNER SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/15/10 | EMAIL TO EPIQ RE: SERVICE OF JENNER SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/15/10 | EFILE EDELMAN SIXTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/15/10 | PREPARE NOTICE RE: EDELMAN SIXTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/15/10 | EMAIL TO EPIQ RE: SERVICE OF EDELMAN SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/15/10 | PREPARE NOTICE RE: EDELMAN AUGUST FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/15/10 | EFILE EDELMAN AUGUST FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/15/10 | EMAIL TO EPIQ RE: SERVICE OF EDELMAN AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/15/10 | EMAIL FROM AND TO J. KIM RE: EDELMAN AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/15/10 | EMAIL TO K. STICKLES RE: APPROVAL OF REVISED OMNIBUS FEE ORDER RE: KLEE AND HIS PROFESSIONALS | PVR | 0.10 | 22.50 |
| 10/15/10 | EMAIL FROM AND TO J. LUDWIG RE: REVISED PROPOSED OMNIBUS FEE ORDER FOR KLEE AND HIS PROFESSIONALS | PVR | 0.10 | 22.50 |
| 10/15/10 | EMAIL FROM N. LONG AND TO M. VANDERMARK RE: PAYMENTS | PVR | 0.20 | 45.00 |
| 10/15/10 | EMAIL TO FEE AUDITOR RE: JUNE AND JULY FEE APPLICATIONS | PVR | 0.20 | 45.00 |

| | | | | |
|---|---|---|---|---|
| 10/15/10 | EMAIL FROM AND TO J. HATZENBUHLER RE: PWC AUGUST AND 7TH INTERIM FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 10/15/10 | PREPARE NOTICE RE: PWC AUGUST FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/15/10 | EFILE PWC AUGUST FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/15/10 | EMAIL TO EPIQ RE: SERVICE OF PWC AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/15/10 | PREPARE NOTICE RE: PWC SEVENTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/15/10 | EFILE PWC SEVENTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/15/10 | EMAIL TO EPIQ RE: SERVICE OF PWC SEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/15/10 | EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH FOURTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/15/10 | PREPARE NOTICE RE: SEYFARTH FOURTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/15/10 | EFILE SEYFARTH FOURTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/15/10 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH FOURTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/15/10 | EMAIL TO AND FROM L. RAIFORD RE: STATUS OF INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/18/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.10 | 22.50 |
| 10/18/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FIFTEENTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 10/18/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ALVAREZ TWENTIETH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 10/18/10 | CONFERENCE WITH P. RATKOWIAK RE: OMNIBUS FEE ORDER AND FEE HEARING | JKS | 0.20 | 115.00 |
| 10/18/10 | REVIEW AND REVISE PRELIMINARY DRAFT OF FEE ORDER AND EXHIBIT | JKS | 0.80 | 460.00 |
| 10/18/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES AUGUST FEE APPLICATION | PVR | 0.20 | 45.00 |
| 10/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/18/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ AUGUST FEE APPLICATION | PVR | 0.20 | 45.00 |
| 10/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/19/10 | REVIEW AND REVISE DRAFT CERTIFICATION OF COUNSEL AND ORDER APPROVING EXAMINER'S PROFESSIONAL FEES | JKS | 0.30 | 172.50 |

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 673279
        Client/Matter No. 46429-0001                               November 12, 2010
                                                                          Page 25

| | | | | |
|---|---|---|---|---|
| 10/19/10 | CONFERENCE WITH P. RATKOWIAK RE: CIRCULATION OF DRAFT ORDER TO EXAMINER'S COUNSEL | JKS | 0.10 | 57.50 |
| 10/19/10 | EMAIL TO KLEE AND HIS PROFESSIONALS RE: PROPOSED OMNIBUS FEE ORDER | PVR | 0.20 | 45.00 |
| 10/19/10 | CONFERENCE WITH P. RATKOWIAK RE: EXAMINER'S PROFESSIONAL FEES | JKS | 0.10 | 57.50 |
| 10/19/10 | REVIEW AND REVISE CERTIFICATION OF COUNSEL AND PROPOSED OMNIBUS ORDER RE: THIRD INTERIM PERIOD | PVR | 0.30 | 67.50 |
| 10/19/10 | CONFERENCE WITH K. STICKLES RE: OMNIBUS FEE ORDER FOR KLEE AND HIS PROFESSIONALS | PVR | 0.20 | 45.00 |
| 10/19/10 | REVISE OMNIBUS FEE ORDER AND EXHIBIT FOR KLEE AND HIS PROFESSIONALS | PVR | 0.30 | 67.50 |
| 10/20/10 | REVIEW AND REVISE COLE SCHOTZ AUGUST FEE STATEMENT | NLP | 4.10 | 2,972.50 |
| 10/20/10 | REVIEW M. MINUTI PROPOSED REVISIONS TO OMNIBUS ORDER RE: EXAMINER'S PROFESSIONALS | JKS | 0.10 | 57.50 |
| 10/20/10 | REVIEW EMAIL FROM AND TO N. HUNT RE: FEES FOR THIRD INTERIM PERIOD | JKS | 0.10 | 57.50 |
| 10/20/10 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: PROPOSED OMNIBUS FEE ORDER RE: EXAMINER'S PROFESSIONALS | JKS | 0.10 | 57.50 |
| 10/20/10 | REVIEW AND EXECUTE NOTICE OF E&Y COMBINED SEVENTH, EIGHTH, AND NINTH FEE APPLICATIONS | JKS | 0.10 | 57.50 |
| 10/20/10 | REVIEW AND EXECUTE NOTICE OF E&Y COMBINED TENTH, ELEVENTH, AND TWELFTH FEE APPLICATIONS | JKS | 0.10 | 57.50 |
| 10/20/10 | REVIEW AND EXECUTE NOTICE OF E&Y THIRD QUARTERLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 10/20/10 | REVIEW AND EXECUTE NOTICE OF E&Y FOURTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 10/20/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS SIXTEENTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 10/20/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JULY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 10/20/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH JUNE FEE APPLICATION | JKS | 0.10 | 57.50 |
| 10/20/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH JULY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 10/20/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: COLE SCHOTZ TWENTIETH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 10/20/10 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ FEE APPLICATION | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 10/20/10 | EMAIL TO L. SALCEDO RE: FILED ERNST & YOUNG FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 10/20/10 | CONFERENCE WITH P. RATKOWIAK RE: REVISION TO FEE ORDER | JKS | 0.10 | 57.50 |
| 10/20/10 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: PROPOSED OMNIBUS FEE ORDER | JKS | 0.10 | 57.50 |
| 10/20/10 | REVIEW FINALIZED PROPOSED OMNIBUS ORDER RE: EXAMINER'S PROFESSIONALS | JKS | 0.20 | 115.00 |
| 10/20/10 | REVIEW FINALIZED PROPOSED OMNIBUS ORDER RE: THIRD INTERIM FEE PERIOD | JKS | 0.30 | 172.50 |
| 10/20/10 | EMAIL TO K. STICKLES RE: PWC SECOND INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/20/10 | CONFERENCE WITH N. PERNICK RE: EXAMINERS REPORT | PVR | 0.10 | 22.50 |
| 10/20/10 | REVIEW COLE SCHOTZ MAY, JUNE AND JULY FEE STATEMENTS RE: EXAMINERS REPORT | PVR | 0.10 | 22.50 |
| 10/20/10 | EMAIL FROM L. SALCEDO RE: ERNST & YOUNG MONTHLY AND QUARTERLY FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 10/20/10 | PREPARE NOTICE OF ERNST & YOUNG COMBINED SEVENTH - NINTH MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/20/10 | EFILE ERNST & YOUNG COMBINED SEVENTH - NINTH MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/20/10 | EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG COMBINED SEVENTH - NINTH MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/20/10 | PREPARE NOTICE OF ERNST & YOUNG COMBINED TENTH - TWELFTH MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/20/10 | EFILE ERNST & YOUNG COMBINED TENTH - TWELFTH MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/20/10 | EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG COMBINED TENTH - TWELFTH MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/20/10 | PREPARE NOTICE OF ERNST & YOUNG THIRD QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/20/10 | EFILE ERNST & YOUNG THIRD QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/20/10 | REVIEW EMAIL FROM M. MINUTI RE: CHANGES TO OMNIBUS FEE ORDER FOR KLEE AND HIS PROFESSIONALS | PVR | 0.20 | 45.00 |
| 10/20/10 | EMAIL TO K. STICKLES RE: EMAIL FROM M. MINUTI RE: CHANGES TO OMNIBUS FEE ORDER FOR KLEE AND HIS PROFESSIONALS | PVR | 0.10 | 22.50 |
| 10/20/10 | REVIEW AND REVISE OMNIBUS FEE ORDER AND EXHIBIT A FOR KLEE AND HIS PROFESSIONALS | PVR | 0.30 | 67.50 |

| Date | Description | | | |
|---|---|---|---|---|
| 10/20/10 | EFILE CERTIFICATION OF COUNSEL AND PROPOSED OMNIBUS FEE ORDER FOR THIRD INTERIM FEE PERIOD | PVR | 0.30 | 67.50 |
| 10/20/10 | EFILE CERTIFICATION OF COUNSEL AND PROPOSED OMNIBUS FEE ORDER FOR KLEE AND HIS PROFESSIONALS | PVR | 0.30 | 67.50 |
| 10/20/10 | EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG THIRD QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/20/10 | PREPARE NOTICE OF ERNST & YOUNG FOURTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/20/10 | EFILE ERNST & YOUNG FOURTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/20/10 | EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG FOURTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/20/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 10/21/10 | DRAFT COLE SCHOTZ TWENTIETH MONTHLY FEE APPLICATION | PVR | 0.60 | 135.00 |
| 10/21/10 | REVIEW AND REVISE COLE SCHOTZ AUGUST FEE STATEMENT | PVR | 2.30 | 517.50 |
| 10/21/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 10/22/10 | REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY SEVENTEENTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 10/22/10 | FINALIZE COLE SCHOTZ TWENTIETH (AUGUST) MONTHLY FEE APPLICATION | PVR | 1.90 | 427.50 |
| 10/22/10 | REVIEW AND EXECUTE NOTICE RE: SIDLEY SEVENTEENTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 10/22/10 | REVIEW ORDER APPROVING FINAL FEE APPLICATIONS FOR THE EXAMINER AND HIS PROFESSIONALS | JKS | 0.10 | 57.50 |
| 10/22/10 | REVIEW OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR THE THIRD INTERIM COMPENSATION PERIOD | JKS | 0.10 | 57.50 |
| 10/22/10 | REVIEW AND REVISE COLE SCHOTZ AUGUST EXPENSES | PVR | 0.50 | 112.50 |
| 10/22/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 10/22/10 | EMAIL FROM J. LUDWIG RE: SIDLEY MAY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 10/22/10 | PREPARE NOTICE RE: SIDLEY MAY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/22/10 | EMAIL FROM AND TO J. LUDWIG RE: FILING OF SIDLEY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/22/10 | EFILE SIDLEY MAY FEE APPLICATION | PVR | 0.40 | 90.00 |
| 10/22/10 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/22/10 | REVIEW DOCKETED OMNIBUS FEE ORDER RE: KLEE AND HIS PROFESSIONALS | PVR | 0.10 | 22.50 |

| 10/22/10 | EMAIL TO EPIQ RE: SERVICE OF OMNIBUS FEE ORDER RE: KLEE AND HIS PROFESSIONALS | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 10/22/10 | REVIEW DOCKETED OMNIBUS FEE ORDER RE: THIRD INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 10/22/10 | EMAIL TO EPIQ RE: SERVICE OF OMNIBUS FEE ORDER RE: THIRD INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 10/25/10 | REVIEW EMAIL FROM N. HUNT RE: FEE CHART | JKS | 0.10 | 57.50 |
| 10/25/10 | EMAIL TO N. HUNT RE: CHART OF CUMULATIVE FEES AND EXPENSES | JKS | 0.10 | 57.50 |
| 10/25/10 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF FEE CHART | JKS | 0.10 | 57.50 |
| 10/25/10 | REVIEW AND REVISE CHART OF CUMULATIVE PROFESSIONAL FEES AND EXPENSES FOR TRANSMITTAL TO CHAMBERS | JKS | 0.70 | 402.50 |
| 10/25/10 | EMAIL EXCHANGE WITH N. PERNICK RE: PROFESSIONAL FEES | JKS | 0.10 | 57.50 |
| 10/26/10 | UPDATE CASE CALENDAR RE: DEADLINES TO FILE EIGHTH AND NINTH QUARTERLY FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 10/26/10 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT'S AUGUST FEE STATEMENT | JKS | 0.10 | 57.50 |
| 10/26/10 | REVIEW AND EXECUTE MCDERMOTT AUGUST FEE STATEMENT FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 10/26/10 | EMAIL FROM K. STICKLES RE: FILING NOTICE OF FOURTH FILING OF LENDER FEE PAYMENT SUMMARY | PVR | 0.10 | 22.50 |
| 10/26/10 | EFILE NOTICE OF FOURTH FILING OF LENDER FEE PAYMENT SUMMARY | PVR | 0.30 | 67.50 |
| 10/26/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FOURTH FILING OF LENDER FEE PAYMENT SUMMARY | PVR | 0.10 | 22.50 |
| 10/26/10 | UPDATE CHART OF PROFESSIONAL FEES RE: TWO OMNIBUS FEE ORDERS | PVR | 0.40 | 90.00 |
| 10/26/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH AUGUST FEE APPLICATION | PVR | 0.20 | 45.00 |
| 10/26/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER JULY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 10/26/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ SEVENTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 10/26/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD JUNE FEE APPLICATION | PVR | 0.20 | 45.00 |
| 10/26/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD JULY FEE APPLICATION | PVR | 0.20 | 45.00 |

| | | | | |
|---|---|---|---|---|
| 10/26/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD AUGUST FEE APPLICATION | PVR | 0.20 | 45.00 |
| 10/26/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD SEVENTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 10/26/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER AUGUST FEE APPLICATION | PVR | 0.20 | 45.00 |
| 10/26/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC JULY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 10/26/10 | EMAIL FROM AND TO J. ZAJAC RE: MCDERMOTT AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/26/10 | PREPARE NOTICE OF MCDERMOTT AUGUST FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/26/10 | EFILE MCDERMOTT AUGUST FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/26/10 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/27/10 | EMAIL TO J. LUDWIG RE: REDACTED FEE APPLICATIONS | JKS | 0.10 | 57.50 |
| 10/27/10 | EXECUTE NOTICE OF MCDERMOTT QUARTERLY APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 10/27/10 | REVIEW EMAILS FROM R. VINSON RE: FEE APPLICATIONS | JKS | 0.10 | 57.50 |
| 10/27/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 10/27/10 | REVIEW EMAIL FROM J. LUDWIG RE: REDACTED FEE APPLICATIONS | JKS | 0.10 | 57.50 |
| 10/27/10 | REVIEW EMAIL FROM R. ZAJAC RE: MCDERMOTT QUARTERLY APPLICATION | JKS | 0.10 | 57.50 |
| 10/27/10 | EMAIL FROM AND TO J. ZAJAC RE: MCDERMOTT SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/27/10 | PREPARE NOTICE OF MCDERMOTT SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/27/10 | EFILE MCDERMOTT SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/27/10 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/28/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 10/29/10 | REVIEW AND REVISE COLE SCHOTZ SEPTEMBER FEE STATEMENT | NLP | 2.40 | 1,740.00 |
| 10/29/10 | REVIEW, REVISE AND EXECUTE COLE SCHOTZ'S AUGUST 2010 FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.80 | 460.00 |
| 10/29/10 | REVIEW EMAIL FROM M. MEAZELL RE: DOW LOHNES FEE APPLICATION | JKS | 0.10 | 57.50 |
| 10/29/10 | REVIEW AND EXECUTE NOTICE OF DOW LOHNES FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 10/29/10 | REVISE COLE SCHOTZ TWENTIETH FEE STATEMENT | PVR | 0.30 | 67.50 |
| 10/29/10 | EFILE COLE SCHOTZ TWENTIETH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/29/10 | EMAIL FROM C. MEAZELL RE: DOW LOHNES SEPTEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/29/10 | PREPARE NOTICE DOW LOHNES SEPTEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/29/10 | EFILE DOW LOHNES SEPTEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 10/29/10 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES SEPTEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 10/29/10 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **27.00** | **$12,184.50** |
| 10/01/10 | REVIEW AND EXECUTE STIPULATION EXTENDING DEADLINE RE: CLASS CERTIFICATION | PJR | 0.10 | 38.00 |
| 10/01/10 | CONFERENCE WITH J. LUDWIG RE: APPEAL ISSUES | PJR | 0.40 | 152.00 |
| 10/01/10 | LEGAL RESEARCH RE: DISMISSAL OF APPEAL | PJR | 0.40 | 152.00 |
| 10/01/10 | EMAIL TO SIGNATORIES RE: FILED STIPULATION EXTENDING DEADLINE RE: CLASS CERTIFICATION MOTION | PVR | 0.10 | 22.50 |
| 10/01/10 | REVIEW CREDIT AGREEMENT LENDERS RESPONSE TO COMMITTEE STANDING MOTION | JKS | 0.20 | 115.00 |
| 10/01/10 | REVIEW DISCOVERY FILED BY AURELIUS RE: MOTION TO APPOINT TRUSTEE | JKS | 0.30 | 172.50 |
| 10/01/10 | REVIEW EMAIL FROM A. HILLER RE: CLASS CERTIFICATION STIPULATION | JKS | 0.10 | 57.50 |
| 10/01/10 | REVIEW EXECUTED CLASS CERTIFICATION STIPULATION | JKS | 0.10 | 57.50 |
| 10/01/10 | EMAIL TO P. REILLEY RE: FILING OF CLASS CERTIFICATION STIPULATION | JKS | 0.10 | 57.50 |
| 10/01/10 | REVIEW K. STICKLES 9/30 EMAIL RE: NEW RESPONSE DEADLINE FOR OCUC STANDING MOTION | NLP | 0.10 | 72.50 |
| 10/01/10 | EFILE STIPULATION EXTENDING DEADLINE RE: CLASS CERTIFICATION MOTION | PVR | 0.30 | 67.50 |
| 10/01/10 | REVIEW AND REVISE STIPULATION EXTENDING DEADLINE RE: CLASS CERTIFICATION MOTION | PVR | 0.20 | 45.00 |
| 10/01/10 | EMAIL TO K. STICKLES RE: REVISION TO STIPULATION EXTENDING DEADLINE RE: CLASS CERTIFICATION MOTION | PVR | 0.10 | 22.50 |
| 10/04/10 | REVIEW AURELIUS NOTICES OF DEPOSITION RE: TRUSTEE MOTION | NLP | 0.20 | 145.00 |
| 10/06/10 | CONFERENCE WITH J. LUDWIG RE: FILINGS RELATED TO LENDER FEES | JKS | 0.40 | 230.00 |

| | | | | |
|---|---|---|---|---|
| 10/06/10 | REVIEW CORRESPONDENCE FROM LAW DEBENTURE RE: LENDER FEES | JKS | 0.30 | 172.50 |
| 10/06/10 | REVIEW WTC PROPOSED ORDER RE: ADVERSARY | JKS | 0.20 | 115.00 |
| 10/07/10 | EMAIL TO EPIQ RE: SERVICE OF RESPONSE AND LIMITED OBJECTION TO COMMITTEE'S STANDING MOTION | PVR | 0.10 | 22.50 |
| 10/07/10 | REVIEW AND EXECUTE DEBTORS' RESPONSE TO THE COMMITTEE STANDING MOTIONS | JKS | 0.40 | 230.00 |
| 10/07/10 | CONFERENCE WITH J. LUDWIG RE: EXHIBIT TO DEBTORS' RESPONSE TO THE COMMITTEE STANDING MOTIONS | JKS | 0.20 | 115.00 |
| 10/07/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF DEBTORS' RESPONSE TO THE COMMITTEE STANDING MOTIONS | JKS | 0.10 | 57.50 |
| 10/07/10 | REVIEW BRIDGE AGENT'S RESPONSE TO STANDING MOTION | JKS | 0.50 | 287.50 |
| 10/07/10 | EMAIL TO AND FROM J. LUDWIG RE: SERVICE OF RESPONSE AND LIMITED OBJECTION TO COMMITTEE'S STANDING MOTION | PVR | 0.10 | 22.50 |
| 10/07/10 | REVIEW EMAIL FROM R. STARK RE: PROPOSED ORDER RE: WTC ADVERSARY | JKS | 0.10 | 57.50 |
| 10/07/10 | REVIEW EMAIL FROM K. BROMBERG RE: JPM MODIFICATIONS TO PROPOSED WTC ADVERSARY ORDER | JKS | 0.10 | 57.50 |
| 10/07/10 | REVIEW EMAIL FROM J. LUDWIG RE: RESPONSE TO STANDING MOTIONS | JKS | 0.10 | 57.50 |
| 10/07/10 | REVIEW EMAIL FROM J. LUDWIG RE: FILING OF DEBTORS' RESPONSE TO THE STANDING MOTIONS | JKS | 0.10 | 57.50 |
| 10/07/10 | REVIEW AND REVISE RESPONSE AND LIMITED OBJECTION TO COMMITTEE'S STANDING MOTION | PVR | 0.50 | 112.50 |
| 10/07/10 | EFILE RESPONSE AND LIMITED OBJECTION TO COMMITTEE'S STANDING MOTION | PVR | 0.30 | 67.50 |
| 10/08/10 | REVIEW SIGNED ORDER RE: WTC ADVERSARY PROCEEDING | JKS | 0.10 | 57.50 |
| 10/11/10 | REVIEW AURELIUS OBJECTION TO COMMITTEE STANDING MOTION | JKS | 0.30 | 172.50 |
| 10/11/10 | EMAIL TO J. BENDERNAGEL ET AL RE: AURELIUS OBJECTION TO COMMITTEE STANDING MOTION | JKS | 0.10 | 57.50 |
| 10/12/10 | REVIEW ORDER RE: IFP MOTION | JKS | 0.10 | 57.50 |
| 10/12/10 | EMAIL TO J. LUDWIG RE: IFP ORDER RE: MILLEN APPEAL | JKS | 0.10 | 57.50 |
| 10/12/10 | EMAILS TO/FROM J. BENDERNAGEL RE: TRUSTEE MOTION DISCOVERY DISPUTE | NLP | 0.20 | 145.00 |
| 10/12/10 | REVIEW SUPPLEMENT TO LAW DEBENTURE MOTION TO TERMINATE PAYMENT OF LENDER FEES | NLP | 0.30 | 217.50 |
| 10/12/10 | REVIEW AURELIUS LIMITED OBJECTION RE: COMMITTEE STANDING MOTION | NLP | 0.40 | 290.00 |

| 10/13/10 | EMAIL TO J. LUDWIG RE: MILLEN BRIEFING SCHEDULE | PJR | 0.10 | 38.00 |
|---|---|---|---|---|
| 10/13/10 | UPDATE CASE CALENDAR RE: DEADLINE TO FILE JOINT BRIEFING SCHEDULE FOR MILLEN APPEAL | PVR | 0.10 | 22.50 |
| 10/13/10 | REVIEW ORDER RE: BRIEFING SCHEDULE | JKS | 0.10 | 57.50 |
| 10/13/10 | REVIEW EMAIL FROM J. LUDWIG RE: BRIEFING SCHEDULE | JKS | 0.10 | 57.50 |
| 10/13/10 | REVIEW ORDER RE: JOINT BRIEFING SCHEDULE FOR MILLEN APPEAL | PVR | 0.20 | 45.00 |
| 10/15/10 | EMAIL TO AND FROM J. LUDWIG RE: STATUS OF FILING OBJECTION | PVR | 0.10 | 22.50 |
| 10/15/10 | REVIEW AND EXECUTE RESPONSE TO LAW DEBENTURE PLEADING | PJR | 0.20 | 76.00 |
| 10/15/10 | REVIEW JPMC RESPONSE TO TRUSTEE MOTION | NLP | 0.90 | 652.50 |
| 10/15/10 | REVIEW OCUC RESPONSE TO TRUSTEE MOTION | NLP | 0.90 | 652.50 |
| 10/15/10 | REVIEW CREDIT AGREEMENT LENDERS RESPONSE TO TRUSTEE MOTION | NLP | 0.70 | 507.50 |
| 10/15/10 | EMAILS TO J. HENDERSON AND T. LUDWIG RE: RESPONSE TO TRUSTEE MOTION | PJR | 0.10 | 38.00 |
| 10/15/10 | REVIEW AND EXECUTE RESPONSE TO TRUSTEE MOTION | PJR | 0.60 | 228.00 |
| 10/15/10 | EMAIL TO CORE GROUP RE: FILED OBJECTIONS | PVR | 0.20 | 45.00 |
| 10/15/10 | REVIEW AND REVISE OBJECTION TO LAW DEBENTURE MOTION TO REINSTATE FEE MOTION | PVR | 0.30 | 67.50 |
| 10/15/10 | CONFERENCE WITH P. REILLEY RE: OBJECTION TO LAW DEBENTURE MOTION TO REINSTATE FEE MOTION | PVR | 0.10 | 22.50 |
| 10/15/10 | EFILE OBJECTION TO LAW DEBENTURE MOTION TO REINSTATE FEE MOTION | PVR | 0.30 | 67.50 |
| 10/15/10 | EMAIL TO EPIQ RE: SERVICE OF OBJECTION TO LAW DEBENTURE MOTION TO REINSTATE FEE MOTION | PVR | 0.10 | 22.50 |
| 10/15/10 | EMAIL TO CORE GROUP RE: OBJECTIONS FILED TO AURELIUS MOTION TO APPOINT CH. 11 TRUSTEE | PVR | 0.20 | 45.00 |
| 10/15/10 | REVIEW JP MORGAN OBJECTION TO AURELIUS MOTION TO APPOINT CH. 11 TRUSTEE | PVR | 0.10 | 22.50 |
| 10/15/10 | REVIEW COMMITTEE OBJECTION TO AURELIUS MOTION TO APPOINT CH. 11 TRUSTEE | PVR | 0.10 | 22.50 |
| 10/15/10 | REVIEW CREDIT AGREEMENT LENDERS OBJECTION TO AURELIUS MOTION TO APPOINT CH. 11 TRUSTEE | PVR | 0.10 | 22.50 |
| 10/15/10 | EMAIL TO EPIQ RE: SERVICE OF OBJECTION TO AURELIUS MOTION TO APPOINT CH. 11 TRUSTEE | PVR | 0.10 | 22.50 |
| 10/15/10 | CONFERENCE WITH P. REILLEY RE: OBJECTION TO AURELIUS MOTION TO APPOINT CH. 11 TRUSTEE | PVR | 0.20 | 45.00 |

| | | | | |
|---|---|---|---|---|
| 10/15/10 | EFILE OBJECTION TO AURELIUS MOTION TO APPOINT CH. 11 TRUSTEE | PVR | 0.30 | 67.50 |
| 10/15/10 | REVIEW AND REVISE OBJECTION TO AURELIUS MOTION TO APPOINT CH. 11 TRUSTEE | PVR | 0.30 | 67.50 |
| 10/19/10 | REVIEW COMMITTEE REPLY IN SUPPORT OF SUPPLEMENT TO STANDING MOTION | JKS | 0.30 | 172.50 |
| 10/19/10 | REVIEW DOCKETED OBJECTION BY MERRILL LYNCH TO STANDING MOTION | PVR | 0.20 | 45.00 |
| 10/19/10 | REVIEW CERTIFICATION OF COUNSEL RE: FEDERAL INSURANCE MOTION | JKS | 0.10 | 57.50 |
| 10/19/10 | REVIEW COMMITTEE'S REPLY IN SUPPORT OF STANDING MOTION | PVR | 0.20 | 45.00 |
| 10/19/10 | EMAIL EXCHANGE WITH A. WINFREE RE: AUREILUS SEAL MOTION FOR TRUSTEE MOTION | PVR | 0.20 | 45.00 |
| 10/20/10 | REVIEW D. GOLDEN 10/20 EMAIL RE: CONTINUANCE OF MOTION TO APPOINT TRUSTEE | NLP | 0.10 | 72.50 |
| 10/20/10 | REVIEW EMAIL FROM W. BOWDEN RE: STATUS OF RESCHEDULING TRUSTEE MOTION | JKS | 0.10 | 57.50 |
| 10/20/10 | EMAIL EXCHANGE WITH A. WINFREE RE: RESCHEDULING TRUSTEE MOTION | JKS | 0.20 | 115.00 |
| 10/20/10 | CONFERENCE WITH J. BENDERNAGEL RE: TRUSTEE MOTION | JKS | 0.20 | 115.00 |
| 10/20/10 | CONFERENCE WITH W. BOWDEN RE: ADJOURNMENT OF TRUSTEE MOTION | JKS | 0.20 | 115.00 |
| 10/21/10 | REVIEW AND REVISE PROPOSED CONSENT ORDER RE: COMMITTEE STANDING MOTION | PVR | 0.50 | 112.50 |
| 10/21/10 | REVIEW EMAIL EXCHANGE FROM J. BENDERNAGEL RE: STANDING STIPULATION | JKS | 0.10 | 57.50 |
| 10/21/10 | CONFERENCE WITH A. WINFREE RE: ADJOURNMENT OF MOTION TO APPOINT TRUSTEE | JKS | 0.20 | 115.00 |
| 10/21/10 | REVIEW EMAIL FROM J. BENDERNAGEL RE: STANDING MOTION | JKS | 0.10 | 57.50 |
| 10/21/10 | REVIEW STANDING STIPULATION | JKS | 0.20 | 115.00 |
| 10/21/10 | CONFERENCE WITH K. LANTRY RE: STANDING STIPULATION | JKS | 0.20 | 115.00 |
| 10/21/10 | EMAIL TO K. LANTRY, ET AL. RE: REVISION TO STANDING STIPULATION | JKS | 0.10 | 57.50 |
| 10/22/10 | PREPARE NOTICE RE: SIXTH REMOVAL MOTION EXTENDING TIME | PVR | 0.30 | 67.50 |
| 10/22/10 | REVIEW SIGNED ORDER GRANTING MOTION OF FEDERAL INSURANCE COMPANY TO MAKE SETTLEMENT PAYMENT | JKS | 0.10 | 57.50 |
| 10/22/10 | REVIEW EMAIL FROM A. TRIGGS RE: REMOVAL MOTION | JKS | 0.10 | 57.50 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 10/22/10 | REVIEW G. BUSH, D. GOLDEN 10/21 EMAILS RE: STANDING ORDER | NLP | 0.20 | 145.00 |
| 10/25/10 | EMAIL TO EPIQ RE: SERVICE OF SIXTH REMOVAL MOTION | PVR | 0.10 | 22.50 |
| 10/25/10 | REVIEW EMAIL FROM J. BENDERNAGEL AND J. HENDERSON RE: LAW DEBENTURE MOTION | JKS | 0.10 | 57.50 |
| 10/25/10 | REVIEW AND REVISE DRAFT REMOVAL MOTION | JKS | 0.40 | 230.00 |
| 10/25/10 | CONFERENCE WITH G. MCDANIEL RE: LAW DEBENTURE REPLY | JKS | 0.20 | 115.00 |
| 10/25/10 | REVIEW LAW DEBENTURE REPLY RE: LENDER FEES | JKS | 0.30 | 172.50 |
| 10/25/10 | EMAIL TO J. HENDERSON, ET AL. RE: LAW DEBENTURE REPLY AND SUBMISSION OF MOTION TO COURT FOR CONSIDERATION | JKS | 0.20 | 115.00 |
| 10/25/10 | EXECUTE REVISED REMOVAL MOTION FOR FILING AND SERVICE | JKS | 0.20 | 115.00 |
| 10/25/10 | REVISE SIXTH REMOVAL MOTION | PVR | 0.20 | 45.00 |
| 10/25/10 | EFILE SIXTH REMOVAL MOTION | PVR | 0.30 | 67.50 |
| 10/26/10 | EMAIL TO J. LUDWIG RE: FILING OF STATEMENT | JKS | 0.10 | 57.50 |
| 10/26/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF STATEMENT OF LENDER FEE PAYMENT | JKS | 0.10 | 57.50 |
| 10/26/10 | REVIEW CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: COMMITTEE STANDING MOTION | JKS | 0.20 | 115.00 |
| 10/26/10 | REVIEW FOURTH STATEMENT OF LENDER FEE PAYMENT FOR FILING AND SERVICE | JKS | 0.20 | 115.00 |
| 10/26/10 | REVIEW EMAIL FROM J. LUDWIG RE: FILING OF STATEMENT OF LENDER FEE PAYMENTS | JKS | 0.10 | 57.50 |
| 10/27/10 | REVIEW SIGNED ORDER GRANTING UNSECURED CREDITORS COMMITTEE'S STANDING MOTIONS | JKS | 0.10 | 57.50 |
| 10/27/10 | REVIEW EMAIL FROM A. TRIGGS RE: FILING OF TOLLING AGREEMENT MOTION | JKS | 0.10 | 57.50 |
| 10/28/10 | COORDINATE SERVICE OF MOTION TO SHORTEN RE: MOTION TO APPROVE TOLLING AGREEMENT TO CHAMBERS IN COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.20 | 45.00 |
| 10/28/10 | REVIEW EMAIL FROM A. TRIGGS RE: TOLLING AGREEMENT | JKS | 0.10 | 57.50 |
| 10/28/10 | REVIEW DRAFT MOTION TO APPROVE TOLLING AGREEMENT | JKS | 0.50 | 287.50 |
| 10/28/10 | REVIEW DRAFT MOTION TO SHORTEN RE: TOLLING AGREEMENT | JKS | 0.30 | 172.50 |
| 10/28/10 | REVIEW EMAIL FROM A. TRIGGS RE: REVISION OF MOTIONS RE: TOLLING AGREEMENT | JKS | 0.10 | 57.50 |
| 10/28/10 | CONFERENCE WITH A. TRIGGS RE: PROPOSED MODIFICATION TO MOTIONS | JKS | 0.20 | 115.00 |

| 10/28/10 | EMAIL EXCHANGE WITH A. TRIGGS RE: STATUS OF FILING OF MOTIONS RE: TOLLING AGREEMENTS | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 10/28/10 | REVIEW AND EXECUTE MOTION TO APPROVE TOLLING AGREEMENT FOR FILING | JKS | 0.20 | 115.00 |
| 10/28/10 | REVIEW AND EXECUTE MOTION TO SHORTEN FOR FILING | JKS | 0.10 | 57.50 |
| 10/28/10 | CONFERENCE WITH P. RATKOWIAK RE: SPECIAL ELECTRONIC SERVICE OF PLEADINGS | JKS | 0.20 | 115.00 |
| 10/28/10 | EMAIL EXCHANGE WITH EPIQ RE: ELECTRONIC SERVICE OF PLEADINGS ON 2002 SERVICE LIST | PVR | 0.20 | 45.00 |
| 10/28/10 | PREPARE EXPEDITED SERVICE ON LOCAL COUNSEL RE: MOTION TO APPROVE TOLLING AGREEMENT AND MOTION TO SCHEDULE ON EXPEDITED BASIS | PVR | 0.40 | 90.00 |
| 10/28/10 | PREPARE NOTICE OF MOTION TO APPROVE TOLLING AGREEMENT | PVR | 0.30 | 67.50 |
| 10/28/10 | REVIEW AND REVISE MOTION TO APPROVE TOLLING AGREEMENT | PVR | 0.30 | 67.50 |
| 10/28/10 | REVIEW AND REVISE MOTION TO SHORTEN RE: MOTION TO APPROVE TOLLING AGREEMENT | PVR | 0.30 | 67.50 |
| 10/28/10 | EFILE MOTION TO APPROVE TOLLING AGREEMENT | PVR | 0.40 | 90.00 |
| 10/28/10 | EFILE MOTION TO SHORTEN RE: MOTION TO APPROVE TOLLING AGREEMENT | PVR | 0.40 | 90.00 |
| 10/29/10 | REVIEW SIGNED ORDER SCHEDULING HEARING ON TOLLING AGREEMENT MOTION | JKS | 0.10 | 57.50 |
| 10/29/10 | REVIEW EMAIL FROM K. LANTRY RE: CLASS CERTIFICATION MOTION | JKS | 0.10 | 57.50 |
| 10/29/10 | EMAIL TO K. LANTRY RE: DEADLINE TO RESPOND TO CLASS CERTIFICATION MOTION | JKS | 0.10 | 57.50 |
| 10/29/10 | REVIEW ORDER APPROVING MOTION TO SHORTEN RE: MOTION TO APPROVE TOLLING AGREEMENT | PVR | 0.20 | 45.00 |
| 10/29/10 | EMAIL TO CORE GROUP RE: DOCKETED ORDER APPROVING MOTION TO SHORTEN RE: MOTION TO APPROVE TOLLING AGREEMENT | PVR | 0.20 | 45.00 |
| 10/29/10 | PREPARE NOTICE OF HEARING RE: REVIEW MOTION TO APPROVE TOLLING AGREEMENT | PVR | 0.30 | 67.50 |
| 10/29/10 | EFILE NOTICE OF HEARING RE: MOTION TO APPROVE TOLLING AGREEMENT | PVR | 0.30 | 67.50 |
| 10/29/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER SCHEDULING HEARING ON MOTION TO APPROVE TOLLING AGREEMENT | PVR | 0.10 | 22.50 |
| 10/29/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING RE: MOTION TO APPROVE TOLLING AGREEMENT | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| **PREFERENCES AND AVOIDANCE ACTIONS** | | | **0.10** | **$57.50** |
| 10/19/10 | REVIEW EMAIL FROM R. STARK RE: TOLLING AGREEMENT | JKS | 0.10 | 57.50 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **68.00** | **$28,180.00** |
| 10/01/10 | REVIEW AND EXECUTE NOTICE OF HEARING RE: MIP HEARING | PJR | 0.10 | 38.00 |
| 10/01/10 | UPDATE HEARING BINDER FOR N. PERNICK RE: OCTOBER 4, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/01/10 | REVIEW J. LOTSOFF 10/1 EMAIL RE: RESCHEDULED MIP HEARING | NLP | 0.10 | 72.50 |
| 10/01/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF RESCHEDULED MIP HEARING | PVR | 0.10 | 22.50 |
| 10/01/10 | PREPARE FAX COVER SHEET RE: 7 COURTCALL TELEPHONIC REGISTRATIONS FOR OCTOBER 4, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/01/10 | EMAILS FROM COURTCALL RE: CONFIRMATIONS FOR TELEPHONIC APPEARANCES AT OCTOBER 4, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/01/10 | EMAIL TO K. STICKLES RE: 7 CONFIRMATIONS FOR TELEPHONIC APPEARANCES AT OCTOBER 4, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/01/10 | UPDATE MIP FILES FOR NOVEMBER 8, 2010 MIP HEARING | PVR | 0.30 | 67.50 |
| 10/01/10 | REVIEW NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING RE: FEDERAL INSURANCE MOTION FOR RELIEF | PVR | 0.10 | 22.50 |
| 10/01/10 | PREPARE NOTICE OF RESCHEDULED MIP HEARING | PVR | 0.10 | 22.50 |
| 10/01/10 | EFILE NOTICE OF RESCHEDULED MIP HEARING | PVR | 0.30 | 67.50 |
| 10/03/10 | EMAIL EXCHANGE WITH J. BOELTER RE: STATUS CONFERENCE | JKS | 0.10 | 57.50 |
| 10/04/10 | REVISE NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING RE: FILED RETENTION APPLICATION FOR LEVINE SULLIVAN | PVR | 0.10 | 22.50 |
| 10/04/10 | ATTENDANCE AT HEARING | NLP | 1.10 | 797.50 |
| 10/04/10 | CONFERENCE WITH J. BOELTER RE: PREPARATION FOR OCTOBER 4 STATUS CONFERENCE | JKS | 0.20 | 115.00 |
| 10/04/10 | ATTEND HEARING | JKS | 1.20 | 690.00 |
| 10/04/10 | CONFERENCES WITH J. CONLAN, K. LANTRY, D. LIEBENTRITT RE: PREPARATION FOR HEARING | NLP | 0.80 | 580.00 |
| 10/04/10 | REVIEW INDEX OF FEE APPLICATIONS FOR HEARING ON OCTOBER 22, 2010 RE: FINAL EXAMINER'S REPORT FOR COLE SCHOTZ | PVR | 0.10 | 22.50 |
| 10/04/10 | REVISE NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.30 | 67.50 |
| 10/04/10 | REVIEW FEE BINDERS FOR OCTOBER 22, 2010 FEE HEARING | PVR | 0.30 | 67.50 |
| 10/05/10 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE OCTOBER 22, 2010 HEARING | PVR | 1.40 | 315.00 |

Re:     CHAPTER 11 DEBTOR                                                          Invoice No. 673279
        Client/Matter No. 46429-0001                                               November 12, 2010
                                                                                             Page 37

| | | | | |
|---|---|---|---|---|
| 10/05/10 | EMAIL TO AND FROM K. STICKLES RE: OMNIBUS FEE ORDER FOR K. KLEE AND PROFESSIONALS RE: OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/05/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.20 | 45.00 |
| 10/05/10 | CONFERENCE WITH K. STICKLES RE: NEW MATTERS SCHEDULED FOR OCTOBER 22, 2010 HEARING | PVR | 0.20 | 45.00 |
| 10/05/10 | REVIEW TRANSCRIPT FOR OCTOBER 4, 2010 HEARING RE: MATTERS SCHEDULED FOR OCTOBER 22, 2010 HEARING | PVR | 0.30 | 67.50 |
| 10/05/10 | EMAIL TO N. HUNT CONFIRMING MATTERS SET FOR OCTOBER 22, 2010 HEARING AT 10:00 A.M. | PVR | 0.10 | 22.50 |
| 10/06/10 | EMAIL TO K. STICKLES RE: TELEPHONE FROM N. HUNT RE: MATTERS SCHEDULED FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/06/10 | EMAILS TO/FROM N. HUNT, K. LANTRY RE: DISCLOSURE STATEMENT HEARING DATES | NLP | 0.30 | 217.50 |
| 10/06/10 | REVIEW HEARING TRANSCRIPT RE: SCHEDULED HEARING ON DISQUALIFICATION MOTION | JKS | 0.20 | 115.00 |
| 10/06/10 | CONFERENCE WITH P. RATKOWIAK RE: CLARIFYING WITH N. HUNT THE TIME OF HEARING ON OCTOBER 22 ON DISQUALIFICATION MOTION | JKS | 0.10 | 57.50 |
| 10/06/10 | REVIEW EMAIL FROM P. RATKOWIAK CONFIRMING TIME OF OCTOBER 22 HEARING ON DISQUALIFICATION MOTION | JKS | 0.10 | 57.50 |
| 10/06/10 | REVIEW EMAIL FROM N. HUNT ADVISING OF RESCHEDULED MIP HEARING | JKS | 0.10 | 57.50 |
| 10/06/10 | EMAIL TO J. LOTSOFF RE: RESCHEDULED MIP HEARING | JKS | 0.10 | 57.50 |
| 10/06/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP HEARING | JKS | 0.10 | 57.50 |
| 10/06/10 | REVIEW EMAIL FROM J. LOTSOFF RE: WITNESS AVAILABILITY FOR MIP HEARING | JKS | 0.10 | 57.50 |
| 10/06/10 | REVIEW EMAIL FROM N. HUNT RE: NOVEMBER 9 AND 10 HEARING | JKS | 0.10 | 57.50 |
| 10/06/10 | EMAILS TO/FROM N. HUNT, K. STICKLES, J. LOTSOFF RE: MIP HEARING | NLP | 0.30 | 217.50 |
| 10/06/10 | TELEPHONE FROM N. HUNT RE: MATTERS SCHEDULED FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/07/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.40 | 90.00 |
| 10/07/10 | REVIEW EMAIL FROM N. HUNT RE: NOVEMBER 9 AND 10 HEARING | JKS | 0.10 | 57.50 |
| 10/07/10 | EMAILS TO/FROM N. HUNT, K. LANTRY RE: DISCLOSURE STATEMENT AND MIP HEARING DATES | NLP | 0.30 | 217.50 |

| Date | Description | | Amount | |
|---|---|---|---|---|
| 10/08/10 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE OCTOBER 22, 2010 HEARING (25 AGENDA ITEMS) | PVR | 1.20 | 270.00 |
| 10/08/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.30 | 67.50 |
| 10/08/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION FOR FEE HEARING | JKS | 0.20 | 115.00 |
| 10/08/10 | REVIEW AND REVISE FEE NOTEBOOKS FOR KLEE AND HIS PROFESSIONALS FOR CHAMBERS | PVR | 0.90 | 202.50 |
| 10/08/10 | REVISE FEE NOTEBOOKS FOR CHAMBERS FOR SIDLEY FINAL REPORT | PVR | 0.20 | 45.00 |
| 10/08/10 | REVISE INDEX OF FEE APPLICATIONS AND FINAL REPORTS FOR OCTOBER 22, 2010 FEE HEARING | PVR | 0.30 | 67.50 |
| 10/08/10 | PREPARE EXHIBIT A TO NOTICE OF AGENDA FOR OCTOBER 22, 2010 FEE HEARING | PVR | 0.30 | 67.50 |
| 10/12/10 | CONFERENCE WITH D. SHAFER RE: OCTOBER 13 TELECONFERENCE | JKS | 0.10 | 57.50 |
| 10/12/10 | EMAIL TO MEDIATION PARTIES RE: SCHEDULED TELECONFERENCE RE: PROPOSED SCHEDULING ORDER | JKS | 0.20 | 115.00 |
| 10/12/10 | EMAIL TO N. HUNT CONFIRMING EMAIL TO MEDIATION PARTIES RE: SCHEDULED TELECONFERENCE | JKS | 0.10 | 57.50 |
| 10/12/10 | EMAIL TO K. LANTRY ET AL RE: PREPARATION FOR ATTENDANCE AT OCTOBER 13 TELECONFERENCE | JKS | 0.10 | 57.50 |
| 10/12/10 | REVIEW EMAIL FROM K. LANTRY ET AL RE: OCTOBER 13 TELECONFERENCE | JKS | 0.10 | 57.50 |
| 10/12/10 | REVIEW EMAIL FROM N. HUNT SCHEDULING TELECONFERENCE RE: PROPOSED SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 10/13/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.40 | 90.00 |
| 10/13/10 | CONFERENCE CALL WITH COURT AND ALL PARTIES RE: DISCLOSURE STATEMENT SCHEDULE | NLP | 1.30 | 942.50 |
| 10/13/10 | EMAILS TO/FROM N. HUNT RE: MIPS HEARING | NLP | 0.20 | 145.00 |
| 10/13/10 | ATTEND TELECONFERENCE RE: SCHEDULING ORDER | JKS | 1.30 | 747.50 |
| 10/13/10 | EMAIL EXCHANGE WITH J. BENDERNAGEL RE: OCTOBER 13 HEARING | JKS | 0.10 | 57.50 |
| 10/13/10 | EMAIL FROM AND TO K. STICKLES RE: COURTCALL CONFIRMATIONS FOR OCTOBER 13, 2010 STATUS CONFERENCE | PVR | 0.10 | 22.50 |
| 10/13/10 | TELEPHONE TO  COURTCALL RE: TELEPHONIC REGISTRATIONS FOR J. BENDERNAGEL, B. KRAKAUER AND E. ELDERSVELD FOR OCTOBER 13, 2010 STATUS CONFERENCE | PVR | 0.30 | 67.50 |

| | | | | |
|---|---|---|---|---|
| 10/13/10 | EMAIL FROM K. STICKLES RE: COURTCALL REGISTRATION FOR D. LIEBENTRITT | PVR | 0.10 | 22.50 |
| 10/13/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC REGISTRATION FOR D. LIEBENTRITT FOR OCTOBER 13, 2010 STATUS CONFERENCE | PVR | 0.20 | 45.00 |
| 10/13/10 | EMAIL FROM J. LUDWIG RE: TELEPHONIC REGISTRATION FOR OCTOBER 13, 2010 STATUS CONFERENCE | PVR | 0.10 | 22.50 |
| 10/13/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC REGISTRATION FOR J. LUDWIG FOR OCTOBER 13, 2010 STATUS CONFERENCE | PVR | 0.10 | 22.50 |
| 10/13/10 | EMAIL TO AND FROM J. LUDWIG RE: TELEPHONIC REGISTRATION FOR D. MILES | PVR | 0.10 | 22.50 |
| 10/13/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC REGISTRATION FOR D. MILES FOR OCTOBER 13, 2010 STATUS CONFERENCE | PVR | 0.10 | 22.50 |
| 10/13/10 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATION FOR D. LIEBENTRITT | PVR | 0.10 | 22.50 |
| 10/13/10 | TELEPHONE FROM AND EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATION FOR J. BENDERNAGEL | PVR | 0.20 | 45.00 |
| 10/13/10 | EMAIL TO J. LUDWIG RE: COURTCALL CONFIRMATION FOR D. MILES | PVR | 0.10 | 22.50 |
| 10/15/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.30 | 67.50 |
| 10/15/10 | EMAILS TO/FROM N. HUNT, J. LOTSOFF RE: MIPS HEARING | NLP | 0.20 | 145.00 |
| 10/15/10 | COORDINATE SUBMISSION OF 9 VOLUMES OF FEE BINDERS TO CHAMBERS FOR OCTOBER 22, 2010 FEE HEARING | PVR | 0.10 | 22.50 |
| 10/18/10 | EMAIL TO K. STICKLES RE: STATUS OF CERTAIN CLAIMS OBJECTIONS SCHEDULED FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/18/10 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF VARIOUS MATTERS SCHEDULED FOR HEARING OCTOBER 22 | JKS | 0.10 | 57.50 |
| 10/18/10 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS REPORT | JKS | 0.10 | 57.50 |
| 10/18/10 | CONFERENCE WITH K. STICKLES RE: STATUS OF MATTERS SCHEDULED FOR OCTOBER 22, 2010 HEARING | PVR | 0.20 | 45.00 |
| 10/18/10 | REVIEW AND REVISE DRAFT NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.70 | 157.50 |
| 10/19/10 | REVISE EXHIBIT A TO NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/19/10 | REVIEW FURTHER REVISED DRAFT AGENDA | JKS | 0.30 | 172.50 |
| 10/19/10 | REVIEW EXHIBIT A TO DRAFT AGENDA | JKS | 0.60 | 345.00 |
| 10/19/10 | REVIEW AND REVISE DRAFT AGENDA RE: OCTOBER 22 HEARING | JKS | 1.20 | 690.00 |

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 673279
November 12, 2010
Page 40

| | | | | |
|---|---|---|---|---|
| 10/19/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATIONS FOR OCTOBER 22 HEARING | JKS | 0.20 | 115.00 |
| 10/19/10 | CONFERENCE WITH P. RATKOWIAK RE: DRAFT AGENDA RE: OCTOBER 22 HEARING AND HEARING PREPARATIONS | JKS | 0.50 | 287.50 |
| 10/19/10 | FOLLOW-UP WITH COUNSEL RE: PENDING MOTIONS FOR WHICH CERTIFICATIONS MAY BE FILED | JKS | 0.20 | 115.00 |
| 10/19/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: FURTHER REVISED DRAFT AGENDA | JKS | 0.10 | 57.50 |
| 10/19/10 | EMAIL EXCHANGE WITH F. PANCHACK RE: SEALED EXHIBIT TO COMMITTEE'S STANDING MOTION FOR OCTOBER 22, 2010 HEARING | PVR | 0.30 | 67.50 |
| 10/19/10 | EMAIL TO AND FROM F. PANCHACK AND D. GILLIG RE: CERTIFICATION OF NO OBJECTION FOR SEAL MOTION RE: SUPPLEMENT TO STANDING | PVR | 0.20 | 45.00 |
| 10/19/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.80 | 180.00 |
| 10/19/10 | EMAIL TO J. LUDWIG RE: DRAFT NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/19/10 | PREPARE SERVICE DATA SOURCE FOR OCTOBER 22, 2010 HEARING | PVR | 0.70 | 157.50 |
| 10/19/10 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE OCTOBER 22, 2010 HEARING | PVR | 1.40 | 315.00 |
| 10/19/10 | EMAIL EXCHANGE WITH F. PANCHAK RE: COMMITTEE NOT FILING CERTIFICATION OF NO OBJECTION RE: COMMITTEE'S MOTIONS | PVR | 0.20 | 45.00 |
| 10/19/10 | UPDATE NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING RE: CHANGE IN STATUS | PVR | 0.30 | 67.50 |
| 10/19/10 | REVISE NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.40 | 90.00 |
| 10/19/10 | EMAIL TO CORE GROUP RE: REVISED NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/19/10 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA AND EXHIBIT A RE: OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/20/10 | EMAIL FROM AND TO J. ZAJAC RE: TELEPHONIC APPEARANCE AT OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/20/10 | CONFERENCES WITH K. STICKLES RE: 10/22 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 10/20/10 | CONFERENCE WITH P. RATKOWIAK RE: OUTSTANDING ISSUES WITH RESPECT TO OCTOBER 22 HEARING AGENDA | JKS | 0.20 | 115.00 |
| 10/20/10 | REVIEW EMAIL FROM K. MILLS RE: HEARING AGENDA | JKS | 0.10 | 57.50 |
| 10/20/10 | EMAIL EXCHANGE WITH K. LANTRY RE: STATUS OF CERTAIN MATTERS FOR AGENDA | JKS | 0.20 | 115.00 |

| | | | | |
|---|---|---|---|---|
| 10/20/10 | REVIEW AND REVISE DRAFT AGENDA | JKS | 0.20 | 115.00 |
| 10/20/10 | REVIEW EMAIL FROM N. HUNT REQUESTING DRAFT AGENDA | JKS | 0.10 | 57.50 |
| 10/20/10 | EMAIL TO N. HUNT FORWARDING DRAFT HEARING AGENDA | JKS | 0.10 | 57.50 |
| 10/20/10 | EMAIL EXCHANGE WITH N. HUNT RE: MATTERS GOING FORWARD | JKS | 0.20 | 115.00 |
| 10/20/10 | EMAIL TO B. BOWDEN AND A. WINFREE RE: STATUS OF TRUSTEE MOTION FOR AGENDA | JKS | 0.10 | 57.50 |
| 10/20/10 | REVIEW EMAIL FROM A. WINFREE RE: HEARING AGENDA | JKS | 0.10 | 57.50 |
| 10/20/10 | REVIEW FOLLOW-UP EMAIL FROM A. WINFREE RE: STATUS OF TRUSTEE MOTION FOR AGENDA | JKS | 0.10 | 57.50 |
| 10/20/10 | REVIEW AND EXECUTE REVISED AGENDA FOR FILING AND SERVICE | JKS | 0.40 | 230.00 |
| 10/20/10 | REVIEW HEARING BINDERS FOR SUBMISSION TO COURT | JKS | 0.50 | 287.50 |
| 10/20/10 | CONFERENCE WITH CHAMBERS RE: OCTOBER 22 HEARING | JKS | 0.10 | 57.50 |
| 10/20/10 | EMAIL TO K. LANTRY, ET AL. RE: OCTOBER 22 HEARING APPEARANCE | JKS | 0.10 | 57.50 |
| 10/20/10 | EMAIL TO B. ERENS, ET AL. RE: FILED AGENDA | JKS | 0.10 | 57.50 |
| 10/20/10 | CONFERENCE WITH P. RATKOWIAK RE: COORDINATION OF COURTCALL APPEARANCES | JKS | 0.10 | 57.50 |
| 10/20/10 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 10/20/10 | CONFERENCE WITH N. PERNICK RE: STATUS OF MATTERS SCHEDULED FOR HEARING OCTOBER 22 | JKS | 0.20 | 115.00 |
| 10/20/10 | EMAIL FROM K. STICKLES RE: AMENDMENT TO STATUS RE: A. FRANCISCO MOTION FOR RELIEF | PVR | 0.10 | 22.50 |
| 10/20/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA ON V. COTTON | PVR | 0.10 | 22.50 |
| 10/20/10 | REVIEW CHAMBERS HEARING NOTEBOOK FOR MATTERS WITH CERTIFICATION OF NO OBJECTION OR CERTIFICATION OF COUNSEL FOR COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.40 | 90.00 |
| 10/20/10 | CONFERENCES WITH K. STICKLES RE: CHANGED STATUS OF SEVERAL MATTERS SCHEDULED FOR OCTOBER 22, 2010 HEARING | PVR | 0.30 | 67.50 |
| 10/20/10 | REVISE NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.30 | 67.50 |
| 10/20/10 | UPDATE HEARING NOTEBOOK FOR CHAMBERS RE: CONTESTED MATTERS GOING FORWARD | PVR | 0.50 | 112.50 |
| 10/20/10 | EMAIL TO K. STICKLES RE: UPDATED NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/20/10 | EMAIL TO CORE GROUP RE: FINAL APPROVAL RE: UPDATED NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.20 | 45.00 |

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 10/20/10 | EMAIL FROM AND TO K. MILLS RE: TELEPHONIC REGISTRATION FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/20/10 | PREPARE FAX COVER SHEET RE: TELEPHONIC REGISTRATION FOR 12 PARTICIPANTS FOR OCTOBER 22, 2010 HEARING | PVR | 0.20 | 45.00 |
| 10/20/10 | EFILE NOTICE OF AGENDA AND EXHIBIT A FOR OCTOBER 22, 2010 HEARING | PVR | 0.30 | 67.50 |
| 10/20/10 | EMAIL SERVICE TO R. HENKE RE: FILED NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/20/10 | EMAIL SERVICE TO T. GODBEY RE: FILED NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/20/10 | EMAIL SERVICE TO M. VON BRIESEN RE: FILED NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/20/10 | EMAIL SERVICE TO H. EYE RE: FILED NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/20/10 | TELEPHONE FROM AND EMAIL FROM AND TO M. DOMBECK RE: NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/20/10 | PREPARE AMENDED NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.20 | 45.00 |
| 10/20/10 | UPDATE NOTICE OF AGENDA FOR NOVEMBER 23, 2010 HEARING | PVR | 0.20 | 45.00 |
| 10/20/10 | PREPARE NOTICE OF AGENDA FOR DECEMBER 15, 2010 HEARING | PVR | 0.20 | 45.00 |
| 10/21/10 | CONFERENCE WITH K. STICKLES AND P. RATKOWIAK RE: AGENDA AND HEARING ISSUES | PJR | 0.20 | 76.00 |
| 10/21/10 | EMAIL TO K. STICKLES RE: TWELVE COURTCALL CONFIRMATIONS FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/21/10 | CONFERENCE WITH K. LANTRY RE: 10/22 HEARING | NLP | 0.30 | 217.50 |
| 10/21/10 | CONFERENCE WITH D. GROTTINI RE: ADDITIONAL ADJOURNED HEARING MATTERS | JKS | 0.20 | 115.00 |
| 10/21/10 | REVIEW, REVISE AND EXECUTE AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.80 | 460.00 |
| 10/21/10 | CONFERENCE WITH D. GROTTINI RE: OUTSTANDING CERTIFICATIONS AND REQUIRED INFORMATION | JKS | 0.30 | 172.50 |
| 10/21/10 | CONFERENCE WITH K. LANTRY RE: OUTSTANDING ISSUES WITH RESPECT TO OCTOBER 22 HEARING | JKS | 0.30 | 172.50 |
| 10/21/10 | EMAIL EXCHANGE WITH P. RATKOWIAK AND J. LUDWIG RE: HEARING PARTICIPANTS | JKS | 0.20 | 115.00 |
| 10/21/10 | EMAIL EXCHANGE WITH J. BOELTER RE: OCTOBER 22, 2010 HEARING | JKS | 0.20 | 115.00 |

| 10/21/10 | EMAIL EXCHANGE WITH A. WINFREE RE: PROPOSED LANGUAGE FOR AMENDED AGENDA RE: TRUSTEE MOTION | JKS | 0.30 | 172.50 |
| 10/21/10 | CONFERENCE WITH K. STICKLES RE: HEARING PREPARATION FOR OCTOBER 22, 2010 HEARING | PVR | 0.20 | 45.00 |
| 10/21/10 | TELEPHONE TO COURTCALL RE: STATUS OF TELEPHONIC REGISTRATION OF 2 PRO SE CLAIMANTS | PVR | 0.20 | 45.00 |
| 10/21/10 | EMAIL TO K. STICKLES RE: CONFIRMATION OF COURTCALL RE: STATUS OF TELEPHONIC REGISTRATIONS OF 2 PRO SE CLAIMANTS | PVR | 0.10 | 22.50 |
| 10/21/10 | ASSIST K. LANTRY WITH HEARING PREPARATION FOR OCTOBER 22, 2010 HEARING | PVR | 0.70 | 157.50 |
| 10/21/10 | PREPARE PROPOSED ORDER RE: REED SMITH RETENTION FOR HEARING ON OCTOBER 22, 2010 | PVR | 0.10 | 22.50 |
| 10/21/10 | PREPARE PROPOSED ORDER RE: DOW LOHNES RETENTION FOR HEARING ON OCTOBER 22, 2010 | PVR | 0.10 | 22.50 |
| 10/21/10 | PREPARE PROPOSED ORDER RE: TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS RE: CNN STIPULATION FOR HEARING ON OCTOBER 22, 2010 | PVR | 0.10 | 22.50 |
| 10/21/10 | PREPARE PROPOSED OMNIBUS FEE ORDER RE: THIRD INTERIM FEE PERIOD FOR HEARING ON OCTOBER 22, 2010 | PVR | 0.10 | 22.50 |
| 10/21/10 | PREPARE PROPOSED OMNIBUS FEE ORDER FOR KLEE AND HIS PROFESSIONALS FOR HEARING ON OCTOBER 22, 2010 | PVR | 0.10 | 22.50 |
| 10/21/10 | EMAIL FROM K. STICKLES RE: CHANGE IN STATUS FOR TRUSTEE MOTION AND SEAL MOTION | PVR | 0.10 | 22.50 |
| 10/21/10 | REVISE AMENDED NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING RE: TRUSTEE MOTIONS | PVR | 0.20 | 45.00 |
| 10/21/10 | REVISE AMENDED NOTICE OF AGENDA RE: STATUS OF RETENTION OF LEVINE SULLIVAN | PVR | 0.10 | 22.50 |
| 10/21/10 | CONFERENCE WITH K. STICKLES RE: AMENDED NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.20 | 45.00 |
| 10/21/10 | EFILE AMENDED NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.30 | 67.50 |
| 10/21/10 | COORDINATE SERVICE OF AMENDED NOTICE OF NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING TO CHAMBERS AND FAX PARTIES | PVR | 0.30 | 67.50 |
| 10/21/10 | EMAIL TO R. HENKE RE: E-SERVICE OF AMENDED NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/21/10 | EMAIL TO T. GODBEY RE: E-SERVICE OF AMENDED NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |

        Client/Matter No. 46429-0001

                                                    Invoice No. 673279
                                                    November 12, 2010
                                                    Page 44

| Date | Description | | | |
|---|---|---|---|---|
| 10/21/10 | EMAIL TO M. VON BRIESEN RE: E-SERVICE OF AMENDED NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/21/10 | EMAIL TO H. EYE RE: E-SERVICE OF AMENDED NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/21/10 | EMAIL TO EPIQ RE: E-SERVICE OF AMENDED NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING ON V. COTTON | PVR | 0.10 | 22.50 |
| 10/21/10 | EMAIL FROM AND TO M. DOMBECK RE: HER MATTER GOING FORWARD ON OCTOBER 22, 2010 | PVR | 0.30 | 67.50 |
| 10/21/10 | REVIEW TWELVE COURTCALL CONFIRMATIONS FOR OCTOBER 22, 2010 HEARING | PVR | 0.20 | 45.00 |
| 10/22/10 | EMAIL EXCHANGE WITH G. SARBAUGH RE: TRANSCRIPT FROM OCTOBER 22, 2010 HEARING | PVR | 0.20 | 45.00 |
| 10/22/10 | ATTENDANCE AT HEARING | NLP | 4.10 | 2,972.50 |
| 10/22/10 | CONFERENCE WITH K. LANTRY RE: OMNIBUS HEARING PREPARATION | JKS | 0.30 | 172.50 |
| 10/22/10 | PREPARE SUMMARY OF ITEMS SCHEDULED FOR HEARING AND STATUS | JKS | 1.20 | 690.00 |
| 10/22/10 | CONFERENCE WITH P. RATKOWIAK RE: HEARING PREPARATION | JKS | 0.20 | 115.00 |
| 10/22/10 | ATTEND OMNIBUS HEARING | JKS | 3.50 | 2,012.50 |
| 10/22/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF AGENDA FOR OCTOBER 26 TELECONFERENCE | JKS | 0.10 | 57.50 |
| 10/22/10 | CONFERENCES WITH J. BENDERNAGEL, J. CONLAN, K. STICKLES RE: PREPARATION FOR HEARING AND HEARING FOLLOW-UP | NLP | 0.80 | 580.00 |
| 10/22/10 | PREPARATION FOR HEARING AND HEARING FOLLOW-UP | NLP | 1.10 | 797.50 |
| 10/22/10 | EMAIL FROM M. DOMBECK RE: ATTENDANCE AT OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/22/10 | EMAIL TO K. STICKLES AND K. LANTRY RE: EMAIL FROM M. DOMBECK | PVR | 0.10 | 22.50 |
| 10/22/10 | CONFERENCE WITH K. LANTRY RE: HEARING ON CLAIMS OBJECTION FOR M. DOMBECK | PVR | 0.20 | 45.00 |
| 10/22/10 | EMAIL FORM K. STICKLES RE: TELEPHONE CALL TO M. DOMBECK AND EMAIL RESPONSE RE: SAME | PVR | 0.10 | 22.50 |
| 10/22/10 | EMAIL TO M. DOMBECK RE: REQUESTED CONTINUANCE FOR MATTER FROM OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/22/10 | RESEARCH RE: SERVICE OF NOTICE OF AGENDA AND AMENDED NOTICE OF AGENDA ON E. TUCKER | PVR | 0.30 | 67.50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/22/10 | CONFERENCE WITH K. LANTRY AND K. STICKLES RE: RESEARCH RE: SERVICE OF NOTICE OF AGENDA AND AMENDED NOTICE OF AGENDA ON E. TUCKER | PVR | 0.20 | 45.00 |
| 10/22/10 | REVIEW AND REVISE SERVICE DATA SOURCE FOR OCTOBER 22, 2010 HEARING | PVR | 0.20 | 45.00 |
| 10/22/10 | REVIEW DOCKET RE: RECENTLY DOCKETED ORDERS AND EMAIL TO N. PERNICK AND K. STICKLES RE: SAME | PVR | 0.10 | 22.50 |
| 10/25/10 | EMAIL TO N. HUNT RE: OCTOBER 26 TELECONFERENCE | JKS | 0.10 | 57.50 |
| 10/25/10 | REVIEW EMAIL FROM A. LANDIS RE: REVISION TO HEARING AGENDA | JKS | 0.10 | 57.50 |
| 10/25/10 | EMAIL EXCHANGE WITH N. HUNT RE: TELECONFERENCE | JKS | 0.10 | 57.50 |
| 10/25/10 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF AGENDA RE: OCTOBER 26 TELECONFERENCE | JKS | 0.10 | 57.50 |
| 10/25/10 | EXECUTE AGENDA RE: OCTOBER 26 TELECONFERENCE FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 10/25/10 | EMAIL TO K. LANTRY, ET AL. RE: OCTOBER 26 TELECONFERENCE | JKS | 0.10 | 57.50 |
| 10/25/10 | EMAIL TO J. BENDERNAGEL RE: OCTOBER 26 TELECONFERENCE | JKS | 0.10 | 57.50 |
| 10/25/10 | REVISE NOTICE OF AGENDA FOR NOVEMBER 23, 2010 HEARING | PVR | 0.20 | 45.00 |
| 10/25/10 | REVIEW DRAFT AGENDA RE: OCTOBER 26 TELECONFERENCE | JKS | 0.20 | 115.00 |
| 10/25/10 | CONFERENCE WITH A. LANDIS RE: OCTOBER 26 HEARING AGENDA | JKS | 0.20 | 115.00 |
| 10/25/10 | EMAIL TO P. RATKOWIAK RE: ADDITIONAL MODIFICATION TO AGENDA | JKS | 0.10 | 57.50 |
| 10/25/10 | EMAIL FROM M. DOMBECK AND EMAIL TO K. STICKLES RE:: FUTURE HEARING DATE | PVR | 0.10 | 22.50 |
| 10/25/10 | SECOND EMAIL FROM M. DOMBECK AND EMAIL TO K. STICKLES RE: STATUS | PVR | 0.10 | 22.50 |
| 10/25/10 | EFILE NOTICE OF RESCHEDULED HEARING ON MIP MOTIONS TO NOVEMBER 10, 2010 | PVR | 0.20 | 45.00 |
| 10/25/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF RESCHEDULED HEARING ON MIP MOTIONS | PVR | 0.10 | 22.50 |
| 10/25/10 | TELEPHONE TO COURTCALL RE: DEADLINE TO REGISTER FOR OCTOBER 26, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/25/10 | TELEPHONE AND EMAIL TO N. HUNT RE: DEADLINE TO REGISTER FOR OCTOBER 26, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/25/10 | TELEPHONE TO D. GROTINNI RE: CONFIRMATION OF DEADLINE TO REGISTER FOR OCTOBER 26, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/25/10 | EMAIL FROM AND TO N. HUNT RE: DEADLINE TO REGISTER FOR OCTOBER 26, 2010 HEARING | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 10/25/10 | PREPARE NOTICE OF RESCHEDULED HEARING ON MIP MOTIONS | PVR | 0.20 | 45.00 |
| 10/25/10 | EMAIL DRAFT NOTICE OF AGENDA RE: OCTOBER 26, 2010 HEARING TO CORE GROUP FOR COMMENT | PVR | 0.10 | 22.50 |
| 10/25/10 | FURTHER REVISE NOTICE OF AGENDA RE: OCTOBER 26, 2010 HEARING | PVR | 0.20 | 45.00 |
| 10/25/10 | EMAIL REVISED NOTICE OF AGENDA RE: OCTOBER 26, 2010 HEARING TO CORE GROUP FOR APPROVAL | PVR | 0.10 | 22.50 |
| 10/25/10 | PREPARE NOTICE OF AGENDA FOR OCTOBER 26, 2010 TELEPHONIC HEARING RE: STANDING | PVR | 0.40 | 90.00 |
| 10/25/10 | PREPARE HEARING NOTEBOOK FOR OCTOBER 26, 2010 TELEPHONIC HEARING FOR K. STICKLES | PVR | 0.20 | 45.00 |
| 10/25/10 | PREPARE SERVICE DATA SOURCE FOR OCTOBER 26, 2010 HEARING | PVR | 0.30 | 67.50 |
| 10/25/10 | PREPARE FAX COVER SHEET TO COURTCALL RE: 14 PARTICIPANTS FOR OCTOBER 26, 2010 TELEPHONIC HEARING | PVR | 0.10 | 22.50 |
| 10/25/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC REGISTRATION FOR J. BENDERNAGEL | PVR | 0.20 | 45.00 |
| 10/25/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC REGISTRATION FOR A. ROSS | PVR | 0.10 | 22.50 |
| 10/25/10 | REVIEW THIRTEEN COURTCALL CONFIRMATIONS FOR OCTOBER 26, 2010 HEARING AND EMAIL TO K. STICKLES | PVR | 0.20 | 45.00 |
| 10/25/10 | CONFERENCE WITH K. STICKLES RE: CUMULATIVE CHART OF PROFESSIONAL FEES REQUESTED BY CHAMBERS | PVR | 0.20 | 45.00 |
| 10/25/10 | PREPARE CUMULATIVE CHART OF PROFESSIONAL FEES FOR THIRD INTERIM FEE PERIOD RELATING TO OCTOBER 22, 2010 FEE HEARING | PVR | 3.30 | 742.50 |
| 10/25/10 | COORDINATE SERVICE OF CUMULATIVE CHART OF PROFESSIONAL FEES FOR THIRD INTERIM FEE PERIOD RELATING TO OCTOBER 22, 2010 FEE HEARING TO CHAMBERS | PVR | 0.10 | 22.50 |
| 10/25/10 | REVIEW TRANSCRIPT FROM OCTOBER 22, 2010 HEARING | PVR | 0.70 | 157.50 |
| 10/25/10 | EFILE NOTICE OF AGENDA FOR OCTOBER 26, 2010 TELEPHONIC HEARING | PVR | 0.30 | 67.50 |
| 10/25/10 | COORDINATE SERVICE OF NOTICE OF AGENDA FOR OCTOBER 26, 2010 TELEPHONIC HEARING | PVR | 0.10 | 22.50 |
| 10/26/10 | ATTEND HEARING RE: COMMITTEE STANDING MOTION | JKS | 0.60 | 345.00 |
| 10/26/10 | ATTEND TELEPHONIC HEARING RE: COMMITTEE STANDING MOTION | PJR | 0.50 | 190.00 |
| 10/26/10 | REVIEW DRAFT NOTICE RE: DISCLOSURE STATEMENT HEARING | PJR | 0.20 | 76.00 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 10/26/10 | EMAIL FROM COURTCALL AND TO K. STICKLES RE: CONFIRMATION OF A. ROSS FOR OCTOBER 26, 2010 TELEPHONIC HEARING | PVR | 0.10 | 22.50 |
| 10/26/10 | PREPARE NOTICE OF AGENDA FOR NOVEMBER 29, 2010 HEARING | PVR | 0.40 | 90.00 |
| 10/26/10 | REVISE NOTICE OF AGENDA FOR NOVEMBER 23, 2010 HEARING | PVR | 0.20 | 45.00 |
| 10/26/10 | UPDATE CHAMBERS HEARING NOTEBOOK FOR MIP HEARING | PVR | 0.20 | 45.00 |
| 10/26/10 | REVISE NOTICE OF AGENDA FOR NOVEMBER 10. 2010 HEARING RE: MIP MOTIONS | PVR | 0.20 | 45.00 |
| 10/26/10 | PREPARE SERVICE DATA SOURCE FOR NOVEMBER 10, 2010 HEARING | PVR | 0.40 | 90.00 |
| 10/26/10 | EMAIL TO M. VANDERMARK RE: PREPARATION OF FAX COVER SHEET FOR NOVEMBER 10, 2010 HEARING | PVR | 0.10 | 22.50 |
| 10/28/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR NOVEMBER 10, 2010 HEARING | PVR | 0.30 | 67.50 |
| **REORGANIZATION PLAN** | | | **80.30** | **$49,447.50** |
| 10/01/10 | CONFERENCE WITH J. BOELTER RE: PLAN ISSUES | PJR | 0.10 | 38.00 |
| 10/01/10 | REVIEW JUDGE GROSS 10/1 EMAIL RE: MEDIATION | NLP | 0.10 | 72.50 |
| 10/01/10 | REVIEW EMAIL FROM J. GROSS RE: MEDIATION | JKS | 0.10 | 57.50 |
| 10/01/10 | REVIEW EMAIL FROM J. BOELTER RE: MEDIATION LOGISTICS | JKS | 0.10 | 57.50 |
| 10/01/10 | EMAIL TO J. BOELTER RE: MEDIATION LOGISTICS | JKS | 0.10 | 57.50 |
| 10/01/10 | EMAIL EXCHANGE WITH J. BOELTER AND N. PERNICK RE: MEDIATION | JKS | 0.20 | 115.00 |
| 10/01/10 | REVIEW EMAIL FROM D. BRADFORD RE: MEDIATION | JKS | 0.10 | 57.50 |
| 10/01/10 | EMAILS TO/FROM J. BOELTER, K. STICKLES RE: 10/4 MEDIATION | NLP | 0.20 | 145.00 |
| 10/01/10 | REVIEW D. BRADFORD 10/1 EMAIL RE: MEDIATION | NLP | 0.10 | 72.50 |
| 10/01/10 | EMAILS TO/FROM J. CONLAN RE: STEP ONE LENDERS, MEDIATION | NLP | 0.20 | 145.00 |
| 10/01/10 | EMAILS TO/FROM J. CONLAN RE: MEDIATION | NLP | 0.30 | 217.50 |
| 10/04/10 | EMAIL TO K. MILLS RE: DRAFT CERTIFICATION OF COUNSEL RE: PLAN | PVR | 0.10 | 22.50 |
| 10/04/10 | ATTENDANCE AT CONTINUED MEDIATION | NLP | 10.20 | 7,395.00 |
| 10/04/10 | ATTEND CONTINUED MEDIATION | JKS | 10.40 | 5,980.00 |
| 10/04/10 | DRAFT CERTIFICATION OF COUNSEL RE: PLAN IN CONNECTION WITH HEARING ON OCTOBER 4, 2010 | PVR | 0.20 | 45.00 |
| 10/05/10 | RESEARCH RE: FILED EXCLUSIVITY MOTIONS | PVR | 0.20 | 45.00 |
| 10/05/10 | ATTENDANCE AT MEDIATION | NLP | 7.00 | 5,075.00 |

| | | | | |
|---|---|---|---|---|
| 10/05/10 | EMAILS TO/FROM J. CONLAN RE: MEDIATION STRATEGY | NLP | 0.20 | 145.00 |
| 10/05/10 | EMAIL FROM AND TO K. STICKLES RE: LAST EXCLUSIVITY MOTION | PVR | 0.10 | 22.50 |
| 10/05/10 | ATTEND CONTINUED MEDIATION (IN PART) | JKS | 4.30 | 2,472.50 |
| 10/05/10 | CONFERENCE WITH J. CONLAN RE: MEDIATION STRATEGY | NLP | 0.30 | 217.50 |
| 10/06/10 | EMAILS TO/FROM JUDGE GROSS, MEDIATION PARTIES RE: MEDIATION | NLP | 0.40 | 290.00 |
| 10/06/10 | CONFERENCE WITH K. LANTRY RE: REVISED SCHEDULING ORDER | JKS | 0.20 | 115.00 |
| 10/06/10 | REVIEW EMAIL FROM K. LANTRY RE: SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 10/06/10 | REVIEW REVISED SCHEDULING ORDER | JKS | 0.20 | 115.00 |
| 10/06/10 | REVIEW EMAIL FROM N. PERNICK RE: MEDIATION | JKS | 0.10 | 57.50 |
| 10/06/10 | CONFERENCES WITH J. CONLAN RE: MEDIATION STATUS, STRATEGY | NLP | 0.90 | 652.50 |
| 10/06/10 | CONFERENCE WITH N. PERNICK RE: MEDIATION AND SCHEDULING ORDER | JKS | 0.30 | 172.50 |
| 10/07/10 | CONFERENCE WITH J. BOELTER RE: STATUS OF PLAN | JKS | 0.20 | 115.00 |
| 10/07/10 | CONFERENCE WITH N. PERNICK RE: MEDIATION | JKS | 0.20 | 115.00 |
| 10/07/10 | EMAILS TO/FROM JUDGE GROSS, J. CONLAN, R. STEARN, D. BERNSTEIN, R. BRADY, D. HEIMAN, MEDIATION PARTIES RE: MEDIATION | NLP | 2.20 | 1,595.00 |
| 10/07/10 | CONFERENCES WITH J. CONLAN, J. BENDERNAGEL, D. BERNSTEIN RE: MEDIATION | NLP | 1.90 | 1,377.50 |
| 10/08/10 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.20 | 76.00 |
| 10/08/10 | EMAIL TO J. BOELTER RE: MEDIATION TERM SHEET | JKS | 0.10 | 57.50 |
| 10/08/10 | ATTENDANCE AT CONTINUED MEDIATION | NLP | 5.10 | 3,697.50 |
| 10/08/10 | EMAIL EXCHANGE WITH J. BOELTER RE: MEDIATION | JKS | 0.10 | 57.50 |
| 10/08/10 | REVIEW EMAIL FROM K. LANTRY RE: PROPOSED ORDER RE: PLAN FILING DEADLINES | JKS | 0.10 | 57.50 |
| 10/08/10 | REVIEW NOTICE OF DEPOSITION RE: M. WILDEROTTER | JKS | 0.10 | 57.50 |
| 10/08/10 | REVIEW NOTICE OF DEPOSITION RE: F. WOOD | JKS | 0.10 | 57.50 |
| 10/08/10 | REVIEW NOTICE OF WITHDRAWAL OF MOTION, WITH PREJUDICE, OF AURELIUS CAPITAL MANAGEMENT, LP TO DISQUALIFY CHADBOURNE & PARKE LLP | JKS | 0.20 | 115.00 |
| 10/08/10 | EMAIL TO J. BENDERNAGEL, ET AL. RE: NOTICE OF WITHDRAWAL RE: MOTION TO DISQUALIFY | JKS | 0.10 | 57.50 |
| 10/08/10 | REVIEW EMAIL FROM N. PERNICK RE: NOTICE OF WITHDRAWAL | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 10/08/10 | REVIEW EMAIL FROM J. BOELTER RE: MEDIATION TERM SHEET | JKS | 0.10 | 57.50 |
| 10/08/10 | RESEARCH RE: MEDIATION TERM SHEET | JKS | 0.20 | 115.00 |
| 10/10/10 | EMAILS TO/FROM JUDGE GROSS, J. CONLAN, K. LANTRY RE: MEDIATION STATUS AND STRATEGY | NLP | 0.80 | 580.00 |
| 10/11/10 | REVIEW EMAIL FROM S. GREISSMAN RE: SCHEDULING | JKS | 0.10 | 57.50 |
| 10/11/10 | EMAILS TO/FROM JUDGE GROSS, J. CONLAN, K. LANTRY, J. BENDERNAGEL G. BAIERA RE: MEDIATION STATUS, STRATEGY | NLP | 1.50 | 1,087.50 |
| 10/11/10 | CONFERENCES WITH J. BENDERNAGEL, K. LANTRY RE: MEDIATION STATUS, STRATEGY | NLP | 0.90 | 652.50 |
| 10/12/10 | EMAILS TO/FROM JUDGE GROSS, J. CONLAN, J. BENDERNAGEL RE: MEDIATOR'S REPORT | NLP | 0.40 | 290.00 |
| 10/12/10 | CONFERENCES WITH J. CONLAN, JUDGE GROSS RE: MEDIATION, TERM SHEET, PRESS RELEASE | NLP | 1.10 | 797.50 |
| 10/12/10 | EMAILS TO/FROM D. LIEBENTRITT, J. CONLAN, G. BAIERA, K. LIANG, K. LANTRY, E. LEE, D. SCHAIBLE RE: FINAL TERM SHEET AND PRESS RELEASE | NLP | 1.70 | 1,232.50 |
| 10/12/10 | REVIEW J. CONLAN 10/12 EMAIL RE: PLAN FILING DATE | NLP | 0.10 | 72.50 |
| 10/12/10 | REVIEW MEDIATOR'S REPORT | NLP | 0.10 | 72.50 |
| 10/13/10 | REVIEW REVISED SCHEDULING ORDER | PJR | 0.10 | 38.00 |
| 10/13/10 | CONFERENCE WITH K. LANTRY RE: PLAN DEADLINES | PJR | 0.10 | 38.00 |
| 10/13/10 | CONFERENCE WITH K. STICKLES AND K. LANTRY RE: PLAN TIMING ISSUES | PJR | 0.10 | 38.00 |
| 10/13/10 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.10 | 38.00 |
| 10/15/10 | CONFERENCE WITH J. BENDERNAGEL RE: MEDIATION STATUS, STRATEGY | NLP | 0.40 | 290.00 |
| 10/16/10 | EMAILS TO/FROM JUDGE GROSS, D. KURTZ, J. CONLAN, D. LIEBENTRITT RE: CONTINUED MEDIATION | NLP | 0.60 | 435.00 |
| 10/18/10 | CONFERENCES WITH JUDGE GROSS AND J. CONLAN RE: MEDIATION STATUS, STRATEGY | NLP | 0.90 | 652.50 |
| 10/18/10 | CONFERENCE WITH J. BOELTER RE: UPDATED LIST OF MEDIATION PARTIES | JKS | 0.30 | 172.50 |
| 10/19/10 | REVIEW EMAIL FROM S. GREISSMAN RE: PROJECTIONS | JKS | 0.10 | 57.50 |
| 10/19/10 | EMAILS TO/FROM JUDGE GROSS, J. CONLAN, D. LIEBENTRITT RE: MEDIATION WITH BRIDGE LENDERS, AURELIUS AND SOCAL | NLP | 0.50 | 362.50 |
| 10/19/10 | CONFERENCES WITH JUDGE GROSS AND J. CONLAN RE: MEDIATION STRATEGY | NLP | 0.90 | 652.50 |
| 10/20/10 | CONFERENCE WITH J. CONLAN RE: MEDIATION | NLP | 0.20 | 145.00 |

| | | | | |
|---|---|---|---|---|
| 10/20/10 | EMAILS TO/FROM JUDGE GROSS, J. CONLAN RE: MEDIATION | NLP | 0.30 | 217.50 |
| 10/22/10 | REVIEW AND REVISE JOINT PLAN OF REORGANIZATION | PVR | 0.70 | 157.50 |
| 10/22/10 | REVIEW K. STICKLES, J. BOELTER, D. MALO 10/22 EMAILS RE: PLAN FILING | NLP | 0.30 | 217.50 |
| 10/22/10 | CONFERENCE WITH J. BOELTER RE: FILING OF PLAN | JKS | 0.20 | 115.00 |
| 10/22/10 | CONFERENCE WITH K. LANTRY RE: PLAN | JKS | 0.10 | 57.50 |
| 10/22/10 | REVIEW AND UPDATE LIST OF ELECTRONIC SERVICE PARTIES | JKS | 0.50 | 287.50 |
| 10/22/10 | EMAIL EXCHANGE WITH J. BOELTER RE: SERVICE PARTIES | JKS | 0.20 | 115.00 |
| 10/22/10 | CONFERENCE WITH J. BETRO RE: ELECTRONIC SERVICE OF PLAN AND DISCLOSURE DOCUMENTS | JKS | 0.20 | 115.00 |
| 10/22/10 | CONFERENCE WITH N. PERNICK RE: FILING OF DISCLOSURE AND PLAN DOCUMENTS | JKS | 0.30 | 172.50 |
| 10/22/10 | PREPARE PLAN, GENERAL DISCLOSURE DOCUMENT AND SPECIFIC DISCLOSURE DOCUMENT FOR FILING, INCLUDING COMMUNICATIONS WITH CO-COUNSEL RE: DOCUMENTS | JKS | 4.30 | 2,472.50 |
| 10/22/10 | CONFERENCE WITH CO-COUNSEL CONFIRMING FILED DOCUMENTS AND SERVICE OF DOCUMENTS | JKS | 0.20 | 115.00 |
| 10/22/10 | EMAILS WITH EPIQ RE: SERVICE OF DISCLOSURE RELATED DOCUMENTS | JKS | 0.30 | 172.50 |
| 10/22/10 | CONFERENCES WITH J. BOELTER, K. STICKLES RE: PLAN STATUS, STRATEGY AND FILING | NLP | 0.50 | 362.50 |
| 10/22/10 | CONFERENCE WITH K. STICKLES AND P. RATKOWIAK RE: PLAN ISSUES | PJR | 1.30 | 494.00 |
| 10/22/10 | REVIEW PLAN, DISCLOSURE STATEMENTS AND RELATED PLEADINGS, PREPARE SAME FOR FILING AND CONFERENCE WITH K. STICKLES RE: SAME | PJR | 2.00 | 760.00 |
| 10/22/10 | CONFERENCE WITH K. STICKLES RE: FILING ISSUES | PJR | 0.60 | 228.00 |
| 10/22/10 | ASSIST WITH FILING OF AMENDED PLAN | KAS | 2.00 | 360.00 |
| 10/22/10 | EFILE JOINT PLAN OF REORGANIZATION | PVR | 0.60 | 135.00 |
| 10/22/10 | PREPARE EXHIBITS FOR JOINT PLAN OF REORGANIZATION | PVR | 0.90 | 202.50 |
| 10/23/10 | EMAIL TO EPIQ RE: SERVICE OF JOINT PLAN OF REORGANIZATION | PVR | 0.20 | 45.00 |
| 10/23/10 | COMMUNICATIONS WITH CO-COUNSEL RE: FILED PLAN, SPECIAL DISCLOSURE AND GENERAL DISCLOSURE | JKS | 0.50 | 287.50 |
| 10/23/10 | FOLLOW-UP COMMUNICATIONS WITH EPIQ RE: ELECTRONIC SERVICE OF PLAN, SPECIFIC DISCLOSURE AND GENERAL DISCLOSURE | JKS | 0.30 | 172.50 |
| 10/25/10 | CONFERENCE WITH M. BLUMENTHAL RE: PROPOSED PLAN | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 10/26/10 | CONFERENCE WITH K. KANSA AND K. STICKLES RE: PLAN NOTICING ISSUES | PJR | 0.40 | 152.00 |
| 10/26/10 | REVIEW EMAIL FROM K. KANSA RE: COMPETING PLANS | JKS | 0.10 | 57.50 |
| 10/26/10 | CONFERENCES WITH JUDGE GROSS AND J. CONLAN RE: MEDIATION | NLP | 0.30 | 217.50 |
| 10/28/10 | CONFERENCE WITH A. WINFREE RE: FILING OF COMPETING PLANS AND SERVICE REQUIREMENTS | JKS | 0.20 | 115.00 |
| 10/28/10 | CONFERENCE WITH D. ABBOTT RE: ADDITION OF BRACEWELL AS MEDIATION PARTY | JKS | 0.10 | 57.50 |
| 10/28/10 | UPDATE LIST OF MEDIATION PARTIES | JKS | 0.40 | 230.00 |
| 10/28/10 | EMAIL TO A. WINFREE RE: ELECTRONIC SERVICE LIST | JKS | 0.10 | 57.50 |
| 10/30/10 | REVIEW AURELIUS' COMPETING PLAN AND SPECIFIC DISCLOSURE | JKS | 2.80 | 1,610.00 |
| 10/30/10 | REVIEW EMAILS FROM G. DEMO RE: FILED COMPETING PLANS | JKS | 0.10 | 57.50 |
| 10/31/10 | REVIEW DOCKET RE: COMPETING PLANS AND SPECIFIC DISCLOSURE DOCUMENTS AND PREPARE INDEX | JKS | 0.40 | 230.00 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **4.50** | **$2,307.50** |
| 10/26/10 | REVIEW MONTHLY OPERATING REPORT FOR FILING AND SERVICE | JKS | 0.50 | 287.50 |
| 10/26/10 | EMAIL TO S. KAUFMAN RE: FILED SEPTEMBER MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |
| 10/26/10 | EMAIL TO AND FROM S. KAUFMAN RE: STATUS OF FILING SEPTEMBER MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |
| 10/26/10 | PREPARE AFFIDAVIT OF SERVICE RE: SEPTEMBER MONTHLY OPERATING REPORT | PVR | 0.20 | 45.00 |
| 10/26/10 | EFILE AND SERVE SEPTEMBER MONTHLY OPERATING REPORT | PVR | 0.40 | 90.00 |
| 10/27/10 | REVIEW AND ANALYZE DEBTORS' AND CO-PROPONENTS' PLAN | JKS | 3.20 | 1,840.00 |
| **RETENTION MATTERS** | | | **17.40** | **$6,371.50** |
| 10/01/10 | REVIEW AND EXECUTE STATEMENT OF ORDINARY COURSE PROFESSIONAL PAYMENTS | PJR | 0.10 | 38.00 |
| 10/01/10 | CONFERENCE WITH J. LUDWIG RE: RETENTION ISSUES | PJR | 0.10 | 38.00 |
| 10/01/10 | REVIEW REED SMITH SUPPLEMENTAL RETENTION AND EXECUTE RELATED NOTICE | PJR | 0.30 | 114.00 |
| 10/01/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF SEVENTH ORDINARY COURSE PROFESSIONALS QUARTERLY REPORT | PVR | 0.10 | 22.50 |
| 10/01/10 | EMAIL TO P. RATKOWIAK RE: FILING OF OCP REPORT | JKS | 0.10 | 57.50 |
| 10/01/10 | REVIEW EMAIL FORM J. LUDWIG RE: EXPANSION OF REED SMITH RETENTION | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 10/01/10 | EMAIL TO J. LUDWIG RE: NUNC PRO TUNC RETENTION | JKS | 0.10 | 57.50 |
| 10/01/10 | REVIEW SUPPLEMENTAL EMAIL FROM J. LUDWIG RE: REED SMITH RETENTION | JKS | 0.10 | 57.50 |
| 10/01/10 | PREPARE NOTICE OF SUPPLEMENTAL RETENTION OF REED SMITH | PVR | 0.30 | 67.50 |
| 10/01/10 | EFILE SUPPLEMENTAL RETENTION OF REED SMITH | PVR | 0.30 | 67.50 |
| 10/01/10 | EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL RETENTION OF REED SMITH | PVR | 0.10 | 22.50 |
| 10/01/10 | PREPARE NOTICE OF SEVENTH ORDINARY COURSE PROFESSIONALS QUARTERLY REPORT | PVR | 0.10 | 22.50 |
| 10/01/10 | EFILE NOTICE OF SEVENTH ORDINARY COURSE PROFESSIONALS QUARTERLY REPORT | PVR | 0.30 | 67.50 |
| 10/04/10 | REVIEW DOW LOHNES SUPPLEMENTAL APPLICATION AND EXECUTE RELATED NOTICE | PJR | 0.50 | 190.00 |
| 10/04/10 | REVIEW CALENDAR RE: DEADLINE TO OBJECT TO SITRICK RETENTION | JKS | 0.10 | 57.50 |
| 10/04/10 | EMAIL TO A. TRIGGS RE: SITRICK RETENTION | JKS | 0.10 | 57.50 |
| 10/04/10 | REVIEW EMAIL FROM J. LUDWIG RE: LEVINE SULLIVAN | JKS | 0.10 | 57.50 |
| 10/04/10 | REVIEW LEVINE SULLIVAN RETENTION APPLICATION | JKS | 0.10 | 57.50 |
| 10/04/10 | EMAIL EXCHANGE WITH P. REILLEY RE: FILING OF LEVINE SULLIVAN APPLICATION | JKS | 0.10 | 57.50 |
| 10/04/10 | EMAIL TO EPIQ RE: RETENTION APPLICATION FOR LEVINE SULLIVAN | PVR | 0.10 | 22.50 |
| 10/04/10 | REVIEW EMAIL FROM A. TRIGGS RE: SITRICK RETENTION APPLICATION | JKS | 0.10 | 57.50 |
| 10/04/10 | ASSIST J. LUDWIG WITH DOW LOHNES SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.90 | 202.50 |
| 10/04/10 | PREPARE NOTICE OF SUPPLEMENTAL RETENTION OF DOW LOHNES | PVR | 0.30 | 67.50 |
| 10/04/10 | EFILE SUPPLEMENTAL RETENTION OF DOW LOHNES | PVR | 0.30 | 67.50 |
| 10/04/10 | EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL RETENTION OF DOW LOHNES | PVR | 0.10 | 22.50 |
| 10/04/10 | EMAIL TO J. LUDWIG RE: STATUS OF FILING DOW LOHNES SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.10 | 22.50 |
| 10/04/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: FILING DOW LOHNES SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.20 | 45.00 |
| 10/04/10 | EMAIL TO AND FROM P. REILLEY RE: APPROVAL TO FILE DOW LOHNES SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.10 | 22.50 |

| 10/04/10 | PREPARE NOTICE OF RETENTION APPLICATION FOR LEVINE SULLIVAN | PVR | 0.30 | 67.50 |
|---|---|---|---|---|
| 10/04/10 | EFILE RETENTION APPLICATION FOR LEVINE SULLIVAN | PVR | 0.30 | 67.50 |
| 10/05/10 | REVIEW JENNER SUPPLEMENTAL DISCLOSURE FOR FILING | JKS | 0.10 | 57.50 |
| 10/05/10 | REVIEW 11TH SUPPLEMENTAL DECLARATION FOR JENNER BLOCK | PVR | 0.10 | 22.50 |
| 10/05/10 | EMAIL FROM AND TO L. RAIFORD RE: 11TH SUPPLEMENTAL DECLARATION FOR JENNER BLOCK | PVR | 0.10 | 22.50 |
| 10/05/10 | EMAIL TO K. STICKLES RE: APPROVAL TO FILE 11TH SUPPLEMENTAL DECLARATION FOR JENNER BLOCK | PVR | 0.10 | 22.50 |
| 10/06/10 | EMAIL TO AND FROM L. RAIFORD RE: FILING OF SUPPLEMENTAL DECLARATION | PVR | 0.10 | 22.50 |
| 10/13/10 | EMAIL TO EPIQ RE: SERVICE OF JENNER SUPPLEMENTAL DECLARATION | PVR | 0.10 | 22.50 |
| 10/13/10 | REVIEW REVISED DISCLOSURE RE: JENNER AND BLOCK | PJR | 0.10 | 38.00 |
| 10/13/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: SUPPLEMENTAL JENNER DECLARATION | JKS | 0.10 | 57.50 |
| 10/13/10 | EMAIL TO K. STICKLES RE: JENNER 11TH SUPPLEMENTAL DECLARATION | PVR | 0.10 | 22.50 |
| 10/13/10 | EFILE JENNER 11TH SUPPLEMENTAL DECLARATION | PVR | 0.20 | 45.00 |
| 10/13/10 | EMAIL TO L. RAIFORD RE: FILED JENNER SUPPLEMENTAL DECLARATION | PVR | 0.10 | 22.50 |
| 10/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: RETENTION APPLICATION FOR LEVINE SULLIVAN | PVR | 0.10 | 22.50 |
| 10/18/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: APPLICATION TO RETAIN LEVINE SULLIVAN, ET AL. | JKS | 0.10 | 57.50 |
| 10/18/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: APPLICATION TO MODIFY SCOPE OF DOW LOHNES RETENTION | JKS | 0.10 | 57.50 |
| 10/18/10 | EMAIL TO J. BENDERNAGEL RE: NOVACK RETENTION | JKS | 0.10 | 57.50 |
| 10/18/10 | REVIEW EMAIL FROM J. BENDERNAGEL RE: EXTENSION TO RESPOND TO NOVACK RETENTION | JKS | 0.10 | 57.50 |
| 10/18/10 | REVIEW EMAIL FROM B. KRAKAUER RE: AURELIUS EXTENSION TO RESPOND TO NOVACK RETENTION | JKS | 0.10 | 57.50 |
| 10/18/10 | REVIEW EMAIL FROM J. BENDERNAGEL RE: REVISED ORDER RE: NOVACK RETENTION | JKS | 0.10 | 57.50 |
| 10/18/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL RETENTION APPLICATION RE: REED SMITH | JKS | 0.10 | 57.50 |
| 10/18/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL RETENTION APPLICATION FOR REED SMITH | PVR | 0.20 | 45.00 |

| | | | | |
|---|---|---|---|---|
| 10/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL RETENTION APPLICATION FOR REED SMITH | PVR | 0.10 | 22.50 |
| 10/18/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: RETENTION APPLICATION FOR LEVINE SULLIVAN | PVR | 0.20 | 45.00 |
| 10/19/10 | EMAIL TO AND FROM G. DEMO RE: STATUS OF RETENTION APPLICATION FOR NOVACK AND MACEY | PVR | 0.20 | 45.00 |
| 10/20/10 | EMAIL TO AND FROM J. BENDERNAGEL RE: NOVACK AND MACEY RETENTION APPLICATION | JKS | 0.10 | 57.50 |
| 10/21/10 | EMAIL TO J. LUDWIG RE: LEVINE ORDER | JKS | 0.10 | 57.50 |
| 10/21/10 | DRAFT CERTIFICATION RE: REVISED NOVACK ORDER | PJR | 0.50 | 190.00 |
| 10/21/10 | REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES SUPPLEMENT | PJR | 0.10 | 38.00 |
| 10/21/10 | CONFERENCE WITH J. LUDWIG RE: DOW LOHNES SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.10 | 57.50 |
| 10/21/10 | TELEPHONE CALL WITH J. LUDWIG RE: REED SMITH SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.10 | 57.50 |
| 10/21/10 | REVIEW EMAIL FROM J. LUDWIG RE: SUPPLEMENTS TO RETENTION APPLICATION | JKS | 0.20 | 115.00 |
| 10/21/10 | REVIEW NOVACK CONSENT ORDER | JKS | 0.20 | 115.00 |
| 10/21/10 | CONFERENCE WITH P. REILLEY AND P. RATKOWIAK RE: FILING OF SUPPLEMENTS AND PREPARATION OF CERTIFICATIONS | JKS | 0.50 | 287.50 |
| 10/21/10 | REVIEW FILED SUPPLEMENT RE: REED SMITH RETENTION | JKS | 0.20 | 115.00 |
| 10/21/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: REED SMITH RETENTION | JKS | 0.20 | 115.00 |
| 10/21/10 | REVIEW EMAILS FROM J. LUDWIG RE: STATUS OF DOW LOHNES SUPPLEMENT | JKS | 0.10 | 57.50 |
| 10/21/10 | REVIEW FILED SUPPLEMENT RE: DOW LOHNES SUPPLEMENTAL RETENTION | JKS | 0.20 | 115.00 |
| 10/21/10 | CONFERENCE WITH J. LUDWIG RE: RETENTION ISSUES | JKS | 0.20 | 115.00 |
| 10/21/10 | REVIEW SIGNED ORDER RE: LEVINE RETENTION | JKS | 0.10 | 57.50 |
| 10/21/10 | REVIEW EMAIL EXCHANGE BETWEEN J. BENDERNAGEL AND D. GOLDEN RE: NOVACK RETENTION | JKS | 0.20 | 115.00 |
| 10/21/10 | EMAIL TO K. STICKLES RE: APPROVAL OF DRAFT CERTIFICATION OF COUNSEL RE: DOW LOHNES SECOND SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION | PVR | 0.10 | 22.50 |
| 10/21/10 | CONFERENCE WITH K. LANTRY RE: RETENTION ISSUES | PJR | 0.10 | 38.00 |
| 10/21/10 | CONFERENCE WITH J. LUDWIG RE: REED SMITH SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.10 | 57.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| Date | Description | | | |
|---|---|---|---|---|
| 10/21/10 | CONFERENCE WITH K. STICKLES RE: RETENTION ISSUES | PJR | 0.50 | 190.00 |
| 10/21/10 | PREPARE CERTIFICATION OF COUNSEL RE: DOW LOHNES SECOND SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION | PVR | 0.30 | 67.50 |
| 10/21/10 | REVIEW SIGNED ORDER RE: RETENTION OF LEVINE SULLIVAN | PVR | 0.10 | 22.50 |
| 10/21/10 | EFILE CERTIFICATION OF COUNSEL RE: DOW LOHNES SECOND SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION | PVR | 0.30 | 67.50 |
| 10/21/10 | EMAIL TO J. LUDWIG RE: FILED CERTIFICATION OF COUNSEL RE: DOW LOHNES SECOND SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION | PVR | 0.10 | 22.50 |
| 10/21/10 | COORDINATE SERVICE OF MULTIPLE DECLARATIONS FROM DOW LOHNES AND REED SMITH REQUESTED BY CHAMBERS FOR OCTOBER 22, 2010 HEARING | PVR | 0.20 | 45.00 |
| 10/21/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: CERTIFICATION OF COUNSEL AND DOW LOHNES SECOND SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION | PVR | 0.20 | 45.00 |
| 10/21/10 | CONFERENCE CALL WITH K. STICKLES AND P. REILLEY RE: CERTIFICATION OF COUNSEL AND DOW LOHNES SECOND SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION | PVR | 0.20 | 45.00 |
| 10/21/10 | REVIEW CERTIFICATION OF COUNSEL AND SUPPLEMENTAL FILING RE: RETENTION OF REED SMITH | PVR | 0.10 | 22.50 |
| 10/21/10 | EMAIL TO P. REILLEY RE: NOVACK RETENTION APPLICATION | PVR | 0.10 | 22.50 |
| 10/22/10 | REVIEW EMAIL FROM K. LANTRY RE: SITRICK APPLICATION | JKS | 0.10 | 57.50 |
| 10/22/10 | REVIEW SIGNED ORDER MODIFYING THE SCOPE OF THE RETENTION OF DOW LOHNES PLLC | JKS | 0.10 | 57.50 |
| 10/22/10 | REVIEW SIGNED ORDER MODIFYING THE SCOPE OF THE RETENTION AND EMPLOYMENT OF REED SMITH LLP | JKS | 0.10 | 57.50 |
| 10/22/10 | EFILE PRO HAC MOTION FOR S. NOVACK | PVR | 0.30 | 67.50 |
| 10/22/10 | CONFERENCE WITH CHAMBERS RE: ADJOURNMENT OF SITRICK RETENTION APPLICATION | JKS | 0.10 | 57.50 |
| 10/22/10 | CONFERENCE WITH J. BENDERNAGEL RE: NOVACK RETENTION | JKS | 0.20 | 115.00 |
| 10/22/10 | REVISE PROPOSED ORDER RETAINING NOVACK | JKS | 0.20 | 115.00 |
| 10/22/10 | CONFERENCE WITH J. BENDERNAGEL RE: FINAL REVISED ORDER RE: NOVACK RETENTION | JKS | 0.10 | 57.50 |
| 10/22/10 | CONFERENCE WITH S. NOVACK RE: PRO HAC MOTION | JKS | 0.10 | 57.50 |
| 10/22/10 | REVIEW DOCKETED CONSENT ORDER RE: RETENTION OF NOVACK AND MACEY | PVR | 0.10 | 22.50 |
| 10/22/10 | EMAIL TO EPIQ RE: SERVICE OF CONSENT ORDER RE: RETENTION OF NOVACK AND MACEY | PVR | 0.10 | 22.50 |

        Client/Matter No. 46429-0001

                                                              Invoice No. 673279
                                                              November 12, 2010
                                                              Page 56

| | | | | |
|---|---|---|---|---|
| 10/22/10 | EMAIL TO S. NOVACK RE: DOCKETED CONSENT ORDER RE: RETENTION OF NOVACK AND MACEY | PVR | 0.10 | 22.50 |
| 10/22/10 | REVIEW DOCKETED ORDER MODIFYING SCOPE OF REED SMITH RETENTION | PVR | 0.10 | 22.50 |
| 10/22/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER MODIFYING SCOPE OF REED SMITH RETENTION | PVR | 0.10 | 22.50 |
| 10/22/10 | REVIEW DOCKETED ORDER RETAINING LEVINE SULLIVAN | PVR | 0.10 | 22.50 |
| 10/22/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RETAINING LEVINE SULLIVAN | PVR | 0.10 | 22.50 |
| 10/22/10 | REVIEW DOCKETED ORDER MODIFYING SCOPE OF RETENTION OF DOW LOHNES | PVR | 0.10 | 22.50 |
| 10/22/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER MODIFYING SCOPE OF RETENTION OF DOW LOHNES | PVR | 0.10 | 22.50 |
| 10/22/10 | EMAIL TO C. MEAZELL RE: SIGNED ORDER MODIFYING SCOPE OF RETENTION OF DOW LOHNES | PVR | 0.10 | 22.50 |
| 10/22/10 | PREPARE PRO HAC MOTION FOR S. NOVACK | PVR | 0.20 | 45.00 |
| 10/22/10 | COORDINATE PAYMENT OF FILING FEE WITH USDC | PVR | 0.10 | 22.50 |
| 10/28/10 | CONFERENCE WITH J. LUDWIG RE: ORDINARY COURSE PROFESSIONAL RETENTION APPLICATION AND ORDINARY COURSE PROFESSIONAL FEE REVIEW | JKS | 0.50 | 287.50 |
| 10/28/10 | REVIEW NOTICE OF SUBSTITUTION FOR W. HAZELTINE | PVR | 0.20 | 45.00 |
| **UTILITIES/SEC. 366 ISSUES** | | | **0.40** | **$230.00** |
| 10/05/10 | ATTEND CONFERENCE CALL WITH R. STONE, ET AL. RE: CONSTELLATION | JKS | 0.40 | 230.00 |

TOTAL HOURS    341.60

PROFESSIONAL SERVICES:                                        $   157,302.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 70.90 | 725.00 | 51,402.50 |
| J. KATE STICKLES | MEMBER | 121.50 | 575.00 | 69,862.50 |
| PATRICK J. REILLEY | ASSOCIATE | 16.50 | 380.00 | 6,270.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 130.70 | 225.00 | 29,407.50 |
| KIMBERLY A. STAHL | PARALEGAL | 2.00 | 180.00 | 360.00 |

# EXHIBIT "C"

**EXHIBIT "C"**

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (25,057 pages @ $.10/page) | | $2,505.70 |
| Telephone | | $2.10 |
| Postage | | $27.20 |
| Court Costs (Telephonic Court Appearance Fee) | CourtCall | $102.00 |
| Document Retrieval/Court Costs | PACER Service Center | $27.20 |
| Filing Fees (*Pro Hac Vice* Motion) | United States District Court | $25.00 |
| Travel Expenses (Working meals, Transportation) | Primp; Chelsea; Roadrunner Express | $271.85 |
| Messenger Service | Parcels, Inc. | $120.00 |
| Transcripts | Diaz Data Services | $304.50 |
| Outside Telecopy | Parcels, Inc. | $1,789.50 |
| Legal Research | Westlaw | $13.29 |
| **TOTAL** | | **$5,188.34** |

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 09/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 09/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 09/21/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 09/21/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 09/21/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 09/21/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 09/21/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 09/21/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 09/21/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/21/10 | COPY OF OFFICIAL DOCUMENTS | 1.04 |
| 09/21/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 09/21/10 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 09/21/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 09/21/10 | COPY OF OFFICIAL DOCUMENTS | 1.84 |
| 09/21/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 09/21/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 09/21/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 09/23/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 09/23/10 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 09/27/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 09/27/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 09/28/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 09/28/10 | COPY OF OFFICIAL DOCUMENTS | 1.28 |
| 09/28/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 10/01/10 | WESTLAW | 13.29 |
| 10/01/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 10/01/10 | PHOTOCOPYING Qty: 301 | 30.10 |
| 10/01/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 10/01/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 10/01/10 | PHOTOCOPYING Qty: 211 | 21.10 |
| 10/01/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 10/01/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/01/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 10/01/10 | PHOTOCOPYING Qty: 3 | 0.30 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/01/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/01/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 10/01/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 10/01/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 10/01/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/01/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/01/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/01/10 | POSTAGE | 0.88 |
| 10/01/10 | TELECOPY - PARCELS, INC | 103.50 |
| 10/04/10 | MESSENGER SERVICE - PARCELS, INC | 60.00 |
| 10/04/10 | LUNCH FROM PRIMO FOR J. KATE STICKLES AND K. MILLS RE: MEDIATION | 19.15 |
| 10/04/10 | DINNER FROM CHELSEA FOR J. KATE STICKLES AND K. MILLS RE: MEDIATION | 64.50 |
| 10/04/10 | PHOTOCOPYING Qty: 90 | 9.00 |
| 10/04/10 | PHOTOCOPYING Qty: 29 | 2.90 |
| 10/04/10 | PHOTOCOPYING Qty: 78 | 7.80 |
| 10/04/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 10/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/04/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/04/10 | PHOTOCOPYING Qty: 78 | 7.80 |
| 10/04/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/04/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 10/04/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/04/10 | PHOTOCOPYING Qty: 29 | 2.90 |
| 10/04/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 10/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/04/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 10/05/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 10/05/10 | PHOTOCOPYING Qty: 53 | 5.30 |
| 10/05/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/05/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 10/05/10 | PHOTOCOPYING Qty: 48 | 4.80 |
| 10/05/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 10/05/10 | PHOTOCOPYING Qty: 91 | 9.10 |
| 10/05/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/05/10 | PHOTOCOPYING Qty: 231 | 23.10 |
| 10/05/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 10/05/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/05/10 | PHOTOCOPYING Qty: 2 | 0.20 |

Re:     CHAPTER 11 DEBTOR                                                    Invoice No. 673279
        Client/Matter No. 46429-0001                                         November 12, 2010
                                                                             Page 59

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/05/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/05/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 10/05/10 | PHOTOCOPYING Qty: 120 | 12.00 |
| 10/05/10 | PHOTOCOPYING Qty: 90 | 9.00 |
| 10/05/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 10/05/10 | ROADRUNNER EXPRESS – TRANSPORTATION FOR K. LANTRY FROM OFFICE TO PHILADELPHIA AIRPORT REGARDING CONTINUED MEDIATION | 88.10 |
| 10/05/10 | ROADRUNNER EXPRESS – TRANSPORTATION FOR J. BOELTER AND K. MILLS FROM OFFICE TO PHILADELPHIA AIRPORT REGARDING CONTINUED MEDIATION | 100.10 |
| 10/06/10 | PHOTOCOPYING Qty: 1924 | 192.40 |
| 10/06/10 | PHOTOCOPYING Qty: 398 | 39.80 |
| 10/06/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 10/06/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 10/06/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 10/06/10 | PHOTOCOPYING Qty: 541 | 54.10 |
| 10/06/10 | PHOTOCOPYING Qty: 541 | 54.10 |
| 10/07/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/07/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/07/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 10/07/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/07/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/07/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 10/07/10 | PHOTOCOPYING Qty: 290 | 29.00 |
| 10/07/10 | PHOTOCOPYING Qty: 121 | 12.10 |
| 10/07/10 | PHOTOCOPYING Qty: 74 | 7.40 |
| 10/07/10 | PHOTOCOPYING Qty: 54 | 5.40 |
| 10/07/10 | PHOTOCOPYING Qty: 54 | 5.40 |
| 10/07/10 | PHOTOCOPYING Qty: 56 | 5.60 |
| 10/07/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 10/07/10 | PHOTOCOPYING Qty: 970 | 97.00 |
| 10/08/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 10/08/10 | PHOTOCOPYING Qty: 473 | 47.30 |
| 10/08/10 | PHOTOCOPYING Qty: 142 | 14.20 |
| 10/08/10 | PHOTOCOPYING Qty: 51 | 5.10 |
| 10/08/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 10/08/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/08/10 | PHOTOCOPYING Qty: 68 | 6.80 |
| 10/08/10 | PHOTOCOPYING Qty: 18 | 1.80 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 673279
November 12, 2010
Page 60

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/08/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/08/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 10/08/10 | PHOTOCOPYING Qty: 71 | 7.10 |
| 10/08/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/08/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/08/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/08/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 10/11/10 | PHOTOCOPYING Qty: 241 | 24.10 |
| 10/11/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 10/11/10 | PHOTOCOPYING Qty: 514 | 51.40 |
| 10/11/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 10/11/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/11/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/11/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/11/10 | PHOTOCOPYING Qty: 29 | 2.90 |
| 10/11/10 | PHOTOCOPYING Qty: 68 | 6.80 |
| 10/11/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 10/11/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/12/10 | PHOTOCOPYING Qty: 61 | 6.10 |
| 10/12/10 | PHOTOCOPYING Qty: 29 | 2.90 |
| 10/12/10 | PHOTOCOPYING Qty: 514 | 51.40 |
| 10/12/10 | PHOTOCOPYING Qty: 541 | 54.10 |
| 10/12/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 10/12/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 10/12/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 10/12/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/13/10 | PHOTOCOPYING Qty: 63 | 6.30 |
| 10/13/10 | PHOTOCOPYING Qty: 41 | 4.10 |
| 10/13/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 10/13/10 | PHOTOCOPYING Qty: 176 | 17.60 |
| 10/13/10 | PHOTOCOPYING Qty: 334 | 33.40 |
| 10/13/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 10/13/10 | PHOTOCOPYING Qty: 385 | 38.50 |
| 10/13/10 | PHOTOCOPYING Qty: 196 | 19.60 |
| 10/13/10 | PHOTOCOPYING Qty: 241 | 24.10 |
| 10/13/10 | PHOTOCOPYING Qty: 31 | 3.10 |
| 10/13/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/13/10 | PHOTOCOPYING Qty: 31 | 3.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 10/13/10 | PHOTOCOPYING Qty: 30 | 3.00 |
| 10/13/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/13/10 | PHOTOCOPYING Qty: 30 | 3.00 |
| 10/13/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/13/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/13/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 10/13/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/13/10 | PHOTOCOPYING Qty: 48 | 4.80 |
| 10/13/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/13/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/13/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/13/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/13/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/13/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/13/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/13/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/13/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/13/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/13/10 | COURTCALL – HONORABLE KEVIN J. CAREY(DOC#08-13141) | 51.00 |
| 10/13/10 | COURTCALL – HONORABLE KEVIN J. CAREY(DOC#08-13141) | 51.00 |
| 10/13/10 | TELEPHONE | 2.10 |
| 10/14/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/14/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/14/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/14/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/14/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 10/14/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 10/14/10 | PHOTOCOPYING Qty: 38 | 3.80 |
| 10/14/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 10/14/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 10/14/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 10/14/10 | PHOTOCOPYING Qty: 37 | 3.70 |
| 10/14/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 10/14/10 | PHOTOCOPYING Qty: 38 | 3.80 |
| 10/14/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/14/10 | PHOTOCOPYING Qty: 80 | 8.00 |

Re:   CHAPTER 11 DEBTOR                                Invoice No. 673279
      Client/Matter No. 46429-0001                    November 12, 2010
                                                       Page 62

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/14/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 10/14/10 | PHOTOCOPYING Qty: 122 | 12.20 |
| 10/14/10 | PHOTOCOPYING Qty: 61 | 6.10 |
| 10/14/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 10/14/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 10/14/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 10/14/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 10/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 10/15/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/15/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/15/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 10/15/10 | PHOTOCOPYING Qty: 2594 | 259.40 |
| 10/15/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 10/15/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 10/15/10 | PHOTOCOPYING Qty: 41 | 4.10 |
| 10/15/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 10/15/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 10/15/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 10/15/10 | PHOTOCOPYING Qty: 50 | 5.00 |
| 10/15/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 10/15/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 10/15/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 10/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/15/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 10/15/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/15/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 10/15/10 | PHOTOCOPYING Qty: 32 | 3.20 |
| 10/15/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 10/15/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 10/15/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 10/15/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/15/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 10/15/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 10/15/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/15/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 10/15/10 | PHOTOCOPYING Qty: 202 | 20.20 |
| 10/15/10 | PHOTOCOPYING Qty: 4 | 0.40 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/15/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/15/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 10/15/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 10/15/10 | PHOTOCOPYING Qty: 42 | 4.20 |
| 10/15/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 10/15/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 10/15/10 | PHOTOCOPYING Qty: 46 | 4.60 |
| 10/15/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 10/15/10 | PHOTOCOPYING Qty: 108 | 10.80 |
| 10/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/15/10 | PHOTOCOPYING Qty: 187 | 18.70 |
| 10/15/10 | TRANSCRIPT - DIAZ DATA SERVICES | 88.50 |
| 10/18/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 10/18/10 | PHOTOCOPYING Qty: 117 | 11.70 |
| 10/18/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 10/18/10 | PHOTOCOPYING Qty: 108 | 10.80 |
| 10/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/18/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 10/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/18/10 | PHOTOCOPYING Qty: 71 | 7.10 |
| 10/18/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/18/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/18/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/18/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/18/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/18/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 10/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/19/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 10/19/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 10/19/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/19/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/19/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 10/19/10 | PHOTOCOPYING Qty: 7 | 0.70 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/19/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 10/19/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/19/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/19/10 | PHOTOCOPYING Qty: 30 | 3.00 |
| 10/19/10 | PHOTOCOPYING Qty: 29 | 2.90 |
| 10/19/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 10/19/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 10/19/10 | PHOTOCOPYING Qty: 60 | 6.00 |
| 10/19/10 | PHOTOCOPYING Qty: 31 | 3.10 |
| 10/19/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 10/19/10 | PHOTOCOPYING Qty: 77 | 7.70 |
| 10/19/10 | PHOTOCOPYING Qty: 2862 | 286.20 |
| 10/19/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/19/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 10/20/10 | PHOTOCOPYING Qty: 368 | 36.80 |
| 10/20/10 | PHOTOCOPYING Qty: 124 | 12.40 |
| 10/20/10 | PHOTOCOPYING Qty: 400 | 40.00 |
| 10/20/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 10/20/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 10/20/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 10/20/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/20/10 | PHOTOCOPYING Qty: 374 | 37.40 |
| 10/20/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/20/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 10/20/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/20/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 10/20/10 | PHOTOCOPYING Qty: 49 | 4.90 |
| 10/20/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 10/20/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/20/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/20/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 10/20/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/20/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/20/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/20/10 | PHOTOCOPYING Qty: 35 | 3.50 |
| 10/20/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 10/20/10 | PHOTOCOPYING Qty: 38 | 3.80 |
| 10/20/10 | PHOTOCOPYING Qty: 2 | 0.20 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/20/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/20/10 | PHOTOCOPYING Qty: 39 | 3.90 |
| 10/20/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 10/20/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 10/20/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/20/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 10/20/10 | PHOTOCOPYING Qty: 330 | 33.00 |
| 10/20/10 | PHOTOCOPYING Qty: 100 | 10.00 |
| 10/20/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 10/20/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 10/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/20/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/20/10 | PHOTOCOPYING Qty: 43 | 4.30 |
| 10/20/10 | POSTAGE | 15.20 |
| 10/21/10 | PHOTOCOPYING Qty: 53 | 5.30 |
| 10/21/10 | PHOTOCOPYING Qty: 345 | 34.50 |
| 10/21/10 | PHOTOCOPYING Qty: 69 | 6.90 |
| 10/21/10 | PHOTOCOPYING Qty: 89 | 8.90 |
| 10/21/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 10/21/10 | PHOTOCOPYING Qty: 69 | 6.90 |
| 10/21/10 | PHOTOCOPYING Qty: 49 | 4.90 |
| 10/21/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 10/21/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/21/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 10/21/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/21/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/21/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 10/21/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 10/21/10 | POSTAGE | 11.12 |
| 10/21/10 | TELECOPY - PARCELS, INC | 1,047.00 |
| 10/22/10 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 10/22/10 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 10/22/10 | MESSENGER SERVICE - PARCELS, INC | 10.00 |
| 10/22/10 | MESSENGER SERVICE - PARCELS, INC | 12.50 |
| 10/22/10 | MESSENGER SERVICE - PARCELS, INC | 22.50 |

Re:    CHAPTER 11 DEBTOR                                           Invoice No. 673279
       Client/Matter No. 46429-0001                               November 12, 2010
                                                                  Page 66

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/22/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 10/22/10 | PHOTOCOPYING Qty: 90 | 9.00 |
| 10/22/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/22/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 10/22/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 10/22/10 | PHOTOCOPYING Qty: 109 | 10.90 |
| 10/22/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 10/22/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/22/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 10/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/22/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 10/22/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/22/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/22/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/22/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/22/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 10/22/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/22/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 10/22/10 | PHOTOCOPYING Qty: 238 | 23.80 |
| 10/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/22/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 10/22/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 10/22/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/22/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 10/22/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 10/22/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/22/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/22/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/22/10 | PHOTOCOPYING Qty: 54 | 5.40 |
| 10/22/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 10/22/10 | PHOTOCOPYING Qty: 87 | 8.70 |
| 10/22/10 | FILING FEES - USDC FOR PRO HAC VICE ADMISSION FOR S. NOVACK | 25.00 |
| 10/22/10 | TELECOPY - PARCELS, INC | 639.00 |
| 10/23/10 | PHOTOCOPYING Qty: 150 | 15.00 |
| 10/23/10 | PHOTOCOPYING Qty: 53 | 5.30 |
| 10/23/10 | PHOTOCOPYING Qty: 62 | 6.20 |
| 10/23/10 | PHOTOCOPYING Qty: 70 | 7.00 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/23/10 | PHOTOCOPYING Qty: 74 | 7.40 |
| 10/23/10 | PHOTOCOPYING Qty: 82 | 8.20 |
| 10/25/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 10/25/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/25/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/25/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 10/25/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 10/25/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/25/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 10/25/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 10/25/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 10/25/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 10/25/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 10/25/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/25/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 10/25/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/25/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/26/10 | PHOTOCOPYING Qty: 70 | 7.00 |
| 10/26/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/26/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 10/26/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/26/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 10/26/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/26/10 | PHOTOCOPYING Qty: 34 | 3.40 |
| 10/26/10 | PHOTOCOPYING Qty: 66 | 6.60 |
| 10/26/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 10/26/10 | PHOTOCOPYING Qty: 67 | 6.70 |
| 10/26/10 | PHOTOCOPYING Qty: 140 | 14.00 |
| 10/26/10 | PHOTOCOPYING Qty: 67 | 6.70 |
| 10/27/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 10/27/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 10/27/10 | TRANSCRIPT - DIAZ DATA SERVICES | 52.50 |
| 10/27/10 | TRANSCRIPT - DIAZ DATA SERVICES | 163.50 |
| 10/28/10 | PHOTOCOPYING Qty: 60 | 6.00 |
| 10/28/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 10/28/10 | PHOTOCOPYING Qty: 42 | 4.20 |
| 10/28/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 10/28/10 | PHOTOCOPYING Qty: 15 | 1.50 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/28/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 10/28/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 10/28/10 | PHOTOCOPYING Qty: 54 | 5.40 |
| 10/28/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 10/28/10 | PHOTOCOPYING Qty: 217 | 21.70 |
| 10/28/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 10/28/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 10/28/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 10/28/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 10/28/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 10/28/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/28/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/29/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 10/29/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 10/29/10 | PHOTOCOPYING Qty: 30 | 3.00 |

TOTAL COSTS ADVANCED:                                   $    5,188.34