# EXHIBIT "B"

Official Committee of Unsecured Creditors

November 23, 2010
Account No:   698-001
Statement No:   12809

Tribune Company, et al. bankruptcy

### Task Code Recapitulation

| | | Fees | Hours |
|---|---|---:|---:|
| B110 | Asset Analysis and Recovery | 1,494.50 | 2.90 |
| B122 | Case Administration | 2,746.00 | 12.50 |
| B124 | Claims Administration & Objections | 439.50 | 1.70 |
| B133 | LBO and Related Transactions | 137,245.00 | 335.30 |
| B134 | Hearings | 15,928.00 | 40.90 |
| B135 | Litigation | 8,108.00 | 22.20 |
| B136 | LRC Retention & Fee Matters | 5,577.00 | 25.40 |
| B138 | Creditors' Committee Meetings/Communications | 35,085.00 | 67.50 |
| B140 | Creditor Inquiries | 159.00 | 0.60 |
| B144 | Non-LRC Retention & Fee Matters | 4,593.50 | 16.90 |
| B146 | Plan and Disclosure Statement (including Business Plan) | 41,491.00 | 93.10 |
| B150 | Relief from Stay/Adequate Protection Proceedings | 53.00 | 0.20 |
| **B100** | **Bankruptcy Task Codes** | **$252,919.50** | **619.20** |

{698.001-W0011337.}

**Landis Rath & Cobb LLP**
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200


Official Committee of Unsecured Creditors

November 23, 2010
Account No:   698-001
Statement No:    12809

Tribune Company, et al. bankruptcy


### Fees through 10/31/2010

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 10/21/2010 | AGL | B110 | A100 | review, analyze and revise intercompany claims tolling agreement (1.6); emails to and from debtors and co-counsel group re: same (.3) | 1.90 | 1,235.00 |
| 10/29/2010 | KAB | B110 | A100 | review and summarize (i) Debtors' motion to toll intercompany claims and avoidance actions (.7), (ii) Debtors' related motion to shorten (.1), (iii) Court's order granting same (.1) | 0.90 | 238.50 |
| | FAP | B110 | A100 | Review order to shorten notice re: tolling motion; update critical dates | 0.10 | 21.00 |
| | | | | **B110 - Asset Analysis/Recovery** | **2.90** | **1,494.50** |
| 10/01/2010 | FAP | B122 | A100 | Review M. Roitman email re: 10/1 special committee meeting; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Reed Smith nineteenth monthly fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review Intralinks weekly court calendar | 0.10 | 21.00 |
| | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
| | FAP | B122 | A100 | Review FDIC notice of motion to make settlement payment; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of adjourned 2010 MIP hearing; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review stipulation extending deadline and adjourning hearing re: movant motion for class certification; update critical dates | 0.10 | 21.00 |
| 10/04/2010 | FAP | B122 | A100 | Review notice of Reed Smith supplemental retention application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.4) | 0.50 | 105.00 |
| | FAP | B122 | A100 | Review revised 9/8 and 9/16 committee meeting minutes | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Levine Sullivan retention application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Dow Lohnes supplemental retention application; update critical dates | 0.10 | 21.00 |
| 10/05/2010 | KAB | B122 | A100 | Review updated docket | 0.10 | 26.50 |
| 10/06/2010 | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
| | FAP | B122 | A100 | Review NY Times article re: management | 0.10 | 21.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | FAP | B122 | A100 | Review notice of Reed Smith seventh interim fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 21.00 |
| | MMD | B122 | A100 | Review email message from M. McGuire regarding transcript from 10/6 DBSI hearing (.1); Prepare request for same from Veritext (.1) | 0.20 | 42.00 |
| | KAB | B122 | A100 | Review updated docket | 0.10 | 26.50 |
| 10/07/2010 | MMD | B122 | A100 | Review email message from D. Rupa, Veritext (.1), attaching DBSI October 6 transcript (Confirmation Status Hearing) (.1); email same to M. McGuire and F. Panchak | 0.20 | 42.00 |
| | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
| 10/08/2010 | FAP | B122 | A100 | Review M. Roitman email re: 10/9 committee meeting; update critical dates (.1); communicate with RLB re: same (.1) | 0.20 | 42.00 |
| 10/10/2010 | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
| 10/11/2010 | FAP | B122 | A100 | Review notice of Seyfarth Shaw eleventh monthly fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review M. Roitman email re: documents available to committee members | 0.10 | 21.00 |
| | FAP | B122 | A100 | Briefly review Zuckerman memo re: presentation regarding Aurelius model | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review Intralinks weekly court calendar | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review updated docket (.1) and update critical dates memo (.3) | 0.40 | 84.00 |
| | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
| 10/12/2010 | FAP | B122 | A100 | Review draft press release re: committee's settlement | 0.10 | 21.00 |
| | FAP | B122 | A100 | Briefly review draft plan term sheet | 0.10 | 21.00 |
| | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
| 10/13/2010 | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 21.00 |
| | FAP | B122 | A100 | Briefly review Chadbourne memos regarding committee's position re: thirty-six omni objection to claims (.1); supplemental retention applications of Dow Lohnes and Reed Smith and Levine Sullivan retention application (.1) | 0.20 | 42.00 |
| | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review 10/14 committee meeting agenda | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Jenner Block July fee application; update critical dates | 0.10 | 21.00 |
| 10/14/2010 | FAP | B122 | A100 | Review notice of Alvarez seventh interim fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Paul Hastings seventh interim fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Lazard & Freres eighteenth monthly fee application; update critical dates | 0.10 | 21.00 |

{698.001-W0011337.}

Page 3
Official Committee of Unsecured Creditors                    November 23, 2010
                                                            Account No:   698-001
                                                            Statement No:    12809

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B122 | A100 | Review notice of Lazard & Freres nineteenth monthly fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Lazard & Freres twentieth monthly fee application; update critical dates | 0.10 | 21.00 |
| 10/15/2010 | FAP | B122 | A100 | Review notice of Lazard seventh interim fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Dow Lohnes fifth interim fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Jenner Block August monthly fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of PWC eighteenth monthly fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Stuart Maue sixth interim fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review American Express notice of appearance; update 2002 service list | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Daniel Edelman sixteenth monthly fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Zuckerman fourth interim fee application; update critical dates | 0.10 | 21.00 |
| 10/18/2010 | FAP | B122 | A100 | Review notice of Daniel Edelman sixth interim fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Seyfarth Shaw fourth interim fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of PWC seventh interim fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Jenner Block seventh interim fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Mercer seventh interim fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Mercer June fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Mercer July fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Mercer August fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of PWC nineteenth monthly fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.4) | 0.50 | 105.00 |
|  | FAP | B122 | A100 | Briefly review 9/23 (.1), 9/28 (.1) and 9/30 (.1) committee meeting minutes and supplements | 0.30 | 63.00 |
|  | KAB | B122 | A100 | Review critical dates memo (.1), email with F. Panchak re: same (.1) | 0.20 | 53.00 |
|  | KAB | B122 | A100 | review updated docket | 0.10 | 26.50 |
| 10/19/2010 | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
|  | FAP | B122 | A100 | Review McCormick and Cantigny Foundations notice of substitution of appearance; update 2002 service list | 0.10 | 21.00 |
| 10/20/2010 | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
|  | FAP | B122 | A100 | Review 10/21 committee meeting agenda | 0.10 | 21.00 |

{698.001-W0011337.}

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Ernst & Young combined seventh, eighth and ninth monthly fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Ernst & Young combined tenth, eleventh and twelfth monthly fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Ernst & Young third interim fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Ernst & Young fourth interim fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 21.00 |
| 10/21/2010 | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
|  | FAP | B122 | A100 | communicate with R. Butcher re: McCormack pro hac admission | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review draft committee meeting minutes of 10/1 (.1) and 10/7 (.1) | 0.20 | 42.00 |
| 10/22/2010 | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
|  | FAP | B122 | A100 | Review H. Lamb email re: 10/22 special committee meeting; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review Intralinks weekly court calendar (.1); and confirmation related calendar (.1) | 0.20 | 42.00 |
| 10/25/2010 | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
|  | FAP | B122 | A100 | Review notice of Sidley Austin seventeenth monthly fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review order authorizing FDIC motion to make payments | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.5) | 0.60 | 126.00 |
| 10/26/2010 | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
|  | FAP | B122 | A100 | Review notice of motion to extend removal period; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review Missouri Dept. of Revenue notice of substitution of counsel; update 2002 service list | 0.10 | 21.00 |
|  | KAB | B122 | A100 | Review docket update | 0.20 | 53.00 |
|  | FAP | B122 | A100 | Review notice of McDermott Will August fee application; update critical dates | 0.10 | 21.00 |
| 10/27/2010 | FAP | B122 | A100 | Briefly review notice of fourth filing of lender fee payments | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review September monthly operating report | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 21.00 |
|  | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
|  | FAP | B122 | A100 | Review D. Deutsch email re: update on committee matters and cancellation of 10/28 meeting; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 21.00 |

Official Committee of Unsecured Creditors

Page 5
November 23, 2010
Account No:   698-001
Statement No:    12809

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | FAP | B122 | A100 | Review notice of McDermott Will seventh interim fee application; update critical dates | 0.10 | 21.00 |
| 10/28/2010 | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
| | FAP | B122 | A100 | Review Bates notice of substitution of counsel; update 2002 service list | 0.10 | 21.00 |
| 10/29/2010 | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
| | FAP | B122 | A100 | Review notice of Stuart Maue September fee application; update critical dates | 0.10 | 21.00 |
| | | | | **B122 - Case Administration** | **12.50** | **2,746.00** |
| 10/01/2010 | KAB | B124 | A100 | review and summarize Federal Insurance's motion for authority to settle claim | 0.30 | 79.50 |
| | KAB | B124 | A100 | review and summarize the Debtors' stipulation further extending the hearing and objection deadline re: Movant's claim and class certification | 0.30 | 79.50 |
| 10/18/2010 | FAP | B124 | A100 | Briefly review E. Tucker response to 36th omni objection to claims | 0.10 | 21.00 |
| 10/19/2010 | KAB | B124 | A100 | review and summarize E. Tucker's response re: Debtors' omnibus objection to his claims | 0.70 | 185.50 |
| 10/28/2010 | FAP | B124 | A100 | Review order approving stipulation between debtors and CNN Newsource Sales and withdrawal of claim | 0.10 | 21.00 |
| | KAB | B124 | A100 | Review and summarize the Court's order regarding CNN stipulation | 0.20 | 53.00 |
| | | | | **B124 - Claims Adm. & Objection** | **1.70** | **439.50** |
| 10/01/2010 | FAP | B133 | A100 | Review emails from D. Adler (.1) and D. Deutsch (.1) re: payment of senior lenders' fees | 0.20 | 42.00 |
| | FAP | B133 | A100 | Email exchanges with M. McGuire re: Law Debenture motion to disgorge fees and hearing transcript for same | 0.20 | 42.00 |
| | FAP | B133 | A100 | Review K. Brown email re: status of Law Debenture reinstated motion to disgorge fee payments | 0.10 | 21.00 |
| | KAB | B133 | A100 | multiple emails with A. Landis, M. McGuire and F. Panchak re: Law Debenture's motion to disgorge senior lender fees (.3), research re: same (2.1) | 2.40 | 636.00 |
| | FAP | B133 | A100 | Assist KAB re: research on lenders' fee payments | 0.20 | 42.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | DBR | B133 | A100 | review emails from Chadbourne re: committee meeting issues (.2); review selling shareholder discovery (1.8); review emails from Chadbourne relating to committee position on fee payments to lenders (.3); emails from Chadbourne re: committee call and participate in same (.5); review and respond to emails from Zuckerman re: extending time to respond to standing motion (.4); review revised selling shareholder discovery (.5) and cover letters re: same (.2); | 3.90 | 2,242.50 |
| | RLB | B133 | A100 | Review potential conflicts re: shareholder discovery (1.2).  E-mail with Chadbourne re: conflicts (.3) Review revised proposed financial institution discovery requests re: shareholders (.4)  E-mail with Chadbourne re: extension to objection deadlines for standing (.4) | 2.30 | 954.50 |
| | MBM | B133 | A100 | emails (.3) and conferences (.2) with Butcher and Rath re: shareholder discovery | 0.50 | 197.50 |
| 10/02/2010 | RLB | B133 | A100 | E-mails with co-counsel at Zuckerman re: shareholder discovery for LBO actions. | 0.30 | 124.50 |
| | DBR | B133 | A100 | communications with Zuckerman re: discovery to selling shareholders (.2); review discovery drafts and revisions (1.1) | 1.30 | 747.50 |
| 10/04/2010 | FAP | B133 | A100 | Review Credit Agreement Lenders response to committees' standing motions | 0.10 | 21.00 |
| | FAP | B133 | A100 | Review multiple Aurelius' notices of service of subpoenas (.1) and notices of depositions (.1) | 0.20 | 42.00 |
| | DBR | B133 | A100 | prepare for (.2) and meet (.5) with Zuckerman/Chadbourne re: status of LBO complaints; review legal research re: statute of limitations for actions in bankruptcy (1.5); research re: procedural aspects of amending standing complaint and discuss same with Chadbourne (.6); review draft third party complaint for standing motion (2.0) | 4.80 | 2,760.00 |
| | JSG | B133 | A100 | Email with D. Rath (.2) and research issues re: discovery to committee/members (.3) | 0.50 | 172.50 |
| | KAB | B133 | A100 | emails with A. Landis, D. Rath, and M. McGuire re: research SOL tolling issues (.2); conference with D. Rath re: same (.1), conference with R. Butcher re: same (.1); research same (6.3) | 6.70 | 1,775.50 |
| | KAB | B133 | A100 | Review and summarize Credit Agreement Lenders' response to Committee's motion for standing | 0.20 | 53.00 |
| | MBM | B133 | A100 | Research re: tolling of 546 SOL | 2.90 | 1,145.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | RLB | B133 | A100 | Review case law re: statute of limitations for third party complaint (1.2)   Review amendments to complaint re: class allegations (.9) Review revised shareholder discovery requests (.8) | 2.90 | 1,203.50 |
| 10/05/2010 | DBR | B133 | A100 | review and revise discovery to selling shareholders (1.6); call with Chadbourne re: same (.4); review draft complaint and amendments to same (2.0); consult with Chadbourne re: need to file motion to amend (.5) | 4.50 | 2,587.50 |
| | KAB | B133 | A100 | Review email from A. Landis and M. McGuire re: draft Certification of Counsel resolving Aurelius motion to disqualify Chadbourne (.1), conference with M. McGuire re: same (.1), draft same (.8) | 1.00 | 265.00 |
| | KAB | B133 | A100 | email with A. Landis re: tolling research (.1), continue research re: same (5.5) | 5.60 | 1,484.00 |
| | RLB | B133 | A100 | E-mails with Chadbourne re: procedural issue on standing motion (.8)   Review pleadings re: requested relief and prior complaint (.8) Draft summary of rules and suggested procedure (.6) | 2.20 | 913.00 |
| | RLB | B133 | A100 | E-mails with Chadbourne re: logistics, format and timing of service of shareholder discovery. | 0.80 | 332.00 |
| 10/06/2010 | DBR | B133 | A100 | review and respond to correspondence from Chadbourne and Zuckerman re: selling shareholder discovery meeting (.3); review target list and draft discovery (.7); review law re: tolling sol re: 546 claims (2.3); work on selling shareholder discovery (2.2); conference call with Chadbourne re: above (.5); work on class action complaint section (.9); review resolution to disqualification motion proposal (.4); communications with LRC and Chadbourne re: same (.6) | 7.90 | 4,542.50 |
| | JSG | B133 | A100 | Meet with M. McGuire (.2) and work on 2004 letters and document requests related to the LBO (2.1). | 2.30 | 793.50 |
| | AGL | B133 | A100 | review and analyze Moelis exposure model (1.8); emails to and from Chadbourne & Zuckerman group re: same (.3); call with Chadbourne & Zuckerman group re: same (.8) | 2.90 | 1,885.00 |
| | AGL | B133 | A100 | emails to and from Chadbourne re: discovery issues for committee complaint | 0.80 | 520.00 |
| | AGL | B133 | A100 | review and analyze WTC order re: separate complaint (.3); emails to and from LeMay re: same (.1) | 0.40 | 260.00 |
| | KAB | B133 | A100 | continue research re: tolling | 7.30 | 1,934.50 |
| | AGL | B133 | A100 | review research re: 546 and statute of limitations re: tolling issues | 1.90 | 1,235.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| | MBM | B133 | A100 | prepare shareholder discovery (3.2); conferences with Green re: same (.2); conference call with Rath, Ashley and McCormack re: same (1.1) | 4.50 | 1,777.50 |
| | RLB | B133 | A100 | E-mails with Chadbourne re: resolution of Aurelius disqualification motion. | 0.80 | 332.00 |
| | RLB | B133 | A100 | Review draft discovery requests (.6)  E-mails with Chadbourne and Zuckerman re: coordination of service. (.7) | 1.30 | 539.50 |
| 10/07/2010 | FAP | B133 | A100 | Review multiple email exchanges between Chadbourne and LRC group re: selling shareholder discovery (.2); follow-up communications with J. Green re: same (.2); review step two discovery targets (.1); assist RLB, MBM and JSG re: service of discovery requests (7.8) | 8.30 | 1,743.00 |
| | JSG | B133 | A100 | Work with M. McGuire in preparing and finalizing informal discovery letters and document requests regarding the LBO. | 3.20 | 1,104.00 |
| | FAP | B133 | A100 | Briefly review Moelis' summary of Aurelius exposure | 0.10 | 21.00 |
| | FAP | B133 | A100 | Email exchanges with D. Bava re: scheduling status of Aurelius disqualification motion | 0.10 | 21.00 |
| | KAB | B133 | A100 | review Centaur docket re: status of order regarding committee standing for research purposes | 0.10 | 26.50 |
| | KAB | B133 | A100 | discussions (.2) and emails (.2) with D. Rath re: SOL tolling memo; review Chadbourne memos re: same (.3); additional research re: same (.3) | 1.00 | 265.00 |
| | DBR | B133 | A100 | draft memo to Chadbourne and Zuckerman re: selling shareholder SOL issues (.6); communications with LRC and committee counsel re: same (.5) ; review law from Chadbourne re: above (.7) | 1.80 | 1,035.00 |
| | KAB | B133 | A100 | multiple emails with A. Landis and M. McGuire re: drafting notice of withdrawal of Aurelius motion to disqualify C&P (.5), draft and edit same (1.0) | 1.50 | 397.50 |
| | KAB | B133 | A100 | review and summarize (i) Bridge Agent's objection to committee standing (.6) and (ii) Debtors' limited objection to same (.6) | 1.20 | 318.00 |
| | AGL | B133 | A100 | emails to and from Chadbourne group (.4) and call with Seife (.2) re: resolution of Chadbourne DQ motion; review and revise notice re: same (.8) | 1.40 | 910.00 |
| | MBM | B133 | A100 | prepare shareholder discovery (4.9); conferences with Butcher and Rath re: same (.5); emails with co-counsel re: same (.3) | 5.70 | 2,251.50 |
| | RLB | B133 | A100 | Review SOL research (.7)   Finalize conflict clearance re: shareholder discovery (.6) Revise and edit letters and discovery requests re: shareholders of Tribune (3.3) | 4.60 | 1,909.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 10/08/2010 | DBR | B133 | A100 | review law re: class action defendants (1.0); discuss research with Brown (.4); review notice of withdraw re: disqualification motion (.4); discuss same with Landis (.1); work on key step two targets discovery (1.8); conference with R. Butcher re: service and shareholder discovery (.4) | 4.10 | 2,357.50 |
|  | FAP | B133 | A100 | Follow-up communications with LRC group re: service of selling shareholder discovery (.5); email to LRC, Chadbourne and Zuckerman re: same (.2); update critical dates (.1); organization and maintenance of same (1.4) | 2.20 | 462.00 |
|  | FAP | B133 | A100 | Assist KAB re: certification of counsel and PFO re: stipulation to withdraw Aurelius motion to disqualify Chadbourne | 1.10 | 231.00 |
|  | KAB | B133 | A100 | multiple emails with A. Landis re: notice of withdrawal vs. stipulation re: Aurelius withdrawing motion to DQ Chadbourne (.3); discussions with A. Landis re: same (.2), emails with M. McGuire re: same (.2), conference with M. McGuire re: same (.3), draft stipulation re: same (1.1), conference with F. Panchak re: draft PFO and Certification of Counsel for stipulation (.3), review and edit PFO and Certification of Counsel for stipulation (.3), edit draft stipulation (.5); review email from T. McCormack re: stip vs. notice re: same (.1); additional emails with counsel for Aurelius, WTC, and Deutsche re: executing and filing same (.2), coordinate the execution and filing of same (1.3) | 4.80 | 1,272.00 |
|  | KAB | B133 | A100 | conference with D. Rath re: tolling research (.4); continue research re: tolling (.6) | 1.00 | 265.00 |
|  | KAB | B133 | A100 | review email from F. Panchak re: shareholder discovery | 0.10 | 26.50 |
|  | FAP | B133 | A100 | Briefly review Bridge Agent's limited objection to committee's standing motions | 0.10 | 21.00 |
|  | FAP | B133 | A100 | Briefly review debtors' limited objection to committee's standing motions | 0.10 | 21.00 |
|  | FAP | B133 | A100 | Correspondence to M. Ashley and T. McCormack re: selling shareholder discovery | 0.20 | 42.00 |
|  | FAP | B133 | A100 | Follow-up communications with KAB re: certification of counsel withdrawing Aurelius motion to disqualify (.1) and notice of withdrawal (.1) | 0.20 | 42.00 |
|  | FAP | B133 | A100 | Review order regarding status of Wilmington Trust adversary proceedings | 0.10 | 21.00 |
|  | AGL | B133 | A100 | draft, review and revise stipulation and notice of withdrawal of motion to DQ Chadbourne from LBO litigation (1.5); emails to and from LRC team re: same (.4) calls (.2) with LRC team re: same | 2.10 | 1,365.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| AGL | B133 | A100 | attend and participate in meetings with mediator and lender groups | 6.80 | 4,420.00 |
| FAP | B133 | A100 | Work to update discovery re: Shareholder targets | 0.60 | 126.00 |
| FAP | B133 | A100 | Communicate with MBM and KAB re: potential filing of notice of withdrawal of Aurelius motion to disqualify (.2); communicate with M. Dero re: same (.1); revise notice (.1) | 0.40 | 84.00 |
| JSG | B133 | A100 | Email with R. Butcher and F. Panchak re: Third party discovery follow up. | 0.40 | 138.00 |
| JSG | B133 | A100 | Work on updating Key Step Two Discovery Targets chart. | 1.20 | 414.00 |
| KAB | B133 | A100 | review email from M. Dero re: filing of notice of withdrawal of Chadbourne DQ motion (.1), review as-filed notice (.1) | 0.20 | 53.00 |
| MBM | B133 | A100 | review of Chadbourne DQ withdrawal (.2); emails (.4) and calls (.2) with Aurelius counsel re: same; conferences with Landis re: same (.4); draft of Certification of Counsel re: same (.8); coordinate filing of withdrawal and approval from Aurelius counsel (1.6) | 3.60 | 1,422.00 |
| MBM | B133 | A100 | conferences with Butcher and Landis re: shareholder discovery | 0.30 | 118.50 |
| RLB | B133 | A100 | Organize production system for shareholder discovery (1.3); Research additional contact information for follow up (.4); Review and respond to Morgan Stanley e-mail (.2); participate in Jeffries Call (.2); Review additional discovery for service (.8); Meet with DBR re: service and discovery (.4) | 3.30 | 1,369.50 |
| 10/09/2010 DBR | B133 | A100 | review selling shareholder requests served and status of responses | 1.30 | 747.50 |
| 10/10/2010 KAB | B133 | A100 | continue research re: equitable tolling | 1.00 | 265.00 |
| 10/11/2010 FAP | B133 | A100 | Review notice of withdrawal of Aurelius motion to disqualify Chadbourne (.1); coordinate service of same (.2); prepare affidavit of service (.1) | 0.40 | 84.00 |
| DBR | B133 | A100 | review Zuckerman summary of Aurelius Model (.3); review emails re: committee settlement (.3); discussions with LRC and Zuckerman re: strategy (.5); Emails w/LRC team re: drafting withdrawal of Chadbourne DQ motion (.5); follow up re: selling shareholder 2004 requests (1.3); review research re: standing (.9) | 3.80 | 2,185.00 |
| FAP | B133 | A100 | Review RLB email exchanges with Weil (.1) and Jefferies (.1)  re: discovery requests | 0.20 | 42.00 |
| JSG | B133 | A100 | Email with R. Butcher and F. Panchak re: shareholder discovery (.2) and update 2004 discovery contact chart (1.2). | 1.40 | 483.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| KAB | B133 | A100 | continue tolling research with regard to class actions | 1.70 | 450.50 |
| FAP | B133 | A100 | Assist R. Butcher and J. Green re: follow-up to step two discovery requests (2.2); communicate with J. Green re: same (.2) | 2.40 | 504.00 |
| FAP | B133 | A100 | Call (.1) and correspond (.1) with UBS Securities re: discovery requests | 0.20 | 42.00 |
| FAP | B133 | A100 | Review D. Deutsch email re: update on settlement matters | 0.10 | 21.00 |
| FAP | B133 | A100 | Communicate with R. Butcher re: BNP Paribas discovery (.1); correspondence to BNP general counsel re: same (.2) | 0.30 | 63.00 |
| FAP | B133 | A100 | Update discovery chart | 0.20 | 42.00 |
| RLB | B133 | A100 | E-mails with Chadbourne re: withdrawal of counsel. | 0.50 | 207.50 |
| RLB | B133 | A100 | Revise chart re: shareholder discovery targets and responses (.8)  Follow up calls with Jeffries and Brown Brothers (.3) | 1.10 | 456.50 |
| 10/12/2010 FAP | B133 | A100 | Briefly review Aurelius objection to committees' standing motions | 0.10 | 21.00 |
| FAP | B133 | A100 | File affidavit of service re: notice of withdrawal of Aurelius motion to disqualify | 0.10 | 21.00 |
| DBR | B133 | A100 | Review draft of withdraw of Chadbourne from standing motion (.5); consult with Butcher re: same (.3); consult with Sottile re: same (.3); prepare for (.4) and participate in (.6) professionals conference call re: standing motions and depositions; review discovery results (1.2); confer with Butcher re: same (.3); review draft complaints (1.0) | 4.60 | 2,645.00 |
| FAP | B133 | A100 | Briefly review Law Debenture supplement to reinstated motion to terminate senior lenders fees | 0.10 | 21.00 |
| JSG | B133 | A100 | Follow-up calls to discovery targets (1.8); email with R. Butcher re: same (.4). | 2.20 | 759.00 |
| FAP | B133 | A100 | Review press release re: settlement with committee and major senior lenders | 0.10 | 21.00 |
| FAP | B133 | A100 | Review draft motion of Chadbourne to withdraw as counsel regarding standing motions (.1); follow-up discussions with RLB re: same (.2); revise same (.3) | 0.60 | 126.00 |
| FAP | B133 | A100 | Assist R. Butcher and J. Green with follow-up to step two target discovery requests | 0.70 | 147.00 |
| KAB | B133 | A100 | continue research re: class action tolling (5.5); brief discussion with D. Rath re: findings (.1) | 5.60 | 1,484.00 |
| KAB | B133 | A100 | review and summarize Aurelius' limited objection to Committee standing | 0.30 | 79.50 |
| KAB | B133 | A100 | review email from A. Landis re: Zuckerman/ LRC professional meeting re: LBO prosecution | 0.10 | 26.50 |
| MBM | B133 | A100 | emails with Green and Butcher re: shareholder discovery issues | 0.30 | 118.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | RLB | B133 | A100 | E-mail with UBS (.2) State Street (.2) Jeffries (.3) Lehman Holdings (.2) re: requests for documents re: shareholder identification.  Call with Lehman Holdings re: response. (.2)   Review research re: statute of limitations. (1.1) | 2.20 | 913.00 |
| | RLB | B133 | A100 | Review local rules re: Chadbourne withdrawal (.4); E-mail with Chadbourne re: summary of research re: same (.2); Draft withdrawal of counsel re: standing motions for Chadbourne (.5); E-mails with Chadbourne re: withdrawal notice and procedure (.5); Revise and edit withdrawal per comments from Chadbourne and Zuckerman (.4) | 2.00 | 830.00 |
| 10/13/2010 | KAB | B133 | A100 | review emails from A. Landis and D. Rath re: Wilderotter deposition | 0.10 | 26.50 |
| | JSG | B133 | A100 | Meet with R. Butcher (.4) calls to subpoena targets re: LBO litigation (.3); draft 2004 motion re: same (1.6). | 2.30 | 793.50 |
| | FAP | B133 | A100 | Assist R. Butcher, K. Brown and J. Green re: follow-up to step two discovery requests | 1.00 | 210.00 |
| | FAP | B133 | A100 | Revise notice of withdrawal of Chadbourne (.1); prepare affidavit of service (.1); file and coordinate service of same (.5); follow-up email to Chadbourne group re: same (.1) | 0.80 | 168.00 |
| | KAB | B133 | A100 | review emails from J. Green re: 2004 motion (.2), conference with J. Green re: drafting 2004 motion (.2), email M. Ashley re: same (.1), email with A. Nellos re: same (.1), discussion with F. Panchak re: LBO discovery requests (.1), begin drafting 2004 motion (2.0) | 2.70 | 715.50 |
| | KAB | B133 | A100 | Review and summarize Committee's notice of withdrawal of Chadbourne from Committee motion for standing | 0.10 | 26.50 |
| | DBR | B133 | A100 | work on selling shareholder discovery (1.1); review various press releases re: settlements (.4); review term sheets of settlements pending (.7); review Kirkby research re: class actions (.8); review memo re: debtors authority to settle (.5) and committee draft reply re: standing (.5) | 4.00 | 2,300.00 |
| | RLB | B133 | A100 | Revise Chadbourne withdrawal of appearance re: standing motions (.7) Emails with Chadbourne re: withdrawal (.6) | 1.30 | 539.50 |
| | RLB | B133 | A100 | E-mails re: coordination of 2004 Motion with Chadbourne (.9)  Call from State Street re: discovery responses (.2) Research re: CUSIP numbers (.3) | 1.40 | 581.00 |
| 10/14/2010 | FAP | B133 | A100 | Review Chadbourne memo re: WTC request for access to certain documents | 0.10 | 21.00 |

Official Committee of Unsecured Creditors                      November 23, 2010

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | DBR | B133 | A100 | communications with Zuckerman re: selling shareholder discovery (.2); review status of responses to selling shareholder discovery (.3); consider options for complaints against selling shareholders (.5); consider tolling issues re: selling shareholder complaints (.8); communications with LRC team re: tolling issues (.4); review Chadbourne research re: tolling and defendant class actions (1.3) | | 3.50 | 2,012.50 |
| | KAB | B133 | A100 | Continue drafting 2004 motion (1.4) brief discussion with J. Green re: same (.1) | | 1.50 | 397.50 |
| | JSG | B133 | A100 | Calls to targets re: LBO transaction (.9); meet with D. Rath and R. Butcher re: litigation strategy (.4); email with Chadbourne and Zuckerman re: litigation strategy (.6). | | 1.90 | 655.50 |
| | FAP | B133 | A100 | Assist J. Green re: follow-up to step two discovery requests | | 0.30 | 63.00 |
| | FAP | B133 | A100 | Briefly review WTC limited objection to committee standing motions | | 0.10 | 21.00 |
| | RLB | B133 | A100 | E-mail with PNC (.1) Bank of America (.2) Morgan Stanley (.2) re: document requests re: shareholder identity.  Calls re: discovery re: shareholder identity with Bank of America (.2) Deutsche Bank (.2) Morgan Stanley (.2) Update status re: expected production dates and ancillary documents needed (.9). | | 2.00 | 830.00 |
| 10/15/2010 | FAP | B133 | A100 | Assist R. Butcher and J. Green re: follow-up to step two discovery requests | | 0.20 | 42.00 |
| | DBR | B133 | A100 | review Wilmington Trust objection to standing motion (.5); emails with Zuckerman and Chadbourne re: efforts to obtain selling shareholder discovery (.9) | | 1.40 | 805.00 |
| | JSG | B133 | A100 | Email with co-counsel (.4) and calls to discovery targets re: litigation discovery (2.0). | | 2.40 | 828.00 |
| | AGL | B133 | A100 | review and analyze Aurelius' litigation hold letters and proposed responses | | 0.90 | 585.00 |
| | RLB | B133 | A100 | E-mails with Chadbourne re: background information and logistics of discovery of shareholder identities (.9) E-mail with BNP Paribas re: discovery requests (.2) | | 1.10 | 456.50 |
| | RLB | B133 | A100 | Review WTC limited objection to standing motion. | | 0.80 | 332.00 |
| 10/16/2010 | DBR | B133 | A100 | review litigation hold letters (.2) and related emails from Aurelius (.2) | | 0.40 | 230.00 |
| 10/17/2010 | KAB | B133 | A100 | review emails from A. Landis and Zuckerman re: Committee standing motion and extension of responses thereto | | 0.20 | 53.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| AGL | B133 | A100 | emails to and from Sottile (.6) and Silverstein (.3) re: extension of time to object to standing motion | 0.90 | 585.00 |
| DBR | B133 | A100 | review Merrill Lynch objection to committee standing (.8) communications re: same from Zuckerman (.3) | 1.10 | 632.50 |
| RLB | B133 | A100 | E-mail with AGL re: relief requested in Motion for standing. | 0.30 | 124.50 |
| 10/18/2010 DBR | B133 | A100 | Review status of discovery from selling shareholders (.7); consult with Butcher re: same (.2); call with Zuckerman re: selling shareholder discovery (.6) and strategy for obtaining same (1.0); obtain information relating to court calendar for Friday hearing (.6) and consult with Zuckerman re: same (.3) | 3.40 | 1,955.00 |
| FAP | B133 | A100 | Review M. Roitman email re: Aurelius litigation hold letters | 0.10 | 21.00 |
| FAP | B133 | A100 | Review Chadbourne deposition summaries of Wilderotter (.1) and Shapiro (.1) | 0.20 | 42.00 |
| FAP | B133 | A100 | Briefly review debtors' response to Law Debenture supplement to reinstate motion to terminate payment of senior lenders' fees | 0.10 | 21.00 |
| JSG | B133 | A100 | Prepare for conference call with co-counsel (.4) re: pre-litigation discovery efforts and litigation strategy participe in call with co-counsel re: same (.7); calls to discovery targets (.4) and update chart re: same (.5). Draft confidentiality agreement (1.4).  Review conflict check for additional target companies (1.0) | 4.40 | 1,518.00 |
| KAB | B133 | A100 | review and summarize WTC's objection to Committee standing | 0.40 | 106.00 |
| KAB | B133 | A100 | review and summarize Debtors' response regarding Law Debenture's supplement to reinstate its Fee Motion | 0.20 | 53.00 |
| KAB | B133 | A100 | Review emails from A. Landis, WTC and Bridge Agent re: draft equitable tolling agreement | 0.20 | 53.00 |
| KAB | B133 | A100 | review Centaur docket re: committee standing research (.1), email A. Landis, D. Rath, M. McGuire and R. Butcher re: same (.1) | 0.20 | 53.00 |
| KAB | B133 | A100 | continue review of research re: tolling | 0.60 | 159.00 |
| AGL | B133 | A100 | emails to and from Sottile re: order/issues as to Debtors' retention of firm to prosecute MS claims (.4); review and revise same (.5) | 0.90 | 585.00 |
| RLB | B133 | A100 | Calls from counsel to banks re: shareholder discovery (.6) E-mail with Paul Weiss re: Citigroup discovery (.2) Call with Zuckerman and Chadbourne re: shareholder discovery coordination (.8) | 1.60 | 664.00 |
| 10/19/2010 FAP | B133 | A100 | Review committee's draft reply re: standing motions | 0.10 | 21.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JSG | B133 | A100 | Calls with discovery targets re: LBO information (.8); update chart re: target information and contacts summary (1.9); review and edit first draft of confidentiality agreement (1.6) | 4.30 | 1,483.50 |
| FAP | B133 | A100 | Email exchanges with P. Ratkowiak re: Certificate of No Objection regarding motion to seal third party complaint to standing motion (.1); communicate with R. Butcher re: same (.1) | 0.20 | 42.00 |
| FAP | B133 | A100 | Call and follow-up email to D. Gillig re: Zuckerman's sealed complaint and Certificate of No Objection to motion to seal (.1); email to P. Ratkowiak re: same (.1) | 0.20 | 42.00 |
| FAP | B133 | A100 | Review T. Macauley and M. McGuire email exchanges re: Certificate of No Objection to motion to seal complaints (.1); response email to M. McGuire re: same (.1) | 0.20 | 42.00 |
| FAP | B133 | A100 | Draft Certificate of No Objection to motion to seal (.1); revise order re: same (.1) | 0.20 | 42.00 |
| FAP | B133 | A100 | Review updated step two discovery chart | 0.20 | 42.00 |
| FAP | B133 | A100 | Review M. Roitman email re: Aurelius litigation hold letters | 0.10 | 21.00 |
| KAB | B133 | A100 | review Committee draft reply re: standing (.5); continue standing issues research (.3) | 0.80 | 212.00 |
| FAP | B133 | A100 | Review/revise reply to standing motions (.2); communicate with R. Butcher re: filing same (.2); file and serve same (1.0); email to Zuckerman, Chadbourne and LRC re: same (.1) | 1.50 | 315.00 |
| DBR | B133 | A100 | communications with Butcher and Zuckerman re: Certificate of No Objection re: sealing motions (.4); review Aurelius revised draft complaint against LBO lenders (1.5); review committee reply supporting standing and communications with Zuckerman re: same (1.1) | 3.00 | 1,725.00 |
| RLB | B133 | A100 | Revise (.5) and prepare for filing (.8) Reply in Support of Standing Motion.  Call with co-counsel at Zuckerman re: Certificate of No Objection on Standing (.4)   E-mail with co-counsel at Zuckerman re: Certificate of No Objection on Standing (.6). | 2.30 | 954.50 |
| RLB | B133 | A100 | Call with counsel to Goldman re: shareholder discovery (.2) E-mail with counsel to Goldman re: shareholder discovery (.2) | 0.40 | 166.00 |
| 10/20/2010 FAP | B133 | A100 | Briefly review Merrill Lynch objection to committee's supplement to standing motion | 0.10 | 21.00 |
| FAP | B133 | A100 | Review draft committee response letter to Aurelius re: litigation hold letters | 0.10 | 21.00 |
| KAB | B133 | A100 | Review email from J. Green re: status of discovery | 0.10 | 26.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | JSG | B133 | A100 | Complete research for additional LBO litigation discovery targets (2.1); email with R. Butcher re: confidentiality agreement and revise same (.8); calls (.4) and e-mails (.6) to discovery targets in LBO litigation | 3.90 | 1,345.50 |
|  | FAP | B133 | A100 | Prepare affidavit of service (.2) and service list (.2) re: reply in support of committee's standing motions; file same | 0.40 | 84.00 |
|  | KAB | B133 | A100 | Review and summarize (i) the Committee's reply regarding its standing motion (.3) and (ii) Merrill Lynch's limited objection thereto (.4) | 0.70 | 185.50 |
|  | DBR | B133 | A100 | review research re: 26f requirements and leave from same (.4); communications with Zuckerman re: above (.2); | 0.60 | 345.00 |
|  | RLB | B133 | A100 | E-mails with Fifth Third Bank re: discovery (.2) review TD Ameritrade e-mail re: discovery (.2) Call with counsel to TD Ameritrade re: discovery (.2) E-mail with UBS re: discovery (.2)   Review Rule 26 re: discovery requirements and local rules (.5) e-mail with Zuckerman Spaeder re: same (.3) | 1.60 | 664.00 |
| 10/21/2010 | JSG | B133 | A100 | Email with discovery targets re: LBO litigation (.6). revise draft 2004 motion (.8); work on subpoenas to target broker/dealer companies (1.1) | 2.50 | 862.50 |
|  | KAB | B133 | A100 | Review memo from Chadbourne re: defendant class certification (.8); continue research re: committee standing (.4); review and consider Chadbourne research results re: naming of "Doe" defendants (.8) | 2.00 | 530.00 |
|  | FAP | B133 | A100 | Email exchanges with R. Stearn and M. Russano re: sealed third party complaint (.2); emails with M. Ashley re: same (.1) | 0.30 | 63.00 |
|  | DBR | B133 | A100 | work on discovery matters relating to selling shareholder discovery (1.2); review and revise draft standing order (.5); review reply brief re: standing motions (.8) | 2.50 | 1,437.50 |
|  | AGL | B133 | A100 | review and revise standing motion order (1.3); emails to and from Zuckerman group re: comments on same (.3) | 1.60 | 1,040.00 |
|  | AGL | B133 | A100 | emails to and from Zuckerman group re: third party complaint issues including drafting and timing issues | 0.70 | 455.00 |
|  | RLB | B133 | A100 | E-mails with co-counsel at Zuckerman and Chadbourne re: standing orders and hearing. | 0.60 | 249.00 |
|  | RLB | B133 | A100 | Review revisions to third party complaint re: defendant class (.8) E-mails with RBC counsel re: discovery requests (.2) | 1.00 | 415.00 |
| 10/22/2010 | JSG | B133 | A100 | Email with LBO litigation discovery targets. | 0.80 | 276.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| KAB | B133 | A100 | email with A. Landis re: Certification of Counsel for PFO re: committee standing (.1), draft Certification of Counsel re: same (.8), briefly discuss same with M. McGuire (.1), review M. McGuire's comments (.1), edit same re: same (.1); draft PFO re: same (1.0) | 2.20 | 583.00 |
| MBM | B133 | A100 | review proposed order re: standing on LBO claims (.6); emails with Landis, Rath and co-counsel re: same (.5) | 1.10 | 434.50 |
| RLB | B133 | A100 | Review third party complaint revisions (.7) Review revised status re: discovery requests (.4) Call (.2) and e-mail (.2) with BNP Paribas re: shareholders discovery requests | 1.50 | 622.50 |
| 10/23/2010 AGL | B133 | A100 | review and analyze transcript re: standing motion/order issues | 1.10 | 715.00 |
| DBR | B133 | A100 | review and analyze latest version of third party complaint from Chadbourne | 1.60 | 920.00 |
| 10/24/2010 DBR | B133 | A100 | review standing order (.4);communications with Zuckerman re: meeting to discuss complaint and discovery (.3) | 0.70 | 402.50 |
| KAB | B133 | A100 | email with D. Rath re: committee standing order (.1), briefly research same (.2) | 0.30 | 79.50 |
| AGL | B133 | A100 | emails to and from Zuckerman Spaeder group and objectors re: standing order draft and related issues | 0.40 | 260.00 |
| 10/25/2010 DBR | B133 | A100 | review and revise standing order (.3); communications with A. Goldfarb re: selling shareholder discovery (.3); work on selling shareholder discovery (.4); confer with Butcher re: confidentiality stipulation for shareholder discovery (.2); review draft litigation hold letters to Law Debenture (.3); communications with Zuckerman re: relief from rule 26f (.7) | 2.20 | 1,265.00 |
| FAP | B133 | A100 | Briefly review Debtors reply to Law Debenture supplement to reinstated fee motion | 0.10 | 21.00 |
| KAB | B133 | A100 | review and summarize Law Debenture's response re: the motion to disgorge LBO lender fees | 0.40 | 106.00 |
| AGL | B133 | A100 | negotiations with Debtors, Lenders and Bondholder re: form of standing order (1.9); review and revise same (1.0) and review and revise letter to Chambers re: same (.5); emails to and from objecting party group re: form of order and issues (.8) | 4.20 | 2,730.00 |
| MBM | B133 | A100 | Work with Landis and Sottile to finalize standing order (1.2); prepare for transmission to Chambers (.9) | 2.10 | 829.50 |
| MBM | B133 | A100 | multiple conferences with Landis re: standing order (.7); emails from interested parties re: same (.6) | 1.30 | 513.50 |

{698.001-W0011337.}

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RLB | B133 | A100 | Review proposed order on standing (.5) Research process and timing for relief from Rule 7026 (.9) Summarize rule process (.6) | 2.00 | 830.00 |
| 10/26/2010 DBR | B133 | A100 | review and revise standing order (.3); confer with Butcher and Landis re: order (.3); review rule 26 limits (.2); review correspondence from Zuckerman re: order and hearing (.2); review revised order for submission to court (.3) review emails amongst counsel for committee re: same (.2); work on revised third party complaint (1.3) | 2.80 | 1,610.00 |
| JSG | B133 | A100 | Call with Citigroup counsel re: production of LBO shareholders (.3) and call with A. Goldfarb re: same (.2) | 0.50 | 172.50 |
| KAB | B133 | A100 | multiple discussions (.4) and emails (.2) with A. Landis re: draft Certification of Counsel re: Committee's motion for standing, draft same (.5), edit same (.3), review Zuckerman comments to proposed order (.2), edit proposed order (.2), draft letter to Court re: same (.3), edit same (.2), email M. McGuire re: draft Certification of Counsel (.1), discussions with F. Panchak re: filing same (.2), review as filed version (.1) | 2.70 | 715.50 |
| FAP | B133 | A100 | Assist K. Brown and A. Landis re: certification of counsel regarding order granting committee's standing motions (.3); file same (.3); submit to chambers (.1) | 0.70 | 147.00 |
| AGL | B133 | A100 | emails to and from Zuckerman group re: form of standing order for LBO claims (.8); review and revise orders for submission to court (1.1) | 1.90 | 1,235.00 |
| RLB | B133 | A100 | Call with Paul Weiss re: Citigroup production (.3) e-mail with JSG re: same (.2) E-mail with Smith Barney re: shareholder names (.4) Review draft standing orders (.8) | 1.70 | 705.50 |
| 10/27/2010 DBR | B133 | A100 | review draft complaint from Kirby (.6); review and revise draft complaint from Zuckerman (3.2); prepare for (.3) and participate in (.6) conference call with Zuckerman and Chadbourne re: possible third party claims | 4.70 | 2,702.50 |
| FAP | B133 | A100 | Review order granting committee's standing motions (.1); call with Chambers re: same (.1) | 0.20 | 42.00 |
| FAP | B133 | A100 | Assist D. Rath re: discovery and examiner report | 0.50 | 105.00 |
| KAB | B133 | A100 | review and summarize Court's order re: Committee standing | 0.60 | 159.00 |
| AGL | B133 | A100 | emails to and from Zuckerman group re: LBO standing order (.4); review and analyze complaints and process for filing, service, related issues (3.1); emails to and from Rath, Sottile re: same (.4) | 3.90 | 2,535.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 10/28/2010 | DBR | B133 | A100 | work on subpoenas to 164 selling shareholder targets (1.1); conference call with Chadbourne and Zuckerman re: strategy for service of complaint and issuance of subpoenas (1.0); follow up call with Goldfarb re: identifying selling shareholder targets (.1); call to debtor counsel re: same (.4) | 2.60 | 1,495.00 |
|  | JSG | B133 | A100 | Email with D. Rath, R. Butcher and F. Panchak re: adversary proceeding subpoenas. | 0.70 | 241.50 |
|  | FAP | B133 | A100 | Assist D. Rath and J. Green re: LBO discovery/subpoenas | 7.30 | 1,533.00 |
|  | MMD | B133 | A100 | Discussion with F. Panchak regarding registered agents concerning discovery (.1); Assist D. Rath and J. Green regarding discovery/subpoenas (1.7) | 1.80 | 378.00 |
|  | RLB | B133 | A100 | Review and revise form subpoena (.4) E-mails with co-counsel at Zuckerman re: draft subpoena (.4) | 0.80 | 332.00 |
|  | RLB | B133 | A100 | Review litigation hold letter to Centerbridge. | 0.20 | 83.00 |
| 10/29/2010 | DBR | B133 | A100 | Review/revise third party complaint (3.1); review/revise selling shareholder discovery (3.3); communications with LRC, Chadbourne and Zuckerman re: above (.3) | 6.70 | 3,852.50 |
|  | JSG | B133 | A100 | Draft subpoenas (1.6) and locate target entities regarding LBO litigation discovery (5.8) | 7.40 | 2,553.00 |
|  | MMD | B133 | A100 | Discussion with F. Panchak regarding continuing registered agent search | 0.10 | 21.00 |
|  | FAP | B133 | A100 | Assist D. Rath and J. Green re: discovery/subpoenas | 9.30 | 1,953.00 |
|  | MMD | B133 | A100 | Assist D. Rath and J. Green regarding discovery/subpoenas | 2.00 | 420.00 |
|  | RLB | B133 | A100 | Review rules re: subpoenas (.3)    Discuss service issues with JSG (.3)    E-mails with co-counsel at Zuckerman re: coordination of service of subpoenas re: shareholder identification (.3) | 0.90 | 373.50 |
| 10/30/2010 | DBR | B133 | A100 | coordinate and assist with creation of 250+ subpoenas to selling shareholders | 2.50 | 1,437.50 |
|  | JSG | B133 | A100 | Work on registered agent issues with F. Panchak re: issuance of subpoenas. | 1.30 | 448.50 |
|  | FAP | B133 | A100 | Assist D. Rath and J. Green re: discovery/subpoenas | 2.80 | 588.00 |
|  |  |  |  | **B133-LBO & Related Trans** | 335.30 | 137,245.00 |
| 10/04/2010 | KAB | B134 | A100 | Assist in 10/4 hearing preparations (.8), email (.1) and brief discussion (.1) with M. McGuire re: same | 1.00 | 265.00 |
|  | FAP | B134 | A100 | Assist AGL re: hearing preparation | 0.30 | 63.00 |
|  | FAP | B134 | A100 | Coordinate 10/4 hearing transcript order | 0.20 | 42.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B134 | A100 | Review D. Deutsch email re: hearing update | 0.10 | 21.00 |
|  | AGL | B134 | A100 | prepare for (.9) and attend (1.2) omnibus hearing and status conference | 2.10 | 1,365.00 |
|  | RLB | B134 | A100 | Review update from Chadbourne re: hearing. | 0.30 | 124.50 |
| 10/05/2010 | FAP | B134 | A100 | Review 10/4 hearing transcript (.3); emails to Chadbourne, Zuckerman and LRC re: same (.2); follow-up emails with transcriber re: corrections to same (.2) | 0.70 | 147.00 |
|  | KAB | B134 | A100 | Review 10/4 hearing transcript re: status of motion to disqualify Chadbourne and status of mediation | 0.60 | 159.00 |
| 10/12/2010 | FAP | B134 | A100 | Review K. Stickles email re: 10/13 telephonic hearing (.1); review Chadbourne and LRC email exchanges re: telephonic appearances for same (.1); coordinate appearances with CourtCall (.3); follow-up email to Chadbourne re: appearance confirmations (.1) | 0.60 | 126.00 |
| 10/13/2010 | FAP | B134 | A100 | Review J. Sottile and R. Butcher email exchanges re: Sottile 10/13 telephonic appearance (.1); coordinate with CourtCall for same (.1); email to J. Sottile re: confirmation of same (.1) | 0.30 | 63.00 |
|  | RLB | B134 | A100 | Emails with Zuckerman re: scheduling hearing appearances | 0.40 | 166.00 |
|  | DBR | B134 | A100 | prepare for (.3) and participate in telephonic hearing re: scheduling (.7) | 1.00 | 575.00 |
| 10/14/2010 | FAP | B134 | A100 | Coordinate order for 10/13 telephonic hearing transcript | 0.20 | 42.00 |
| 10/15/2010 | FAP | B134 | A100 | Review 10/13 hearing transcript (.2); email to Chadbourne re: same (.1) | 0.30 | 63.00 |
| 10/18/2010 | FAP | B134 | A100 | Review D. Rath and G. Bush email exchanges re: 10/22 hearing schedule (.1); follow-up communications with D. Rath re: same (.1); review latest hearing schedule (.1) email to G. Bush and LRC re: same (.1) | 0.40 | 84.00 |
| 10/19/2010 | FAP | B134 | A100 | Email exchanges with P. Ratkowiak re: sealed third party complaint for submission with 10/22 hearing binder | 0.20 | 42.00 |
|  | FAP | B134 | A100 | Further email exchanges with P. Ratkowiak re: Certificate of No Objection to committee's motions to seal complaints and status for agenda | 0.10 | 21.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 10/20/2010 | FAP | B134 | A100 | Review agenda for 10/22 hearing (.2); coordinate telephonic appearances for Chadbourne group (.2); follow-up calls with CourtCall re: same (.2); email to Chadbourne group re: same (.1) | 0.70 | 147.00 |
|  | FAP | B134 | A100 | Assist AGL re: 10/22 hearing preparation | 1.20 | 252.00 |
| 10/21/2010 | FAP | B134 | A100 | Email exchanges with A. Holtz re: telephonic appearance for 10/22 fee hearing (.1); coordinate appearance with CourtCall (.1); follow-up email to A. Holtz (.1) | 0.30 | 63.00 |
|  | FAP | B134 | A100 | Assist AGL re: 10/22 hearing preparation | 2.40 | 504.00 |
|  | FAP | B134 | A100 | Email exchanges with E. Glucoft (Moelis) re: 10/22 telephonic appearance (.1); coordinate with CourtCall for same (.1); follow-up email to E. Glucoft re: same (.1) | 0.30 | 63.00 |
|  | KAB | B134 | A100 | Review 10/22 agenda | 0.20 | 53.00 |
|  | FAP | B134 | A100 | Review amended agenda for 10/22 hearing | 0.20 | 42.00 |
| 10/22/2010 | FAP | B134 | A100 | Assist D. Deutsch re: preparation for 10/22 third interim fee hearing | 1.00 | 210.00 |
|  | FAP | B134 | A100 | Assist AGL re: 10/22 hearing preparation | 1.20 | 252.00 |
|  | DBR | B134 | A100 | review standing motions and objections for hearing (1.5); prepare for hearing (1.5) ; attend hearing (3.0); follow up with co-counsel after hearing (.6); participate in committee call re: hearing information (.7) | 7.30 | 4,197.50 |
|  | FAP | B134 | A100 | Assist DBR re: 10/22 hearing preparation | 1.70 | 357.00 |
|  | FAP | B134 | A100 | Email exchanges with A. Holtz re: status of third interim fee hearing | 0.10 | 21.00 |
|  | FAP | B134 | A100 | Coordinate 10/22 hearing transcript order | 0.20 | 42.00 |
|  | KAB | B134 | A100 | Assist A. Landis re: 10/22 hearing preparations | 1.20 | 318.00 |
|  | FAP | B134 | A100 | Communicate with K. Brown re: update on 10/22 hearing | 0.20 | 42.00 |
|  | AGL | B134 | A100 | attend 10/22 omnibus hearing | 3.00 | 1,950.00 |
|  | MBM | B134 | A100 | work with Landis and Brown to prepare for hearing | 0.90 | 355.50 |
|  | KAB | B134 | A100 | Attend 10/22 hearing | 3.00 | 795.00 |
| 10/23/2010 | FAP | B134 | A100 | Email exchanges with transcriber re: status of 10/22 hearing transcript (.1); review transcript (.3); email to LRC, Chadbourne and Zuckerman re: same (.1) | 0.50 | 105.00 |
|  | KAB | B134 | A100 | review email from F. Panchak re: 10/22 hearing transcript (.1), briefly review attached transcript (.2) | 0.30 | 79.50 |
|  | RLB | B134 | A100 | Review transcript of 10/22 standing hearing. | 0.80 | 332.00 |
| 10/25/2010 | FAP | B134 | A100 | Email exchanges with LRC group re: telephonic appearances for 10/26 teleconference (.1); coordinate appearances for LRC, Chadbourne and Zuckerman (.3); follow-up email to Chadbourne (.1) and Zuckerman (.1) re: same | 0.60 | 126.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| KAB | B134 | A100 | email with F. Panchak re: telephonic appearances at 10/26 hearing | 0.10 | 26.50 |
| FAP | B134 | A100 | Email exchanges with D. Bava re: matters going forward at 10/26 teleconference | 0.10 | 21.00 |
| FAP | B134 | A100 | Review notice of rescheduled hearing re: 2010 MIP; update critical dates | 0.10 | 21.00 |
| FAP | B134 | A100 | Review agenda for 10/26 telephonic hearing | 0.10 | 21.00 |
| FAP | B134 | A100 | Coordinate order for 10/26 transcript | 0.10 | 21.00 |
| FAP | B134 | A100 | Assist AGL prepare for 10/26 teleconference | 0.20 | 42.00 |
| 10/26/2010 FAP | B134 | A100 | Email exchanges with transcriber re: status of 10/26 hearing transcript | 0.10 | 21.00 |
| DBR | B134 | A100 | prepare for hearing (.3); review hearing transcript (1.3); participate in telephonic hearing (.5) | 2.10 | 1,207.50 |
| AGL | B134 | A100 | prep for (.2) and attend (.3) 10/26 hearing (.5) | 1.00 | 650.00 |
| 10/27/2010 FAP | B134 | A100 | Review 10/26 hearing transcript (.2); email to LRC, Chadbourne and Zuckerman re: same (.1) | 0.30 | 63.00 |
| KAB | B134 | A100 | review email from F. Panchak re: 10/26 transcript (.1); review transcript (.5) | 0.60 | 159.00 |
| | | | **B134 - Hearings** | 40.90 | 15,928.00 |
| 10/06/2010 JRD | B135 | A100 | Research re: chapter 11 trustee elections (.4) and discussions w/Y. Yoo (Chadbourne), K. Brown, M. McGuire re: same (.5) | 0.90 | 229.50 |
| KAB | B135 | A100 | discussion with J. Drobish re: Chapter 11 Trustee research (.2), emails with M. McGuire and A. Landis re: same (.1) | 0.30 | 79.50 |
| AGL | B135 | A100 | review analyze and revise memo to Committee re: trustee motion/plan options, issues (1.2); call with Young re: same (.3) | 1.50 | 975.00 |
| MBM | B135 | A100 | review of memo to committee re: chapter 11 trustee appointment (1.1) review of research re: same (.9); emails (.2) and calls (.2)with Young re: same; emails with Landis re: same (.2) | 2.60 | 1,027.00 |
| 10/07/2010 FAP | B135 | A100 | Review Chadbourne memo re: analysis of Aurelius' motion for appointment of a trustee | 0.20 | 42.00 |
| KAB | B135 | A100 | Research re: trustee appointment issues | 3.00 | 795.00 |
| 10/08/2010 KAB | B135 | A100 | brief discussion with M. McGuire re: Chapter 11 trustee research (.1); research same (3.2) | 3.30 | 874.50 |
| KAB | B135 | A100 | Review and summarize Court's order staying WTC adversary proceeding and adjourning JPMC Sanctions Motion and Stay Violation Motion | 0.10 | 26.50 |
| MBM | B135 | A100 | Review/analyze research re: chapter 11 trustee election (1.5); emails with Brown re: same (.2) | 1.70 | 671.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
| 10/14/2010 | FAP | B135 | A100 | Communicate with D. Rath re: status of objection to Aurelius motion to appoint trustee | 0.10 | 21.00 |
|  | FAP | B135 | A100 | Briefly review draft objection to Aurelius motion to appoint chapter 11 trustee | 0.10 | 21.00 |
| 10/15/2010 | FAP | B135 | A100 | Briefly review JPMorgan objection to Aurelius motion to appoint trustee | 0.10 | 21.00 |
|  | FAP | B135 | A100 | Review Chadbourne/LRC email exchanges re: objection to Aurelius motion to appoint trustee (.1); review/revise same (.3); communications with D. Rath re: same (.2); file and serve same (.5); follow-up email to Chadbourne re: same (.1) | 1.20 | 252.00 |
|  | FAP | B135 | A100 | Briefly review debtors' objection to Aurelius motion to appoint trustee | 0.10 | 21.00 |
|  | RLB | B135 | A100 | Review (.5) and prepare for filing objection to Aurelius Trustee Motion (.4) E-mails with co-counsel at Chadbourne re: filings (.5) | 1.40 | 581.00 |
|  | DBR | B135 | A100 | review, revise  and execute committee objection to Aurelius motion (2.2); coordinate filing of same (1.0) | 3.20 | 1,840.00 |
| 10/18/2010 | FAP | B135 | A100 | Briefly review Credit Agreement Lenders objection to Aurelius motion to appoint trustee | 0.10 | 21.00 |
|  | KAB | B135 | A100 | review and summarize (i) JPMC's objection to Aurelius' motion for appointment of a chapter 11 trustee (.5); (ii) the Committee's objection to same (.2); (iii) the Debtors' objection to same (.9); (iv) Credit Agreement Lenders objection to same (.2) | 1.80 | 477.00 |
| 10/26/2010 | KAB | B135 | A100 | review and summarize the Debtors' motion to extend the deadline to remove claims and causes of action | 0.50 | 132.50 |
|  |  |  |  | **B135 - Litigation** | **22.20** | **8,108.00** |
| 10/04/2010 | FAP | B136 | A100 | Begin draft of LRC twenty-first monthly fee application | 1.30 | 273.00 |
| 10/07/2010 | FAP | B136 | A100 | Review A. Dalton and M. McGuire email exchanges re: third interim fees/expenses (.2); calculate same (.1); email to M. McGuire re: same (.1) | 0.40 | 84.00 |
| 10/08/2010 | FAP | B136 | A100 | Review P. Ratkowiak email re: proposed omni order for third interim fee period (.1); review order regarding LRC fee/expense amounts (.1); email to AGL, MBM and KAB re: same (.1) | 0.30 | 63.00 |
| 10/12/2010 | FAP | B136 | A100 | Draft LRC seventh interim fee application (.7); draft notice re: same (.1) | 0.80 | 168.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  | KAB | B136 | A100 | Review LRC's 7th Interim Fee Application (.3); discuss filing with F. Panchak (.1) | 0.40 | 106.00 |
| 10/13/2010 | KAB | B136 | A100 | Begin preparing LRC's 21st monthly fee application | 2.50 | 662.50 |
|  | CL | B136 | A100 | Assist with edits to LRC 21st monthly fee application | 3.50 | 437.50 |
| 10/14/2010 | FAP | B136 | A100 | Revise LRC seventh interim fee application and notice thereto | 0.20 | 42.00 |
|  | FAP | B136 | A100 | Further revisions to LRC twenty-first monthly fee application | 1.30 | 273.00 |
|  | CL | B136 | A100 | Assist with additional edits to LRC 21st monthly fee application | 0.70 | 87.50 |
|  | KAB | B136 | A100 | continue work on LRC's 21st monthly fee application | 0.90 | 238.50 |
| 10/15/2010 | KAB | B136 | A100 | Review and execute LRC's notice re: 7th interim fee app | 0.10 | 26.50 |
|  | FAP | B136 | A100 | File and coordinate service of LRC seventh interim fee application | 0.40 | 84.00 |
|  | KAB | B136 | A100 | email with M. McGuire re: LRC's 7th interim fee app | 0.10 | 26.50 |
| 10/18/2010 | KAB | B136 | A100 | Continue preparing LRC's 21st monthly fee application (.8), brief discussion with F. Panchak re: same (.1) | 0.90 | 238.50 |
|  | CL | B136 | A100 | Assist with preparation of LRC's 21st monthly fee application | 0.50 | 62.50 |
|  | FAP | B136 | A100 | Further revisions to LRC twenty-first monthly fee application | 0.30 | 63.00 |
| 10/19/2010 | KAB | B136 | A100 | Continue work on LRC's 21st fee application (2.9); conferences with F. Panchak re: same (.3), email M. McGuire re: same (.1) | 3.30 | 874.50 |
|  | CL | B136 | A100 | Assist with LRC 21st monthly fee application | 0.40 | 50.00 |
|  | FAP | B136 | A100 | Further revisions to LRC twenty-first monthly fee application | 0.20 | 42.00 |
| 10/20/2010 | FAP | B136 | A100 | Email exchanges with K. Brown, A.Landis and M. McGuire re: responses to LRC twentieth monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 42.00 |
|  | KAB | B136 | A100 | email with F. Panchak re: responses to LRC's 20th monthly fee app | 0.10 | 26.50 |
|  | FAP | B136 | A100 | Review certification of counsel (.1) and proposed order (.1) re: third interim fees | 0.20 | 42.00 |
|  | KAB | B136 | A100 | Continue preparing LRC's 21st monthly fee app (1.7); discussion with M. McGuire re: same (.1), discussion with F. Panchak re: same (.1) | 1.90 | 503.50 |
|  | KAB | B136 | A100 | Review and execute Certificate of No Objection for LRC's 20th monthly fee app | 0.10 | 26.50 |

Page 25
Official Committee of Unsecured Creditors                     November 23, 2010
                                                              Account No:  698-001
                                                              Statement No:   12809

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                                                  | Hours |          |
|------------|-----|------|------|--------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            | FAP | B136 | A100 | File and coordinate service of Certificate of No Objection re: LRC twentieth monthly fee application (.4); email to B. Thompson and C. Lewicki re: same (.1) | 0.50  | 105.00   |
| 10/22/2010 | FAP | B136 | A100 | Call with Chambers re: proposed order confirming LRC fee/expense amounts for third interim period                                                  | 0.20  | 42.00    |
|            | FAP | B136 | A100 | Review order approving third interim fees/expenses                                                                                                 | 0.10  | 21.00    |
| 10/25/2010 | FAP | B136 | A100 | Communicate with K. Brown (.1); and C. Lewicki (.1) re: September expenses for LRC twenty-first monthly fee application                             | 0.20  | 42.00    |
|            | KAB | B136 | A100 | discussions with F. Panchak (.2) and S. Lewicki (.1) re: edits to the expenses on LRC's 21st monthly fee application, review draft application re: same (.1), discussion with M. McGuire re: same (.1) | 0.50  | 132.50   |
|            | KAB | B136 | A100 | Continue edits to LRC's 21st monthly fee app (.8), discussions with F. Panchak re: same (.2), follow-up discussion with F. Panchak (.1) and M. McGuire (.1) re: filing | 1.20  | 318.00   |
|            | FAP | B136 | A100 | Further edits to LRC twenty-first monthly fee application (.7); draft notice for same (.1)                                                          | 0.80  | 168.00   |
|            | FAP | B136 | A100 | File and coordinate service of LRC twenty-first monthly fee application                                                                             | 0.40  | 84.00    |
|            | FAP | B136 | A100 | Email to C. Lewicki and B. Thompson re: September fee/expense detail                                                                               | 0.10  | 21.00    |
| 10/26/2010 | KAB | B136 | A100 | email with F. Panchak, J. Fichter, and S. Lewicki re: expense inclusions on LRC's Tribune fee applications (.2); email to M. McGuire and A. Landis re: same (.1) | 0.30  | 79.50    |
|            | FAP | B136 | A100 | Email to fee examiner re: LRC September fee/expense detail                                                                                          | 0.10  | 21.00    |
|            |     |      |      | B136 - LRC Ret. & Fee Matters                                                                                                                      | 25.40 | 5,577.00 |
| 10/07/2010 | MBM | B138 | A100 | attend committee meeting                                                                                                                            | 4.60  | 1,817.00 |
|            | AGL | B138 | A100 | working travel to NYC in preparation for creditors committee meeting (1.6); attend meeting re: agenda items listed (6.3); working travel return to Wilmington post-meeting (reviewing assignments, follow up items from meeting) (1.6) | 9.50  | 6,175.00 |
|            | RLB | B138 | A100 | Attend Committee meeting re: agenda items listed including Plan discussions.                                                                        | 5.30  | 2,199.50 |
|            | DBR | B138 | A100 | prepare for (1.3) and participate in extended committee meeting (5.3)                                                                               | 6.60  | 3,795.00 |
| 10/08/2010 | DBR | B138 | A100 | communications with LRC team re: committee call (.3); review emails re: same (.4)                                                                   | 0.70  | 402.50   |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 10/09/2010 | AGL | B138 | A100 | prepare for (.4) and attend (1.9) committee conference call re: agenda items listed | 2.30 | 1,495.00 |
| | MBM | B138 | A100 | prepare for (.1) and attend committee call (1.9) | 2.00 | 790.00 |
| | RLB | B138 | A100 | Attend Committee special meeting | 1.20 | 498.00 |
| 10/10/2010 | AGL | B138 | A100 | review committee materials in connection with call (.3); attend committee call re: items listed on agenda (1.5) | 1.80 | 1,170.00 |
| | MBM | B138 | A100 | prepare for (.3) and attend telephonic committee meeting (1.5) | 1.80 | 711.00 |
| | KAB | B138 | A100 | review email from A. Landis re: summary of 10/10 committee call | 0.10 | 26.50 |
| | DBR | B138 | A100 | review emails from LRC team re: committee call | 0.50 | 287.50 |
| 10/14/2010 | KAB | B138 | A100 | email with M. McGuire re: attendance at 10/14 committee meeting (.1), brief discussion with R. Butcher re: same (.1), attend call re: agenda items listed (1.3), draft summary of notes from committee meeting (.4), follow-up email with M. McGuire re: same (.1) | 2.00 | 530.00 |
| | RLB | B138 | A100 | Attend Tribune Committee Meeting. | 1.30 | 539.50 |
| | DBR | B138 | A100 | prepare for (.1) and participate in committee meeting (1.3) | 1.40 | 805.00 |
| 10/19/2010 | AGL | B138 | A100 | prepare for (.4) and attend (.9) committee professionals' meeting re: agenda items listed | 1.30 | 845.00 |
| | RLB | B138 | A100 | Attend Committee professional call re: plan, standing and discovery re: complaints. | 0.90 | 373.50 |
| | DBR | B138 | A100 | prepare for (.3) and participate in (.9) committee call | 1.20 | 690.00 |
| 10/21/2010 | MBM | B138 | A100 | prepare for (.4) and attend (3.0) committee meeting re: plan issues | 3.40 | 1,343.00 |
| | AGL | B138 | A100 | prepare for (.3) and attend (3.0) committee conference call re: agenda items listed | 3.30 | 2,145.00 |
| | RLB | B138 | A100 | Prepare for (.3) and attend (3.0) Tribune Committee call re: agenda matters. | 3.30 | 1,369.50 |
| | DBR | B138 | A100 | prepare for (.3) and participate in committee call (3.0) | 3.30 | 1,897.50 |
| 10/22/2010 | AGL | B138 | A100 | meetings with committee professionals re: plan, hearing and related issues | 3.50 | 2,275.00 |
| | MBM | B138 | A100 | prepare for (.2) and attend committee conference call (.9); attend follow-up call with committee re: plan issues (1.1) | 2.20 | 869.00 |
| | AGL | B138 | A100 | prepare for (.7) and attend (.9) committee conference call re: same and agenda items listed | 1.60 | 1,040.00 |
| | RLB | B138 | A100 | Prepare for (.2) and attend (.9) Committee call re: plan.  Prepare for (.2) and attend follow up call re: plan (1.1) | 2.40 | 996.00 |
| | | | | **B138 - Creditors' Cmte Mtgs** | **67.50** | **35,085.00** |

{698.001-W0011337.}

Official Committee of Unsecured Creditors                          November 23, 2010
                                                                  Account No:   698-001
                                                                  Statement No:   12809

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| 10/26/2010 | KAB | B140 | A100 | Call from Trey Yant, a general unsecured creditor, re: bankruptcy status and interest payments (.3), review T. Yant's claim re: same (.1) | 0.40 | 106.00 |
| 10/27/2010 | KAB | B140 | A100 | discussion with M. McGuire re: T. Yant's inquiry re: Tribune bankruptcy status and interest (.1), follow-up call to T. Yant re: same - left vm (.1) | 0.20 | 53.00 |
|  |  |  |  | **B140 - Creditor Inquiries** | **0.60** | **159.00** |
| 10/01/2010 | FAP | B144 | A100 | Review P. Ratkowiak email re: filing deadline for seventh interim fee applications; update critical dates (.1); email to Moelis and AlixPartners re: same (.1) | 0.20 | 42.00 |
| 10/11/2010 | FAP | B144 | A100 | Email exchanges with A. Holtz re: AlixPartners seventh interim fee application | 0.10 | 21.00 |
| 10/12/2010 | FAP | B144 | A100 | Email exchanges with E. Glucoft and S. Sistla re: Moelis twentieth fee application (.1); review and compile same for filing (.2); prepare notice (.1); prepare affidavit of service (.1) | 0.50 | 105.00 |
|  | FAP | B144 | A100 | Email exchanges with S. Sistla re: Certificate of No Objection to Moelis' eighteenth fee application | 0.10 | 21.00 |
|  | KAB | B144 | A100 | Review Moelis's 20th monthly fee app (.1); review and execute notice re same (.1) | 0.20 | 53.00 |
|  | FAP | B144 | A100 | File and coordinate service of Moelis' twentieth monthly fee application (.5); follow-up email to E. Glucoft and S. Sistla re: same (.1) | 0.60 | 126.00 |
| 10/13/2010 | FAP | B144 | A100 | Email exchanges with S. Sistla (Moelis) re: filing and objection deadline for seventh interim fee application | 0.10 | 21.00 |
|  | FAP | B144 | A100 | Briefly review supplement to final fee applications of LECG (.1), Klee Touchin (.1), Kenneth Klee (.1) and Saul Ewing (.1) | 0.40 | 84.00 |
|  | FAP | B144 | A100 | Briefly review draft objection to Sitrick retention application | 0.10 | 21.00 |
|  | FAP | B144 | A100 | Review AlixPartners seventh interim fee application (.1); draft notice for same (.1) | 0.20 | 42.00 |
|  | FAP | B144 | A100 | Review Moelis seventh interim fee application (.1); draft notice for same (.1) | 0.20 | 42.00 |
| 10/14/2010 | KAB | B144 | A100 | Review AlixPartners 7th interim fee application (.1); review and execute notice re: same (.1) | 0.20 | 53.00 |
|  | KAB | B144 | A100 | Review Moelis' 7th interim fee application (.1), review and execute notice re: same (.1) | 0.20 | 53.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B144 | A100 | Email exchanges with H. Lamb re: Chadbourne seventh interim fee application (.1); review application (.1); draft notice (.1) | 0.30 | 63.00 |
|  | RLB | B144 | A100 | E-mails with co-counsel at Zuckerman (.2) and with Debtor's counsel (.4) re: extension of objection deadline re: retention application | 0.60 | 249.00 |
| 10/15/2010 | KAB | B144 | A100 | review Chadbourne's 7th interim fee app (.1), review and execute notice re: same (.1) | 0.20 | 53.00 |
|  | FAP | B144 | A100 | File and coordinate service of Chadbourne seventh interim fee application (.4); follow-up email to H. Lamb re: same (.1) | 0.50 | 105.00 |
|  | FAP | B144 | A100 | File and coordinate service of AlixPartners seventh interim fee application (.4); follow-up email to A. Holtz re: same (.1) | 0.50 | 105.00 |
|  | FAP | B144 | A100 | File and coordinate service of Moelis seventh interim fee application (.4); follow-up email to S. Sistla re: same (.1) | 0.50 | 105.00 |
|  | FAP | B144 | A100 | Review Chadbourne/LRC emails re: objection to Sitrick retention application (.1); review notice to confirm service parties (.1) review/revise objection (.2); file and coordinate service of same (.4); follow-up email to Chadbourne re: same (.1) | 0.90 | 189.00 |
|  | RLB | B144 | A100 | Review (.4) and prepare for filing (.3) Sitrick retention objection | 0.70 | 290.50 |
|  | DBR | B144 | A100 | review and edits (1.1) re: the committee objection to debtor request to retain Sitrick; coordinate filing of same (.3) | 1.40 | 805.00 |
| 10/18/2010 | FAP | B144 | A100 | Prepare affidavit of service for committee professionals seventh interim fee applications, objection to Aurelius motion to appoint trustee and Sitrick retention application (.2); file same (.1) | 0.30 | 63.00 |
|  | KAB | B144 | A100 | review Committee's objection to Debtors' application to retain Sitrick | 0.10 | 26.50 |
| 10/19/2010 | DBR | B144 | A100 | review Novak and Masey order and comment re: same | 0.40 | 230.00 |
| 10/20/2010 | FAP | B144 | A100 | Email exchanges with AlixPartners group re: responses to twentieth fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 42.00 |
|  | KAB | B144 | A100 | review and execute the Certificate of No Objection for AlixPartners 20th monthly fee app | 0.10 | 26.50 |
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: AlixPartners twentieth monthly fee application (.4); email to AlixPartners group re: same (.1) | 0.50 | 105.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| FAP | B144 | A100 | Prepare affidavit of service re: Certificates of No Objection to LRC and AlixPartners twentieth monthly fee applications (.1); file same (.1) | 0.20 | 42.00 |
| 10/21/2010 FAP | B144 | A100 | Review order approving Levine Sullivan retention application | 0.10 | 21.00 |
| KAB | B144 | A100 | briefly review order granting retention of Levine | 0.10 | 26.50 |
| FAP | B144 | A100 | Email exchanges with Chadbourne group re: responses to twentieth fee application | 0.10 | 21.00 |
| 10/22/2010 FAP | B144 | A100 | Email exchanges with H. Lamb re: committee members' September expenses | 0.10 | 21.00 |
| FAP | B144 | A100 | Email exchanges with E. Glucoft re: order approving third interim fees | 0.20 | 42.00 |
| FAP | B144 | A100 | Email exchanges with AlixPartners' group re: order approving third interim fees | 0.10 | 21.00 |
| FAP | B144 | A100 | Email exchanges with H. Lamb re: order approving third interim fees | 0.10 | 21.00 |
| FAP | B144 | A100 | Draft Certificate of No Objection re: Chadbourne twentieth monthly fee application (.1); prepare affidavit of service (.1); file and serve Certificate of No Objection (.4); follow-up email to H. Lamb re: same (.1) | 0.70 | 147.00 |
| FAP | B144 | A100 | Review order approving final fees of examiner professionals | 0.10 | 21.00 |
| FAP | B144 | A100 | Review order modifying scope of Dow Lohnes retention | 0.10 | 21.00 |
| FAP | B144 | A100 | Review order modifying scope of Reed Smith retention | 0.10 | 21.00 |
| 10/25/2010 FAP | B144 | A100 | Review consent order approving Novack & Macey retention | 0.10 | 21.00 |
| FAP | B144 | A100 | Telephone call with H. Lamb re: status of Chadbourne twenty-first monthly fee application | 0.10 | 21.00 |
| FAP | B144 | A100 | Draft committee members thirteenth application for reimbursement of expenses (.4); draft notice for same (.1) | 0.50 | 105.00 |
| KAB | B144 | A100 | brief discussion with F. Panchak re: committee members 13th application for expenses (.1), review and execute application (.2), review and execute notice re: same (.1), brief discussion with M. McGuire re: filing same (.1) | 0.50 | 132.50 |
| FAP | B144 | A100 | Email exchanges with H. Lamb re: Chadbourne twenty-first monthly fee application (.1); review same in preparation of filing (.2); draft notice for same (.1) | 0.40 | 84.00 |
| KAB | B144 | A100 | review Chadbourne's 21st monthly fee app (.2), review and execute notice re: same (.1) | 0.30 | 79.50 |
| FAP | B144 | A100 | File and coordinate service of Chadbourne twenty-first monthly fee application | 0.80 | 168.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B144 | A100 | File and coordinate service of Members' thirteenth expense application | 0.40 | 84.00 |
| 10/26/2010 | FAP | B144 | A100 | Email to H. Lamb re: notification of filing committee members' thirteenth application and Chadbourne's twenty-first fee application | 0.10 | 21.00 |
|  | FAP | B144 | A100 | Prepare affidavit of service re: LRC, Chadbourne and committee members monthly fee/expense applications (.1); file same (.1) | 0.20 | 42.00 |
| 10/28/2010 | KAB | B144 | A100 | Review AlixPartners 21st monthly fee app (.1), review and execute notice re: same (.1), brief discussion with F. Panchak re: filing same (.1) | 0.30 | 79.50 |
|  | FAP | B144 | A100 | Email exchanges with A. Holtz re: AlixPartners twenty-first monthly fee application (.1); review same (.1); prepare notice (.1); prepare affidavit of service (.1); file and serve same (.4); follow-up email to A. Holtz re: same (.1) | 0.90 | 189.00 |
|  |  |  |  | **B144 - Non-LRC Ret. & Fee Matt** | **16.90** | **4,593.50** |
| 10/01/2010 | FAP | B146 | A100 | Briefly review blackline committee plan | 0.10 | 21.00 |
|  | KAB | B146 | A100 | review emails from A. Landis, Judge Gross, and D. Rath re: mediation | 0.20 | 53.00 |
|  | KAB | B146 | A100 | Continue review of Committee's draft plan (1.5) and review blackline of committee plan (1.0) | 2.50 | 662.50 |
|  | DBR | B146 | A100 | review emails re: mediation | 0.20 | 115.00 |
| 10/04/2010 | KAB | B146 | A100 | Email with A. Landis re: mediation status (.3), email with M. McGuire re: assistance with mediation (.1), assist with mediation (5.2) | 5.60 | 1,484.00 |
|  | AGL | B146 | A100 | attend mediation sessions and related meeting with mediation parties | 11.20 | 7,280.00 |
|  | FAP | B146 | A100 | Assit A. Landis re: mediation | 6.00 | 1,260.00 |
|  | MBM | B146 | A100 | Assit Landis with mediation | 2.70 | 1,066.50 |
| 10/05/2010 | MBM | B146 | A100 | meeting with Landis, Rath and Brown re: mediation and motion to disqualify hearing (.9) emails with A. Landis and K. Brown re: mediation status (.2) | 1.10 | 434.50 |
|  | FAP | B146 | A100 | Confer with M. McGuire (.1) and R. Butcher (.1) re: status of mediation | 0.20 | 42.00 |
|  | FAP | B146 | A100 | Assist AGL re: mediation | 0.50 | 105.00 |
|  | AGL | B146 | A100 | attend continued mediation and meetings re: same | 5.50 | 3,575.00 |
|  | KAB | B146 | A100 | emails with A. Landis and M. McGuire re: mediation status (.2); conference with A. Landis, D. Rath, R. Butcher and M. McGuire re: mediation update (.9), brief conference with F. Panchak re: mediation update (.2) | 1.30 | 344.50 |

{698.001-W0011337.}

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | **Hours** | |
|---|---|---|---|---|---|---|
| | FAP | B146 | A100 | Confer with KAB re: status of continued mediation | 0.20 | 42.00 |
| | MBM | B146 | A100 | emails (.2) and conferences (.2) with Landis re: disclosure statement order; review of proposed DS order from debtors (.2); work with Brown to prepare objection to same (.6); review of 10/4 transcript re: same (.5); emails to/from interested parties re: same (.9) | 2.60 | 1,027.00 |
| | RLB | B146 | A100 | E-mails with Chadbourne and Zuckerman re: mediation status. | 0.50 | 207.50 |
| | DBR | B146 | A100 | review revised protocol re: mediation | 0.30 | 172.50 |
| 10/06/2010 | AGL | B146 | A100 | emails to and from mediation group re: competing plan process and order (.5); calls (.2) and emails (.1) to and from LeMay re: same | 0.80 | 520.00 |
| 10/07/2010 | FAP | B146 | A100 | Briefly review summary of potential committee plan | 0.10 | 21.00 |
| 10/08/2010 | FAP | B146 | A100 | Briefly review Aurelius proposed plan term sheet | 0.10 | 21.00 |
| | DBR | B146 | A100 | Confer with Landis re: status of mediation | 0.50 | 287.50 |
| 10/09/2010 | KAB | B146 | A100 | email with A. Landis (.1) and M. McGuire (.1) re: general disclosure statement; review and analyze draft general disclosure statement (3.3), draft summary of observations/concerns (.5) | 4.00 | 1,060.00 |
| 10/10/2010 | KAB | B146 | A100 | email with A. Landis re: blackline comparing approved disclosure statement to draft general disclosure statement (.1); review blackline re: same (1.5); update summary re: observations/concerns re: general disclosure statement (.2); email with M. McGuire re: same (.1) | 1.90 | 503.50 |
| | RLB | B146 | A100 | Review summary of Plan terms. | 0.40 | 166.00 |
| 10/11/2010 | KAB | B146 | A100 | review email from A. Landis re: plan negotiations/mediation | 0.10 | 26.50 |
| | AGL | B146 | A100 | emails to and from Zuckerman Spaeder group re: status of plan termsheet and related issues (.5); review and analyze same (.6); review and analyze cert of counsel and emails to and from Zuckerman Spaeder group re: same (.6) | 1.70 | 1,105.00 |
| | RLB | B146 | A100 | Review Plan update. | 0.40 | 166.00 |
| 10/12/2010 | FAP | B146 | A100 | Briefly review certification of counsel regarding scheduling hearing and certain deadlines for disclosure documents | 0.10 | 21.00 |
| | FAP | B146 | A100 | Review Mediator's second report | 0.20 | 42.00 |

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                                                                                                                                          | Hours |          |
|------------|-----|------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            | KAB | B146 | A100 | Review and summarize the Second Mediation Report                                                                                                                                                                                         | 0.30  | 79.50    |
|            | AGL | B146 | A100 | emails to and from (.2) and calls (.3) with Sottile re: mediation/plan issues; emails to and from LeMay re: same (.3); review and analyze termsheet, mediatior order, press release (1.6); emails to and from (.2) mediation group re: plan process and telephonic hearing re: same (.3) | 2.90  | 1,885.00 |
|            | RLB | B146 | A100 | Review documents produced by Special Committee members (.6)   Review Plan summary and settlement negotiations (.7)                                                                                                                        | 1.30  | 539.50   |
| 10/13/2010 | AGL | B146 | A100 | emails to and from mediation/settlement group re: form of competing plan order (.7); review and revise same (.5) review  comments from parties re: same (.2); attend conference call re: same (.7)                                        | 2.10  | 1,365.00 |
| 10/14/2010 | AGL | B146 | A100 | research plan issues (1.9), review and revise plan judgment reduction and release/injunction provisions (1.6); emails to and from Sottile re: same and related issues (.6)                                                                | 4.10  | 2,665.00 |
|            | AGL | B146 | A100 | continued emails to and from settlement group re: proposed changes to competing plan order (.4); review and revise same (.4)                                                                                                             | 0.80  | 520.00   |
| 10/15/2010 | RLB | B146 | A100 | Review summaries re: Plan depositions.                                                                                                                                                                                                   | 0.50  | 207.50   |
| 10/16/2010 | RLB | B146 | A100 | E-mails with co-counsel at Chadbourne re: Plan discovery.                                                                                                                                                                                | 0.30  | 124.50   |
| 10/18/2010 | FAP | B146 | A100 | Communicate with RLB re: order appointing mediator                                                                                                                                                                                       | 0.10  | 21.00    |
|            | FAP | B146 | A100 | Review certification of counsel re: revised scheduling order for hearing and disclosure documents                                                                                                                                        | 0.10  | 21.00    |
| 10/19/2010 | FAP | B146 | A100 | Review order scheduling hearing and deadlines re: disclosure documents; update critical dates                                                                                                                                            | 0.20  | 42.00    |
|            | KAB | B146 | A100 | review and summarize the Court's order setting certain dates related to the general and specific disclosure statements                                                                                                                   | 0.20  | 53.00    |
|            | FAP | B146 | A100 | Briefly review joint general disclosure statement (.2); specific disclosure statement (.2) and related plan (.2)                                                                                                                         | 0.60  | 126.00   |
|            | AGL | B146 | A100 | review and analyze and comment on plan (2.5); prepare for (.3) participate in plan proponent call (1.1)                                                                                                                                   | 3.90  | 2,535.00 |
|            | RLB | B146 | A100 | Plan discovery e-mail with co-counsel at Chadbourne.                                                                                                                                                                                     | 0.90  | 373.50   |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 10/20/2010 | KAB | B146 | A100 | review intralinks email re: DS | 0.10 | 26.50 |
|  | AGL | B146 | A100 | emails to and from Bush and Sottile re: plan definition issues (.8); review and revise same and related plan portions (1.6); attend professionals' call re: plan revisions (1.7) | 4.10 | 2,665.00 |
| 10/21/2010 | FAP | B146 | A100 | Briefly review blackline of joint plan | 0.20 | 42.00 |
|  | KAB | B146 | A100 | briefly review blackline re: changes to draft plan | 0.80 | 212.00 |
|  | MBM | B146 | A100 | review revised plan and disclosure statement | 2.80 | 1,106.00 |
| 10/25/2010 | FAP | B146 | A100 | Briefly review joint plan (.2); joint specific disclosure statement (.2); general disclosure statement (.2) | 0.60 | 126.00 |
| 10/26/2010 | FAP | B146 | A100 | Briefly review Missouri Dept. of Revenue objection to plan confirmation | 0.10 | 21.00 |
|  | KAB | B146 | A100 | Review and summarize MO Dept. of Rev. objection to Debtors' plan | 0.30 | 79.50 |
| 10/27/2010 | RLB | B146 | A100 | Review case update from co-counsel re: plan. | 0.40 | 166.00 |
| 10/30/2010 | MBM | B146 | A100 | Review/analyze Bridge Agent competing plan and disclosure statement | 1.70 | 671.50 |
|  | KAB | B146 | A100 | review emails from M. McGuire and A. Landis re: filing of competing plans (.2); begin review of competing plans (3.0) | 3.20 | 848.00 |
| 10/31/2010 | RLB | B146 | A100 | Review information re: filing of competing plans. | 0.50 | 207.50 |
|  | MBM | B146 | A100 | Review competing plans | 4.20 | 1,659.00 |
|  | KAB | B146 | A100 | continue review of competing plans | 4.80 | 1,272.00 |
|  |  |  |  | **B146 - Plan & Disclos. Stmt.** | **93.10** | **41,491.00** |
| 10/22/2010 | KAB | B150 | A100 | Review and summarize the Court's order re: Federal Insurance limited relief from stay re: settlement payment | 0.20 | 53.00 |
|  |  |  |  | **B150 - Relief from Stay** | **0.20** | **53.00** |
|  |  |  |  | **For Current Services Rendered** | **619.20** | **252,919.50** |