

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

November 15, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30060438
Client Matter 90795-13700

For professional services rendered and expenses incurred through June 30, 2010 re 2010 Exit Credit Facility

Fees                                                                                    $24,392.50

**Total Due This Bill**                                                          <u>**$24,392.50**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30060438
Tribune Company

RE: 2010 Exit Credit Facility

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/04/10 | RJ Lewis | Telephone conferences and correspondence with Sidley team re: NY meetings | .20 |
| 06/07/10 | LA Barden | Conference with D. Eldersveld re: board resolutions and credit agreement process (1.0); telephone call with B. Lewis regarding exit financing and review terms (1.60) | 2.60 |
| 06/08/10 | LA Barden | Discussion with Sidley team re: exit financing | 1.40 |
| 06/09/10 | RJ Lewis | Telephone conferences with Tribune re: bank meeting and exit structure | .50 |
| 06/10/10 | DE Bingham | O/c w/R. Lewis and D. Eldersveld re: exit documentation | 1.00 |
| 06/10/10 | RJ Lewis | Office conference with D. Eldersveld and D. Bingham re: exit documentation | 1.00 |
| 06/11/10 | B Krakauer | Review exit financing status | 1.10 |
| 06/14/10 | DE Bingham | Conference call w/STB re: exit (.8); t/cs w/B. Lewis re: same (.2) | 1.00 |
| 06/14/10 | RJ Lewis | Conference calls with STB and J. Boelter and D. Bingham re: exit (.8); correspondence with TRB re: same (.2) | 1.00 |
| 06/15/10 | RJ Lewis | Correspondence re: exit structure | .20 |
| 06/16/10 | DE Bingham | Conference call w/Tribune re STB call (.7); correspondence to Sidley team re same (.3) | 1.00 |
| 06/16/10 | RJ Lewis | Conference call with company re: plan supplement documentation (.7); telephone conferences with J. Boelter re: same (.3) | 1.00 |
| 06/17/10 | LA Barden | Discuss exit financing terms with R. Lewis | .70 |
| 06/17/10 | DE Bingham | Conference call with Sidley team re FCC issues (.4); conference call w/STB re: FCC and exit financing (2.9) | 3.30 |
| 06/17/10 | B Krakauer | Review/analyze fee issues re: exit financing | .40 |
| 06/17/10 | RJ Lewis | Telephone conferences re: FCC and BK matters and exit financing with TRB and FCC counsel and JPMorgan's counsel | 3.50 |
| 06/21/10 | DE Bingham | Conference call w/McDermott and STB re guarantics | .50 |
| 06/21/10 | RJ Lewis | Office conference with D. Bingham re: monetization transaction | .30 |
| 06/22/10 | RJ Lewis | Review motion for fees (.3); correspondence to D. Bingham re: same (.2) | .50 |
| 06/24/10 | DE Bingham | O/c w/Tribune team re term sheet (1.2); revise draft term sheet | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060438
Tribune Company

RE: 2010 Exit Credit Facility

| Date | Name | Narrative (1.8) | Hours |
|------|------|-----------------|-------|
| 06/24/10 | B Krakauer | Respond to fee requests by prospective lender | .40 |
| 06/24/10 | AC Wallis | Review exit financing status and next steps with B. Krakauer | .30 |
| 06/25/10 | GV Demo | Revise term sheet for senior secured term loan | 1.10 |
| 06/25/10 | B Krakauer | Review and comment upon term sheet | .80 |
| 06/28/10 | DE Bingham | Conference call w/Tribune re Term Sheet (.5); review and comment on draft thereof (1.1); o/c w/R. Lewis re same (.2) | 1.80 |
| 06/28/10 | GV Demo | Revise term sheet per comments from Tribune team | 3.70 |
| 06/28/10 | B Krakauer | Meeting with N. Larsen and C. Bigelow re: exit financing | 1.20 |
| 06/28/10 | RJ Lewis | Conference call with company re: take-out financing term sheet | .50 |
| 06/29/10 | DE Bingham | Review and comment on Term Sheet | 1.00 |
| 06/29/10 | GV Demo | Revise term sheet to reflect comments from Sidley team | .80 |
| 06/30/10 | DE Bingham | Review comments to term sheet and mark-up changes (.3); email to client re: same (.1); o/c w/B. Lewis re: same (.1) | .50 |
| 06/30/10 | GV Demo | Revise term loan and circulate to team | 1.00 |
| | | **Total Hours** | 37.30 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30060438
Tribune Company

RE: 2010 Exit Credit Facility

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 3.90 | $925.00 | $3,607.50 |
| LA Barden | 4.70 | 825.00 | 3,877.50 |
| RJ Lewis | 8.70 | 650.00 | 5,655.00 |
| DE Bingham | 13.10 | 635.00 | 8,318.50 |
| AC Wallis | .30 | 430.00 | 129.00 |
| GV Demo | 6.60 | 425.00 | 2,805.00 |
| **Total Hours and Fees** | **37.30** | | **$24,392.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 15, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30060440
Client Matter 90795-20100

For professional services rendered and expenses incurred through June
30, 2010 re FCC Post Bankruptcy Matters

Fees                                                                    $24,145.00

**Total Due This Bill**                                          **$24,145.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30060440
Tribune Company

RE: FCC Post Bankruptcy Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | JC Boelter | Review and respond to email from Davis Polk regarding FCC issue | .30 |
| 06/04/10 | JC Boelter | Review and analyze numerous emails from Davis Polk regarding FCC process issues | .60 |
| 06/09/10 | DE Bergeron | Researching issues regarding FCC process | 4.10 |
| 06/11/10 | DE Bergeron | Emails with J. Boelter and FCC counsel regarding FCC process (.4); Reviewing FOC and FCC motion outline (2.3); Emails with J. Sullivan regarding FCC process (.3); Office meeting with J. Boelter regarding same (.4) | 3.40 |
| 06/11/10 | JC Boelter | Calls and emails with Dow Lohnes and D. Bergeron regarding FCC issues (.8); Review confirmation order precedent (1.2); Review foreign ownership certification (.7); Office conference with D. Bergeron regarding same (.3) | 3.00 |
| 06/14/10 | DE Bergeron | Emails with J. Boelter regarding FCC process (.2); Reviewing petition to deny FCC license by WTC (.5) | .70 |
| 06/14/10 | JC Boelter | Emails with FCC regarding certification (1.0); Review FCC petitions (.7) | 1.70 |
| 06/15/10 | DE Bergeron | Drafting outline of FCC process and requested relief | 4.30 |
| 06/15/10 | JC Boelter | Review FCC procedures and comment on same (1.7); Review and comment on foreign ownership certification (.5) | 2.20 |
| 06/15/10 | KP Kansa | T/c J. Boelter re: WTC petition to FCC (.1); review same (.5) | .60 |
| 06/15/10 | KT Lantry | Review FCC petitions | 1.20 |
| 06/16/10 | DE Bergeron | Reviewing and revising FCC process outline | 2.30 |
| 06/16/10 | KT Lantry | E-mails with B. Krakauer and J. Boelter re: FCC petition issues | .30 |
| 06/17/10 | DE Bergeron | Prepare for and attend FCC call (1.5); Office meeting with J. Boelter regarding FCC issues (.1); Revising FCC procedures and emailing Epiq for review (.8) | 2.40 |
| 06/17/10 | JC Boelter | Sidley call regarding FCC and exit financing issues (.5); Research for same (1.0); Prepare for and attend FCC call (1.0); Prepare for and attend second FCC call (1.5); Review/analyze ownership certification issues (.7) | 4.70 |
| 06/18/10 | JC Boelter | Prepare for and attend call with Epiq regarding FCC procedures (1.5); Office conference with D. Bergeron regarding same (.3) | 1.80 |
| 06/21/10 | DE Bergeron | Emails with J. Boelter regarding FCC issues (.2); Drafting FCC motion (2.1) | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060440
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/21/10 | JC Boelter | Prepare for and attend call with Dow Lohnes regarding FCC process issues | 1.00 |
| 06/24/10 | MD Schneider | Prepare restructuring memo and call on FCC issue review with J. Langdon | .60 |
| 06/25/10 | KT Lantry | E-mails to Sidley team re: FCC documents | .20 |
| 06/28/10 | JC Boelter | Review and analyze FCC issues | 2.50 |
| 06/30/10 | DE Bergeron | Emails with J. Boelter and FCC counsel regarding FCC issues | .10 |
| | | **Total Hours** | **40.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30060440
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 1.70 | $850.00 | $1,445.00 |
| KP Kansa | .60 | 700.00 | 420.00 |
| MD Schneider | .60 | 700.00 | 420.00 |
| JC Boelter | 17.80 | 650.00 | 11,570.00 |
| DE Bergeron | 19.60 | 525.00 | 10,290.00 |
| **Total Hours and Fees** | **40.30** | | **$24,145.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 15, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30060441
Client Matter 90795-30390

For professional services rendered and expenses incurred through June
30, 2010 re Fee Applications

Fees                                                                    $19,253.50

**Total Due This Bill**                                                  **$19,253.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30060441
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | DJ Lutes | Preparation of 15th monthly fee application (1.70); preparation of 16th monthly fee application (.20) | 1.90 |
| 06/01/10 | KA Nelms | Preparation of the 15th monthly fee application | 3.30 |
| 06/02/10 | L Fernandez | Prepare 15th monthly application materials | .50 |
| 06/02/10 | DJ Lutes | Prepare 15th monthly fee application (.90); review and respond to emails to J. Ludwig re same (.40) | 1.30 |
| 06/03/10 | DJ Lutes | Preparation of 15th monthly fee application | .40 |
| 06/04/10 | JK Ludwig | Email to J. Jensen re: fee payment for second quarterly holdback | .10 |
| 06/04/10 | KA Nelms | Preparation of the 15th monthly fee application | 2.70 |
| 06/08/10 | JK Ludwig | Review and revise 15th monthly fee application | .90 |
| 06/08/10 | DJ Lutes | Preparation of 15th monthly fee application | .60 |
| 06/09/10 | JK Ludwig | Review and revise 15th monthly fee application | 1.80 |
| 06/09/10 | DJ Lutes | Preparation of 15th monthly fee application | 2.30 |
| 06/14/10 | JC Boelter | Review plan time detail for fee application | 3.00 |
| 06/14/10 | JK Ludwig | Telephone call with J. Jensen re: 15th monthly fee application (0.2); emails with M. Schneider and J. Boelter re: same (0.2) | .40 |
| 06/14/10 | DJ Lutes | Preparation of 15th monthly fee application (4.2); preparation of 16th monthly fee application (.60) | 4.80 |
| 06/15/10 | JC Boelter | Review and comment on plan time detail | 1.50 |
| 06/15/10 | DJ Lutes | Preparation of 16th monthly fee application | .50 |
| 06/16/10 | L Fernandez | Prepare 15th monthly application materials | 3.50 |
| 06/16/10 | DJ Lutes | Preparation and finalization of 15th monthly fee application (4.60); emails and TCs to J. Jensen re same (.40); preparation of 16th monthly fee application (.40) | 5.40 |
| 06/17/10 | JK Ludwig | Revise 15th monthly fee application (0.2); email to K. Stickles regarding filing and service of same (0.1) | .30 |
| 06/17/10 | DJ Lutes | Preparation of 15th monthly fee application materials (.50); preparation of 16th monthly fee application (1.10); prepare quarterly fee application materials (.80) | 2.40 |
| 06/18/10 | DJ Lutes | Preparation of quarterly fee application materials | .40 |
| 06/18/10 | KA Nelms | Preparation of the 15th monthly fee application | 2.20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30060441
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/22/10 | DJ Lutes | Preparation of 16th fee application | .60 |
| 06/28/10 | DJ Lutes | Preparation of 16th monthly fee application | .50 |
| 06/29/10 | L Fernandez | Prepare 16th monthly application materials | 3.30 |
| 06/29/10 | JK Ludwig | Review and revise 16th monthly fee application (5.1); emails and telephone calls with D. Lutes and J. Jensen re: same (0.4) | 5.50 |
| 06/29/10 | DJ Lutes | Preparation of 16th monthly fee application (4.30); review and respond to emails with J. Ludwig re: same (.40); initial preparation of 17th monthly fee application (.50); emails and TCs with J. Jensen re same (.60) | 5.80 |
| 06/30/10 | L Fernandez | Prepare 16th monthly application materials | 2.40 |
| 06/30/10 | DJ Lutes | Preparation of 16th monthly fee application (4.0); preparation of 17th monthly fee application (.60) | 4.60 |
| | | **Total Hours** | **62.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060441
Tribune Company

RE: Fee Applications

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JC Boelter | 4.50 | $650.00 | $2,925.00 |
| JK Ludwig | 9.00 | 475.00 | 4,275.00 |
| DJ Lutes | 31.50 | 285.00 | 8,977.50 |
| KA Nelms | 8.20 | 245.00 | 2,009.00 |
| L Fernandez | 9.70 | 110.00 | 1,067.00 |
| **Total Hours and Fees** | **62.90** | | **$19,253.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

November 15, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30060442
Client Matter 90795-30400

For professional services rendered and expenses incurred through June
30, 2010 re Intellectual Property Issues

Fees                                                                      $4,539.59

**Total Due This Bill**                                          **$4,539.59**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30060442
Tribune Company

RE: Intellectual Property Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/17/10 | B Rowland | Copyright Advice: E-mails with J Bedford re advice on fair use issues | .50 |
| 02/17/10 | B Rowland | Copyright Advice: Further e-mails with S Pitt and J Bedford re advice on fair use issues | .20 |
| 02/17/10 | R Searle | Attend call with W. Long and S. Karottki to discuss application of Transfer of Undertakings to service provision change (1.0); review Services Agreement (0.6); draft additional clauses and indemnities addressing Transfer of Undertakings (1.5); draft email advice on Transfer of Undertakings to S. Karottki (0.6) | 3.70 |
| 02/18/10 | B Rowland | Copyright Advice: Considering issues and e-mails with S Pitt and J Bedford re instructions required for advice | .50 |
| 02/18/10 | R Searle | Discuss employment amendments to Agreement internally with N. Turner (0.1); draft amendments to TUPE transfer clauses (0.1) | .20 |
| 02/19/10 | R Searle | Draft additional amendments to TUPE transfer language in agreement (0.2); draft email summarising amendments to S. Karrotki (0.3) | .50 |
| 02/22/10 | B Rowland | Tribune Copyright matter: e-mails with J Bedford re research and relevant issues | .20 |
| 03/26/10 | R Searle | Review email from S. Karrotki on service agreement (0.2); review amendments to agreement (0.4); discuss internally with W. Long (0.2); draft email advice to S. Karrotki (0.2) | 1.00 |

**Total Hours**    **6.80**

**SIDLEY AUSTIN** LLP

Invoice Number: 30060442
Tribune Company

RE: Intellectual Property Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Rowland | 1.40 | $824.47 | $1,154.26 |
| R Searle | 4.40 | 630.48 | 2,774.12 |
| R Searle | 1.00 | 611.21 | 611.21 |
| **Total Hours and Fees** | **6.80** | | **$4,539.59** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 15, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30060443
Client Matter 90795-30410

For professional services rendered and expenses incurred through June
30, 2010 re Executory Contracts and Leases

Fees                                                                                   $12,357.50

**Total Due This Bill**                                                          **$12,357.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30060443
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | KP Kansa | Review KTLA lease documents and email P. Ramsey re: same | .70 |
| 06/02/10 | AL Triggs | Email correspondence with counsel for landlord re: landlord's claim for contract rejection damages against Insertco | .20 |
| 06/04/10 | KP Kansa | Participate in KTLA call on lease amendment | .30 |
| 06/04/10 | AL Triggs | Conference call with K. Kansa, S. Pater, P. Ramsey, et al. re: amendment to KTLA lease | .50 |
| 06/08/10 | JK Ludwig | Meeting with J. Boelter re: contract assumption/rejection pursuant to plan (0.9); telephone call with J. Langdon re: same (0.2) | 1.10 |
| 06/16/10 | JK Ludwig | Telephone call with counsel for landlord regarding lease assumption (0.1); email to J. Ehrenhofer regarding same (0.1) | .20 |
| 06/17/10 | JE Henderson | Review emails from G. Mazzaferri re: contract assumption and respond accordingly | .30 |
| 06/17/10 | JK Ludwig | Email to counsel for landlord regarding lease assumption (0.1); emails with G. Mazzaferri regarding programming agreement assumption (0.3) | .40 |
| 06/21/10 | JE Henderson | Review emails from G. Mazzaferri and L. Washburn re: syndicated programming contract assumption | .30 |
| 06/21/10 | JK Ludwig | Draft motion to assume programming agreements | 1.70 |
| 06/22/10 | JE Henderson | Confs w/J. Ludwig re: CW motion and review emails/contracts re: same (.6); review/revise draft motion (.5); conf w/J. Ludwig re: same (.7); review subsequent emails w/client re: same (.3) | 2.10 |
| 06/22/10 | JK Ludwig | Review and respond to email from S. Pater re: 2 Park subtenant (0.2); email to K. Stickles re: same (0.1); email to counsel for 2 Park re: same (0.1); draft motion to assume programming agreements (3.0); office conference with J. Henderson re: same (0.7) | 4.10 |
| 06/23/10 | JE Henderson | Confs/emails w/J. Ludwig re: motion to assume CW contracts (0.3); review revised versions of assumption motion (1.4); email exchange w/client, J. Ludwig re: same (0.3) | 2.00 |
| 06/23/10 | JK Ludwig | Draft motion to assume programming agreements (1.8); emails to G. Mazzaferri, L. Washburn, D. Eldersveld, and B. Whittman re: same (0.3) | 2.10 |
| 06/24/10 | JK Ludwig | Email to L. Washburn re: motion to assume program agreements (0.1); emails with K. Hackett re: landlord demand letter (0.2); review lease agreement (0.4); review background materials to assumed lease (0.4); review case authority re: | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30060443
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | demand (0.3) | |
| 06/25/10 | JE Henderson | Review emails and email exchanges w/J. Ludwig re: filing of programming motion | .30 |
| 06/25/10 | JK Ludwig | Emails with G. Mazzaferri re: motion to assume contract (0.3); telephone call with K. Hackett re: landlord demand letter (0.1); analyze issues and case law re: same (0.5); email to K. Hackett and S. Pater re: same (0.4); emails to P. Ratkowiak re: filing and service of assumption motion (0.1); telephone call with K. Stickles re: same (0.2); review exhibits for assumption motion (0.4); review and revise motion to assume contracts (0.4) | 2.40 |
| 06/29/10 | KP Kansa | Emails to J. Ludwig re: West 34th St. lease claim (.2); conference call with D. Eldersveld, P. Volk, S. Pater and J. Ludwig re: same (.5) | .70 |
| 06/30/10 | JE Henderson | Review final pleadings re: assumption of programming contract | .30 |

|  |  | **Total Hours** | **21.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060443
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JE Henderson | 5.30 | $850.00 | $4,505.00 |
| KP Kansa | 1.70 | 700.00 | 1,190.00 |
| JK Ludwig | 13.40 | 475.00 | 6,365.00 |
| AL Triggs | .70 | 425.00 | 297.50 |
| **Total Hours and Fees** | **21.10** | | **$12,357.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

November 15, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30060444
Client Matter 90795-30420

For professional services rendered and expenses incurred through June
30, 2010 re Vendor Issues

Fees                                                                                          $112.00

**Total Due This Bill**                                                      **$112.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30060444
Tribune Company

RE: Vendor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/17/10 | KS Mills | T/call w/R. Stone re: issues w/r/t certain vendors | .20 |
| | | **Total Hours** | **.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060444
Tribune Company

RE: Vendor Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KS Mills | .20 | $560.00 | $112.00 |
| **Total Hours and Fees** | **.20** | | **$112.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 15, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30060445
Client Matter 90795-30430

For professional services rendered and expenses incurred through June
30, 2010 re Use/Sale/Lease of Assets

Fees                                                                    $27,472.50

**Total Due This Bill**                                                 **$27,472.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30060445
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | JE Henderson | Review emails from client re: TVFN letter and deal (.2); review final waiver letter (.2) | .40 |
| 06/02/10 | JE Henderson | Review emails from MWE re: TVFN and conf w/B. Krakauer re: same | .50 |
| 06/02/10 | B Krakauer | Review TV Foods documents and outstanding issues | 2.10 |
| 06/03/10 | B Krakauer | Correspond with client re: TV Foods issues | 1.00 |
| 06/04/10 | JE Henderson | Initial review draft LLC K and conf w/B. Krakauer re: same and email proposed revisions to MWE/client (.7); email/conf w/J. Ludwig re: motion to approve transaction (.3); email exchange w/C. Kline re: same (.2); review final non-compete letter (.3) | 1.50 |
| 06/04/10 | JK Ludwig | Office conference with J. Henderson re: motion to approve TCV transaction | .20 |
| 06/05/10 | JE Henderson | Review draft LLC agreement and further revise (.5); email exchange w/client/MWE re: revisions (.3); email exchange w/J. Ludwig re: same (.3); email B. Krakauer re: same (.2) | 1.30 |
| 06/07/10 | JE Henderson | Review LLC K and conf w/B. Krakauer (.6); participate in c/c w/counsel of creditor constituencies re LLC K (.5); review, revise and forward same to client with comments (.7); email exchange w/J. Ludwig re: same (.1) | 1.90 |
| 06/07/10 | JK Ludwig | Review agreements relating to TCV transaction | 1.20 |
| 06/08/10 | JE Henderson | Confs w/J. Ludwig re: TV Foods (.3); review contribution K draft, LLC K and review proposed revisions from counsel of creditor constituencies (2.0); tc w/MWE and email exchange re: various provisions (.6); email exchange w/client re: same (.2); 2 tcs w/B. Krakauer re: same (.4); email various creditor constituencies re: proposed revisions (.3); conf w/K. Mills re: notice provision (.2); tc w/K. Mills/B. Whittman re: same (.3); tc w/B. Krakauer re: same (.2); several tcs and emails w/counsel of creditors constituencies re: same (.6) | 5.10 |
| 06/08/10 | JK Ludwig | Review agreements relating to TCV transaction (1.3); conference with J. Henderson re: same (0.2) | 1.50 |
| 06/09/10 | JE Henderson | Review draft contribution agreement and email exchange w/MWE re: same (1.0); tc w/MWE re: deal issues (.6); confs w/J. Ludwig re: motion preparation (.4); email exchange with counsel to creditor constituencies re: bankruptcy revisions to documents and further revise (1.0) | 3.00 |
| 06/09/10 | JK Ludwig | Conference call with J. Henderson and R. Harris re: TCV | 3.20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30060445
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | transaction (0.6); draft motion to approve TCV transaction (2.6) | |
| 06/10/10 | JE Henderson | Conf w/B. Krakauer re: TVFN transaction (.3); email exchange with D. Eldersveld and B. Gruemmer re: contribution agreement/LLC and bankruptcy language (.5); email exchange w/J. Ludwig re: motion (.2) | 1.00 |
| 06/11/10 | JE Henderson | Review emails from client/MWE re: TV Foods documents and issues list (.5); email exchange w/MWE re: same (.2); email J. Ludwig re: motion (.2) | .90 |
| 06/14/10 | JE Henderson | Initial review revised TVFN LLC agreement | .60 |
| 06/15/10 | JE Henderson | Review LLC agreement (.3); review emails from DPW and respond and email MWE re: same (.4) | .70 |
| 06/15/10 | JK Ludwig | Telephone call with S. Karottki re: potential business acquisition (0.2); analyze same (0.4) | .60 |
| 06/16/10 | JK Ludwig | Telephone call with S. Karottki regarding potential business acquisition (0.1); emails with M. Kupietzky and S. Karottki regarding same (0.2) | .30 |
| 06/17/10 | JE Henderson | Initial review draft motion re: TVFN and review background documents | .50 |
| 06/18/10 | JE Henderson | Initial review/revise draft motion re: TVFN | 1.00 |
| 06/22/10 | JK Ludwig | Draft motion regarding TCV transaction | 3.00 |
| 06/23/10 | JE Henderson | Review revised LLC agreement (.4); email/voice mail w/MWE re: same (.3); tc w/MWE and review contribution agreement (.6) | 1.30 |
| 06/24/10 | JE Henderson | Review/revise contribution K sections and email MWE re: same (1.5); review draft motion/revise (1.0); tc w/Delaware counsel (.3) | 2.80 |
| 06/28/10 | JE Henderson | Review/respond to emails from client/MWE re: LLC | .30 |
| 06/29/10 | JK Ludwig | Review and analyze whether proposed agreement is in ordinary course of business (0.3); conference call with D. Eldersveld, P. Volk, S. Pater, and K. Kansa re: same (0.4); conference call with D. Eldersveld and K. Kansa re: potential TMS transaction (0.3) | 1.00 |

| | | **Total Hours** | **36.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060445
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 3.10 | $925.00 | $2,867.50 |
| JE Henderson | 22.80 | 850.00 | 19,380.00 |
| JK Ludwig | 11.00 | 475.00 | 5,225.00 |
| **Total Hours and Fees** | **36.90** | | **$27,472.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

November 15, 2010

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30060446
Client Matter 90795-30440

For professional services rendered and expenses incurred through June
30, 2010 re DIP Financing/Cash Collateral

Fees                                                                          $150.00

**Total Due This Bill**                                                **$150.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30060446
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | CL Kline | Review Mayer Brown mailing re: DIP executed documents for Amendment and Fee Letters (0.1); correspond w/R. Lewis per same (0.1) | .20 |
| 06/11/10 | RJ Lewis | Telephone conferences and correspondence with Sidley team re: bankruptcy questions relating to LOC | .10 |
| | | **Total Hours** | **.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30060446
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| RJ Lewis | .10 | $650.00 | $65.00 |
| CL Kline | .20 | 425.00 | 85.00 |
| **Total Hours and Fees** | **.30** | | **$150.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 15, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30060447
Client Matter 90795-30460

For professional services rendered and expenses incurred through June
30, 2010 re Committee-Related Matters

Fees                                                                                    $1,825.00

**Total Due This Bill**                                                        <u>**$1,825.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Invoice Number: 30060447
Tribune Company

RE: Committee-Related Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/09/10 | B Krakauer | Call with Chadbourne re: case issues | .50 |
| 06/16/10 | KP Kansa | Participate in conference call with creditors' committee on status of pending items | .30 |
| 06/16/10 | B Krakauer | Prepare for and attend call with Chadbourne re: case issues | .50 |
| 06/30/10 | KP Kansa | Conference call with K. Lantry, J. Boelter and creditors' committee on pending items | .50 |
| 06/30/10 | KT Lantry | Participate in weekly conference call with Chadbourne attorneys regarding case status | .40 |
| | | **Total Hours** | **2.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30060447
Tribune Company

RE: Committee-Related Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 1.00 | $925.00 | $925.00 |
| KT Lantry | .40 | 850.00 | 340.00 |
| KP Kansa | .80 | 700.00 | 560.00 |
| **Total Hours and Fees** | **2.20** | | **$1,825.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---------|----------|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 15, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30060448
Client Matter 90795-30470

For professional services rendered and expenses incurred through June
30, 2010 re Litigated Matters

Fees                                                                    $978,860.00

**Total Due This Bill**                                                  **$978,860.00**

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois  60690                    Account Number:  5519624
                                            ABA Number:  071000013
                                            Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/17/10 | S Pitt | Email correspondence with T. Thesing re: potential litigation matter affecting TMS re: Gest matter | .20 |
| 05/17/10 | B Rowland | Review e-mails from client re: litigation claim made and advice required (.3); review e-mail from client re background to claim (.4) | .70 |
| 05/18/10 | S Pitt | Review of initial correspondence re: potential new matters (1.0); attend conference call with client together with B. Rowland re: Gest matter (.5) | 1.50 |
| 05/18/10 | B Rowland | Review issues re Gest matter (.2); e-mail with S. Pitt and call with client re: Gest matter (.5) | .70 |
| 05/20/10 | S Pitt | TC with client re: update on Gest matter developments and results of B. Rowland research | .50 |
| 05/20/10 | B Rowland | E-mails and conferences with S Pitt re: Gest matter (.8); e-mails and calls with M Dornauer re: same (.7) | 1.50 |
| 05/21/10 | S Pitt | Conference call with S. Carlson and M. Dornauer re: Gest matter | .50 |
| 05/21/10 | S Pitt | Conference with B. Healey re: Gest matter | .50 |
| 05/24/10 | B Rowland | E-mails with S Pitt re: Gest matter | .20 |
| 05/26/10 | B Rowland | E-mails with M Dornauer and S Pitt re current position of Gest matter (0.1); conference with S Pitt re: Gest matter (0.1) | .20 |
| 05/27/10 | S Pitt | Email correspondence from client re: Gest matter (.2); review of draft letter and email same with comments to Chicago colleagues for review (.3) | .50 |
| 05/27/10 | B Rowland | E-mails with S Pitt and M Dornauer, re: Gest matter (.2); conference with S Pitt and A Duke re: Gest matter (.3) | .50 |
| 05/28/10 | B Rowland | Review e-mail from A Duke re: Gest matter (0.1); review amended memorandum and draft comments re: same (.5); e-mail to A Duke re: Gest matter (0.1) | .70 |
| 06/01/10 | NJ Alexiou | Prepare memoranda regarding electronic productions (.1); meet with litigation support team regarding loading of electronic discovery sets (.6); meet with J. Platt regarding documentation for various electronic discovery sets (.3) | 1.00 |
| 06/01/10 | SA Armbrust | Review emails produced in discovery for discussion of PHONES | 4.40 |
| 06/01/10 | MN Beer | Review discovery documents | 3.20 |
| 06/01/10 | JF Bendernagel | Prepare reply brief to Examiner (5.0); telephone call with J. | 10.90 |

SIDLEY AUSTIN LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Ducayet regarding same (1.0); telephone call with D. Eldersveld re: same (0.4); telephone call with J. Ducayet regarding Examiner brief (0.3); telephone call with G. Dougherty re: same (0.4); telephone call with D. Liebentritt regarding case status (0.3); telephone call with B. Krakauer regarding same (0.3); telephone call with D. Miles regarding Examiner brief (0.5); telephone call with consultant regarding expert report (1.5); telephone call with S. Palmer regarding status (0.3); telephone call with M. Russano regarding reply briefs (0.4); telephone call with J. Johnson regarding reply brief (0.5) | |
| 06/01/10 | R Bryan | Prepare and process discovery documents regarding Witness interviews with Examiner | 1.00 |
| 06/01/10 | SC Carlson | Office conference with M. Dornauer regarding discussion with B. Healey on Gest litigation (.2); emails to and from M. Dornauer re: same (.3); review literature on "libel tourism" (.2) | .70 |
| 06/01/10 | EA Caveness | Meet with Sidley litigation team to discuss discovery document review (.30); review discovery document review materials (.60); review discovery documents (2.0) | 2.90 |
| 06/01/10 | BE Dennis | Review WT exhibits and discovery documents (3.0); prepare worksheet re: same (1.8); prepare reply brief to Examiner (2.0); document organization and management (2.0) | 8.80 |
| 06/01/10 | JW Ducayet | Telephone conference with D. Eldersveld regarding Examiner request for documents (.4); telephone conference with J. Bendernagel, D. Kazan regarding interviews with Examiner (.2); telephone conference with J. Bendernagel, D. Eldersveld regarding Examiner interviews (.4); office conference with J. Peltz, P. Wackerly regarding documents requested by Examiner (.3); telephone conference with G. Dougherty regarding interview by Examiner (.3); review and revise reply brief to Examiner (7.5); telephone conference with J. Bendernagel and consultant re reply brief (1.5); telephone conference with B. Whittman regarding Examiner request (.5); review letter from White & Case regarding discovery (.3); telephone conference with J. Bendernagel, D. Miles regarding reply brief (.6) | 12.00 |
| 06/01/10 | MC Fischer | {Neuman} Prepare for tc w/ clients re: settlement issues (.4); attend t/c with clients re: same (.5); review and respond to emails from Plaintiff's counsel re: settlement issues (.2); revise agreement (.4); tc w/ K. Lantry re: bankruptcy issues regarding settlement approval (.1) | 1.60 |
| 06/01/10 | JA Fortosis | Review Tribune discovery documents | 4.80 |
| 06/01/10 | A Godofsky | Prepare and process discovery documents for attorney review | 2.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | RD Gray | Calls with S. Palmer and B. Dennis re: Examiner brief | .20 |
| 06/01/10 | JE Haney | Meeting with Sidley team re: PHONES document review project | .50 |
| 06/01/10 | MT Holohan | Review and analyze documents for witness preparation regarding Examiner interview | 2.50 |
| 06/01/10 | CL Kline | Review status and contact Brown Rudnick re: Suttonbrook depository designee request | .10 |
| 06/01/10 | SP Kramer | Review discovery documents in connection with Wilmington Trust document requests (2.4); email with P. Wackerly re same (.3) | 2.70 |
| 06/01/10 | SP Lagana | Prepare examiner reply brief | 1.50 |
| 06/01/10 | KT Lantry | E-mails and telephone calls with Sidley team re: Examiner issues | .30 |
| 06/01/10 | SR Lassar | Review of request for certification from Blagojevich trial (.10); consultation with D. Liebentritt regarding same (.20) | .30 |
| 06/01/10 | MJ Laval | Perform discovery document review | 1.80 |
| 06/01/10 | RJ Lewis | Correspondence and telephone conferences with J. Ducayet re: documentation requests for PHONES | .50 |
| 06/01/10 | SS Love | Meeting with Sidley litigation team to discuss discovery document review (.50); review primer and other background materials on case (.70); perform discovery document review (2.30); confer with team re: discovery document review (.30) | 3.80 |
| 06/01/10 | JK Ludwig | Telephone call with counsel to M. Carey re: document production and withdrawal of complaint (0.1); email to D. Bralow and C. Leeman re: same (0.1) | .20 |
| 06/01/10 | JK Ludwig | Telephone call with M. Dornauer re: bankruptcy implications of threatened postpetition litigation against Chicago Tribune defended by Sidley | .20 |
| 06/01/10 | ZA Madonia | Meet with P. Wackerly and document production team regarding production of discovery documents | .40 |
| 06/01/10 | AK Martin | Meeting with P. Wackerly, J. Peltz, et al to discuss document review (.4); review background materials regarding case and document review (.3); review electronic documents for responsiveness to PHONES requests (3.7) | 4.40 |
| 06/01/10 | E Maxeiner | Attend internal meeting to discuss document review parameters | .40 |
| 06/01/10 | E Maxeiner | Review background materials in preparation for document review | 1.00 |
| 06/01/10 | E Maxeiner | Review of discovery documents | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | DM Miles | Draft and edit Tribune reply brief to Examiner (6.2); review discovery documents (4.1) | 10.30 |
| 06/01/10 | SF Palmer | Meet with Sidley team members regarding status of outstanding document discovery tasks (1.0); meet with J. Bendernagel regarding status of same (0.3) | 1.30 |
| 06/01/10 | J Peltz | Review and respond to email re: discovery document depository (0.6); discuss examiner request with P. Wackerly and J. Ducayet (0.4); meet with Sidley team to discuss discovery document review (0.5); review and respond to email from J. Ducayet re: discovery document review (0.4); discuss discovery document review with P. Wackerly (1.2); perform discovery document review (0.9) | 4.00 |
| 06/01/10 | JP Platt | Perform review of discovery documents | 2.00 |
| 06/01/10 | CA Ripple | Attend team meeting re: discovery document review (0.4); review background material for document review (0.7); review discovery documents in response to document requests from Wilmington Trust (6.0) | 7.10 |
| 06/01/10 | TE Ross | Review discovery documents and forward with comments to D. Miles and S. Palmer | .30 |
| 06/01/10 | T Shim | Prepare and process discovery documents for review (6.1); confer with litigation team regarding discovery document database and searches (.9) | 7.00 |
| 06/01/10 | BS Shull | Review discovery documents for production to examiner | 3.00 |
| 06/01/10 | C Stavropoulos | Prepare and process discovery documents for attorney review | 2.50 |
| 06/01/10 | J Tebbe | Prepare discovery documents per attorney request | 1.00 |
| 06/01/10 | PJ Wackerly | Meeting with J. Peltz re: discovery document review (.3); meeting with J. Ducayet and J. Peltz re: response to examiner request (.7); perform discovery document review (2.5); review discovery documents (6.6); meeting with J. Peltz and document review team re: discovery document review (.4); phone call with B. Litman and J. Ducayet re: examiner request (.5) | 11.00 |
| 06/02/10 | NJ Alexiou | Communicate with S. Lagana regarding Tribune meeting and review of discovery documents (.2); Communicate with R. Gray to discuss Tribune litigation matter and establish introductory meeting (.1); Review and revise EGI document binder (.4); Review pace and status of discovery document review by contract attorneys (.4); meetings with J. Bendernagel, S. Palmer, S. Palmer, T. Ross, S. Lagana, R. Gray, H. Irwin, and M. Holohan to discuss Tribune matter and assignments going forward (2.2); review Tribune submission to Examiner to determine correspondence cited (1.5) | 4.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/02/10 | SA Armbrust | Review documents for discussion of PHONES | 6.30 |
| 06/02/10 | DM Baron | Office conference with P. Wackerly regarding PHONES document review (.50); review document review primer, document requests, and lists of relevant parties (1.0); perform discovery document review (5.0) | 6.50 |
| 06/02/10 | JF Bendernagel | Draft reply brief to Examiner (4.1); research LATI issue (1.2); telephone call with B. Whittman regarding LATI issue (0.2); telephone call with N. Nastasi regarding Examiner interviews (0.4); telephone calls with D. Miles regarding brief to Examiner (0.2); telephone call with C. Bigelow regarding Examiner issues (0.6); telephone calls with J. Ducayet regarding brief (1.0); telephone call with D. Liebentritt regarding status of brief (0.3); telephone call with J. Ducayet regarding Wells Fargo discovery (0.3); telephone call with Wells Fargo regarding discovery (0.5); telephone call with M. Russano regarding same (0.3); meeting with trial team regarding reply brief (0.5) | 9.60 |
| 06/02/10 | EA Caveness | Review and process discovery documents | 4.60 |
| 06/02/10 | BE Dennis | Meet with technical Sidley team re: timeline and particulars for reply brief project (1.3); Prepare and process discovery documents for production (2.0); Prepare and process discovery documents to the examiner from outside parties (11.0) | 14.30 |
| 06/02/10 | JW Ducayet | Conference call with White & Case re: Examiner brief issues (.50); telephone conference with D. Miles regarding Examiner brief (.50); multiple telephone conferences with J. Bendernagel regarding issues in connection with Examiner reply brief (.80); draft and revise reply brief (10.20); telephone conference with B. Whitman regarding subsidiary financials (.20); telephone conferences with J. Bendernagel regarding Wells Fargo discovery (.20); telephone conferences with J. Bendernagel regarding issues raised by examiner (.50) | 12.90 |
| 06/02/10 | MC Fischer | {Neuman} Review email and voicemail from plaintiff's counsel re: settlement issues (.2); prepare email to client re: same (.2); review and respond to emails from Plaintiff's counsel re: settlement issues (.2) | .60 |
| 06/02/10 | JA Fortosis | Review Tribune discovery documents | 3.50 |
| 06/02/10 | A Godofsky | Prepare and process discovery documents for attorney review | .50 |
| 06/02/10 | RD Gray | Attend meeting with S. Palmer and B. Dennis re: discovery (1.3); attend meeting with J. Bendernagel and Tribune litigation team re: same (.8) | 2.10 |
| 06/02/10 | JE Haney | Review PHONES documents to assess relevance and privilege | 6.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/02/10 | MT Holohan | Meeting with Sidley team re: filing of Examiner reply brief and witness preparation for Examiner interviews | 2.50 |
| 06/02/10 | H Irwin | Meeting with J. Bendernagel, S. Palmer and S. Lagana regarding reply brief to examiner | 2.00 |
| 06/02/10 | KP Kansa | Review WTC supplemental reply brief and comment on same | 3.50 |
| 06/02/10 | B Krakauer | Review and analyze examiner issues and witness requests | 2.90 |
| 06/02/10 | SP Kramer | Review discovery documents in connection with Wilmington Trust document requests (3.1); correspond with P. Wackerly re same (.3) | 3.40 |
| 06/02/10 | SP Lagana | Meet with J. Bendernagel re: examiner issue (1.0); meet with S. Palmer, H. Irwin, T. Ross, N. Alexiou, M. Holohan re: examiner reply brief issues (2.0) review and analyze reply brief (1.2) | 4.20 |
| 06/02/10 | JP Langdon | Prepare responses to diligence requests from J. Ducayet | 2.60 |
| 06/02/10 | MJ Laval | Review and process discovery documents | 2.80 |
| 06/02/10 | SS Love | Review and process discovery documents | 5.80 |
| 06/02/10 | JK Ludwig | Review complaint filed against non-debtor affiliate | .20 |
| 06/02/10 | AK Martin | Review electronic documents for responsiveness to PHONES requests | 5.70 |
| 06/02/10 | E Maxeiner | Perform discovery document review | 8.40 |
| 06/02/10 | DM Miles | Draft and edit Tribune reply brief to Examiner | 10.60 |
| 06/02/10 | K Nakai | Prepare and process discovery documents for attorney review | 2.50 |
| 06/02/10 | SF Palmer | Research and review documents for use in Examiner reply brief (1.2); review documents and draft brief (0.3); meeting with B. Dennis and R. Gray regarding preparation of discovery documents (1.3); review revised draft reply brief (0.5); attend planning meeting for reply brief and examiner interviews (2.2) | 5.50 |
| 06/02/10 | J Peltz | Review discovery documents (2.3); discuss discovery issues with P. Wackerly (0.4); review and respond to email from J. Ducayet re: discovery document requests (0.6); review and respond to email from P. Wackerly re: discovery document review (0.2) | 3.50 |
| 06/02/10 | CA Ripple | Review documents in response to document discovery requests from Wilmington Trust | 3.60 |
| 06/02/10 | TE Ross | Meeting with J. Bendernagel, S. Palmer, S. Lagana, and N. Alexiou to discuss discovery progress and next steps | 1.90 |
| 06/02/10 | T Shim | Process and prepare discovery documents (5.8); prepare | 7.50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | witness interview database (1.7) | |
| 06/02/10 | BS Shull | Review discovery documents for production to examiner | 6.20 |
| 06/02/10 | C Stavropoulos | Prepare and process discovery documents for attorney review | .80 |
| 06/02/10 | AL Triggs | Draft reply to Wilmington Trust's supplemental brief for Examiner | 3.60 |
| 06/02/10 | AL Triggs | Review discovery documents for Wilmington Trust document request | 1.80 |
| 06/02/10 | PJ Wackerly | Manage document review (.6); meet with D. Baron re: document review (.5); review discovery documents (6.1); meeting with A. Trigg re: document review (.3) | 7.50 |
| 06/02/10 | C Waldman | Review/analyze emails produced in discovery from exhibits | 5.70 |
| 06/03/10 | NJ Alexiou | Review discovery documents for production to examiner (4.8); meet with S. Palmer, S. Lagana, and T. Ross to discuss discovery issues in Tribune (.8); examine exhibits in opposition brief to the Examiner (2.3); meet with T. Ross and S. Lagana re: drafting of reply brief to the Examiner (.3) | 8.20 |
| 06/03/10 | SA Armbrust | Review documents for discussion of PHONES | 3.60 |
| 06/03/10 | MN Beer | Review discovery documents for document production | 2.20 |
| 06/03/10 | JF Bendernagel | Draft reply brief to Examiner (9.0); prepare response relating to Examiner request to interview Tribune employees (0.5); telephone call with G. Dougherty regarding same (0.7); telephone call with J. Chase and S. Mandava regarding reply brief (0.3); telephone call with J. Lotsoff regarding discovery Examiner schedule (0.3); office conference with S. Lagana regarding reply brief (0.4); telephone call with B. Krakauer regarding reply brief (0.4); telephone calls with J. Ducayet regarding brief (0.5) | 12.10 |
| 06/03/10 | R Bryan | Prepare discovery documents for Witness interviews per S. Palmer (4.1); Cite Check Reply Brief per S. Lagana (1.9) | 6.00 |
| 06/03/10 | EA Caveness | Review discovery documents | 6.40 |
| 06/03/10 | Z De La Cruz | Prepare witness interview document sets | 8.00 |
| 06/03/10 | GV Demo | Meeting with G. Marrs re standing motion research (0.3); review pleadings re standing motion (0.5) | .80 |
| 06/03/10 | BE Dennis | Prepare and process discovery documents | 13.70 |
| 06/03/10 | JW Ducayet | Telephone conference with D. Eldersveld regarding examiner questions (.30); telephone conference with J. Bendernagel regarding examiner questions (.40); telephone conference with R. Lewis regarding examiner questions (.30); multiple telephone conferences with J. Bendernagel regarding reply | 10.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | brief (1.00); review and revise reply brief to examiner (8.50) | |
| 06/03/10 | MC Fischer | {Neuman} TC w/ D. Rotman re: settlement issues (.7); review and analyze bankruptcy related settlement issues (.2); prepare email to plaintiff's counsel re: same (.3) | 1.20 |
| 06/03/10 | C Fonstein | (Schultz) Review amended complaint (.3); conference with E. Hoffman regarding viability of removal (.2) | .50 |
| 06/03/10 | JA Fortosis | Review Tribune discovery documents | 2.90 |
| 06/03/10 | WU Geng | (Schultz) Submitted check request for purchase of index number fee in state court for E. Hoffmann | .30 |
| 06/03/10 | JE Haney | Review PHONES documents to assess relevance and privilege | 5.60 |
| 06/03/10 | EG Hoffman | (Schultz) Telephone conference with opposing counsel re: amendment of complaint (.90); review amended complaint and analyze defenses to same (.70); conference with C. Fonstein re: same (.20) | 1.80 |
| 06/03/10 | MT Holohan | Review of opposition brief exhibits regarding witness preparation for Examiner interviews | 1.20 |
| 06/03/10 | KP Kansa | Review and revise WTC supplemental brief for examiner and emails to A. Triggs re: same (4.5); review A. Triggs email on same (.2) | 4.70 |
| 06/03/10 | SH Katz | Review discovery documents in response to inquiries from Tribune examiner forwarded by J. Ducayet (0.8); call with J. Langdon to discuss examiner information request (0.2) | 1.00 |
| 06/03/10 | CL Kline | Research and provide discovery schedule to J. Lotsoff per J. Bendernagel (0.1); Review and revise Docket Watch (0.1) | .20 |
| 06/03/10 | SP Kramer | Review discovery documents in connection with Wilmington Trust document requests (2.4); correspond with P. Wackerly re same (.2) | 2.60 |
| 06/03/10 | SP Lagana | Revise Examiner reply brief (4.0); prepare for witness interviews (4.0) | 8.00 |
| 06/03/10 | JP Langdon | Prepare responses to diligence requests from J. Ducayet | 2.50 |
| 06/03/10 | KT Lantry | E-mails with M. Fischer re: Neuman settlement notice (.2); e-mails and telephone call with M. Hankin re: Morgan Stanley settlement (.3); e-mails with J. Bendernagel re: Examiner brief (.3) | .80 |
| 06/03/10 | R Laurens | Prepare and process discovery documents for production | .60 |
| 06/03/10 | MJ Laval | Review discovery documents for production | 2.10 |
| 06/03/10 | RJ Lewis | Telephone conferences and correspondence with J. | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bendernagel and J. Ducayet re: LATI intercompany accounts | |
| 06/03/10 | MS Lindberg | Review discovery documents for redactions | .30 |
| 06/03/10 | DH MacWilliam | Review discovery documents in preparation for witness interviews | 3.30 |
| 06/03/10 | AK Martin | Review electronic documents for responsiveness to PHONES requests | 3.30 |
| 06/03/10 | E Maxeiner | Review discovery documents for production | 4.20 |
| 06/03/10 | DM Miles | Draft, edit and review Tribune reply brief to Examiner | 8.90 |
| 06/03/10 | K Nakai | Prepare discovery documents for attorney review | 1.00 |
| 06/03/10 | SF Palmer | Plan and prepare for interviews and reply brief (1.6); review and strategize staffing issues (0.6); review materials provided in support of opening briefs (0.8); review and analyze documents for use in connection with reply brief (0.9); review draft reply brief (0.5); meeting with S. Lagana, N. Alexiou, and T. Ross regarding document sets for use in interviews (0.8); review and strategize litigation support regarding outstanding requests (0.4) | 5.60 |
| 06/03/10 | K Riley | Review discovery documents from Tribune and preparation of witness binders | 8.50 |
| 06/03/10 | TE Ross | Meeting with S. Lagana and N. Alexiou to discuss Debtor Reply Brief (0.9); research factual documents cited in Brief (0.9); meeting with S. Palmer, S. Lagana, and N. Alexiou re: case status and next steps (1.0); review Law Debenture Brief for key witnesses (2.1) | 4.90 |
| 06/03/10 | T Shim | Review and process discovery documents for production (11.4); confer with Chicago office regarding witness interview database (.9) | 12.30 |
| 06/03/10 | BS Shull | Review discovery documents for production to examiner | 1.60 |
| 06/03/10 | C Stavropoulos | Prepare discovery documents for attorney review | 2.10 |
| 06/03/10 | J Tebbe | Prepare discovery documents for attorney review | 2.00 |
| 06/03/10 | AL Triggs | Draft reply to Wilmington Trust's supplemental brief for Examiner | 1.60 |
| 06/03/10 | AL Triggs | Review discovery document production for Wilmington Trust document request | .90 |
| 06/03/10 | AM Unger | (Furnell) Telephone conference with J. Fuller re: damages issues | .20 |
| 06/03/10 | PJ Wackerly | Finalize segment document production (1.3); perform discovery document review (2.7); prepare response to examiner | 9.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | request (5.8) | |
| 06/03/10 | C Waldman | Prepare and process discovery documents for creation of individual witness binders | 9.20 |
| 06/04/10 | NJ Alexiou | Research and analyze documents for reply brief to the Examiner (7.5); meet with T. Ross and S. Palmer to discuss status of reply brief (.5); meet with J. Bendernagel, T. Ross, and S. Palmer to discuss status of reply brief and witness interviews (.8) | 8.80 |
| 06/04/10 | SA Armbrust | Perform quality control review of PHONES documents | 2.60 |
| 06/04/10 | DM Baron | Review of discovery documents | .20 |
| 06/04/10 | JF Bendernagel | Draft reply brief (1.5); prepare for call with D. Bradford regarding Zell interview (0.5); conference call with D. Bradford and J. Wasserman regarding Zell interview (1.8); telephone call with D. Liebentritt regarding status (0.3); telephone call with N. Nastasi regarding interview schedule (0.3); telephone call with L. Bogdanoff regarding same (0.4); telephone call with D. Miles regarding next steps (0.6); office conferences with S. Palmer, N. Alexiou and T. Ross regarding brief (0.5); telephone calls with T. Ross regarding Osborn material (0.3); review of Board minutes and other material (1.0); telephone calls with P. Wackerly regarding same (0.3) | 7.50 |
| 06/04/10 | EM Brandon | Communicate with B.Dennis regarding discovery tasks and strategies for weekend project | .50 |
| 06/04/10 | R Bryan | Cite check Reply Brief per S. Lagana (3.8); Document review of the exhibits posted by the opposition in their briefs (5.2) | 9.00 |
| 06/04/10 | EA Caveness | Review discovery documents | 2.80 |
| 06/04/10 | Z De La Cruz | Prepare exhibit spreadsheet for discovery documents | 9.00 |
| 06/04/10 | BE Dennis | Prepare and process discovery documents for production to examiner | 6.70 |
| 06/04/10 | BE Dennis | Review and prepare discovery documents for production | 6.20 |
| 06/04/10 | JW Ducayet | Telephone conference with L. Gerson regarding meeting (.30); telephone conference with D. Eldersveld regarding reply brief (.50); telephone conference with S. Katz regarding discovery issues (.30); telephone conference with Deb. Newman regarding discovery issues (.20); telephone conference with S. Korpus regarding discovery issues (.20); multiple telephone conferences with J. Bendernagel regarding reply brief (.80); review and revise reply brief (7.30); review and revise response to examiner request for documents (.40); office conference with P. Wackerly regarding documents for examiner (.30); office conference with P. Wackerly, J. Peltz regarding | 10.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | document production issues (.30) | |
| 06/04/10 | MC Fischer | {Neuman} TC w/ D. Rotman re: settlement issues (1.0); prepare emails to client re: settlement issues (.3); prepare emails to plaintiff's counsel re: same (.2) | 1.50 |
| 06/04/10 | JE Haney | Review PHONES documents to assess relevance and privilege | 1.40 |
| 06/04/10 | S Hlynski | Prepare and process discovery for attorney review | 1.50 |
| 06/04/10 | H Irwin | Meeting with B. Dennis regarding document collection for witness interviews (.50); prepare discovery documents for witness interviews (4.00) | 4.50 |
| 06/04/10 | KP Kansa | Review and revise supplemental brief to examiner on stay violation issues | 4.00 |
| 06/04/10 | KT Lantry | E-mails with M. Palmer and K. Stickles re: revisions to stipulation continuing hearing (.3); telephone calls and e-mails with M. Fischer and M. St. James re: Neuman settlement and revise settlement language (.8) | 1.10 |
| 06/04/10 | SR Lassar | Telephone conference with Karen Flax regarding certification of article for government in Blagojevich trial | .30 |
| 06/04/10 | R Laurens | Prepare and process discovery documents for attorney review (2.0); prepare and process discovery documents for production (1.5) | 3.50 |
| 06/04/10 | MS Lindberg | Prepare and process discovery documents for production | .80 |
| 06/04/10 | JK Ludwig | Review email from C. Kline re: additional depository designee (0.1); email to C. Kline and J. Peltz re: same (0.1) | .20 |
| 06/04/10 | AK Martin | Review electronic documents for responsiveness to PHONES requests | .50 |
| 06/04/10 | DM Miles | Edit and review Tribune reply brief to Examiner | 8.90 |
| 06/04/10 | K Nakai | Prepare and process discovery documents for attorney review (1.9); prepare electronic specifications for document production (1.1) | 3.00 |
| 06/04/10 | SF Palmer | Review and revise discovery materials for interview sets (1.4); confirm staffing and review and analyze outstanding tasks (0.8); provide instructions regarding preparation of discovery document sets and other materials for witness interviews (1.3); review and revise reply brief (3.7) | 7.20 |
| 06/04/10 | J Peltz | Strategize discovery issues with P. Wackerly (0.4); review and analyze discovery issues with P. Wackerly and J. Ducayet (0.3); review and respond to email from J. Ludwig re: document depository (1.5); analyze issues re: same (0.5); review and analyze discovery issues with S. Polonsky (0.2); discuss same with J. Ducayet (0.2); update document | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | depository index (0.5); draft and revise letters re: documents in document depository (1.6); review and respond to email from J. Ludwig re: document production (0.2); review discovery documents for production (0.6) | |
| 06/04/10 | K Riley | Review discovery documents from Tribune JPMC Production and prepare witness binders | 7.00 |
| 06/04/10 | TE Ross | Review Law Debenture Brief for key witnesses (1.4); review Debtor's Reply brief for missing citations (4.1); email with N. Alexiou re: next steps (0.2); review witness set documents (0.5); meeting with S. Palmer and N. Alexiou re: case status and next steps (1.1) | 7.30 |
| 06/04/10 | T Shim | Prepare and process discovery documents for production (3.7); prepare and process discovery documents for witness interview (2.9); confer with Chicago office regarding witness interview materials (.4) | 7.00 |
| 06/04/10 | C Stavropoulos | Prepare and process discovery documents for attorney review | .80 |
| 06/04/10 | J Tebbe | Prepare discovery documents for attorney review | 5.50 |
| 06/04/10 | AL Triggs | Draft reply to Wilmington Trust's supplemental brief for Examiner | 3.20 |
| 06/04/10 | PJ Wackerly | Prepare response to examiner request (3.9); manage document review and production (1.8); review discovery documents for production (1.7); meeting with J. Ducayet and J. Peltz re: case status (.8) | 8.20 |
| 06/04/10 | C Waldman | Prepare witness exhibits and analyze witness names within exhibits | 9.30 |
| 06/05/10 | R Alarcon | Review discovery assignment with R.Byan and B. Dennis (.6); review and analyze selected witness files for D. FitzSimons (4.7) | 5.30 |
| 06/05/10 | NJ Alexiou | Review documents for exhibits cited in Debtor's Reply Brief to the Examiner | 9.70 |
| 06/05/10 | NJ Alexiou | Meet with S. Palmer and M. Holohan to discuss Tribune reply brief | .40 |
| 06/05/10 | JF Bendernagel | Prepare reply brief to Examiner (4.5); draft reply brief regarding WTC motion (1.0); review of documents in preparation for witness interview (3.0); office conferences with S. Palmer regarding reply brief (0.5); telephone calls with D. Miles regarding same (0.3) | 9.30 |
| 06/05/10 | EM Brandon | Review and prepare Exhibits for witness interviews | 4.30 |
| 06/05/10 | R Bryan | Cite check Reply Brief per S. Palmer | 5.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/05/10 | BE Dennis | Revise spreadsheet to include additional discovery documents submitted (4.5); prepare and process discovery documents for production (3.0); prepare discovery materials for rolling basis turnaround (4.0) | 11.50 |
| 06/05/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding reply brief (.30); review and revise reply brief (1.50) | 1.80 |
| 06/05/10 | JE Henderson | Review emails from J. Bendernagel re: examiner briefing | .30 |
| 06/05/10 | MT Holohan | Review and analyze documents in reply brief to Examiner | 4.00 |
| 06/05/10 | MT Holohan | Review of documents for witness preparation regarding Examiner interviews | 3.50 |
| 06/05/10 | DM Miles | Edit and review Tribune reply brief to Examiner | 7.90 |
| 06/05/10 | SF Palmer | Review discovery documents and provide instructions to Sidley team regarding preparation of witness sets (4.3); prepare exhibits and edit reply brief (7.8) | 12.10 |
| 06/05/10 | TE Ross | Prepare Debtor's Reply brief to Examiner (1.0); assemble and review witness preparation documents for William Osborn (5.5); review discovery documents for key issues in five databases (3.3) | 9.80 |
| 06/05/10 | J Tebbe | Prepare discovery documents for attorney review | 4.00 |
| 06/05/10 | PJ Wackerly | Prepare response to examiner request | .40 |
| 06/06/10 | NJ Alexiou | Meet with S. Palmer and R. Bryan regarding exhibits in Debtor's Reply Brief (.4); email to T. Ross regarding Debtor's Reply Brief exhibits (.1); review and analyze documents for exhibits cited in Debtor's Reply Brief to the Examiner (4.7); review discovery documents for key issues (1.1) | 6.30 |
| 06/06/10 | JF Bendernagel | Prepare reply brief (2.0); telephone call with J. Ducayet regarding open items in reply brief (0.3); telephone call with S. Palmer re: same (0.2) | 2.50 |
| 06/06/10 | EM Brandon | Review and prepare Exhibits for witness interviews with Examiner | 5.00 |
| 06/06/10 | R Bryan | Cite check Reply Brief per S. Palmer | 7.00 |
| 06/06/10 | BE Dennis | Prepare and process exhibits for reply brief (7.5); prepare and process exhibits for hyperlinked reply brief (2.5) | 10.00 |
| 06/06/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding reply brief to Examiner (.30); review and revise reply brief (3.20) | 3.50 |
| 06/06/10 | H Irwin | Review exhibits for reply brief (3.00); prepare discovery documents for witness interviews (7.00) | 10.00 |
| 06/06/10 | KT Lantry | E-mails to Sidley team re: stipulation continuing hearing on | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | class action claim motion (.2); e-mails to Sidley team re: Examiner brief (.2) | |
| 06/06/10 | DH MacWilliam | Prepare exhibits by witness in preparation for witness interviews | 5.00 |
| 06/06/10 | DM Miles | Draft and edit Tribune reply brief to Examiner | 1.30 |
| 06/06/10 | SF Palmer | Prepare exhibits and finalize draft reply brief (7.6); prepare same for electronic hyperlinking (0.9) | 8.50 |
| 06/06/10 | K Riley | Review witness exhibits and prepare for interviews | 6.50 |
| 06/06/10 | TE Ross | Review discovery documents in five databases | 7.10 |
| 06/06/10 | AL Triggs | Draft reply to Wilmington Trust's supplemental brief for Examiner | 1.60 |
| 06/06/10 | PJ Wackerly | Review discovery documents for production | .90 |
| 06/07/10 | NJ Alexiou | Email to S. Palmer regarding Debtor's Reply Brief (.1); emails to B. Dennis regarding status of Debtor's Reply brief filing (.3); draft and review letter to the Examiner to accompany Debtor's Reply Brief (.7); emails with T. Ross and S. Lagana regarding document sets for witness prep (.3); review Morgan Stanley discovery documents (1.9) | 3.30 |
| 06/07/10 | SA Armbrust | Perform quality control review of PHONES documents | 6.40 |
| 06/07/10 | JF Bendernagel | Review and analyze witness materials for Osborn interview prep (2.0); review and analyze witness materials for Bigelow interview prep (1.0); prepare and revise schedule of interviews (0.3); prepare reply brief to Examiner (1.0); review other parties' reply briefs (3.5); review and analyze Wells Fargo discovery documents (0.2); conference call with counsel to Wells Fargo regarding same (0.3); office conference with T. Ross regarding Osborn and other related material (0.2); office conference with S. Palmer regarding next steps (0.2); office conference with D. Miles regarding same (0.3); review and analyze key documents (1.5); prepare reply memo regarding automatic stay (1.0) | 11.50 |
| 06/07/10 | R Bryan | Prepare and revise Reply Brief per S. Palmer | 2.50 |
| 06/07/10 | GV Demo | Revise memo from G. Marrs re standing | 1.60 |
| 06/07/10 | BE Dennis | Finalize review of hyperlinked reply brief (4.0); prepare hard copy and DVD version of reply brief and exhibits for submission to Examiner (1.5); prepare upload of reply brief and exhibits to examiner's site (2.0); prepare documents for witness interviews (5.0) | 12.50 |
| 06/07/10 | JW Ducayet | Emails with D. Eldersveld, S. Katz, B. Lewis regarding Examiner requests (.3); review and revise reply brief regarding | 5.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | automatic stay (.5); telephone conference with J. Bendernagel regarding reply brief (.4); review and revise correspondence with Examiner regarding documents requested (.5); conference call with Wells Fargo counsel regarding discovery (.5); review reply briefs (.5); review documents in connection with formation of Holdcos (.5); review and revise reply brief (.5); telephone conference with J. Peltz regarding discovery (.2); office conference with P. Wackerly regarding Examiner requests (.2); telephone conference with A. Goldman regarding Wells Fargo requests (.2); review request from A&M and telephone conference with J. Langdon regarding same (.3); telephone conference with D. Eldersveld regarding Examiner requests (.2); telephone conference with D. Kazan (.2) | |
| 06/07/10 | MC Fischer | {Neuman} Review emails from plaintiff's counsel re: settlement issues (.1); respond to emails from plaintiff's counsel re: same (.1); return calls to D. Rotman re: same (.1) | .30 |
| 06/07/10 | C Fonstein | (Schultz) Review 2d Cir. order on motion to dismiss | .10 |
| 06/07/10 | JA Fortosis | Telephone call with P. Wackerly regarding review of Tribune discovery documents (.10); review Tribune discovery documents (.10) | .20 |
| 06/07/10 | JE Henderson | Review emails and tc w/J. Peltz re: discovery (1.2); review email from J. Bendernagel re: examiner brief (.5) | 1.70 |
| 06/07/10 | EG Hoffman | (Schultz) Discuss filing requirements with P. McGowan (.20); draft Rule 7.1 corporate disclosure statement (.20) | .40 |
| 06/07/10 | MT Holohan | Review of reply brief checking citation hyperlink documents | .70 |
| 06/07/10 | H Irwin | Review cites for reply brief to examiner | 1.50 |
| 06/07/10 | KP Kansa | Review and revise examiner brief and emails to A. Triggs re: same (3.5); t/c J. Bendernagel re: same (.2) | 3.70 |
| 06/07/10 | SH Katz | Calls with J. Ducayet regarding questions from Tribune examiner (0.2); review documentation requested by Tribune examiner (0.6) | .80 |
| 06/07/10 | B Krakauer | Review and analyze examiner requests and briefing | 3.10 |
| 06/07/10 | SP Kramer | Review reply brief of debtors regarding stay violation of Wilmington Trust Company | .10 |
| 06/07/10 | SP Lagana | Meet with T. Ross and N. Alexiou re: status of reply brief and witness interview preparation (.2); prepare and strategize for witness interviews by reviewing third party discovery documents (2.8) | 3.00 |
| 06/07/10 | R Laurens | Prepare and process discovery documents for production | 4.10 |
| 06/07/10 | MS Lindberg | Prepare and process discovery documents per request of J. | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Peltz | |
| 06/07/10 | DM Miles | Draft and edit Tribune reply brief (0.6); review document binders for J. Bendernagel (4.1); review and analyze briefs filed by other parties (3.0) | 7.70 |
| 06/07/10 | K Nakai | Prepare discovery documents for attorney review (3.6); prepare document production specifications (2.8) | 6.40 |
| 06/07/10 | SF Palmer | Prepare reply brief hyperlinking and finalize for filing and service (2.5); prepare downloads of reply briefs and related filings by other parties (0.6); correspond with M. Barasch re: reply briefs and revised materials (2.6); meet with Sidley team members regarding status of outstanding tasks in preparation of witness interviews (0.8) | 6.50 |
| 06/07/10 | TA Paskowitz | (Furnell) Meet with former sales agent re receipt of sales agents' documents and discuss same with A. Unger (0.5); review sampling of documents received from sales agents (0.5) | 1.00 |
| 06/07/10 | J Peltz | Review and respond to email from depository designee re: document depository (0.3); prepare document depository index (0.7); email documents with comments to A. Nellos (0.2); analyze discovery document review with J. Ducayet (0.3) | 1.50 |
| 06/07/10 | K Riley | Prepare and review witness exhibits | 1.50 |
| 06/07/10 | TE Ross | Review discovery documents in five databases (5.1); meeting with S. Lagana re: outstanding discovery tasks and brief filing (0.3); meet with J. Michael re: witness document review (0.3); prepare and process discovery documents for J. Bendernagel's review (1.1) | 6.80 |
| 06/07/10 | T Shim | Confer with legal team regarding review of documents in the witness interview database (.20); perform searches re: same (.60) | .80 |
| 06/07/10 | AL Triggs | Draft reply to Wilmington Trust's supplemental brief for Examiner | 7.60 |
| 06/07/10 | AM Unger | (Furnell) Telephone conference with J. Giaimo office re: delivery of damages back-up documents (.1); telephone conference with T. Paskowitz re: damages documents (.1); review T. Paskowitz e-mail re: confirmation of receipt of documents (.1) | .30 |
| 06/07/10 | PJ Wackerly | Prepare, finalize and transmit response to examiner request (3.9); perform discovery document review (3.2); review documents for expert witness (1.2) | 8.30 |
| 06/08/10 | NJ Alexiou | Review Morgan Stanley discovery documents (3.7); meet with R. Gray and S. Lagana re: background information on Tribune matter (.5); meet with J. Bendernagel, S. Palmer, R. Gray, S. | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Lagana, and T. Ross re: witness preparation for examiner interviews (1.8) | |
| 06/08/10 | SA Armbrust | Perform quality control review of PHONES documents | 5.80 |
| 06/08/10 | JF Bendernagel | Review and analyze witness materials for Osborn interview prep (1.0); review and analyze witness materials for Bigelow interview prep (2.0); telephone call with G. Dougherty (0.4); office conference with T. Ross regarding FitzSimons/Grenesko material (0.4); meeting with litigation team regarding Examiner hearing (1.0); office conference with R. Gray regarding preparation (0.5); telephone call with B. Krakauer regarding same (0.3); correspondence with N. Nastasi regarding Examiner hearing (0.3); prepare response to Examiner requests for material (0.5); prepare for Examiner witness interviews (0.5) | 6.90 |
| 06/08/10 | JC Boelter | Call with J. Peltz regarding discovery document production issues | .20 |
| 06/08/10 | EA Caveness | Review and process discovery documents for production | 1.50 |
| 06/08/10 | BE Dennis | Review exhibits in Examiner briefs and reply briefs and prepare worksheets re same (2.5); review and prepare exhibits used by Debtor (2.5), review and prepare documents submitted as exhibits to reply briefs (2.5); review and prepare compilation of all exhibits to examiner (2.5) | 10.00 |
| 06/08/10 | JW Ducayet | Review draft summary judgment response in Neil (4.0); telephone conference with B. Krakauer regarding document produced to Wells Fargo (.2); telephone conference with D. Steier regarding documents to be produced to Wells Fargo (.2); draft email regarding meet and confer with Wells Fargo (.4); office conference with J. Peltz, P. Wackerly regarding discovery issues (.4); review reply briefs to Examiner (1.5) | 6.70 |
| 06/08/10 | MC Fischer | {Neuman} TC w/ D. Rotman re: settlement issues (.5); review and respond to emails from Plaintiff's counsel re: settlement issues (.2); tc w/ J. Shapiro and K. Moscowitz re: settlement issues (.9); tc w/ A. Foran re: same (.4); tc w/ K. Lantry re: same (.2); prepare revisions to settlement agreement (.8) | 3.00 |
| 06/08/10 | JA Fortosis | Review Tribune discovery documents for production | 3.00 |
| 06/08/10 | RD Gray | Review bankruptcy filings re Examiner (.8); meet with S. Lagana and N. Alexiou re litigation strategies (1.1) meet with full litigation team re status and assignments (1.4); call with S. Palmer re litigation strategies (.7); meet with J. Bendernagel re same (.5) | 4.50 |
| 06/08/10 | JE Haney | Review PHONES documents to assess relevance and privilege | .50 |
| 06/08/10 | S Hlynski | Prepare and process discovery documents for attorney review | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/08/10 | EG Hoffman | (Schultz) Draft letter to court clerk re: relatedness of actions | .50 |
| 06/08/10 | CL Kline | Research and provide Kurtz Exhibit to J. Ducayet (0.2); research and validate relevant examiner orders in response to J. Bendernagel request (0.3) | .50 |
| 06/08/10 | B Krakauer | Review and analyze examiner issues and response | 2.90 |
| 06/08/10 | SP Kramer | Review materials for meeting with P. Wackerly and J. Peltz re Wilmington Trust's request for production of documents | .70 |
| 06/08/10 | SP Lagana | Meet with J. Bendernagel, S. Palmer, T. Ross, R. Gray, N. Alexiou and B. Dennis regarding witness interview preparations (1.5); meet with S. Palmer to discuss document designation (1.0); review analyze documents and plan and prepare for witness interviews (6.5) | 9.00 |
| 06/08/10 | JP Langdon | Review and prepare responses to discovery request from J. Ducayet re: priority of liens of pre-petition indebtedness | 2.60 |
| 06/08/10 | KT Lantry | E-mails and telephone call with M. Fischer re: changes to Neuman settlement agreement | .70 |
| 06/08/10 | R Laurens | Prepare and process discovery documents for production | 4.40 |
| 06/08/10 | MS Lindberg | Contact vendor re Greatbanc DVD issue for Examiner's financial advisor (.4); email and phone correspondence with LEG re Greatbanc DVD (.5); prepare cover letter and materials re: same (.6) | 1.50 |
| 06/08/10 | JK Ludwig | Telephone call with K. Stickles re: exhibits produced at omnibus hearing and claims litigation (0.3); emails with J. Peltz and J. Ducayet re: additional depository designee (0.1); telephone call with J. Ducayet re: same (0.1); draft notice to initial negotiating parties re: same (0.2); emails and telephone calls with counsel for initial negotiating parties re: scope of access (0.2) | .90 |
| 06/08/10 | AK Martin | Review of documents related to settlement negotiations (.3); meeting with P. Wackerly, et al re: review of documents related to settlement (.3) | .60 |
| 06/08/10 | A McClay | (Schultz) Phone call and emails with E. Hoffmam re: amended complaint (.40); review amended complaint and memorandum in support of motion to dismiss in preparation for drafting appellate reply brief (.30) | .70 |
| 06/08/10 | DM Miles | Review and outline reply briefs (2.2); review emails and other witness binders made for J. Bendernagel (5.9) | 8.10 |
| 06/08/10 | K Nakai | Prepare and load parent date information into review database for attorneys | .90 |
| 06/08/10 | SF Palmer | Team meeting regarding document review status and planning | 4.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.4); meeting with S. Lagana regarding witness preparation sets (0.8); strategize with team members regarding assignments (0.6); review reply briefs (1.6) | |
| 06/08/10 | J Peltz | Review and respond to email from Examiner re: document depository (1.8); draft letters transmitting documents to A. Nellos, J. Bergman, and the examiner (0.4); discuss document depository with A. Gandhi (0.2); draft letter transmitting documents to A. Gandhi (0.2); review Document Depository Acknowledgment forms (0.2); review document depository matter with J. Boelter (0.2); review same with J. Ducayet and P. Wackerly (0.5); review discovery issues with P. Wackerly (0.7); review same with J. Ducayet (0.3); review discovery documents for production (2.2) | 6.70 |
| 06/08/10 | N Rebic | Prepare discovery documents for attorney review | .50 |
| 06/08/10 | CA Ripple | Review documents in response to document requests from Wilmington Trust (1.3); meet with document review team re: new assignment (0.3) | 1.60 |
| 06/08/10 | TE Ross | Review and process discovery documents and create chronology re same (2.8); meet with J. Bendernagel, S. Palmer, S. Lagana, and N. Alexiou to discuss case status and next steps (2.1); discuss review of documents relevant to witness interviews with contract attorneys (0.3); review witness documents (0.4); assemble witness preparation materials for D. Grenesko and D. FitzSimons (4.0); meeting with J. Bendernagel and S. Lagana to discuss witness preparation issues (0.7) | 10.30 |
| 06/08/10 | C Stavropoulos | Prepare and process discovery documents for attorney review | .30 |
| 06/08/10 | AL Triggs | Prepare document production for Wilmington Trust document request | .30 |
| 06/08/10 | PJ Wackerly | Prepare production of discovery documents for examiner (2.1); meeting with document reviewers re same (.4); document review (7.0); review discovery documents for confidentiality designations (.5) | 10.00 |
| 06/08/10 | MM Walsh | Conference with P. Wackerly and Sidley team (0.3); review background documents for discovery (0.2); conference with P. Wackerly re: document discovery review questions (0.1) | .60 |
| 06/09/10 | NJ Alexiou | Communicate with S. Palmer regarding electronic document production issues (.1); communicate with T. Ross and S. Lagana regarding status of contract attorneys work (.2); communicate with contract attorneys to evaluate pace of review (.1) | .40 |
| 06/09/10 | SA Armbrust | Perform quality control review of PHONES documents | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/09/10 | DM Baron | Review document review instructions and court transcript (1.0); meet with E. Caveness for further instructions (.2); review discovery documents for production (1.4) | 2.60 |
| 06/09/10 | JF Bendernagel | Prepare for meeting with B. Osborn (3.0); meeting with B. Osborn re: interview with Examiner (2.5); review and analyze strategies relating to Examiner process (0.3); prepare for C. Bigelow meeting (5.0); prepare memo regarding payments to Insiders (0.5); telephone call with B. Whittman regarding same (0.2) | 11.50 |
| 06/09/10 | EM Brandon | Review and edit Wilmington Trust exhibit list spreadsheet (1.6); communications with B.Dennis, Z. De La Cruz regarding dicovery project, exhibit documents and related information (.4) | 2.00 |
| 06/09/10 | R Bryan | Review discovery documents review per request S. Lagana | 2.00 |
| 06/09/10 | EA Caveness | Review discovery documents for production (.7); meet with E. Caveness re: same (.2) | .90 |
| 06/09/10 | Z De La Cruz | Prepare exhibit index for discovery | 5.00 |
| 06/09/10 | BE Dennis | Prepare witness interview documents (1.0); index all discovery documents and exhibits for key issues (7.0); prepare and process discovery documents for production (7.0); review and revise data worksheets of exhibits submitted and forward to team with comments (4.5) | 19.50 |
| 06/09/10 | JW Ducayet | Meeting with Osborn re: interview with Examiner (1.5); office conference with J. Bendernagel, J. Peltz, P. Wackerly re: discovery strategies (.5); review request from Examiner regarding additional board materials (.2); review and revise cover letter to Examiner re: same (.1); review board materials (.5); office conference with J. Peltz regarding production to Wells Fargo (.2); review submissions to Examiner regarding compensation payments (.2); review Neil briefs (.2); review correspondence from Examiner's counsel regarding board minutes and telephone conference with P. Wackerly regarding same (.3); review reply briefs (.8); correspondence with counsel for FitzSimons re: interview (.2); telephone conference with M. Ashley regarding discovery (.3); telephone conference with D. Bradford regarding Examiner interviews (.2) | 5.20 |
| 06/09/10 | MC Fischer | {Neuman} Review and respond to emails re: bankruptcy issues from Sidley team (.2); review and respond to emails from plaintiff's counsel re: settlement issues (.2); revise settlement agreement (.3); review and respond to emails from client re: settlement issues (.2) | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/09/10 | RD Gray | Review discovery documents for confidentiality | 6.00 |
| 06/09/10 | JE Haney | Meeting with Sidley team re: updated document protocol (.6); review discovery documents for relevance and privilege (1.3) | 1.90 |
| 06/09/10 | JE Henderson | Review emails from Sidley team re: discovery and examiner pleading | .50 |
| 06/09/10 | KP Kansa | Review K. Lantry email on KTLA claims settlement and review proposed settlement stipulation (.2); email A. Triggs re: same (.1) | .30 |
| 06/09/10 | CL Kline | Review litigation and confidentiality-privilege request per examiner w/R. Gray (0.1); Review deposition inquiry per J. Bendernagel (0.1) | .20 |
| 06/09/10 | SP Lagana | Prepare and plan for witness interviews (4.0); draft spreadsheet for witness binder (2.0); prepare witness documents for J. Ducayet and J. Bendernagel (2.0) | 8.00 |
| 06/09/10 | DH Lang | Prepare and process discovery documents for attorney review | 1.00 |
| 06/09/10 | KT Lantry | E-mails with M. Fischer and K. Kansa re: preparation of notice re: settlement of disputed claim | .30 |
| 06/09/10 | KT Lantry | E-mails with B. Whittman and J. Bendernagel re: Examiner's request for information | .40 |
| 06/09/10 | R Laurens | Prepare and process discovery documents relating to production | .20 |
| 06/09/10 | MS Lindberg | Email/phone conversation with vendor re hard drive of document production (.4); research and preparation of discovery documents for Sidley team in DC office (1.1) | 1.50 |
| 06/09/10 | AK Martin | Review electronic documents for responsiveness to requests regarding settlement negotiations | 1.60 |
| 06/09/10 | SF Palmer | Provide instructions to R. Gray regarding document review protocol (0.2); meet with Sidley team members regarding preparation of interview materials (0.8); provide instructions to B. Dennis regarding logistics and staffing of document review (0.7) | 1.70 |
| 06/09/10 | J Peltz | Review and analyze document production issues with J. Ducayet (0.2); discuss same with P. Wackerly (0.4); review and respond to email from S. Lagana re: same (0.7); discuss same with J. Ducayet, J. Bendernagel, and P. Wackerly (0.4); review and respond to email from Examiner's counsel re: document depository (0.9); update document depository (0.9); review discovery documents for production (1.2); review and discuss document production status with I. Jundze (0.3); review and discuss same with D. Stier (0.3) | 5.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 06/09/10 | CA Ripple | Review email from P. Wackerly re: document review (0.1); review discovery documents in response to document requests from Wilmington Trust (2.3) | 2.40 |
| 06/09/10 | TE Ross | Assemble witness preparation sets for D. Grenesko and D. FitzSimons (1.5); meet with contract attorneys re: review of witness documents (0.6); prepare witness preparation document electronic portfolio (1.1); review key discovery documents and prepare chronology re same (1.4); meet with contract attorneys to review progress on witness documents (0.5) | 5.10 |
| 06/09/10 | J SanMateo | Coordinate production of discovery documents from the LA office | 1.20 |
| 06/09/10 | T Shim | Research witness interview database for key issues (.7); confer with Sidley team regarding same (.3) | 1.00 |
| 06/09/10 | J Tebbe | Prepare discovery documents for attorney review | 2.00 |
| 06/09/10 | AL Triggs | Prepare notice re: settlement agreement between C. Neuman and KTLA | .30 |
| 06/09/10 | PJ Wackerly | Review and analyze issues relating to document review (4.7); prepare production of discovery documents for examiner (1.9); meet with J. Ducayet and J. Bendernagel re: case status (.5); review discovery documents for production (2.4) | 9.50 |
| 06/09/10 | MM Walsh | Review discovery documents (3.6); conference with P. Wackerly re: review questions (0.2) | 3.80 |
| 06/09/10 | ML Wiersema | Research discovery documents and prepare witness document binders for J. Bendernagel per instructions from S. Lagana | 5.00 |
| 06/10/10 | NJ Alexiou | Communicate with contract attorneys about M. Hianik materials (.2); prepare and review witness binders consisting of Hianik and Landon documents (6.1); communicate with S. Palmer regarding status of witness binders (.2); communicate with legal assistants to prepare Amdsen deposition material for Landon document binder (.2) | 6.70 |
| 06/10/10 | JF Bendernagel | Prepare for meeting with C. Bigelow (0.5); office conference with P. Wackerly regarding same (0.3); meeting with C. Bigelow regarding Examiner interview (4.3); office conference with J. Ducayet regarding Examiner interview (0.4); office conference with J. Boelter regarding status (0.2); review and analyze discovery issues (0.2); prepare for Examiner interviews (0.3) | 6.20 |
| 06/10/10 | R Bryan | Review Amsden deposition and exhibits per N. Alexiou | 3.70 |
| 06/10/10 | SC Carlson | Review M. Dornauer email to B. Healey re: Gest matter | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/10/10 | BE Dennis | Respond to attorney requests for discovery documents related to examiner submissions (4.0); review and revise exhibit spreadsheet re examiner submissions (4.5) | 8.50 |
| 06/10/10 | JW Ducayet | Review Williams documents in connection with Examiner interview (1.5); miscellaneous correspondence regarding witness interviews (.4); correspondence with D. Eldersveld regarding Examiner request for board materials (.2); office conference with J. Bendernagel regarding Examiner interviews (.4); meeting with Chandler Bigelow regarding Examiner interview (4.0); telephone conference with S. Katz regarding board material request (.2); review additional Williams documents (.5) | 7.20 |
| 06/10/10 | MC Fischer | {Neuman} TC w/ Plaintiff's counsel re: settlement issues (.8); tc w/ A. Foran re: same (.2); tc w/ B. Nash re: same (.1); revise settlement agreement (.3); tc w/ J. Meer re: settlement issues (.8); tc w/ A. Foran and J. Osick re: settlement issues (.4); review and revise settlement agreement and prepare emails to Plaintiffs' counsel with comments re: signature (.3) | 2.90 |
| 06/10/10 | C Fonstein | (Schultz) Conference with E. Hoffman regarding assigned judge | .30 |
| 06/10/10 | RD Gray | Review of discovery materials for confidentiality (4.2); call with Sidley team re same (.5); review Amsden declaration and related documents (1.6) | 6.30 |
| 06/10/10 | JE Haney | Review PHONES documents for relevance and privilege | 1.60 |
| 06/10/10 | JE Henderson | Initial review examiner documents/submissions and voice mail to J. Peltz re same (1.0); initial review objections to MIP (.30) | 1.30 |
| 06/10/10 | EG Hoffman | (Schultz) Final review and preparation of removal papers for filing (1.0); review local rules re: filing and service of same (.20) | 1.20 |
| 06/10/10 | KP Kansa | Email K. Stickles re: removal motion | .10 |
| 06/10/10 | KP Kansa | Review Neuman settlement and email K. Lantry re: same (.2); follow up emails to K. Lantry re: same (.2); review A. Triggs draft of proposed Neuman notice and comment on same (.2) | .60 |
| 06/10/10 | B Krakauer | Review and analyze examiner briefing | 3.10 |
| 06/10/10 | SP Lagana | Prepare for witness interviews | 6.80 |
| 06/10/10 | KT Lantry | E-mails with B. Whittman and J. Bendernagel re: response to Examiner's inquiry (.4); e-mails with M. Fischer and K. Kansa re: finalizing Neuman settlement (.3); e-mails with K. Stickles, K. Mills and P. Garvey re: Francisco relief from stay motion (.3) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/10/10 | MS Lindberg | Prepare discovery documents for C. Bigelow Examiner interview per request of P. Wackerly | 7.80 |
| 06/10/10 | JK Ludwig | Draft notice to Producing Parties re: additional depository designee | .30 |
| 06/10/10 | AK Martin | Review electronic documents for responsiveness of PHONES requests | 5.80 |
| 06/10/10 | DM Miles | Review email from J. Bendernagel re: discovery issues (.4); review discovery binders (1.5); outline financial case from briefs (3.6); review and analyze discovery files (0.7) | 6.20 |
| 06/10/10 | SF Palmer | Follow up with S. Lagana, T. Ross, and N. Alexiou regarding status and preparation of materials for Examiner interviews (0.8); communicate with N. Alexiou regarding status of discovery projects and provide instructions (0.6); prepare information for expert review (0.3); telephone call with J. Bendernagel regarding status (0.2); provide instructions to R. Gray regarding identification of confidential materials (0.3) | 2.20 |
| 06/10/10 | J Peltz | Review and respond to email from Examiner's advisors re: document depository (0.8); draft letters transmitting depository material (1.4); review and analyze documents in depository with D. Stier (0.1); revise depository index (0.4); review and analyze document depository with R. MacMahon (0.1); review document depository with A. Gandhi (0.1); review same with S. MacPhail (0.1); review discovery documents for production (0.3); review and respond to email re: document production (0.4) | 3.70 |
| 06/10/10 | CA Ripple | Review documents in response to document requests from Wilmington Trust | 4.80 |
| 06/10/10 | TE Ross | Emails with contract attorneys re: discovery documents (0.2); review discovery documents for key issues (1.3) | 1.50 |
| 06/10/10 | T Shim | Preparing media for processing | 1.30 |
| 06/10/10 | R Singh | (Schultz) Office conferences with P. McGowan re: notice of removal (.30); telephone conference calls with P. McGowan and E. Hoffman re: removal (.30); file Notice of Removal in EDNY with supporting documents as per E. Hoffman (1.90) | 2.50 |
| 06/10/10 | AL Triggs | Prepare notice re: settlement agreement between C. Neuman and KTLA | .30 |
| 06/10/10 | PJ Wackerly | Prepare witness file for C. Bigelow (7.2); document review for preparation of witness (2.3) | 9.50 |
| 06/10/10 | MM Walsh | Review and process discovery documents for production | 1.80 |
| 06/10/10 | ML Wiersema | Research discovery documents as requested by P. Wackerly | 8.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and J. Bendernagel (3.6); prepare binders re same (4.4) | |
| 06/11/10 | NJ Alexiou | Strategize with S. Lagana and T. Ross regarding contract attorney document review (.4); strategize with litigation support on the upload of electronic discovery (.2); review discovery document databases to determine remaining review for production (3.1); meet with contract attorneys on discovery review assignments and status (.2); review privilege log for new production materials (.1) | 4.00 |
| 06/11/10 | DM Baron | Review discovery documents for production | .60 |
| 06/11/10 | JF Bendernagel | Review of FitzSimons and Grenesko material (2.0); review of exhibits regarding confidentiality (0.5); telephone calls with J. Ducayet regarding discovery (0.3); review of letter from Examiner regarding additional requests for material (0.2); telephone call with J. Ducayet regarding confidentiality (0.2); telephone call with J. Lotsoff regarding same (0.3) | 3.50 |
| 06/11/10 | BE Dennis | Prepare and process exhibits for discovery (2.0); review and revise exhibit spreadsheet per attorney request (2.0) | 4.00 |
| 06/11/10 | JW Ducayet | Review chart of documents for potential de-designation and correspondence regarding same (1.5); telephone conference with M. Siegel and B. Dolan regarding same (.4); telephone conference with J. Bendernagel regarding same (.3); review materials for Hianik and Landon interviews (4.0); emails to Sidley team regarding confidentiality designations (.5) | 6.70 |
| 06/11/10 | MC Fischer | {Neuman} TC w/ D. Rotman re: settlement issues (.7); review emails re: bankruptcy status and settlement issues (.2); prepare email to plaintiff's counsel re: same (.1) | 1.00 |
| 06/11/10 | C Fonstein | (Schultz) Conference with E. Hoffman regarding filing related case memo and feedback on judge | .10 |
| 06/11/10 | RD Gray | Calls with J. Ducayet, B. Dennis, and P. Wackerly re: discovery document issues (.7); revise spreadsheet of documents for client review (.9); prepare establishment of FTP site (1.6) | 3.20 |
| 06/11/10 | JE Henderson | Tc w/J. Peltz re: document production and initial review Examiner pleading | 1.00 |
| 06/11/10 | S Hlynski | Prepare and process discovery documents for attorney review | 1.00 |
| 06/11/10 | KP Kansa | Revise Neuman notice and email A. Triggs re: same (.2); email K. Lantry re: Neuman claim (.3); email B. Whittman and J. Ehrenhofer re: same (.1); office conference with A. Triggs re: Neuman settlement (.1) | .70 |
| 06/11/10 | SP Lagana | Prepare documents for preparation of witness interviews | 2.00 |
| 06/11/10 | KT Lantry | E-mail to M. Fischer re: public information re: status of | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Tribune case for status conference in state court (.3); e-mails with K. Kansa and M. Fischer re: notice (.2) | |
| 06/11/10 | MS Lindberg | Review and prepare binders for C. Bigelow interview | 2.80 |
| 06/11/10 | ZA Madonia | Review of documents regarding settlement negotiations for document production | .20 |
| 06/11/10 | DM Miles | Review emails and discovery binders (0.7); outline financial case (4.1) | 4.80 |
| 06/11/10 | SF Palmer | Review status of confidentiality review with R. Gray (0.2); review same with Sidley team (0.6) | .80 |
| 06/11/10 | JP Platt | Review and revise depository index (.5); Prepare depository productions and send to requesting parties with comments (.8) | 1.30 |
| 06/11/10 | CA Ripple | Review documents in response to document requests from Wilmington Trust | .30 |
| 06/11/10 | T Shim | Prepare and process discovery documents for production | 1.00 |
| 06/11/10 | AL Triggs | Revise notice re: settlement agreement between C. Neuman and KTLA | .20 |
| 06/11/10 | PJ Wackerly | Review discovery documents for confidentiality designations (.3); review and finalize document production (1.3); review and analyze discovery issues re: document review (4.2); meeting with M. Beer re: document review (.3); review discovery documents for production (.2) | 6.30 |
| 06/11/10 | ML Wiersema | Prepare binders with discovery documents for C. Bigelow interview | 6.00 |
| 06/12/10 | DM Baron | Review discovery documents for production | 3.10 |
| 06/12/10 | JF Bendernagel | Review and analyze Examiner issues (1.0); telephone call with N. Nastasi re: same (0.1); telephone call with D. Bradford re: same (0.4); telephone call with L. Bogdanoff re: same (0.3); telephone call with J. Ducayet re: same (0.3); review of key discovery documents (0.5); prepare correspondence to Sidley team and client regarding Examiner hearing (0.5) | 3.10 |
| 06/12/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding Examiner inverviews and discovery (.5); review Hianik and Landon materials (1.5) | 2.00 |
| 06/13/10 | JF Bendernagel | Telephone call with D. Liebentritt regarding Examiner issues (0.5); telephone call with G. Dougherty regarding same (0.3); review of documents regarding Examiner interviews (0.5); review of correspondence regarding Examiner hearing (0.5); telephone call with C. Bigelow and D. Liebentritt regarding same (0.4); telephone call with D. Liebentritt regarding Examiner interviews (0.2); telephone call with C. Bigelow | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (0.3); telephone call with J. Ducayet regarding same (0.2); telephone call with D. Eldersveld re: examiner issues (0.4) | |
| 06/13/10 | JW Ducayet | Review and analyze Hianik witness file (3.0); telephone conference with J. Bendernagel regarding same (.5) | 3.50 |
| 06/13/10 | KT Lantry | E-mails from J. Bendernagel re: Examiner interviews (.2); e-mail from P. Garvey re: status of Francisco discovery (.1) | .30 |
| 06/13/10 | SF Palmer | Correspond with R. Gray regarding confidentiality review | .60 |
| 06/13/10 | CA Ripple | Review documents in response to document requests from Wilmington Trust | .50 |
| 06/13/10 | PJ Wackerly | Prepare response to examiner request (1.0); draft response to Wilmington Trust letter regarding discovery (2.2) | 3.20 |
| 06/13/10 | MM Walsh | Review discovery documents for production | 3.60 |
| 06/14/10 | NJ Alexiou | Strategize with T. Ross and S. Lagana regarding contract attorneys document review and status for discovery document review (.9); review electronic discovery databases and review research of contract attorneys (2.4); meet with T. Ross re: status of discovery (.2); perform confidentiality review of discovery documents (2.0) | 5.50 |
| 06/14/10 | DM Baron | Review discovery documents for confidentiality designation (6.2); office conference with J. Meltz and P. Wackerly regarding confidentiality review (.20) | 6.40 |
| 06/14/10 | MN Beer | Review discovery documents for production | 2.30 |
| 06/14/10 | JF Bendernagel | Telephone call with B. Krakauer regarding case status (0.3); telephone call with J. Ducayet regarding case status (0.3); telephone call with J. Ducayet regarding Zell interview (0.4); telephone call with J. Ducayet and B. Krakauer regarding same (0.5); prepare for FitzSimons and Grenesko interviews (3.5); prepare outline for experts (0.7); telephone call with J. Ducayet regarding Examiner inquiries (0.3) | 6.00 |
| 06/14/10 | EA Caveness | Review discovery documents for production (6.0); office conference with J. Peltz and Sidley team regarding discovery document review (.2) | 6.20 |
| 06/14/10 | JW Ducayet | Prepare for and attend Zell interview with Examiner (3.5); revise notes regarding same (.2); telephone conference with J. Bendernagel regarding Zell interview (.3); telephone conference with B. Krakauer and J. Bendernagel regarding Zell interview (.4); telephone conference with M. Hianik regarding interview with Examiner (.3); prepare for M. Hianik interview (3.5); review and revise correspondence regarding confidentiality issues (1.0); review and revise response letter to | 11.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Wilmington Trust regarding discovery (1.0); telephone conference with S. Kramer regarding discovery issues (.2); office conference with J. Peltz, P. Wackerly and S. Kramer regarding discovery issues (.2); telephone conference with J. Bendernagel regarding correspondence with examiner (.2); email regarding confidentiality issues with examiner's counsel (.2) | |
| 06/14/10 | C Fonstein | (Schultz) Conference with E. Hoffman regarding status of motion | .10 |
| 06/14/10 | C Fonstein | (Schultz) Revise premotion letter to court | .40 |
| 06/14/10 | RD Gray | Revise exhibit list to include discovery documents submitted to Examiner (2.9); calls with J. Peltz re: same (.4); review additional discovery documents for confidentiality (1.9) | 5.20 |
| 06/14/10 | JE Haney | Review settlement documents for relevance and privilege (1.3) review documents filed in connection with the bankruptcy proceedings for confidentiality designations (1.2) | 2.50 |
| 06/14/10 | EG Hoffman | (Schultz) Draft letter to Court requesting pre-motion conference | 1.20 |
| 06/14/10 | KP Kansa | Emails to K. Lantry and D. Liebentritt re: Francisco lift stay motion status | .20 |
| 06/14/10 | B Krakauer | Review materials provided to examiner | 2.30 |
| 06/14/10 | SP Kramer | Review and collect discovery documents from Tribune (5.4); meet with J. Peltz and J. Ducayet re same (0.5) | 5.90 |
| 06/14/10 | SP Lagana | Review/analyze documents for confidentiality designation | 2.60 |
| 06/14/10 | KT Lantry | Review I. Bates relief from stay (.3); e-mails and telephone calls with N. Gainsberg, K. Kansa and K. Stickles re: continuance of Francisco relief from stay motion and related language for agenda (.6); e-mails with B. Krakauer re: defense counsel for depositions of officers (.3) | 1.20 |
| 06/14/10 | R Laurens | Prepare and process discovery documents for production | 4.60 |
| 06/14/10 | ZA Madonia | Review documents for privilege and responsiveness as settlement communications | 2.00 |
| 06/14/10 | DM Miles | Outline financial case | 1.90 |
| 06/14/10 | K Nakai | Prepare electronic specifications for discovery document production | 1.30 |
| 06/14/10 | SF Palmer | Telephone call with R. Gray and J. Peltz regarding confidentiality designations | .20 |
| 06/14/10 | J Peltz | Review discovery issues with P. Wackerly, J. Ducayet and S. Kramer (0.5); prepare for same (0.4); review response to | 3.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Examiner request with R. Grey (0.4); review and analyze same with R. Grey and P. Wackerly (0.3); strategize with P. Wackerly re same (0.4); discuss same with J. Ducayet (0.3); review and respond to email re: same (0.4); discuss same with Sidley review team (0.3); review and revise letter to examiner re: same (0.4); review discovery matter with D. Stier (0.2); review and respond to email re: discovery matter (0.3) | |
| 06/14/10 | CA Ripple | Review discovery documents in response to document requests from Wilmington Trust | .60 |
| 06/14/10 | TE Ross | Meet with N. Alexiou, S. Lagana, and contract attorneys re: case status and next steps (0.6); review select discovery documents from Citigroup database (0.7) | 1.30 |
| 06/14/10 | T Shim | Process and prepare discovery documents for attorney review | 5.50 |
| 06/14/10 | PJ Wackerly | Revise response to Wilmington Trust (3.5); manage documents review and prepare letter to examiner re: confidentiality designations (4.6); review documents in response to examiner request (1.3) | 9.40 |
| 06/14/10 | MM Walsh | Review discovery documents for production (1.5); conference with J. Peltz and review team re discovery protocol (0.2); document discovery review for confidentiality (3.0) | 4.70 |
| 06/15/10 | NJ Alexiou | Review electronic discovery databases to review contract attorneys research (4.5); communicate with R. Gray and R. Bryan regarding Tribune Interactive materials (.3); communicate with S. Palmer and T. Shim regarding electronic discovery materials (.1); communicate with litigation support regarding Goldman Sachs electronic discovery (.1) | 5.00 |
| 06/15/10 | SA Armbrust | Review Tribune bankruptcy plan and settlement documents | 6.10 |
| 06/15/10 | LA Barden | Meeting with J. Ducayet to discuss examiner interviews of Tribune management | 2.00 |
| 06/15/10 | DM Baron | Review discovery documents for production | 4.30 |
| 06/15/10 | JF Bendernagel | Prepare for meetings with D. FitzSimons (0.5); meeting with D. FitzSimons regarding Examiner interview (5.0); prepare outline of areas for questioning (2.0); prepare for Grenesko and Bigelow interviews (1.0); review key material relevant to witness interviews (2.0); telephone calls with J. Ducayet regarding same (0.5); telephone calls with N. Nastasi re: Examiner issues (0.3); telephone calls with G. Dougherty re: same (0.3); prepare responses to Examiner inquiries (1.0) | 12.60 |
| 06/15/10 | R Bryan | Review witness exhibits per N. Alexiou | 1.00 |
| 06/15/10 | EA Caveness | Review discovery documents for production | 2.30 |
| 06/15/10 | BE Dennis | Review and process discovery documents for production (3.0); | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | prepare electronic discovery database (2.0) | |
| 06/15/10 | JW Ducayet | Meeting with M. Hianik to prepare for interview (3.0); participate in examiner interview of M. Hianik (.5); office conference with J. Bendernagel regarding Hianik prep and other interviews (.5); meeting with D. FitzSimons regarding examiner interview (.5); review materials in preparation for C. Bigelow interview (4.0); correspondence with Examiner's counsel regarding interview questions (2.5); prepare for meeting with D. Williams (1.0); telephone conference with H. Amsden regarding projections (.3); review documents in connection with historic management projections (.3); review materials in preparation for Kazan interview (1.0) | 13.60 |
| 06/15/10 | MC Fischer | {Neuman} Review email and summary from J. Meer re: Neuman settlement | .10 |
| 06/15/10 | C Fonstein | (Schultz) Conference with E. Hoffman re: letter briefs and pre-motion conference (.20); review and revise brief (.50) | .70 |
| 06/15/10 | RD Gray | Review and respond to emails regarding status of matter and upcoming assignments | .30 |
| 06/15/10 | JE Haney | Review settlement documents for relevance and privilege | 1.30 |
| 06/15/10 | JE Henderson | Tc w/J. Peltz re: discovery (.3); initial review files (.3) | .60 |
| 06/15/10 | S Hlynski | Prepare and process discovery documents for attorney review and production to opposing counsel | .80 |
| 06/15/10 | EG Hoffman | (Schultz) Revise pre-motion letter and review filing of same | .50 |
| 06/15/10 | B Krakauer | Attend examiner interview | 4.50 |
| 06/15/10 | SP Kramer | Meet with M. Lee re subsidiary guarantor officer list (.4); correspond with J. Peltz re same (.2); review documents in connection with examiner requests (.6) | 1.20 |
| 06/15/10 | KT Lantry | E-mails with M. Hankin and K. Stickles re: Morgan Stanley settlement | .20 |
| 06/15/10 | SR Lassar | Consultation with Sidley team regarding certificate of authenticity for Blagojevich trial (.2); review of same and transmittal to government with comments (.2) | .40 |
| 06/15/10 | MH Lee | Prepare list of officers for subsidiary guarantors per S. Kramer's request | 6.20 |
| 06/15/10 | ZA Madonia | Review discovery documents for privilege and responsiveness | 2.80 |
| 06/15/10 | K Nakai | Prepare electronic specifications for document production (.9); prepare discovery documents for production (1.2) | 2.10 |
| 06/15/10 | SF Palmer | Provide instructions to R. Gray regarding staffing and projects for Sidley review team (0.6); meet with Sidley team and | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | litigation support regarding status of new discovery documents produced by parties (0.4) | |
| 06/15/10 | J Peltz | Review and respond to email re: document production issues (0.6); review same with S. Kramer (0.2); review document production issues with P. Wackerly (0.2) | 1.00 |
| 06/15/10 | CA Ripple | Review discovery documents in response to document requests from Wilmington Trust | 1.60 |
| 06/15/10 | T Shim | Review and process discovery documents for attorney review (1.9); revise production tracking spreadsheet for attorney review (.6) | 2.50 |
| 06/15/10 | C Stavropoulos | Prepare and process discovery documents for attorney review | 1.30 |
| 06/15/10 | AL Triggs | Calls with J. Roitman from Chadbourne re: settlement between KTLA and former employee | .40 |
| 06/15/10 | PJ Wackerly | Review discovery documents for confidentiality (2.1); review and analyze discovery document review issues (2.8) | 4.90 |
| 06/15/10 | MM Walsh | Review discovery documents for confidentiality | .60 |
| 06/16/10 | NJ Alexiou | Review electronic discovery databases to review contract attorneys research (3.8); review and analyze newly obtained Morgan Stanley discovery materials (1.7); communicate and coordinate with T. Ross, S. Lagana, and R. Gray regarding Blackstone electronic production and assignment for contract attorneys (.3); communicate and coordinate with contract attorneys to establish method of review for Blackstone electronic production (.1); communicate with T. Ross and S. Lagana re: Blackstone document production (.1) | 6.00 |
| 06/16/10 | SA Armbrust | Perform quality control review of Tribune settlement and plan documents | 1.80 |
| 06/16/10 | JF Bendernagel | Prepare for meetings with Grenesko and Bigelow (1.2); telephone calls with J. Ducayet regarding open issues (0.3); meeting with D. Grenesko regarding Examiner interview (3.5); office conference with J. Ducayet regarding Examiner issues (0.3); meeting with C. Bigelow regarding Examiner interview (2.5); office conference with J. Ducayet regarding Examiner (0.2); review and prepare binder of documents regarding Examiner interview (1.0); prepare outline for expert testimony (1.0); telephone call with Examiner regarding interview questions (0.5); telephone calls with G. Dougherty re: same (0.3); prepare for Bigelow examination (1.5); office conference with B. Krakauer re: same (0.5); office conference with J. Boelter re: same (0.3); review and analyze discovery-related matters (0.4) | 13.50 |
| 06/16/10 | BE Dennis | Prepare and process discovery documents for production | 3.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/16/10 | JW Ducayet | Telephone conference with N. Natasi regarding Examiner issues (.3); meeting with D. Williams regarding witness interview (.8); prep session with D. Kazan regarding Examiner interview (2.5); prepare for Kazan interview (2.0); review documents in connection with Bigelow interview (2.5); prepare responses to Examiner regarding questions concerning holdco and other matters (2.0); review supplemental filing by examiner (.3); office conference with J. Peltz regarding discovery issues (.4) | 10.80 |
| 06/16/10 | MC Fischer | {Neuman} Review and analyze analysis from mediator re: settlement issues (.4); respond to same (.3) | .70 |
| 06/16/10 | C Fonstein | (Schultz) Review court order re: pre-motion conference | .10 |
| 06/16/10 | RD Gray | Respond to emails related to review of discovery documents | .20 |
| 06/16/10 | EG Hoffman | (Schultz) Revise motion papers for motion to dismiss and draft attorney declaration attaching exhibits | .80 |
| 06/16/10 | EG Hoffman | (Schultz) Prepare case materials (.8); meeting with A. McClay to discuss transition of matter (.4) | 1.20 |
| 06/16/10 | KP Kansa | O/c J. Ludwig re: Bates lift stay motion | .10 |
| 06/16/10 | KP Kansa | T/c A. Triggs and M. Roitman re: Neuman settlement (.2); office conference A. Triggs re: same (.1) | .30 |
| 06/16/10 | B Krakauer | Review examiner briefs and response | 4.10 |
| 06/16/10 | SP Kramer | Review documents in connection with examiner requests | 1.60 |
| 06/16/10 | SP Lagana | Strategize document review for contract attorneys (.5); review/analyze third party briefs for review of discovery documents (1.0) | 1.50 |
| 06/16/10 | KT Lantry | Review and analyze inquiry from Creditors Committee re: Neuman claim with A. Triggs (.2); e-mails to Sidley team re: depositions (.2); e-mails to Sidley team re: Bates relief from stay motion (.2); participate telephonically in hearing on discovery dispute and e-mails re: outcome with B. Krakauer (.6); review supplemental filing by Examiner (.2) | 1.40 |
| 06/16/10 | MH Lee | Prepare list of officers for subsidiary guarantors per S. Kramer's request (.2); prepare list of officers for subsidiary guarantors per S. Kramer's request (5.6) | 5.80 |
| 06/16/10 | ZA Madonia | Prepare and process discovery documents for production (1.8); Redact privileged documents (0.5) | 2.30 |
| 06/16/10 | A McClay | (Schultz) Emails and meeting with E. Hoffman to discuss upcoming filings | .40 |
| 06/16/10 | K Nakai | Prepare discovery documents slated for production | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/16/10 | SF Palmer | Correspond with P. Wackerly regarding document discovery request (0.3); email to B. Dennis regarding discovery tasks (0.4) | .70 |
| 06/16/10 | J Peltz | Review and respond to email from Examiner's advisors re: document production (0.4); discuss same with P. Wackerly (0.2); update and distribute document depository indices (0.4); review and respond to email from J. Ducayet re: same (0.2); review and discuss matter with D. Stier (0.2) | 1.40 |
| 06/16/10 | JP Platt | Review and revise document depository index (.8); Prepare document depository productions and email to requesting parties with comments (1.2) | 2.00 |
| 06/16/10 | R Singh | (Schultz) Prepare case materials for electronic docket | .50 |
| 06/16/10 | AL Triggs | Calls with J. Roitman from Chadbourne re: settlement between KTLA and former employee (1.0); discussion with K. Kansa and K. Lantry re: same (.3) | 1.30 |
| 06/16/10 | PJ Wackerly | Document review (1.0); review discovery documents for confidentiality (.8); QC document review (1.9) | 3.70 |
| 06/17/10 | NJ Alexiou | Review and analyze Blackstone electronic discovery (2.7); review and analyze contract attorneys' review of electronic discovery (3.1); communicate and coordinate with T. Ross and S. Lagana regarding Blackstone discovery documents (.2) | 6.00 |
| 06/17/10 | SA Armbrust | Perform initial review of Plan and Settlement documents | 1.20 |
| 06/17/10 | DM Baron | Review discovery documents for production | 3.90 |
| 06/17/10 | JF Bendernagel | Attend Kazan deposition with Examiner (1.0); telephone call with C. Bigelow regarding interview (0.2); meet with C. Bigelow regarding same (2.2); attendance at Bigelow deposition (6.0); office conference with C. Bigelow regarding desposition (0.3); telephone call with B. Krakauer regarding same (0.3); telephone call with D. Liebentritt regarding same (0.5); telephone call with D. Eldersveld regarding same (0.5); review of deposition documents (1.0); office conference with J. Ducayet regarding same (0.5); review of Bigelow deposition (0.7) | 13.20 |
| 06/17/10 | BE Dennis | Revise spreadsheet of exhibits submitted to examiner including adding details for each exhibit | 6.00 |
| 06/17/10 | JW Ducayet | Prepare for Kazan interview (1.5); attend Kazan interview (4.0); prepare for Bigelow deposition (1.5); attend Bigelow deposition (5.0); office conference with J. Bendernagel regarding Bigelow deposition (.5); review materials in connection with Bigelow deposition (3.0) | 15.50 |
| 06/17/10 | MC Fischer | {Neuman} TC w/ D. Rotman re: settlement issues (.6); review | 1.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | email from D. Rotman re: same (.2); prepare email to client re: same (.2) | |
| 06/17/10 | RD Gray | TCs with B. Dennis regarding Citigroup filing | .20 |
| 06/17/10 | JE Henderson | Review Examiner supplement and conf w/K. Lantry re: Examiner process | .60 |
| 06/17/10 | B Krakauer | Review examiner issues and prepare reply brief | 2.90 |
| 06/17/10 | KT Lantry | Telephone call with E. Cerasia re: settlement discussions involving class action claim (.2); discuss developments in Examiners investigation with J. Bendernagel (.3); telephone call with K. Stickles re: Morgan Stanley settlement motion (.2) | .70 |
| 06/17/10 | KT Lantry | Discuss status of inquiry from Creditors Committee re: Neuman settlement with A. Triggs | .10 |
| 06/17/10 | ZA Madonia | Redact privileged discovery documents | 6.10 |
| 06/17/10 | SF Palmer | Correspond with R. Gray re: instructions regarding ongoing discovery tasks | .40 |
| 06/17/10 | J Peltz | Review and respond to email from depository designee re: document depository (0.5); review response to letter from counsel for Wilmington Trust (2.3); review 30(b)(6) deposition notice (1.0); review discovery documents for production (0.6); review and respond to email re: document production (0.2); discuss same with A. Ruegger (0.2) | 4.80 |
| 06/17/10 | CA Ripple | Review discovery documents in response to document request form Wilmington Trust | 3.00 |
| 06/17/10 | PJ Wackerly | Review discovery documents for production (2.3); QC document review (3.4) | 5.70 |
| 06/17/10 | ML Wiersema | Prepare index for discovery documents (.9); prepare and process discovery documents for production (.6) | 1.50 |
| 06/18/10 | NJ Alexiou | Review and analyze research of contract attorneys in their review of electronic discovery document sets (3.9); communicate with contract attorneys regarding Blackstone documents (.1); communicate and coordinate with S. Lagana regarding Tribune hearing notification (.1) | 4.10 |
| 06/18/10 | SA Armbrust | Review Morgan Stanley discovery documents (3.3); conference with P. Wackerly regarding the same (.3) | 3.60 |
| 06/18/10 | JF Bendernagel | Telephone call with D. Liebentritt and J. Ducayet regarding Examiner issues (0.5); office conference with J. Ducayet regarding same (0.2); telephone call with B. Krakauer regarding same (0.3); review of files regarding Examiner issues (1.3); office conference with P. Wackerly regarding same (0.2); office conferences with Examiner regarding discovery and | 7.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | witness interviews (1.2); office conference with B. Krakauer regarding same (0.3); telephone call with J. Ducayet and D. Liebentritt regarding same (0.3); telephone call with J. Ducayet regarding discovery (0.3); review of Bigelow deposition (2.5); telephone call with C. Douglas regarding Examiner (0.3); prepare for call with D. Liebentritt (0.4) | |
| 06/18/10 | BE Dennis | Prepare and process exhibits and discovery documents for production | 3.50 |
| 06/18/10 | JW Ducayet | Review Morgan Stanley materials (1.0); prepare for D. Williams interview (.4); attend David Williams interview with Examiner (2.5); meeting with Examiner regarding same (1.0); office conference with J. Bendernagel regarding examiner issues (1.0); office conference with J. Peltz regarding discovery issues (.5); office conference with P. Wackerly regarding discovery issues (.3); correspondence regarding Osborn deposition (.4); telephone conference with T. Landon regarding interview with Examiner (.3); prepare for Landon interview (.5) | 7.90 |
| 06/18/10 | JE Henderson | Conf w/J. Boelter re: Examiner process and conf w/J. Ducayet re: same | 1.00 |
| 06/18/10 | JK Ludwig | Review proposed environmental consent decree (0.2); telephone call with counsel for PRP re: same (0.2) | .40 |
| 06/18/10 | ZA Madonia | Redact privileged discovery documents for production | 1.60 |
| 06/18/10 | LJ Nyhan | Conference with J. Conlan regarding examiner issues | .30 |
| 06/18/10 | J Peltz | Discuss discovery matter with J. Ducayet (0.3); review and respond to email from Wilmington Trust re: meet and confer (0.3); discuss same with A. Varella (0.2); review and respond to email re: document review (0.3); discuss document review with P. Wackerly (0.2) | 1.30 |
| 06/18/10 | JP Platt | Review and update depository index (1.4); Prepare productions and send to requesting parties (.6) | 2.00 |
| 06/18/10 | PJ Wackerly | Review discovery documents for production | 5.60 |
| 06/19/10 | JF Bendernagel | Prepare memo regarding next steps (0.6); telephone call with B. Krakauer and J. Conlan regarding same (0.4); telephone call with B. Krakauer regarding next steps (0.2); telephone call with D. Liebentritt regarding case status (1.0) | 2.20 |
| 06/19/10 | MC Fischer | {Neuman} Review subpoena for insurance policies (.3); prepare email to client re: same (.1) | .40 |
| 06/19/10 | J Peltz | Draft and revise objections and responses to Rule 30(b)(6) deposition notice | 2.10 |
| 06/20/10 | JF Bendernagel | Prepare for meetings with Examiner (0.3); prepare for meeting | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with B. Osborn (0.5) | |
| 06/20/10 | JW Ducayet | Review Morgan Stanley production of discovery documents (1.0); prepare for Landon interview (1.5) | 2.50 |
| 06/20/10 | J Peltz | Draft and revise objections and responses to Rule 30(b)(6) deposition notice | 3.70 |
| 06/20/10 | PJ Wackerly | Review discovery documents for production | .60 |
| 06/21/10 | NJ Alexiou | Review and analyze research of contract attorneys in electronic production databases (4.4); participate in conference call with J. Bendernagel, D. Miles and S. Lagana re: status of discovery (.8); communicate and coordinate with contract attorneys regarding assignment for discovery research issues (.3); draft email to J. Bendernagel regarding pending discovery issues (.7); prepare and establish timeline regarding pending discovery issue (1.0); review email from J. Bendernagel regarding discovery issue (.1) | 7.30 |
| 06/21/10 | LA Barden | Conference with J. Ducayet and J. Bendernagel re: examiner inquiries | 1.10 |
| 06/21/10 | JF Bendernagel | Prepare for (0.2) and attend meeting with B. Osborn regarding Examiner interview (1.8); telephone call with C. Bigelow (0.3); telephone call with D. Miles regarding status (0.4); conference call with DC team (0.3); review of email from N. Alexiou and prepare VRC time line (0.7); telephone calls with L. Bogdanoff regarding Examiner issues (0.3); telephone call with D. Liebentritt regarding same (0.3); telephone call with B. Krakauer regarding same (0.2); telephone call with G. Dougherty regarding status (0.2); telephone call with D. Neier regarding status (0.3); office conference with B. Krakauer regarding schedule (0.5); telephone call with L. Bogdanoff regarding same (0.2); telephone call with N. Pernick regarding schedule (0.3); office conferences with J. Ducayet regarding status (0.5); office conference with J. Henderson and J. Boelter regarding experts (1.0); review Bigelow transcript (1.2); telephone call with C. Mulaney regarding same (0.3) | 9.00 |
| 06/21/10 | EA Caveness | Review discovery documents for confidentiality | 2.50 |
| 06/21/10 | BE Dennis | Prepare and process discovery documents to Tribune database | 1.90 |
| 06/21/10 | JW Ducayet | Prepare for meeting with T. Landon (.4); meeting with T. Landon regarding examiner interview (1.0); meeting with B. Osborn regarding Examiner interview (1.0); meet and confer with WTC's counsel regarding discovery issues (.5); review Bigelow deposition transcript (.9); telephone conference with J. Bendernagel regarding examiner issues (.3); telephone conference with D. Eldersveld regarding examiner issues (.3) | 4.40 |

SIDLEY AUSTIN LLP

Invoice Number:  30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/21/10 | MC Fischer | {Neuman} TC w/ A. Foran re: settlement issues | .40 |
| 06/21/10 | C Fonstein | (Schultz) Phone call with J. Fuller re: pre-motion hearing (.2); review Schultz's reply (.2); review research by A. McClay (.3) | .70 |
| 06/21/10 | JE Henderson | Conf w/J. Bendernagel/J. Boelter re: depositions/interviews, Examiner's report and re: plan confirmation hearing outline (1.0); email exchange w/J. Bendernagel/B. Krakauer re: same (.7); email exchange re: call (.1); tc w/J. Bendernagel re: same (.2) | 2.00 |
| 06/21/10 | B Krakauer | Attend examiner interview of company employee | 4.50 |
| 06/21/10 | B Krakauer | Confer with company re: examiner requests | 1.50 |
| 06/21/10 | SP Kramer | Review and collect documents from G. Mazzaferri and P. Shanahan (1.3); correspond with J. Peltz and P. Wackerly re same (0.3) | 1.60 |
| 06/21/10 | SP Lagana | Review/analyze third party discovery documents | 2.40 |
| 06/21/10 | KT Lantry | Discuss Examiner issues with J. Boelter and B. Krakauer | .30 |
| 06/21/10 | MS Lindberg | Review and process requested  Morgan Stanley documents per request of P. Wackerly | .80 |
| 06/21/10 | JK Ludwig | Email to B. Krakauer re: Depository Acknowledgment (0.1); telephone call with counsel for EPA re: consent decree (0.1); email to M. Anderson re: same (0.1) | .30 |
| 06/21/10 | ZA Madonia | Meet with P. Wackerly, C. Ripple and E. Caveness regarding reviewing discovery documents for confidentiality | .20 |
| 06/21/10 | A McClay | (Schultz) Phone calls and emails with C. Fonstein re: research (.3); research local rules for pre-motion letters regarding motions to remand (.7); review plaintiff's pre-motion letter (.4); research into Second Circuit case law providing that federal subject matter jurisdiction is determined at the time of removal (.5) | 1.90 |
| 06/21/10 | DM Miles | Conference with J. Bendernagel re: examiner (0.3); conference with J. Bendernagel, N. Alexiou and S. Lagana re: same (0.4); review Bigelow examiner transcript and exhibits thereto (1.7) | 2.40 |
| 06/21/10 | LJ Nyhan | Conference with J. Conlan regarding examiner issues | .30 |
| 06/21/10 | J Peltz | Discuss discovery issues with J. Ducayet (0.3); meet and confer with counsel for Wilmington Trust (0.5); draft and revise objections to Rule 30(b)(6) deposition notice (3.5); review and respond to email re: document depository (0.6) | 4.90 |
| 06/21/10 | JP Platt | Prepare and process discovery documents for production (1.0); prepare and revise document depository index with new discovery documents and prepare same for production to | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | requesting parties (1.0) | |
| 06/21/10 | CA Ripple | Meet with P. Wackerly re: document review in response to Examiner's request (0.1); review discovery documents in response to Examiner's request (6.3) | 6.40 |
| 06/21/10 | PJ Wackerly | Review and analyze discovery document issues (2.5); meet with C. Ripple, E. Caveness and Z. Madonia re: discovery document review (.3) | 2.80 |
| 06/22/10 | NJ Alexiou | Review email from J. Bendernagel setting forth timeline and pending discovery issues (.3); review and analyze contract attorneys research regarding discovery issues (2.0); communicate with J. Bendernagel regarding discovery issues (.1); review and analyze electronic document databases regarding discovery issues (3.0); meet with contract attorneys regarding research assignments (.8); draft email to J. Bendernagel and D. Miles outlining findings on discovery issues (1.8) | 8.00 |
| 06/22/10 | JF Bendernagel | Prepare for D. FitzSimons interview (0.5); meet with D. FitzSimons regarding Examiner interview (7.0); review of Bigelow deposition (1.5); office conferences with B. Krakauer regarding same (0.5); office conferences with J. Ducayet regarding same (0.2); telephone call with Examiner's counsel regarding same (0.2); office conference with trial team regarding status of discovery (1.0); review of documents relating to VRC (0.2); telephone call with C. Mulaney regarding same (0.2); office conference with J. Ducayet regarding same (0.2) | 11.50 |
| 06/22/10 | EA Caveness | Review discovery documents for confidentiality | 1.80 |
| 06/22/10 | JW Ducayet | Meeting with T. Landon regarding interview (1.0); attend T. Landon interview (4.5); attend Grenesko preparation session (5.5); office conference with B. Krakauer, J. Bendernagel regarding examiner request for additional time and strategy related thereto (1.0) | 12.00 |
| 06/22/10 | MJ Fillinger | (Schultz) Research removal and preemption cases for C. Fonstein | .30 |
| 06/22/10 | MC Fischer | {Neuman} Review and analyze global settlement strategy issues (.6); review email from J. Shugrue re: same (.1); tc w/ J. Osick and A. Foran re: same (.2); tc w/ J. Meer re: same (.1); review subpoena from plaintiff (.2); prepare response to same (.6) | 1.80 |
| 06/22/10 | C Fonstein | (Schultz) Prepare for pre-motion hearing: review removal cases (.8); complete research on preemption cases (.8); review order in Schultz I and draft motion to dismiss (1.4) | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/22/10 | LR Fullerton | T/c to J. Mitnick re: Department of Justice investigation | .30 |
| 06/22/10 | A Godofsky | Prepare and process discovery documents for attorney review | .80 |
| 06/22/10 | KP Kansa | Review notice of bankruptcy proceeding and email K. Lantry re: same (.4); t/c K. Lantry re: same (.1) | .50 |
| 06/22/10 | CL Kline | Review and respond to Aurelius request re examiner briefing access | .30 |
| 06/22/10 | B Krakauer | Review examiner briefs and associated exhibits | 1.90 |
| 06/22/10 | SP Lagana | Review/analyze third party discovery documents | 2.00 |
| 06/22/10 | KT Lantry | Numerous e-mails and telephone calls with J. Osick, J. Ludwig and K. Kansa re: notice of automatic stay in Hanlon case, and revise and edit same (1.2); analyze defense of officers in depositions with B. Krakauer (.3); e-mails with K. Stickles re: Morgan Stanley settlement (.2); participate in conference call with Examiner re: delay in delivering report (.4) | 2.10 |
| 06/22/10 | JK Ludwig | Review claims register and affidavit of service of bar date in response to litigation filed against LAT (0.2); draft response letter to claimant re: complaint filed in violation of automatic stay (1.0) | 1.20 |
| 06/22/10 | SC Luna | Summarize Wells Fargo class action decision | .30 |
| 06/22/10 | A McClay | (Schultz) Research Second Circuit case law on federal subject matter jurisdiction at time of removal to federal court, as well as supplemental jurisdiction in cases of erroneous removal or removal based on claims later dismissed, especially as related to ERISA (1.80); draft email to C. Fonstein reporting results (.30) | 2.10 |
| 06/22/10 | DM Miles | Review and analyze discovery documents for key discovery issues | 1.90 |
| 06/22/10 | JP Platt | Resolve depository media issues raised by Kaye Scholer | .30 |
| 06/22/10 | CA Ripple | Review discovery documents in response to Examiner's request | 1.50 |
| 06/23/10 | NJ Alexiou | Review and analyze contract attorneys' research regarding discovery issues (3.8); communicate with S. Lagana regarding contract attorney research regarding discovery issues (.1); communicate with R. Gray and S. Lagana regarding contract attorney assignments and next steps (.2) | 4.10 |
| 06/23/10 | JF Bendernagel | Meeting with D. Grenesko regarding Examiner interview (5.0); meeting with B. Osborn regarding Examiner interview (1.8); telephone call with D. Glazer and B. Krakauer regarding same (0.6); telephone call with L. Barden and J. Ducayet regarding same (0.5); telephone call with D. Liebentritt regarding same (0.7); office conference with B. Krakauer regarding filing of | 11.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Examiner report (0.5); office conferences with J. Ducayet regarding Examiner motion (0.7); prepare for Examiner interviews (2.0) | |
| 06/23/10 | JW Ducayet | Conference call with Skadden to discuss Mullaney interview (.5); attend prep session with D. Grenseko (4.0); meeting with B. Krakauer, J. Bendernagel to discuss witness interviews (1.1); telephone conference with DOL regarding meeting (.2); telephone conference with H. Amsden regarding projections (.4); review documents in connection with Interactive projections (1.2); review documents relating to lender questions (.9); telephone conference with D. Eldersveld regarding deposition (.3); review deposition transcript (.3); telephone conference with J. Bendernagel regarding upcoming interviews (.2); review documents in connection with Greneisko deposition (.5) | 9.60 |
| 06/23/10 | MC Fischer | {Neuman} Review and respond to emails from J. Shugrue re: insurance issues (.4); prepare correspondence to plaintiffs' re: subpoena response (.7); review and prepare response to bankruptcy question from Plaintiffs' counsel (.2) | 1.30 |
| 06/23/10 | C Fonstein | (Schultz) Preparation for pre-motion hearing | .40 |
| 06/23/10 | C Fonstein | (Schultz) Attend pre-motion hearing | .40 |
| 06/23/10 | EM Huber | Conduct research re: complaint filed against the Los Angeles Times (.20); research presiding judge re: same (.10); email profile and procedures with comments to D. Lutes (.10) | .40 |
| 06/23/10 | SP Kramer | Review and collect documents from G. Mazzaferri and P. Shanahan (0.7); correspond with J. Peltz and P. Wackerly re same (0.3) | 1.00 |
| 06/23/10 | KT Lantry | Discuss filing notice of stay in Hanlon case with D. Lutes (.3); e-mails with M. Fischer and counsel for Neuman re: notice involving settlement (.4); review H. Flores motion and discuss same with K. Stickles (.8); review Examiners' motions and entered order re: shortening time (.6) | 2.10 |
| 06/23/10 | DJ Lutes | Prepare notice of petition under chapter 11 for Los Angeles Superior Court in the Jeff Hanlon/LA Times matter (.80); research Los Angeles Superior Court local rules, case docket and complaint in Hanlon/LA Times matter (1.80); confer with K. Lantry re same (.30) | 2.90 |
| 06/23/10 | A McClay | (Schultz) Emails with C. Fonstein re: hearing (.30); conference call with plaintiff's counsel and district judge to discuss briefing schedule and discovery (.30) | .60 |
| 06/23/10 | J Peltz | Discuss discovery issues with J. Ducayet (0.2); review and respond to email re: discovery document production (0.2) | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/23/10 | JP Platt | Review and revise document depository with new discovery productions (2.0); Prepare discovery documents for productions to requesting parties (1.3); Resolve depository media issues raised by Kaye Scholer (1.2) | 4.50 |
| 06/23/10 | JP Platt | Prepare and process discovery documents for production | 1.00 |
| 06/23/10 | PJ Wackerly | Review and analyze discovery documents for production | 8.20 |
| 06/24/10 | NJ Alexiou | Communicate and coordinate with S. Lagana regarding contract attorney assignments and Tribune litigation (.3); communicate and coordinate with contract attorneys regarding review assignments (.2); communicate with G. Demo regarding discovery status (.1); review and analyze research of contract attorneys (2.0) | 2.60 |
| 06/24/10 | JF Bendernagel | Conference call with settling parties regarding confirmation (0.8); meeting with B. Spurling and B. Krakauer regarding C. Bigelow (1.0); prepare for (0.2) and attend interview of C. Mulaney (2.3); prepare for (0.5) and attend interview of B. Osborn (3.0); office conference with B. Osborn regarding status (0.5); review materials relating to Gresesko/FitzSimons interviews (1.5); telephone call with D. Liebentritt regarding status (0.6); telephone call with C. Bigelow regarding same (0.3) | 10.70 |
| 06/24/10 | JW Ducayet | Prepare for meeting with C. Mullancy (2.5); meeting with C. Mullaney (3.0); meeting w/ B. Osborn (1.0); prepare for Osborn deposition (1.5); attend B. Osborn deposition (4.0); meeting with B. Krakauer, J. Bendernagel regarding depositions (1.0) | 13.00 |
| 06/24/10 | MC Fischer | {Neuman} TC w/ D. Rotman re: settlement issues | .50 |
| 06/24/10 | C Fonstein | (Schultz) Review minute order for court and magistrate judge re: scheduling | .10 |
| 06/24/10 | RD Gray | Call with S. Lagana regarding ongoing discovery assignments | .20 |
| 06/24/10 | CL Kline | Prepare response to Aurelius inquiries per J. Ducayet and B. Krakauer | .20 |
| 06/24/10 | B Krakauer | Review and analyze examiner requests and interviews w/ client | 3.10 |
| 06/24/10 | SP Lagana | Review and analyze research of contract attorneys and discovery status | .80 |
| 06/24/10 | KT Lantry | E-mails with B. Krakauer re: pending depositions (.2); discuss issues involving Examiner with J. Boelter (.2) | .40 |
| 06/24/10 | R Laurens | Prepare and process discovery documents for attorney review (.5); prepare and process discovery documents for production (2.6) | 3.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/24/10 | JK Ludwig | Review letters from counsel for claimant re: indemnification claim (0.4); telephone call with B. Krakauer re: same (0.1); draft response to letter (0.7); review emails from C. Leeman, J. Shugrue, D. Liebentritt re: same (0.2) | 1.40 |
| 06/24/10 | J Peltz | Discuss discovery matter with P. Wackerly (0.2); revise and distribute document depository index with comments (0.4); review and respond to email re: discovery document depository (0.2) | .80 |
| 06/24/10 | JP Platt | Prepare and process discovery documents for production to requesting parties (3.2); Continue resolving media issues cited by Kaye Scholer (.8) | 4.00 |
| 06/24/10 | C Stavropoulos | Prepare and process discovery documents for attorney review | 1.50 |
| 06/24/10 | PJ Wackerly | Review and finalize production of discovery documents (2.4); QC discovery document review (7.1) | 9.50 |
| 06/25/10 | NJ Alexiou | Review and analyze findings of contract attorneys' document review (2.2); communicate with G. Demo regarding Wells Fargo materials (.4); communicate with DC Litigation Support re: logistics of discovery documents (.1); communicate with contract attorneys regarding VRC materials (.3); review and analyze VRC materials (.7); communicate with J. Peltz regarding electronic production issues (.1); review Debtors' Statement of Facts submitted to the Examiner (.2) | 4.00 |
| 06/25/10 | JF Bendernagel | Prepare for (0.3) and attend Examiner interview of D. Grenesko (3.5); prepare for (0.3) and attend Examiner interview of D. FitzSimons (2.5); office conferences with Examiner re: same (0.5); office conference with G. Dougherty and J. McCambridge regarding status (0.4); office conference with J. Ducayet regarding next steps (0.3); telephone call with L. Bogdanoff re: examiner issues (0.3); telephone call with D. Liebentritt re: same (0.5); telephone call with L. Bogdanoff re: examiner issues (0.3); review and analyze issues relating to Examiner process (0.5) | 9.40 |
| 06/25/10 | GV Demo | Review WC responses to Examiner (1.6) | 1.60 |
| 06/25/10 | JW Ducayet | Prepare and meet with D. Grenesko regarding Examiner deposition (1.0); attend Grenesko deposition (4.5); prepare and meet with D. FitzSimons regarding Examiner deposition (1.0); attend FitzSimons deposition (4.0); meeting with D. FitzSimons and counsel regarding same (.5); telephone conference with D. Liebentritt regarding depositions (.5); office conference with J. Bendernagel regarding depositions (.5) | 12.00 |
| 06/25/10 | C Fonstein | (Schultz) Review Magistrate Judge's order and prepare status report to J. Osick and conference with A. McClay re: call with Court | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/25/10 | A Godofsky | Prepare and process discovery documents for attorney review | .50 |
| 06/25/10 | JE Henderson | Review email exchanges re: plan voting/objection deadlines (.4); perform initial review of briefs submitted to Examiner (.6) | 1.00 |
| 06/25/10 | CL Kline | Review Aurelius issues w/B. Krakauer and respond to Aurelius accordingly | .30 |
| 06/25/10 | SP Lagana | Review and analyze research of contract attorneys and discovery status | 1.00 |
| 06/25/10 | R Laurens | Prepare and process discovery documents for production | 1.60 |
| 06/25/10 | DJ Lutes | TC to Department 58 of the LA Superior Court re notice of stay in the Hanlon case (.30); prepare instructions for attorney service re: filing with clerk in Dept. 58 (.30) | .60 |
| 06/25/10 | A McClay | (Schultz) Phone call to C. Fonstein and review order from magistrate judge | .10 |
| 06/25/10 | J Peltz | Review and respond to email from Examiner's advisors re: discovery document depository (0.8); draft letters transmitting depository documents to requesting parties (2.0); prepare and process transmission of depository documents (0.8) | 3.60 |
| 06/25/10 | PJ Wackerly | Review and QC discovery documents (1.2); finalize production of discovery documents (.7); draft and submit letter to examiner re confidential designations (2.0); review and prepare documents for expert witness (2.7); distribute examiner briefs to Sidley team with comments (.8) | 7.40 |
| 06/26/10 | JF Bendernagel | Telephone call with B. Krakauer regarding Examiner (0.5); telephone call with B. Krakauer and J. Conlan regarding Examiner issues (1.0); correspondence with Lazard regarding projections (0.5) | 2.00 |
| 06/26/10 | JW Ducayet | Telephone conference with expert re: examiner issues | .50 |
| 06/27/10 | JF Bendernagel | Review of email re: examiner issues | .30 |
| 06/27/10 | KT Lantry | E-mail to K. Kansa re: Neuman settlement notice period | .10 |
| 06/28/10 | NJ Alexiou | Meet with J. Bendernagel and S. Lagana regarding Morgan Stanley and refinancing question (1.4); Coordinate with Sidley Litigation Support regarding document searches for discovery and database management (.6); meet with J. Bendernagel, D. Miles, S. Palmer, R. Gray, S. Lagana, and T. Ross regarding Tribune discovery status (1.2); coordinate with Sidley Litigation Support regarding Concordance research issues and discovery issues (.3); communicate and coordinate with S. Lagana regarding various discovery documents for production (.5); review and analyze research of contract attorneys re: discovery issues (1.5); review and analyze electronic discovery | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | document collections (.5) | |
| 06/28/10 | JF Bendernagel | Telephone call with D. Bradford re: discovery issues (0.4); telephone call with D. Eldersveld re: discovery issues (0.5); office conference with N. Alexiou and S. Lagana regarding document review status (0.6); meeting with S. Palmer, R. Grey, D. Miles, T. Ross, S. Lagana and N. Alexiou regarding status (1.0); review of Grenesko deposition (0.5); telephone call with D. Miles regarding VRC issues (0.3); telephone call with B. Krakauer regarding status (0.2); telephone call with D. Bradford re: examiner issues (0.2); telephone calls with J. Ducayet regarding status (0.5) | 4.20 |
| 06/28/10 | JW Ducayet | Office conference with B. Conlon regarding Morgan Stanley issues (.5); review materials in connection with FitzSimons deposition (1.0); telephone conference with J. Bendernagel regarding depositions (.5); telephone conference with D. Eldervseld regarding depositions (.5); telephone conference with G. Dougherty regarding depositions (.5) | 3.00 |
| 06/28/10 | MC Fischer | {Neuman} Attend conf. call w/ Chubb re: settlement (.8); tc / A. Foran re: settlement strategy (.3); tc w/ J. Meer re: settlement issues (.2); tc w/ D. Rotman re: settlement issues (.4) | 1.70 |
| 06/28/10 | C Fonstein | (Schultz) Conference with J. Fuller and A. McClay re: call with Magistrate Judge Boyle | .20 |
| 06/28/10 | RD Gray | Meeting with J. Bendernagel and Sidley litigation team re: discovery issues | .90 |
| 06/28/10 | KP Kansa | Email K. Lantry re: Neuman claim (.1); t/c A. Triggs re: same (.1); review notice re: same (.1); follow up email to K. Lantry re: same (.1); | .40 |
| 06/28/10 | B Krakauer | Review examiner witness testimony | 2.10 |
| 06/28/10 | B Krakauer | Meet with witness counsel re: examiner interview requests | 1.10 |
| 06/28/10 | SP Lagana | Meet with N. Alexiou, J. Bendernagel re: discovery issues (1.1); meet with J. Bendernagel, S. Palmer, R. Gray, T. Ross, D. Miles re: same (1.0); review/analyze third party discovery documents (.5); review and analyze discovery research of contract attorneys (.5) | 3.10 |
| 06/28/10 | KT Lantry | Finalize notice re: Neuman settlement and e-mails and telephone calls with K. Stickles re: filing same | .50 |
| 06/28/10 | KT Lantry | Telephone call with G. Sack re: pending litigation issue | .20 |
| 06/28/10 | JK Ludwig | Draft objection to Bates Motion for Relief from Stay | 5.40 |
| 06/28/10 | A McClay | (Schultz) Phone call with C. Fonstein to discuss conference with magistrate judge and plaintiff's counsel. | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/28/10 | DM Miles | Attend Sidley team meeting on status of discovery and case (1.1); conference with J. Bendernagel on MS issues for examiner (0.1) | 1.20 |
| 06/28/10 | LJ Nyhan | Conference with B. Krakauer regarding examiner issues | .30 |
| 06/28/10 | SF Palmer | Telephone call with S. Lagana regarding discovery status (.2); meeting with N. Alexiou regarding discovery status (.3); Sidley team meeting regarding preparation for further interviews (1.0); meetings with J. Bendernagel and N. Alexiou regarding document review tasks (.5) | 2.00 |
| 06/28/10 | J Peltz | Review and respond to email from Examiner's advisors re: document depository (0.2); discuss same with J. Platt (0.2); discuss document requests with B. Whittman (0.5); review and respond to email re: document requests (0.7) | 1.60 |
| 06/28/10 | JP Platt | Prepare and process discovery documents for production to requesting parties | 1.00 |
| 06/28/10 | TE Ross | Meet with J. Bendernagel, S. Palmer, S. Lagana, and N. Alexiou re: case status and next steps | 1.00 |
| 06/28/10 | T Shim | Prepare and process discovery documents for attorney review | 1.50 |
| 06/28/10 | BS Shull | Review discovery documents for production to examiner | .60 |
| 06/28/10 | C Stavropoulos | Prepare and process discovery documents for attorney review | 2.40 |
| 06/28/10 | PJ Wackerly | Review discovery documents for production (.8); review and analyze discovery issues of document review (.3); finalize and transmit production of documents with comments (.8) | 1.90 |
| 06/29/10 | NJ Alexiou | Communicate with D. Miles and S. Palmer regarding Morgan Stanley discovery documents (.1); communicate with S. Lagana regarding Morgan Stanley discovery documents (.1); communicate and coordinate with contract attorneys regarding various discovery assignments and research of discovery issues (.8) | 1.00 |
| 06/29/10 | JF Bendernagel | Office conference with S. Lagana regarding MS documents (0.3); office conference with D. Miles regarding VRC (0.3); review of material relating to VRC (0.4); telephone calls with D. Bradford regarding discovery issues (0.4); telephone calls with J. Ducayet regarding same (0.2); email to B. Krakauer regarding same (0.2); telephone call with B. Krakauer and J. Ducayet regarding same (0.4); telephone call with D. Bradford regarding discovery issues (0.2); telephone call with M. Russano regarding discovery and related issues (0.5); office conference with D. Miles regarding next steps (0.3) | 3.20 |
| 06/29/10 | R Bryan | Prepare binder of Morgan Stanley discovery documents | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/29/10 | SG Contopulos | (CBS) Begin review of case | 1.00 |
| 06/29/10 | BE Dennis | Communications with attorneys regarding discovery issues and scheduling (1.0); respond to attorney request for research and materials related Morgan Stanley (1.0) | 2.00 |
| 06/29/10 | JW Ducayet | Telephone conference with B. Krakauer regarding discovery issues (.5); multiple telephone conferences with J. Bendernagel regarding discovery and other issues (1.0); review first step and second step models in connection with examiner report (2.5); telephone conference with G. Dougherty regarding interviews (.5); review Morgan Stanley materials and respond to examiner question (1.0); telephone conference with C. Bigelow and J. Bendernagel regarding schedule and discovery issues (.5); telephone conference with J. Bendernagel regarding discovery issues (.5) | 6.50 |
| 06/29/10 | RD Gray | TC with S. Lagana and B. Dennis re: document discovery issues | .20 |
| 06/29/10 | SP Kramer | Correspond with J. Ducayet re status of the case | .20 |
| 06/29/10 | SP Lagana | Review and analyze discovery issues with contract attorneys (.9); prepare and process discovery documents for production (1.2); prepare email of discovery project status to S. Palmer and R. Gray to assist in meeting deadlines (1.0) | 3.10 |
| 06/29/10 | KT Lantry | Telephone call with G. Sack and e-mail with J. Ludwig re: Taylor claim | .40 |
| 06/29/10 | KT Lantry | E-mail to counsel for Neuman re: filing notice of settlement | .10 |
| 06/29/10 | R Laurens | Prepare and process discovery documents for attorney review | .80 |
| 06/29/10 | JK Ludwig | Conference with K. Kansa re: Bates objection (0.2); revise Bates objection (4.5) | 4.70 |
| 06/29/10 | A McClay | (Schultz) Phone calls with C. Fonstein and plaintiff's counsel re: call to magistrate judge | .20 |
| 06/29/10 | DM Miles | Conference with J. Bendernagel and S. Lagana regarding case status, discovery status and examiner issues (0.8); review deposition notices (0.2); review depositions, documents and privilege logs relating to MS issues for examiner (2.8) | 3.80 |
| 06/29/10 | K Nakai | Research and prepare discovery documents for attorney review | 2.00 |
| 06/29/10 | SF Palmer | Prepare VRC privilege log (.6); emails to Sidley team regarding outstanding discovery tasks (.8) | 1.40 |
| 06/29/10 | J Peltz | Review and respond to email re: document production and discovery issues (0.2); discuss document depository with D. Shamah (0.2); review and respond to email from depository designees re: discovery document depository (0.5); review and | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analyze discovery issues with S. Palmer (0.1) | |
| 06/29/10 | JP Platt | Review and revise depository index with new incoming discovery documents (1.4); Prepare and process discovery documents for production and send to requesting parties (1.6) | 3.00 |
| 06/29/10 | TE Ross | Review discovery materials for production | .50 |
| 06/29/10 | BS Shull | Review discovery documents for production to examiner | 7.50 |
| 06/29/10 | PJ Wackerly | Meeting with B. Shull regarding discovery document review (.3); review discovery documents for production (5.7) | 6.00 |
| 06/30/10 | NJ Alexiou | Review and analyze Morgan Stanley discovery documents (1.9); communicate with S. Lagana regarding Morgan Stanley document review (.2) | 2.10 |
| 06/30/10 | JF Bendernagel | Telephone call with J. Conlan regarding Examiner and related issues (0.7); telephone call with K. Lantry regarding Wells Fargo motion (0.4); telephone call with M. Russano regarding Wells Fargo discovery (0.3); telephone calls with J. Ducayet regarding discovery (0.3); correspondence with Sidley team regarding same (0.3) | 2.00 |
| 06/30/10 | R Bryan | Prepare and process discovery documents for production per S. Lagana | .20 |
| 06/30/10 | SG Contopulos | (CBS) Review and outline pleading to identify claims and issues to be reviewed | 6.50 |
| 06/30/10 | JW Ducayet | Review materials relating to projections (1.0); prepare for meeting with DOL (2.0); meeting with D. Liebentritt, B. Merten, B. Krakauer and D. Bradford in preparation for meeting with DOL (1.5); attend meeting with DOL regarding claims (1.5); telephone conference with J. Bendernagel regarding discovery and deposition issues (.5); telephone conference with Lazard regarding projections (.4); review 30(b)(6) deposition notice from Wells Fargo (.3); telephone conference with J. Peltz regarding discovery issues (.3) | 7.50 |
| 06/30/10 | C Fonstein | (Schultz) Draft status report to J. Osick and review settlement history (.10); phone call with A. McClay re: call with Magistrate Judge (.10) | .20 |
| 06/30/10 | RD Gray | Meet with S. Lagana re; discovery issues (.20); calls with T. Ross and B. Dennis regarding discovery assignments and document review (.30) | .50 |
| 06/30/10 | B Krakauer | Review reply briefs filed with Examiner | 2.40 |
| 06/30/10 | SP Lagana | Review and analyze discovery issues for document review (1.8); review and analyze third party discovery documents (5.5) | 7.30 |
| 06/30/10 | KT Lantry | E-mails with E. Cerasia and M. Palmer re: settlement | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discussions | |
| 06/30/10 | JK Ludwig | Emails with D. Bralow re: Bates objection (0.1); revise Bates objection (1.3); review background documentation re: same (0.3); review turnover motion filed in Gutman Ch 7 proceedings against Orlando Sentinel (0.2); email to D. Bralow re: response to same (0.2) | 2.10 |
| 06/30/10 | DJ Lutes | Research and review bankruptcy case filings re: additional replies to the deadline extension requested by the examiner | .30 |
| 06/30/10 | A McClay | (Schultz) Phone call with plaintiff's counsel and clerk of magistrate judge to discuss conforming magistrate judge's scheduling order with Article III judge's earlier scheduling order (.70); phone calls and emails with C. Fonstein to discuss scheduling issues (.10); draft letter to magistrate judge requesting that briefing and discovery schedule be conformed to schedule agreed upon with Article III judge (.90) | 1.70 |
| 06/30/10 | DM Miles | Review and analyze Grenesko, FitzSimons and Osborn examiner transcripts (4.6); review and analyze new discovery documents in JPM and MS binders (2.1) | 6.70 |
| 06/30/10 | K Nakai | Research and prepare discovery documents for attorney review | 1.80 |
| 06/30/10 | LJ Nyhan | Conference with J. Conlan regarding settlement and examiner issues | .50 |
| 06/30/10 | SF Palmer | Prepare email instructions to Sidley team regarding preparation for additional interviews | .70 |
| 06/30/10 | J Peltz | Review and respond to email re: review of discovery documents (0.9); discuss same with P. Wackerly (0.2); discuss same with J. Ducayet (0.2); review 30(b)(6) deposition notice (0.3); review discovery documents for production (0.2) | 1.80 |
| 06/30/10 | D Rioja | Prepare discovery documents for attorney review | .50 |
| 06/30/10 | TE Ross | Telephone call with R. Gray and S. Lagana re: discovery issues (0.3); review discovery documents relating to electronic database (1.3) | 1.60 |
| 06/30/10 | BS Shull | Review discovery documents for production to examiner | 5.60 |
| 06/30/10 | PJ Wackerly | Review discovery documents for confidentiality designation | 7.10 |
| | | **Total Hours** | **2,135.60** |

SIDLEY AUSTIN LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | 1.40 | $950.00 | $1,330.00 |
| B Krakauer | 42.40 | 925.00 | 39,220.00 |
| JE Henderson | 10.00 | 850.00 | 8,500.00 |
| KT Lantry | 15.80 | 850.00 | 13,430.00 |
| AM Unger | .50 | 850.00 | 425.00 |
| SR Lassar | 1.00 | 850.00 | 850.00 |
| S Pitt | 3.70 | 842.65 | 3,117.83 |
| LA Barden | 3.10 | 825.00 | 2,557.50 |
| LR Fullerton | .30 | 800.00 | 240.00 |
| B Rowland | 4.50 | 781.37 | 3,516.17 |
| JF Bendernagel | 218.10 | 775.00 | 169,027.50 |
| C Fonstein | 7.40 | 775.00 | 5,735.00 |
| SC Carlson | .90 | 735.00 | 661.50 |
| SG Contopulos | 7.50 | 725.00 | 5,437.50 |
| KP Kansa | 19.10 | 700.00 | 13,370.00 |
| JW Ducayet | 217.40 | 685.00 | 148,919.00 |
| DM Miles | 92.60 | 675.00 | 62,505.00 |
| EG Hoffman | 7.60 | 650.00 | 4,940.00 |
| JC Boelter | .20 | 650.00 | 130.00 |
| RJ Lewis | 1.70 | 650.00 | 1,105.00 |
| MC Fischer | 20.90 | 625.00 | 13,062.50 |
| TA Paskowitz | 1.00 | 560.00 | 560.00 |
| SH Katz | 1.80 | 530.00 | 954.00 |
| SF Palmer | 62.80 | 525.00 | 32,970.00 |
| J Peltz | 63.00 | 515.00 | 32,445.00 |
| RD Gray | 30.00 | 475.00 | 14,250.00 |
| JK Ludwig | 17.50 | 475.00 | 8,312.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|---|---|---|---|
| SS Love | 9.60 | 465.00 | 4,464.00 |
| E Maxciner | 14.80 | 430.00 | 6,364.00 |
| JP Langdon | 7.70 | 430.00 | 3,311.00 |
| AL Triggs | 23.10 | 425.00 | 9,817.50 |
| GV Demo | 4.00 | 425.00 | 1,700.00 |
| CL Kline | 1.80 | 425.00 | 765.00 |
| MJ Laval | 6.70 | 395.00 | 2,646.50 |
| JE Haney | 21.80 | 395.00 | 8,611.00 |
| MM Walsh | 15.10 | 395.00 | 5,964.50 |
| SP Kramer | 21.00 | 395.00 | 8,295.00 |
| BS Shull | 24.50 | 395.00 | 9,677.50 |
| PJ Wackerly | 157.40 | 395.00 | 62,173.00 |
| SA Armbrust | 42.30 | 380.00 | 16,074.00 |
| SC Luna | .30 | 375.00 | 112.50 |
| A McClay | 7.80 | 375.00 | 2,925.00 |
| JA Fortosis | 14.40 | 355.00 | 5,112.00 |
| CA Ripple | 33.40 | 355.00 | 11,857.00 |
| MN Beer | 7.70 | 355.00 | 2,733.50 |
| AK Martin | 21.90 | 355.00 | 7,774.50 |
| SP Lagana | 66.30 | 325.00 | 21,547.50 |
| TE Ross | 59.40 | 325.00 | 19,305.00 |
| ZA Madonia | 15.60 | 315.00 | 4,914.00 |
| EA Caveness | 31.90 | 315.00 | 10,048.50 |
| DM Baron | 27.60 | 315.00 | 8,694.00 |
| BE Dennis | 147.10 | 290.00 | 42,659.00 |
| DJ Lutes | 3.80 | 285.00 | 1,083.00 |
| K Riley | 23.50 | 275.00 | 6,462.50 |
| J Tebbe | 14.50 | 265.00 | 3,842.50 |
| R Laurens | 22.90 | 265.00 | 6,068.50 |
| J SanMateo | 1.20 | 265.00 | 318.00 |
| K Nakai | 23.50 | 265.00 | 6,227.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060448
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| NJ Alexiou | 121.30 | 250.00 | 30,325.00 |
| ML Wiersema | 20.50 | 245.00 | 5,022.50 |
| H Irwin | 18.00 | 245.00 | 4,410.00 |
| MT Holohan | 14.40 | 245.00 | 3,528.00 |
| N Rebic | .50 | 225.00 | 112.50 |
| DH MacWilliam | 8.30 | 215.00 | 1,784.50 |
| Z De La Cruz | 22.00 | 215.00 | 4,730.00 |
| S Hlynski | 4.60 | 210.00 | 966.00 |
| MH Lee | 12.00 | 210.00 | 2,520.00 |
| T Shim | 47.40 | 210.00 | 9,954.00 |
| JP Platt | 23.10 | 200.00 | 4,620.00 |
| R Bryan | 40.40 | 190.00 | 7,676.00 |
| R Alarcon | 5.30 | 190.00 | 1,007.00 |
| EM Brandon | 11.80 | 190.00 | 2,242.00 |
| MS Lindberg | 16.00 | 190.00 | 3,040.00 |
| C Stavropoulos | 11.70 | 185.00 | 2,164.50 |
| A Godofsky | 3.80 | 185.00 | 703.00 |
| D Rioja | .50 | 185.00 | 92.50 |
| DH Lang | 1.00 | 185.00 | 185.00 |
| C Waldman | 24.20 | 175.00 | 4,235.00 |
| MJ Fillinger | .30 | 125.00 | 37.50 |
| R Singh | 3.00 | 105.00 | 315.00 |
| WU Geng | .30 | 105.00 | 31.50 |
| EM Huber | .40 | 100.00 | 40.00 |
| **Total Hours and Fees** | **2,135.60** | | **$978,860.00** |