# SIDLEY

SIDLEY AUSTIN LLP

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

November 15, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30060449
Client Matter 90795-30480

For professional services rendered and expenses incurred through June
30, 2010 re Travel Time

| | |
|---|---|
| Fees | $8,972.50 |
| Less: 50% discount | -4,486.25 |
| Adjusted Fees | $4,486.25 |
| **Total Due This Bill** | **$4,486.25** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

# SIDLEY

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

November 15, 2010

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30060449
Client Matter 90795-30480

For professional services rendered and expenses incurred through June
30, 2010 re Travel Time

| | |
|---|---:|
| Fees | $8,972.50 |
| Less: 50% discount | -4,486.25 |
| Adjusted Fees | $4,486.25 |
| **Total Due This Bill** | **$4,486.25** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  30060449
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/09/10 | B Krakauer | Return to Chicago from NY meeting with Bridge Agent | 5.50 |
| 06/30/10 | B Krakauer | Travel to and from DC re: DOL meeting | 4.20 |
| | | **Total Hours** | **9.70** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30060449
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|------:|-------:|
| B Krakauer | 9.70 | $925.00 | $8,972.50 |
| **Total Hours and Fees** | **9.70** | | **$8,972.50** |



| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING · NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS · PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO · SAN FRANCISCO |
| (312) 853 7000 | DALLAS · SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT · SINGAPORE |
| | GENEVA · SYDNEY |
| | HONG KONG · TOKYO |
| | LONDON · WASHINGTON, DC |
| | LOS ANGELES |
| | |
| | FOUNDED 1866 |

FEDERAL ID 36-4474078

November 15, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30060450
Client Matter 90795-30490

For professional services rendered and expenses incurred through June 30, 2010 re Labor Issues

Fees                                                                              $3,608.00

**Total Due This Bill**                                                       **$3,608.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30060450
Tribune Company

RE: Labor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/14/10 | KT Lantry | Conference call with J. Osick and D. Liebentritt re: union negotiations | .40 |
| 06/22/10 | PE Ryan | E-mail correspondence with K. Lantry regarding bankruptcy exception in 409A regulations (.5); telephone conference with IRS regarding bankruptcy exception under section 409A (.5) | 1.00 |
| 06/24/10 | ME Johnson | O/c with P. Ryan re: application of 409A to deferred compensation payments and grandfathering of plans | .40 |
| 06/24/10 | BA Rosemergy | Phone call with P. Ryan re: 409A and grandfathering provisions | 1.00 |
| 06/24/10 | PE Ryan | Preparation for call with constituents regarding 409A issue (.3); participation in call re: same (.7); telephone conference with M. Johnson regarding grandfathered analysis (.3); telephone conference with K. Lantry re: same (.3); telephone conference with B. Rosemergy regarding grandfathered analysis (.3) | 1.90 |
| 06/30/10 | PE Ryan | Telephone conference with B. Rosemergy re: labor issues | .50 |
| | | **Total Hours** | **5.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060450
Tribune Company

RE: Labor Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .40 | $850.00 | $340.00 |
| PE Ryan | 3.40 | 735.00 | 2,499.00 |
| ME Johnson | .40 | 685.00 | 274.00 |
| BA Rosemergy | 1.00 | 495.00 | 495.00 |
| **Total Hours and Fees** | **5.20** | | **$3,608.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

November 15, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30060452
Client Matter 90795-30500

For professional services rendered and expenses incurred through June
30, 2010 re Plan and Disclosure Statement

Fees                                                                                      $705,405.00

**Total Due This Bill**                                                   **$705,405.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | DE Bergeron | Telephone call with Epiq regarding claims (.8); Emails with Epiq regarding same (.1); Emails with K. Kansa regarding same (.1); Reviewing underlying claims (.7) | 1.70 |
| 06/01/10 | PS Caruso | Office conference w/ K. Mills re: DS issues | .50 |
| 06/01/10 | JF Conlan | Analyze plan issues (1.8); analyze class issues (1.6); communications with J. Henderson re same (.6); communications with B. Krakauer re various issues (1.9); prepare for and meet with client and Lazard team re plan and analyze same (2.5); communications with D. Liebentritt re plan (.8) | 9.20 |
| 06/01/10 | GV Demo | Meeting with K. Mills in re disclosure statement (0.3); revise and edit disclosure statement (1.9) | 2.20 |
| 06/01/10 | JE Henderson | Confs w/J. Conlan re: disclosure statement/plan issues & strategy (.6); confs w/K. Mills and review changed pages re: disclosure statement (.6); review emails from Delaware counsel re: same and review notice of filing (.4); review/respond to client/Sidley team email exchanges re: submission (.2); review final filed pleadings (.5); review further client emails re: plan issues (.2) | 2.50 |
| 06/01/10 | KP Kansa | Review notice of filing revised solicitation documents and email K. Stickles and K. Mills re: same (.2); email K. Lantry re: statement from company on DS approval (.1); revise statement and email K. Lantry re: same (.3); email J. Ludwig re: voting (.1); email B. Krakauer re: solicitation timing and deadline (.2); email D. Bergeron re: voting materials (.1); review revised Plan and disclosure statement documents and solicitation materials (2.0) | 3.00 |
| 06/01/10 | B Krakauer | Review and analyze Disclosure Statement and objections | 1.90 |
| 06/01/10 | B Krakauer | Review and analyze legal issues re: plan confirmation | 4.90 |
| 06/01/10 | CS Krueger | Revise and review documents related to restructuring transactions | 1.60 |
| 06/01/10 | JP Langdon | Review and revise restructuring transactions memo and annexes | 6.70 |
| 06/01/10 | KT Lantry | E-mails with clients and K. Kansa re: notice involving Disclosure Statement | .30 |
| 06/01/10 | KS Mills | Review/revise and prepare disclosure statement for filing (2.0); review/analysis of outstanding issues in respect of same (1.8); multiple communications with Sidley team regarding the same (2.5) | 6.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | LJ Nyhan | Conference with J. Conlan regarding plan and confirmation issues | .40 |
| 06/02/10 | JC Boelter | Review filed pleadings relating to Plan/DS | .50 |
| 06/02/10 | JF Conlan | Communications with J. Henderson re DS (.7); review pleadings and analyze plan issues (3.2); analyze creditor issues (1.8); analyze confirmation issues (2.8) | 8.50 |
| 06/02/10 | GV Demo | Revise disclosure statement (0.2); calls with K. Mills re disclosure statement (0.4); review objection filed to disclosure statement (0.5) | 1.10 |
| 06/02/10 | JE Henderson | Confs w/J. Conlan re: disclosure statement/plan issues and objection and tc w/J. Conlan/Delaware counsel re: same (.7); review emails w/client re: same (.3); email and voice mail exchange w/counsel to creditors re: same (.7); review supplement objection and review draft response/revise and confs w/B. Krakauer re: same (1.0); confs w/K. Mills re: disclosure statement status, hearing and supplement (.4); review email exchange w/counsel to creditor (.2); email exchange w/Sidley team w/Delaware counsel re: logistics/timing issues (.3); email exchange w/B. Krakauer re: plan issues (.2) | 3.80 |
| 06/02/10 | KP Kansa | Email J. Ehrenhofer re: Plan (.2); t/c B. Krakauer re: solicitation deadlines (.2); email B. Krakauer and J. Henderson re: same (.2) | .60 |
| 06/02/10 | B Krakauer | Revise Disclosure Statement to address objections | 3.50 |
| 06/02/10 | CS Krueger | Revise and review documents related to restructuring transactions | 3.90 |
| 06/02/10 | JP Langdon | Review and revise restructuring transactions memo and annexes | 1.00 |
| 06/02/10 | KT Lantry | E-mails with D. Liebentritt re: message to employees re: Disclosure Statement (.3); review objection to revised Disclosure Statement and e-mails re: reply to same (.8) | 1.10 |
| 06/02/10 | KS Mills | Preparation of Response to objection (5.2); Multiple communications with creditor, client and J. Henderson in respect of same (2.0) | 7.20 |
| 06/02/10 | SL Summerfield | Prepare Solicitation documents for K. Kansa and D. Bergeron | 2.10 |
| 06/03/10 | LA Barden | Revise and revise restructuring transaction memo (2.10); meeting with J. Langdon to discuss revisions (.60); conference with J. Conlan re: creditors (1.0) | 3.70 |
| 06/03/10 | DE Bergeron | Emails with team regarding solicitation documents (.4); Telephone conference with K. Mills regarding same (.3); Telephone conferences with Epiq regarding solicitation (1.0); | 7.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Reviewing solicitation objection (.9); Reviewing Loan Agreement (1.5); Reviewing claims register (3.4) | |
| 06/03/10 | JF Conlan | Analyze plan issues (4.6); analyze language of plan amendments (2.0) | 6.60 |
| 06/03/10 | JE Henderson | Email exchanges w/Sidley team re: disclosure statement/solicitation order and solicitation package; confs w/K. Kansa re: same (0.4); further emails w/Sidley team re: filing mechanics (0.6); tc w/K. Mills/Delaware counsel re: logistics, filings (1.5); tc w/creditors' counsel re: same (0.5) | 3.00 |
| 06/03/10 | KP Kansa | Office conferences with J. Henderson re: statements and solicitation packages (.2); emails B. Krakauer, D. Bergeron, K. Mills, J. Henderson re: same (.2); email B. Krakauer and Sidley team re: solicitation materials (.4); review objection to DS (.2) | 1.00 |
| 06/03/10 | CL Kline | Review and analyze plan issues and solicitation notices | .30 |
| 06/03/10 | B Krakauer | Review and analyze Disclosure Statement and objections | 3.20 |
| 06/03/10 | B Krakauer | Review and analyze legal issues re: plan confirmation | 3.10 |
| 06/03/10 | CS Krueger | Revise and review documents related to restructuring | 5.20 |
| 06/03/10 | JP Langdon | Review and revise restructuring transactions memo and annexes | 2.90 |
| 06/03/10 | KT Lantry | Review response re: Disclosure Statement objections (.5); e-mails with K. Strickles re: telephonic hearing (.2) | .70 |
| 06/03/10 | KS Mills | Review/analysis of certain issues with respect to plan solicitation (1.2); multiple email exchanges with client and D. Bergeron regarding same (.9); review of objection (.3) and email communications with Sidley team regarding same (.5); telephone call with J. Henderson and local counsel regarding certain issues outstanding with respect to solicitation (1.5) | 4.40 |
| 06/04/10 | LA Barden | Revisions to Form 10 and restructuring plan (3.30); telephone call with J. Ducayet and J. Bendernagel re: issues (.60) | 3.90 |
| 06/04/10 | DE Bergeron | Reviewing claims register for classification/solicitation (2.3); Telephone conference with K. Mills regarding solicitation (.5); Revising confirmation timeline (1.7); Telephone call with A&M regarding plan issues (.3); Call with counsel for creditor re: plan issues (1.0); Office meeting with K. Mills regarding solicitation (.2); attend Disclosure statement hearing (.6); Revising solicitation order and preparing for filing (.4); Reviewing revisions to disclosure statement (.6) (in part); Reviewing solicitation notices to creditors (.3); Reviewing exhibits to same (1.2) | 9.10 |
| 06/04/10 | PS Caruso | Office conference w/K. Mills re: DS issues | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/04/10 | JF Conlan | Analyze remaining issues in DS approval (1.9); communications to Sidley team re same (2.1); analyze strategy and timing re plan issues (1.9) | 5.90 |
| 06/04/10 | GV Demo | Attend Third Disclosure Statement hearing (0.8); revise Disclosure Statement for filing (3.0) | 3.80 |
| 06/04/10 | JE Henderson | Prepare compendium/revised DS filing and service and tcs/email w/Delaware counsel re: same (2.0); confs w/B. Krakauer re: DS hearing and participate in same (1.3); confs w/K. Mills re: same and filing logistics (.5); review proposed revised disclosure statement language and email exchanges w/creditors, w/client re: same (.7); email exchanges w/creditor's counsel re: submission and review new language (.4); email exchange w/B. Krakauer re: same (.2); tc w/K. Mills and Delaware counsel re: same (.5) | 5.60 |
| 06/04/10 | KP Kansa | Participate in continuation of disclosure statement hearing (telephonic) (.7); email A&M re: status of solicitation (.2); t/c B. Whittman re: same (.1); draft revised clause for solicitation order (.2); t/c J. Ehrenhofer re: solicitation issues (.2); review J. Boelter email re: FCC certifications (.1) | 1.50 |
| 06/04/10 | CL Kline | Review and analyze plan issues (.30); analysis and conclusion to notice issue (.20) | .50 |
| 06/04/10 | B Krakauer | Prepare for and attend hearing re: approval of Disclosure Statement | 2.10 |
| 06/04/10 | B Krakauer | Review plan analysis | 1.50 |
| 06/04/10 | B Krakauer | Negotiations w/creditor's counsel re: disclosure statement and plan issues | .80 |
| 06/04/10 | B Krakauer | Revise Disclosure Statement for submission to court as a result of hearing | .80 |
| 06/04/10 | CS Krueger | Revise and review documents related to restructuring transactions | 5.10 |
| 06/04/10 | JP Langdon | Review and revise restructuring transactions memo and annexes | 4.10 |
| 06/04/10 | KT Lantry | E-mails with creditor constituencies re: changes to Disclosure Statement (.5); participate in telephonic hearing re: Disclosure Statement (.9); e-mails with Sidley/local counsel re: finalizing and filing Disclosure Statement and order (.3) | 1.70 |
| 06/04/10 | JK Ludwig | Attend supplemental disclosure statement and procedures order hearing telephonically (in part) | .50 |
| 06/04/10 | KS Mills | Attend telephonic court hearing (in part) (.4); multiple email exchanges and telephone calls regarding issues raised by creditor (3.0); Review, finalize, and conform disclosure | 15.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | statement for filing (9.2); review/revise notices relevant to same (.6); multiple conversations and email exchanges with Sidley, client, and creditors re: same (2.6) | |
| 06/05/10 | JF Conlan | Analyze amendment issues and solicitation | 1.80 |
| 06/05/10 | JE Henderson | Further email exchanges w/creditor's counsel re: supplement and review further revised submission (.8); review emails from K. Lantry/K. Mills re: filing of plan/disclosure statement (.4) | 1.20 |
| 06/05/10 | KS Mills | Respond to client inquiries regarding disclosure statement filing (.3); review of issues outstanding with respect to compendium (.9) | 1.20 |
| 06/06/10 | JE Henderson | Email exchange w/Delaware counsel re: compendium filing (.3); email exchange w/creditor's counsel and review notice of filing (.3); review submission of same (.2) | .80 |
| 06/06/10 | CS Krueger | Revise and review documents related to restructuring transactions | 2.20 |
| 06/06/10 | JP Langdon | Review and revise restructuring transactions memo and annexes | 1.80 |
| 06/07/10 | DE Bergeron | Emails to Epiq regarding solicitation package (.7); Emails with team regarding solicitation issues (1.3); Revising solicitation documents and preparing for distribution (2.10); Emails to A&M regarding solicitation documents (.2); Telephone conference with K. Mills regarding solicitation (.3) | 4.60 |
| 06/07/10 | JF Conlan | Communication with Sidley team re status of plan (.9); analyze voting and amendment issues (3.4); o/c with J. Henderson re plan solicitation (.6); analyze plan (2.4) | 7.30 |
| 06/07/10 | JE Henderson | Review/respond to emails from K. Mills, K. Stickles, and D. Bergeron re: finalizing disclosure statement/solicitation order (.5); review final supplement compendium (.3); review email exchange w/counsel to creditor constituencies re: disclosure statement (.2); conf w/J. Conlan re: plan/disclosure statement (.6) | 1.60 |
| 06/07/10 | KP Kansa | Email J. Ludwig re: data for solicitation (.2); review solicitation materials and emails to D. Bergeron re: same (.5) | .70 |
| 06/07/10 | B Krakauer | Analyze plan issues | 1.90 |
| 06/07/10 | B Krakauer | Review issues re: solicitation of plan | .90 |
| 06/07/10 | CS Krueger | Revise and review documents related to restructuring transactions | 1.10 |
| 06/07/10 | JP Langdon | Review Classified Ventures limited liability company agreement and ancillary documents and review and revise summary | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/07/10 | JP Langdon | Review and revise restructuring transactions memo and annexes | 4.60 |
| 06/07/10 | KT Lantry | E-mails to K. Mills re: Disclosure Statement order | .20 |
| 06/07/10 | KS Mills | Respond to multiple inquires regarding disclosure statement filing (2.0); review and revise disclosure statement for solicitation (4.2) | 6.20 |
| 06/08/10 | LA Barden | Conference with Sidley team re: reorganization of subsidiaries (1.20); conference with K. Blatchford and J. Langdon re: governance agreements (1.50) | 2.70 |
| 06/08/10 | DE Bergeron | Email with J. Boelter regarding confirmation hearing notice (.10); Revising solicitation documents (2.5); Telephone conference with A&M regarding solicitation issues (.3); Emails with Epiq regarding solicitation (.3); Emails with A&M regarding same (.4); Telephone conference with K. Mills regarding solicitation (.5); Office meeting with K. Mills regarding solicitation (.2); Office meeting with J. Henderson and K. Kansa regarding same (.2) | 4.50 |
| 06/08/10 | JC Boelter | Analyze confirmation issues (3.4); Respond to emails from creditor regarding support agreement (.2); Emails with D. Bergeron regarding solicitation issue (.2); Office conferences with Sidley team regarding confirmation issues (1.7); Calls with Sidley team regarding plan (.5); Review filed plan (1.0) | 7.00 |
| 06/08/10 | JF Conlan | Analyze plan confirmation strategy (2.3); communication to Sidley team re same (.9); analyze strategy re possibilities and confirmation related issues (2.0) | 5.20 |
| 06/08/10 | GV Demo | Return calls from trade creditors related to Disclosure Statement (1.6); analyze standing issues with G. Marrs (0.5); review and revise disclosure statement (0.5) | 2.60 |
| 06/08/10 | JE Henderson | Conf w/K. Kansa re: solicitation package/disclosure statement and conf w/D. Bergeron re: same (.5); review solicitation package (.5); conf w/J. Boelter re: same (.2) | 1.20 |
| 06/08/10 | KP Kansa | Review final ballots and notices and revise same (3.5); provide comments on same to D. Bergeron (.2); review solicitation info (.5) | 4.20 |
| 06/08/10 | CL Kline | Respond to J. Peltz email re: plan and disclosure statement | .10 |
| 06/08/10 | CS Krueger | Revise and review documents related to restructuring transactions | 3.70 |
| 06/08/10 | KT Lantry | E-mail with J. Boelter re: confirmation tasks and timeline | .20 |
| 06/08/10 | JK Ludwig | Emails with D. Bralow re: plan treatment of claimants (0.2); telephone call R. Mariella re: same (0.6) | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/08/10 | KS Mills | Respond to multiple inquires from creditor constituencies regarding disclosure statement filing (1.2); review and edit disclosure statement for solicitation (5.2); multiple email exchanges with Sidley team, client regarding issues relevant to solicitation (1.0) | 7.40 |
| 06/08/10 | AR Stromberg | Conference with J. Boelter regarding Tribune confirmation issues (.5); draft sections of brief (1.2) | 1.70 |
| 06/09/10 | JF Bendernagel | Office conference with J. Boelter regarding planning for confirmation hearing (0.5); telephone call with J. Ducayet regarding same (0.3); telephone call with creditor's counsel regarding same (0.4); telephone call with creditor's counsel regarding same (0.4); telephone call with S. Mandava regarding confirmation hearing (0.2) | 1.80 |
| 06/09/10 | DE Bergeron | Emails to Epiq regarding solicitation (.4); Revising solicitation documents (.9); Providing comments to solicitation list (.6); Reviewing proofs of solicitation documents for distribution (2.3); Emails to team regarding solicitation information (.3) | 4.50 |
| 06/09/10 | JC Boelter | Prepare confirmation task list and outline (1.9); Analyze issues regarding same (1.0); Review transcripts (1.5); Call with Sidley team members regarding status and plan supplement (.6); Office conference with A. Ross regarding confirmation issues (.3); Call with J. Bendernagel re same (.2) | 5.50 |
| 06/09/10 | PS Caruso | Review revised disclosure statement | .50 |
| 06/09/10 | JF Conlan | Analyze plan issues (2.6); analyze issues remaining after amendment (1.8) | 4.40 |
| 06/09/10 | GV Demo | Review disclosure statement | .70 |
| 06/09/10 | JE Henderson | Tc w/creditor's counsel re: solicitation issues (.4); confs w/K. Mills re: same (.4); review emails from D. Bergeron/K. Mills re: solicitation package and mechanics/timing (.5); tc w/creditor's counsel re: same (.2) | 1.50 |
| 06/09/10 | KP Kansa | Review summary of solicitation packages and email D. Bergeron with comments on same (.2); email K. Mills re: data from DTC (.1); email D. Bergeron on solicitation data (.3); review Plan re: solicitation issues and review solicitation emails from Epiq (1.5) | 2.10 |
| 06/09/10 | B Krakauer | Prepare for and attend meeting with creditor constituent re: plan issues and negotiations | 5.90 |
| 06/09/10 | KS Mills | Respond to multiple inquires regarding disclosure statement filing (2.8); respond to various outstanding issues with respect to solicitation (1.5) | 4.30 |
| 06/09/10 | LJ Nyhan | Conference with J. Conlan regarding plan issues | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/10/10 | LA Barden | Review proposed revisions to charter, by-laws and review precedent for same | 2.60 |
| 06/10/10 | JF Bendernagel | Participate in conference call with J. Ducayet, B. Krakauer, K. Lantry and J. Boelter regarding confirmation hearing planning (1.0); office conference with B. Whittman regarding confirmation hearing (1.0) | 2.00 |
| 06/10/10 | DE Bergeron | Emails with team regarding solicitation documents (.6); Reviewing record date information (.7); Emails with indenture trustee regarding same (.6); Emails with Epiq regarding solicitation (1.3); Reviewing and providing comments to revised ballots for solicitation (1.2) | 4.40 |
| 06/10/10 | JC Boelter | Prepare for and meet with Sidley team regarding strategy for confirmation (2.0); Meet with B. Whittman re: same (.8); Correspond with J. Ludwig regarding plan supplement issues (1.0); Office conference with J. Langdon re: same (.8); Meet with M. Weicher re: same (1.0); Analyze plan research issues (2.9) | 8.50 |
| 06/10/10 | PS Caruso | Communications w/J. Boelter re: plan issues (.4); review task list (.8); review revised plan (.3) | 1.50 |
| 06/10/10 | JF Conlan | Analyze plan issues (1.6); analyze argument and approach (1.1); analyze additional argument and approach (.6) | 3.30 |
| 06/10/10 | GV Demo | Review disclosure statement packages | 1.00 |
| 06/10/10 | JW Ducayet | Conference call with J. Bendernagel, B. Krakauer, K. Lantry and J. Boelter regarding confirmation hearing | 1.00 |
| 06/10/10 | JE Henderson | Review/respond to emails and confs w/K. Kansa re: solicitation (1.0); conf w/K. Mills re: same (.3); review notice of filing (.2); review final submissions re: solicitation package (.3) | 1.80 |
| 06/10/10 | KP Kansa | Review solicitation data (.3); emails to D. Bergeron re: same (.2) | .50 |
| 06/10/10 | B Krakauer | Strategize arguments and potential issues | 2.30 |
| 06/10/10 | B Krakauer | Review proposed restructuring transactions in connection with plan | 1.50 |
| 06/10/10 | B Krakauer | Review value analysis | 1.30 |
| 06/10/10 | CS Krueger | Revise and review documents related to restructuring transactions | .90 |
| 06/10/10 | JP Langdon | Review and revise restructuring transactions memo, annexes and related ancillary documents | 4.10 |
| 06/10/10 | KT Lantry | E-mails with J. Boelter re: balloting | .20 |
| 06/10/10 | KS Mills | Respond to multiple inquires regarding disclosure statement | 3.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | filing | |
| 06/10/10 | AR Stromberg | Draft sections of confirmation brief | 1.20 |
| 06/10/10 | ME Weicher Gaudette | Meet with J. Boelter re: research on plan issue | .50 |
| 06/11/10 | LA Barden | Conference with J. Conlan re: negotiations with creditor constituents (1.20); meeting with B. Krakauer re: plan supplements (1.0); discuss changes to plan supplements with J. Langdon and required filings (1.20) | 3.40 |
| 06/11/10 | DE Bergeron | Emails with Epiq regarding solicitation (.6); Emails to K. Kansa regarding ballots (.2); Emails with creditor regarding record date holders (.2); Emails with team regarding confirmation hearing notice (.1) | 1.10 |
| 06/11/10 | JF Conlan | Analyze plan issues (3.0); strategically analyze additional plan issues (1.7) | 4.70 |
| 06/11/10 | GV Demo | Return creditor calls re disclosure statement | .20 |
| 06/11/10 | JE Henderson | Review emails from Sidley team re: plan/disclosure statement and service logistics | .30 |
| 06/11/10 | KP Kansa | Review and revise forms of ballot and forward same to D. Bergeron | 2.50 |
| 06/11/10 | B Krakauer | Review materials re: legal issues regarding confirmation hearing | 3.40 |
| 06/11/10 | KS Mills | Respond to multiple inquires regarding disclosure statement filing | 3.00 |
| 06/11/10 | AR Stromberg | Draft sections of confirmation brief | 2.10 |
| 06/11/10 | ME Weicher Gaudette | Research plan issue | 2.00 |
| 06/14/10 | LA Barden | Meeting with J. Conlan re: negotiations (.60); conference with J. Ducayet re: examiner issue (1.20) | 1.80 |
| 06/14/10 | DE Bergeron | Emails to Epiq regarding solicitation (.5); Conference call with J. Boelter and Epiq team re: solicitation (1.1) | 1.60 |
| 06/14/10 | JC Boelter | Call with R. Lewis regarding exit facility (.3); Email client regarding same (.3); Comment on FCC certification (1.0); Emails with J. Bendernagel regarding examiner documents (.4); Prepare for and attend call regarding exit facility and email R. Lewis same (.8) | 2.80 |
| 06/14/10 | PS Caruso | Review/analyze corporate governance documents/issues in connection w/ confirmation | .50 |
| 06/14/10 | JF Conlan | Analyze amendment and strategy issues (2.8); analyze plan issues (2.3) | 5.10 |
| 06/14/10 | GV Demo | Prepare call log for incoming solicitation calls (0.7); meeting | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with J. Boelter re plan research (0.4); research plan issues (0.3) | |
| 06/14/10 | JE Henderson | Review emails re: solicitation package and timing | .50 |
| 06/14/10 | B Krakauer | Review and analyze solicitation of plan vote | 1.40 |
| 06/14/10 | B Krakauer | Review plan issues and analysis for negotiations | 2.10 |
| 06/14/10 | B Krakauer | Outline issues and needed preparation for plan confirmation | 2.80 |
| 06/14/10 | KS Mills | Respond to multiple inquiries from creditor constituencies re: disclosure statement and/or solicitation process | 2.40 |
| 06/14/10 | AR Stromberg | Research plan issue (2.6); Draft sections of confirmation brief (.8) | 3.40 |
| 06/14/10 | ME Weicher Gaudette | Research plan issues | 3.00 |
| 06/15/10 | LA Barden | Conference with J. Conlan re: plan supplements and proposed revisions | 1.20 |
| 06/15/10 | DE Bergeron | Emails with Senior Loan Agent regarding solicitation of lenders (.2); Emails with Sidley team regarding solicitation (.3); Emails with J. Boelter regarding balloting (.1); Telephone conference with creditor regarding same (.3); Emails with team regarding media ownership certification (.1); Telephone conference and emails with A & M regarding solicitation (.7) | 1.70 |
| 06/15/10 | JC Boelter | Respond to solicitation inquiry (.2); Respond to emails from counsel regarding restructuring transactions (.8); Respond to inquiries from creditor constituencies regarding Media Ownership Certification (.7); Prepare plan document list and office conference with B. Krakauer regarding same (.9) | 2.60 |
| 06/15/10 | JF Conlan | Analyze strategy and resolution timing | 5.00 |
| 06/15/10 | GV Demo | Research plan issues | 3.70 |
| 06/15/10 | JE Henderson | Conf w/J. Boelter re: plan issues/confirmation brief (.6); review emails from J. Boelter re: same (.2); review emails from K. Kansa re solicitation status (.5) | 1.30 |
| 06/15/10 | B Krakauer | Review plan supplements | 1.80 |
| 06/15/10 | B Krakauer | Prepare response to creditor re: plan negotiations | 2.10 |
| 06/15/10 | CS Krueger | Revise and review documents related to restructuring transactions | 3.60 |
| 06/15/10 | JP Langdon | Review and revise form of notice re: restructuring transactions | 1.90 |
| 06/15/10 | KS Mills | Respond to multiple disclosure statement inquires | 3.80 |
| 06/15/10 | AR Stromberg | Draft sections of confirmation brief (.6); review research issues (.2); Conference with C.Starks regarding research on plan issue (.5) | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/15/10 | ME Weicher Gaudette | Research cases relating to plan issue | 3.00 |
| 06/16/10 | LA Barden | Telephone call with D. Eldersveld regarding Plan (.20); discuss Examiner issue with J. Ducayet (.60); review board minutes and board materials (1.0); prepare Form 10 updates (2.10) | 3.90 |
| 06/16/10 | DE Bergeron | Reviewing summary of solicitation mechanics and providing comments to A & M (.8); Reviewing master ballot for solicitation (.2); Emails with Epiq regarding same (.2) | 1.20 |
| 06/16/10 | JC Boelter | Review and analyze Media Ownership Certification inquiries (1.0); Office conference with J. Ludwig regarding plan supplement issues (1.0); Call with client regarding exit financing issues (1.0); Prepare for same and post-call emails t client re: same (2.0); Review supplemental pleading (.4); Review financing precedent (1.9); Correspond with Sidley team regarding financing issues (.7); Attend call with creditors re: plan (.5) | 8.50 |
| 06/16/10 | JF Conlan | Communications with client re strategy and analyze same (1.2); analyze plan issues (6.4); communications with company re: same (1.2) | 8.80 |
| 06/16/10 | GV Demo | Research plan issues (1.9); meeting with J. Boelter re: exit financing (0.8) | 2.70 |
| 06/16/10 | B Krakauer | Prepare for and attend court hearing | 1.40 |
| 06/16/10 | CS Krueger | Revise and review documents related to restructuring transactions | 1.80 |
| 06/16/10 | JP Langdon | Review and revise annexes to restructuring transactions summary | 1.00 |
| 06/16/10 | JK Ludwig | Analyze issues relating to plan supplement issue (2.5); discuss strategies for same with J. Boelter (0.4); telephone call with J. Boelter and J. Langdon regarding plan supplement (0.2) | 3.10 |
| 06/16/10 | KS Mills | Respond to multiple disclosure statement inquires from creditor constituencies | 2.80 |
| 06/16/10 | AR Stromberg | Draft sections of confirmation brief | 2.20 |
| 06/16/10 | ME Weicher Gaudette | Research plan issues | 3.50 |
| 06/17/10 | LA Barden | Review and analyze internal restructuring plan review | 1.10 |
| 06/17/10 | DE Bergeron | Telephone conference with creditor regarding balloting issues (.4); Telephone conference with Epiq regarding same (.3); Telephone conference with G. Demo regarding creditor (.2); Email with J. Boelter and Epiq regarding FCC procedures (.2) | 1.10 |
| 06/17/10 | JC Boelter | Review plan-related motion and comment on same | 1.60 |
| 06/17/10 | JF Conlan | Communications with J. Bendernagel re: depositions and | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analyze same (.8); analyze strategy re: plan (2.2); communications with creditors regarding plan issues and analyze same (1.4); analyze resolution (2.1) | |
| 06/17/10 | GV Demo | Research plan issue (4.7); draft motion for plan issue (1.1); return calls from trade creditors re solicitation packets (0.7) | 6.50 |
| 06/17/10 | B Krakauer | Review FCC pleadings and discuss response re: plan of reorganization | 2.30 |
| 06/17/10 | CS Krueger | Revise and review documents related to restructuring transactions | .20 |
| 06/17/10 | JP Langdon | Review and revise annexes to restructuring transactions summary | 1.60 |
| 06/17/10 | KT Lantry | Discuss timing and tasks involving confirmation with J. Boelter (.3); e-mails with Sidley team re: plan analysis and meeting (.2) | .50 |
| 06/17/10 | JK Ludwig | Telephone call and emails with K. Stickles and G. Demo regarding creditor inquiries on plan solicitation | .30 |
| 06/17/10 | KS Mills | Respond to inquiries from creditor constituencies re: disclosure statement | 1.00 |
| 06/17/10 | AR Stromberg | Draft sections of confirmation brief | 4.10 |
| 06/17/10 | ME Weicher Gaudette | Research plan issues | 3.00 |
| 06/18/10 | LA Barden | Conference with client re: examiner interviews (1.20); review revised timeline for plan hearing and plan supplement and revise checklist (1.40) | 2.60 |
| 06/18/10 | DE Bergeron | Conference call with J. Boelter and Epiq regarding FCC process (1.0); Revising FCC procedures (.2); Emails with FCC counsel regarding same (.2) | 1.40 |
| 06/18/10 | JC Boelter | Numerous emails regarding bankruptcy and financing issues (.4); Correspond with J. Langdon regarding corporate/emergence issues (.6); Call regarding bankruptcy and financing issues (.3); Review restructuring transaction issues, memo and chart and comment on same (1.2); Analyze plan issues (2.0); Numerous calls to Sidley team regarding same (.9) | 5.40 |
| 06/18/10 | JF Conlan | Analyze issues relating to timing and strategy (3.3); analyze plan issues and amendments (4.2); communications with creditor constituencies re same (2.2) | 9.70 |
| 06/18/10 | GV Demo | Research plan issue (2.9); return calls from trade creditors re solicitation (1.1) | 4.00 |
| 06/18/10 | B Krakauer | Prepare and strategize negotiations re: creditors | 1.90 |
| 06/18/10 | B Krakauer | Review and analyze plan supplement issues | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number:  30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/18/10 | B Krakauer | Investigate and comment upon plan strategy | 1.90 |
| 06/18/10 | B Krakauer | Prepare for and attend meeting at client re: creditor call | 2.10 |
| 06/18/10 | CS Krueger | Revise and review documents related to restructuring transactions | .40 |
| 06/18/10 | JP Langdon | Review and revise annexes to restructuring transactions summary and prepare related talking points memo | 3.80 |
| 06/18/10 | KT Lantry | Telephone call and e-mails with counsel to creditors re: ballots for claims | .30 |
| 06/18/10 | JK Ludwig | Draft notice of restructuring transactions (1.5) | 1.50 |
| 06/18/10 | KS Mills | Respond to multiple disclosure statement inquires from creditor constituencies | 2.50 |
| 06/18/10 | AR Stromberg | Draft sections of confirmation brief (1.5); research plan issue (2.2) | 3.70 |
| 06/18/10 | ME Weicher Gaudette | Research plan issue | .80 |
| 06/19/10 | JF Conlan | Analyze schedule and plan issues (2.5); communications with Sidley team re same (1.1) | 3.60 |
| 06/19/10 | B Krakauer | Outline and analyze preparation and discovery issues re: plan confirmation | 3.20 |
| 06/19/10 | AR Stromberg | Draft sections of confirmation brief | 4.70 |
| 06/20/10 | JF Conlan | Analyze confirmation issues | 2.40 |
| 06/20/10 | JP Langdon | Review and revise annexes to restructuring transactions summary and prepare related talking points memo | 3.50 |
| 06/21/10 | LA Barden | Conference with J. Conlan re: plan issues (1.0); review and analyze reorganization materials from J. Langdon (2.20) | 3.20 |
| 06/21/10 | JR Benjamin | Conference call with G. Demo and C. Allende re: notice received by C. Allende | .40 |
| 06/21/10 | DE Bergeron | Telephone conference and emails with G. Demo regarding confirmation hearing notice (.4); Office meeting with K. Mills regarding solicitation (.3); Emails with creditor regarding solicitation (.3); Emails with Epiq regarding solicitation (.2); Emails to K. Kansa regarding same (.3); Researching noticing rules (1.6); Emails to Sidley team regarding solicitation (.7) | 3.80 |
| 06/21/10 | KF Blatchford | Review certificate of incorporation (1.0); t/cs J. Langdon re: plan issues (.6); review plan and disclosure statement (5.7) | 7.30 |
| 06/21/10 | JC Boelter | Prepare for and attend calls with J. Langdon, J. Ludwig and counsel to creditor regarding restructuring transactions (1.5); Office conference with J. Henderson regarding plan issues (.4); Emails with J. Henderson regarding same (.3); Revise | 8.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | restructuring transactions notice (.5); Office conference with litigation team re confirmation (.7); Comment on restructuring transaction memo (1.0); Review and analyze plan issues (3.1); Call with creditor's counsel regarding plan supplement issues (.3); Email B. Krakauer regarding same (.3); Emails with R. Lewis, K. Lantry regarding exit financing issues (.4) | |
| 06/21/10 | JF Conlan | Analyze strategy and options (3.8); analyze alternatives re plan (3.6); communications with Sidley team and client re same (1.8) | 9.20 |
| 06/21/10 | GV Demo | Return calls from creditors re solicitation | 8.00 |
| 06/21/10 | BT Diskin | Reviewed memorandum to Davis Polk re: restructuring transactions | .50 |
| 06/21/10 | JW Ducayet | Office conference with J. Bendernagel, J. Henderson and J. Boelter regarding confirmation (.8); office conference with B. Krakauer and J. Bendernagel regarding confirmation (.8) | 1.60 |
| 06/21/10 | KP Kansa | Email G. Demo and D. Bergeron re: ballot request (.2); email K. Lantry re: DS inquiries (.1); email D. Bergeron re: confirmation notice (.1) | .40 |
| 06/21/10 | GM King | Meeting with G. Demo re: plan solicitation inquiries (0.5); review and respond to plan solicitation inquiries from creditors (1.5) | 2.00 |
| 06/21/10 | B Krakauer | Review and analyze plan supplements | 2.20 |
| 06/21/10 | CS Krueger | Revise and review documents related to restructuring transactions | 2.30 |
| 06/21/10 | JP Langdon | Review and revise annexes to restructuring transactions summary (7.8); prepare for and attend conference call with Sidley team and creditor's counsel re: restructuring transactions (1.2) | 9.00 |
| 06/21/10 | KT Lantry | E-mails and telephone calls with creditor's counsel, K. Mills and P. Ryan re: disclosure statement (.5); e-mails with K. Kansa re: balloting (.2); e-mails with J. Boelter re: exit financing (.2); discuss Plan issues with B. Krakauer (.3); e-mails re: call on Plan confirmation preparation (.2); telephone call to K. Stickles re: motion (.1) | 1.50 |
| 06/21/10 | JK Ludwig | Review memorandum re: restructuring transactions (0.3); conference call with J. Boelter, J. Langdon, and counsel for creditor constituencies re: restructuring transactions (0.5); follow up call with J. Boelter and creditor's counsel re: plan supplement (0.3); conference with J. Boelter and J. Langdon re: next steps for plan supplement (0.2) | 1.30 |
| 06/21/10 | KS Mills | Respond to multiple disclosure statement inquiries from | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | creditor constituencies | |
| 06/21/10 | BH Myrick | Meeting w/ G. Demo re: creditor phone calls (.5) prepare call log re: same (1.0) tcs to creditor parties re: DS questions (.3) | 1.80 |
| 06/21/10 | ME Weicher Gaudette | Research plan issues (3.2); Meet with G. Demo regarding solicitation materials (.5) | 3.70 |
| 06/22/10 | DE Bergeron | Telephone conference with G. Demo regarding master ballots (.10); Reviewing emails from agent regarding same (.10); Emails with K. Kansa regarding voting deadline (.20) | .40 |
| 06/22/10 | KF Blatchford | O/C 's with J. Langdon re: restructuring issues (1.4); review charter precedent (1.9); review Bylaws (2.0) | 5.30 |
| 06/22/10 | JC Boelter | Prepare for and attend call with creditors regarding plan status (1.5); Prepare for and attend call regarding financing (.5); Review and revise motion (.9); Correspond with G. Demo regarding same (.4); Review and analyze plan issues (1.0); Prepare timeline and document list (1.5); Attend meeting with Sidley team regarding plan issues (1.5); Call with creditor's counsel re: plan issues (.3); Analyze issues regarding plan supplement (.9) | 8.50 |
| 06/22/10 | JF Conlan | Prepare for and attend Tribune plan strategy meeting (1.5); analyze strategy re plan (6.4) | 7.90 |
| 06/22/10 | GV Demo | Return phone calls from creditors re solicitation (4.9); revise motion (2.2) | 7.10 |
| 06/22/10 | BT Diskin | Revise documents related to restructuring transactions to reflect new status and timing of the transactions | 4.10 |
| 06/22/10 | JW Ducayet | Office conference with J. Bendernagel, B. Krakauer regarding confirmation hearing issues | 2.00 |
| 06/22/10 | JE Henderson | Email exchanges re: creditor call and participate in call (1.5); confs w/B. Krakauer, B. Krakauer & J. Bendernagel re: same (.5); confs w/Tribune team and meeting w/litigators, bankruptcy team re: plan strategy and developments (2.0); conf w/C. Kline re: plan research(.4) | 4.40 |
| 06/22/10 | KP Kansa | Conference call with Sidley team re: status of confirmation hearing and conduct of confirmation hearing (1.7); office conference with J. Henderson on same (.2); t/c J. Henderson and N. Pernick re: same (.1); emails to D. Bergeron re: supplemental notice of confirmation hearing and form of order (.3) | 2.30 |
| 06/22/10 | GM King | Respond to plan solicitation inquiries from creditors | 1.50 |
| 06/22/10 | CL Kline | Discuss plan issue w/J. Henderson and J. Boelter (0.2); Commence case law research and secondary sources for updates since prior memo (4.7) | 4.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/22/10 | B Krakauer | Prepare for and attend meeting at client re: plan issues | 3.10 |
| 06/22/10 | B Krakauer | Review and analyze plan schedule and examiner request for extension | 1.10 |
| 06/22/10 | CS Krueger | Revise and review documents related to restructuring transactions | .10 |
| 06/22/10 | KT Lantry | Discuss plan issues with P. Ryan and numerous e-mails with Sidley team re: same (.4); conference call with creditors re: confirmation hearing (1.0); conference call with Sidley team re: preparation for confirmation hearing (1.7); review Bridge motion and telephone call with counsel re: same (.8) | 3.90 |
| 06/22/10 | JK Ludwig | Telephone call with creditor re: solicitation inquiry (0.2); telephone call with K. Stickles re: transcript issue (0.1) | .30 |
| 06/22/10 | KS Mills | Review Bridge agent motion (.3); respond to multiple inquiries from creditor constituencies re: disclosure statement (1.0); participate in part to conference call with Examiner re: filing of report (.3); internal meeting/call re: plan strategy (1.7) | 3.30 |
| 06/22/10 | BH Myrick | Review and respond to incoming inquiries from creditors re: DS and solicitation (3.0); multiple emails to G. Demo re: same (.2); prepare emails to M. Weicher re: same (.2); emails w/ G. King re: same (.1); reviewing DS for response to inquiries (1.0); returning tc's from various notice parties re: solicitation (1.0); prepare and edit call log re solicitation calls (.8) | 6.30 |
| 06/22/10 | ME Weicher Gaudette | Respond to phone calls from creditors re solicitation materials (4.1); analyze cases relating to plan issue (1.0) | 5.10 |
| 06/23/10 | DE Bergeron | Reviewing examiners motion (.30); Drafting order amending certain plan deadlines (3.20); Emails with Epiq regarding voting (.20); Reviewing solicitation files (.50); Emails to creditor regarding voting (.10) | 4.30 |
| 06/23/10 | JC Boelter | Review and analyze confirmation timing issues (.5); Review new senior secured term loan issues (.5); Office conference with C. Kline regarding Tribune plan issues (.4); Call with K. Lantry re: plan issues (.3); Emails to Sidley team regarding plan (.3) | 2.00 |
| 06/23/10 | PS Caruso | Telephone conference w/ J. Boelter re: emergence issues and transaction documents | .50 |
| 06/23/10 | JF Conlan | Communications with B. Krakauer and client re strategy and related plan issues and analyze same (6.1); communications with K. Lantry re plan issues and analyze same (2.4) | 8.50 |
| 06/23/10 | GV Demo | Return calls to notice parties with inquiries re solicitation | 3.60 |
| 06/23/10 | JE Henderson | Tc w/K. Lantry re: plan timing issues (.2); conf w/B. Krakauer re: plan issues (.3); review emails/pleadings re: same (.3); | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review proposed scheduling order (.2) | |
| 06/23/10 | KP Kansa | Review examiner motion (.4); office conference D. Bergeron re: same and solicitation issues (.2) | .60 |
| 06/23/10 | KP Kansa | Review amended solicitation order and t/c's to D. Bergeron re: same (.5); email B. Krakauer re: same (.1); o/c B. Krakauer re: same (.1); review and revise supplemental solicitation order and email B. Krakauer re: same (.3) | 1.00 |
| 06/23/10 | CL Kline | Discuss plan and confirmation hearing status matters w/J. Boelter (0.6); Continue research and review plan issue (5.4) | 6.00 |
| 06/23/10 | B Krakauer | Review materials re: plan issues and case law | 1.90 |
| 06/23/10 | B Krakauer | Review issue and materials re: plan supplements | 2.30 |
| 06/23/10 | B Krakauer | Review creditor issues and outline response to same | 2.40 |
| 06/23/10 | CS Krueger | Revise and review documents related to restructuring transactions | .20 |
| 06/23/10 | KT Lantry | Prepare email and documents to P. Ryan with comments and discuss plan issues (.4); review and edit draft of proposed language, and e-mails re: changes to same with P. Ryan (.7); outline responses to motion and discuss same with B. Krakauer (.8); review revised scheduling order and e-mails and telephone calls with B. Krakauer, J. Boelter, K. Kansa and K. Stickles re: same (.7); review confirmation hearing document and discuss same with J. Boelter (.3) | 2.90 |
| 06/23/10 | KS Mills | Review/analysis of objection (.5); review of materials responsive to same (1.8); Research regarding certain issues raised in Bridge motion (3.2) | 5.50 |
| 06/23/10 | BH Myrick | Prepare and edit solicitation inquiry call log (.5); review and respond to creditor solicitation inquiries re: DS and solicitation materials (2.8) multiple emails to G. Demo, M. Weicher Gaudette, G. King re: same (.5) | 3.80 |
| 06/23/10 | AR Stromberg | Draft sections of confirmation brief | 1.80 |
| 06/23/10 | ME Weicher Gaudette | Respond to phone calls from creditors re solicitation materials (1.0); Research plan issue (1.0) | 2.00 |
| 06/24/10 | LA Barden | Conference with client re: issues and developments (1.20); continue to draft plan supplement (2.0); review of J. Langdon materials re: Form 10 (2.40) | 5.60 |
| 06/24/10 | DE Bergeron | Emails to Epiq regarding voting amounts (.10); Telephone conference and emails with creditor regarding ballots (.30); Revise draft order extending deadline (.70); Telephone conference and emails with K. Kansa and local counsel regarding same (.40); Email to local counsel regarding | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | publication issues (.10) | |
| 06/24/10 | JC Boelter | Prepare for and attend call regarding terms of new senior secured term loan (3.5); Attend call with creditors re: term sheet (.8); Office conference with J. Bendernagel re: plan issues (.4); Emails to Sidley team regarding timing (.3); Call with K. Lantry re: same (.5); Review and revise term sheet (1.0); Draft email regarding confirmation issues and status of same (1.1); Review and analyze plan and confirmation issues (1.6) | 9.20 |
| 06/24/10 | JF Conlan | Analyze strategy including confirmation and litigation related issues (3.8); communications with Sidley team re same (1.1) | 4.90 |
| 06/24/10 | GV Demo | Return calls from notice parties with inquiries re solicitation (0.3); research and draft outline for plan argument (2.2); office conference with J. Boelter re term sheet (1.0); draft term sheet for senior secured term loan (4.6) | 8.10 |
| 06/24/10 | JE Henderson | C/c w/plan supporters (.8); email exchanges w/K. Kansa re: scheduling order (.6) | 1.40 |
| 06/24/10 | KP Kansa | Office conferences with B. Krakauer on supplemental solicitation order and revise same (.4); email B. Krakauer re: same (.1) | .50 |
| 06/24/10 | GM King | Return calls from creditors re: plan solicitation | .10 |
| 06/24/10 | CL Kline | Research and analyze case law re plan issue | 4.80 |
| 06/24/10 | B Krakauer | Analyze proposals and participate in negotiations with creditors | 3.10 |
| 06/24/10 | JP Langdon | Prepare correspondence re: restructuring transaction questions from Tribune business units | 1.30 |
| 06/24/10 | KT Lantry | Conference call with creditors re: preparations for confirmation hearing (1.0); e-mails and telephone calls with B. Krakauer, J. Conlan, J. Henderson and various attorneys for creditors re: scheduling order for confirmation (.5); conference call with counsel for creditors and P. Ryan re: plan issues and claimants, with follow-up e-mails re: same with P. Ryan (.7); telephone call with K. Mills re: response to Bridge lenders' motion (.5) | 2.70 |
| 06/24/10 | JK Ludwig | Telephone call with creditor re: solicitation inquiry | .20 |
| 06/24/10 | KS Mills | Respond to multiple disclosure statement inquiries from creditor constituencies | 1.80 |
| 06/24/10 | KS Mills | Review/analysis of materials relevant to issues raised in objection (4.0); telephone call with K. Lantry re: objection (.3); preparation of response to objection (2.5) | 6.80 |
| 06/24/10 | BH Myrick | Revise solicitation inquiry call log (.3); Review and respond to inquiries from creditors re: DS and solicitation (2.5) multiple | 5.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails to G. Demo, M. Weicher Gaudette, G. King re: same (.4) phone calls w/ creditors explaining the solicitation documents (2.1) | |
| 06/24/10 | ME Weicher Gaudette | Respond to phone calls from creditors re solicitation materials (.5); Research plan issue (4.0) | 4.50 |
| 06/25/10 | LA Barden | Continue review of emergence documents and plan supplement agreements | 2.10 |
| 06/25/10 | JC Boelter | Respond to emails from Sidley team regarding plan and examiner briefs (1.0); Office conference with B. Krakauer regarding confirmation issues (.4); Email K. Lantry regarding same (.5); Analyze plan research issues (.6) | 2.50 |
| 06/25/10 | JF Conlan | Communications to Sidley team re: plan and related litigation strategy (1.1); analyze strategy re plan and related litigation (1.9); communications to counsel of creditor constituencies re same including call with D. Liebentritt and D. Kurtz (3.2) | 6.20 |
| 06/25/10 | KP Kansa | Email D. Bergeron on solicitation motion | .20 |
| 06/25/10 | GM King | Review and respond to creditor calls re: plan solicitation | .20 |
| 06/25/10 | CL Kline | Analyze case law and prepare memorandum update for analysis of recent case law re: plan issue | 7.20 |
| 06/25/10 | B Krakauer | Review plan issues and participate in negotiations with creditor constituencies | 3.10 |
| 06/25/10 | JP Langdon | Review documents relating to restructuring transactions, including merger agreements, amended certificates of incorporation and bylaws and other corporate documents | 1.30 |
| 06/25/10 | KT Lantry | E-mails and telephone calls with B. Krakauer, K. Kansa, J. Boelter, K. Stickles and creditor's counsel re: revised scheduling order for confirmation hearing (.9); telephone calls with creditor's cousnel re: response to motion (.2); review background documents and conference call with B. Whittman and K. Mills re: factual issues involving response to motion and voicemail to J. Ducayet re: same (1.2); e-mails with J. Conlan re: Plan issues (.2); telephone calls and e-mails with J. Boelter, K. Kansa and B. Krakauer re: analysis and research of confirmation issues (.6) | 3.10 |
| 06/25/10 | KS Mills | Preparation of reply to objection | 4.00 |
| 06/25/10 | BH Myrick | Edits to solicitation inquiry call log (.4) review and respond to inquiries from creditors re: DS and solicitation (2.5) multiple emails to G. Demo, M. Weicher Gaudette, G. King re: same (.5) | 3.40 |
| 06/25/10 | AR Stromberg | Draft sections of confirmation brief | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/25/10 | ME Weicher Gaudette | Respond to phone calls from creditors re solicitation materials (1.1); Research plan issue (3.5) | 4.60 |
| 06/26/10 | JC Boelter | Review plan and respond to J. Conlan inquiry regarding same | .50 |
| 06/26/10 | JF Conlan | Analyze strategic issues and approach to meetings (1.7); analyze litigation options (2.1) | 3.80 |
| 06/26/10 | KT Lantry | E-mails with creditor's counsel, J. Boelter and B. Krakauer re: scheduling time and agenda of conference call (.2); e-mails with J. Conlan and J. Boelter re: confirmation issue (.2) | .40 |
| 06/26/10 | KS Mills | Research re: certain issues raised in bridge motion (4.2); preparation of reply to bridge motion (3.2) | 7.40 |
| 06/26/10 | AR Stromberg | Draft sections of confirmation brief | 2.00 |
| 06/27/10 | JC Boelter | Respond to calls from Sidley team regarding plan supplement and voting issues | .70 |
| 06/27/10 | JF Conlan | Analyze strategic issues re confirmation (1.5); communications to Sidley team and client re plan points and analyze same (1.8) | 3.30 |
| 06/27/10 | B Krakauer | Call with plan supporter re: plan supplement and timing issues | 1.20 |
| 06/27/10 | KT Lantry | Conference call with creditor's attorneys and B. Krakauer re: revised scheduling order for confirmation hearing (.4); follow-up call and e-mails with B. Krakauer and creditor's counsel re: related issues involving confirmation (.6); e-mails with J. Conlan re: negotiations with objectors and related issues (.4); e-mails to J. Boelter and creditor's counsel re: scheduling order (.2) | 1.60 |
| 06/27/10 | KS Mills | Preparation of reply to bridge motion (6.2); review of materials relevant to same (2.4) | 8.60 |
| 06/28/10 | LA Barden | Revision to plan agreements (1.50); review and analyze update from J. Conlan re: plan and creditor discussions (1.40) | 2.90 |
| 06/28/10 | DE Bergeron | Reviewing 3018 motion (.90); Office meeting with K. Kansa regarding same (.40); Office meeting and emails with G. Demo regarding same (.70); Research regarding same (1.2); Drafting response to 3018 motion (2.1); Reviewing voting issues (.10) | 5.40 |
| 06/28/10 | JC Boelter | Prepare for and attend call regarding plan supplement item (1.0); Prepare for and attend call with creditor's counsel regarding plan issues (.5); Office conferences with B. Krakauer regarding voting issues (.7); Correspond with K. Lantry regarding same (.6); Review and analyze plan issues (1.0); Meet with B. Myrick regarding plan research (.5); Draft reply to examiner motion to extend (3.0); Email creditors regarding deadlines (.5); Revise reply (1.0) | 8.80 |
| 06/28/10 | JF Conlan | Prepare for meetings with client and creditors re: plan | 11.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | negotiations (3.5); analyze strategic issues re confirmation and litigation (7.9); communications with K. Lantry re strategy and issues (.3) | |
| 06/28/10 | GV Demo | Return calls from creditors re solicitation (2.0); draft outline on plan issues (0.4) | 2.40 |
| 06/28/10 | JE Henderson | Review emails from Sidley team re: solicitation issues | .20 |
| 06/28/10 | KP Kansa | Review 3018 motion and related materials (.9); email B. Krakauer and Sidley team re: same (.2); t/c B. Krakauer re: same (.1); office conference D. Bergeron re: same (.2); research 3018 motion and arguments therein (1.5) | 2.90 |
| 06/28/10 | CL Kline | Research and analyze plan issue (2.7), preparing written analysis per same and updating prior memo sections accordingly (4.1) | 6.80 |
| 06/28/10 | B Krakauer | Strategize plan issues for confirmation | 2.30 |
| 06/28/10 | B Krakauer | Review and analyze response to examiner extensions and plan dates | 1.30 |
| 06/28/10 | CS Krueger | Revise and review documents related to restructuring transactions | 3.60 |
| 06/28/10 | KT Lantry | E-mails with parties re: voting deadline (.2); review and edit reply to Examiner's motion re: scheduling and voting deadline and discuss changes to same with J. Boelter and B. Krakauer (.9); conference call with D. Liebentritt and J. Boelter re: voting issue, and follow-up e-mail and telephone calls re: same to B. Krakauer and creditor's counsel (.4); prepare for meeting with creditor group, and review presentation materials (.6); discuss Plan negotiation issues with J. Conlan (.2); discuss response to Bridge lender motion with J. Ducayet and K. Mills (.3) | 2.60 |
| 06/28/10 | KS Mills | Prepare reply to Bridge Agent's Motion (3.3); t/calls and/or email exchanges w/K. Lantry re: same (.4) | 3.70 |
| 06/28/10 | BH Myrick | Edits to solicitation inquiry call log (.2) Review and respond to creditors re: DS and solicitation inquiries (2.7) multiple emails to G. Demo, M. Weicher Gaudette, G. King re: same (.3) o/c w/ J. Boelter re: plan supplement issues (.3) research re: same (3.8) prepare chart re: same (1.6), emails to J. Boelter re: same (.3) | 9.20 |
| 06/28/10 | AR Stromberg | Draft sections of confirmation brief (4.7); review memo regarding plan issue (.8); Research plan issue (1.5) | 7.00 |
| 06/28/10 | ME Weicher Gaudette | Respond to phone calls from creditors re solicitation materials (.5); Research cases relating to plan issue (4.2) | 4.70 |
| 06/29/10 | JC Boelter | Revise reply brief (1.5); Numerous emails with creditors | 8.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (1.2); Emails with client regarding same (.3); Call with C. Kline re: same (.4); Emails with creditor's counsel re: reply brief (.2); Office conferences with B. Krakauer re: examiner (.5); Calls with creditors re: examiner (.7); Prepare reply for filing (2.0); Review research regarding plan issues and email B. Myrick regarding same (1.4) | |
| 06/29/10 | JF Conlan | Prepare for and attend meetings with client, K. Lantry, B. Krakauer and others, and creditors regarding plan negotiations (10.0); communications to Sidley team re same and analyze same (1.8) | 11.80 |
| 06/29/10 | GV Demo | Return calls from creditors re solicitation (1.6); draft response to 3018 motion (5.6) | 7.20 |
| 06/29/10 | JE Henderson | Review emails from Sidley team re: solicitation/timing issues | .30 |
| 06/29/10 | KP Kansa | Review reply to examiner motion (.2); review and research 3018 motion (1.0) | 1.20 |
| 06/29/10 | CL Kline | Analyze plan issue w/J. Boelter (0.3); Respond to J. Lotsoff inquiry re plan supplement filing (0.2); research and analysis updating plan research for all circuit courts (7.2) | 7.70 |
| 06/29/10 | B Krakauer | Prepare for expert witnesses and plan confirmation | 3.10 |
| 06/29/10 | CS Krueger | Revise and review documents related to restructuring transactions | 1.30 |
| 06/29/10 | KT Lantry | Review draft of reply re: examiner and scheduling order and telephone calls and e-mails re: same with J. Boelter and creditor's counsel (.5); review joinder to reply filed by Senior Lenders (.2); participate in preparatory meeting with J. Conlan, Lazard team, and clients (2.1); participate in plan negotiation meeting with creditor group with J. Conlan, Lazard team and clients regarding plan negotiations (2.5); report outcome of meetings to B. Krakauer and J. Boelter (.3); telephone call and e-mails with J. Boelter and B. Krakauer re: hearing on July 1 (.2); e-mails with counsel for creditors regarding plan status (.2) | 6.00 |
| 06/29/10 | JK Ludwig | Review and respond to email from K. Lantry re: plan issue | .20 |
| 06/29/10 | KS Mills | Preparation of reply to Bridge Agent's motion to adjudicate | 6.20 |
| 06/29/10 | BH Myrick | Edits to solicitation inquiry call log (.2); review and respond to creditor inquiries re: DS and solicitation (2.5); multiple emails to G. Demo, M. Weicher Gaudette, G. King re: same (.4); emails w/ J. Boelter re: plan supplements (.2); research re: same (2.1); edit chart re: same (.8) emails to J. Boelter re: same (.1) p/c w/ Tribune creditor re: solicitation inquiry (.2) | 6.50 |
| 06/29/10 | AR Stromberg | Draft sections of confirmation brief (4.0); conference with J. | 4.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Boelter re: status of Tribune plan and confirmation issues (.7) | |
| 06/29/10 | ME Weicher Gaudette | Respond to phone calls from creditors re solicitation materials (1.3); Research cases relating to plan issue for J. Boelter (1.5) | 2.80 |
| 06/30/10 | LA Barden | Meeting with J. Conlan re: plan (1.10); office conference with J. Langdon re: restructuring of subsidiaries (1.0); telephone call with J. Ducayet re: Examiner (.40) | 2.50 |
| 06/30/10 | DE Bergeron | Emails with Epiq regarding media ownership certification (.30); Telephone conference with creditor regarding same (.20); Emails with J. Boelter and Epiq regarding voting (.40); Emails with K. Kansa and Epiq regarding ballots (.20); Emails with K. Kansa and G. Demo regarding 3018 response (.90) | 2.00 |
| 06/30/10 | JC Boelter | Analyze voting issues (1.5); Review and analyze Media Ownership Certificate issues (1.5) Review voting research (1.0); Prepare for and attend call with creditors regarding plan status (1.2); Email team regarding organizational documents (.5); Call with N. Pernick regarding plan supplement issue (.5); Review research re: same (1.5); Meet with B. Krakauer re: plan issues (.7); Review and analyze plan supplement documents (2.0) | 10.40 |
| 06/30/10 | JF Conlan | Analyze plan and communications with creditor constituencies re same (5.2); communications with J. Bendernagel and client re plan and analyze same (3.0) | 8.20 |
| 06/30/10 | GV Demo | Draft response to 3018 motion | 8.70 |
| 06/30/10 | JE Henderson | Review emails from Sidley team re: scheduling order and hearing/objection/voting dates (.6); review emails from D. Bergeron re: voting (.3); conf w/J. Conlan re: plan/disclosure statement (.6) | 1.50 |
| 06/30/10 | KP Kansa | Draft outline of response to 3018 motion (2.2); research re: same (.5); review additional materials re: same (.7); email D. Bergeron re: ballot request (.1); t/c lender re: same (.1); review emails re: same (.1); review voting document (.1) | 3.80 |
| 06/30/10 | CL Kline | Verify case law analysis for plan memo for all legal theories and circuits (3.7) and revise memo accordingly with summary of conclusions (1.3) | 5.00 |
| 06/30/10 | B Krakauer | Prepare for meeting with creditor re: plan issues | 3.50 |
| 06/30/10 | B Krakauer | Meeting with creditor re: plan issues | 2.50 |
| 06/30/10 | CS Krueger | Revise and review documents related to restructuring transactions | 5.90 |
| 06/30/10 | JP Langdon | Review and revise documentation prepared in connection with restructuring transactions and distribution | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/30/10 | KT Lantry | Review and edit reply to Bridge lenders motion and discuss changes to same with K. Mills and J. Bendernagel (1.3); e-mails with creditor's counsel and B. Krakauer re: preparations for hearing on Examiner motion (.3); e-mail with J. Johnston re: status of hearing (.1); e-mails to Sidley team re: proposed discovery (.3); review Plan Supporters joinder re: voting deadline (.3) | 2.30 |
| 06/30/10 | KS Mills | Review/revise response to Bridge Agent's motion to adjudicate (4.0); t/call w/K. Lantry re: same (.8) | 4.80 |
| 06/30/10 | BH Myrick | Edits to solicitation inquiry call log (.2); Review and respond to creditor inquiries re: DS and solicitation (1.8); multiple emails to G. Demo, M. Weicher Gaudette, re: same (.3); o/c w/ J. Boelter re: supplementing research (.1); research re: same (3.7); Prepare emails to J. Boelter with research findings and summaries (.6) | 6.70 |
| 06/30/10 | AR Stromberg | Draft and revise sections of confirmation brief (5.2); Review research (.5) | 5.70 |
| 06/30/10 | ME Weicher Gaudette | Review case law to prepare brief re plan issue (1.4); Respond to phone calls from creditors re solicitation materials (.9) | 2.30 |

**Total Hours**    **1,091.80**

SIDLEY AUSTIN LLP

Invoice Number: 30060452
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .70 | $950.00 | $665.00 |
| JF Conlan | 173.50 | 950.00 | 164,825.00 |
| B Krakauer | 97.20 | 925.00 | 89,910.00 |
| JE Henderson | 33.90 | 850.00 | 28,815.00 |
| KT Lantry | 32.20 | 850.00 | 27,370.00 |
| LA Barden | 43.20 | 825.00 | 35,640.00 |
| JF Bendernagel | 3.80 | 775.00 | 2,945.00 |
| KF Blatchford | 12.60 | 735.00 | 9,261.00 |
| PS Caruso | 3.80 | 725.00 | 2,755.00 |
| KP Kansa | 29.00 | 700.00 | 20,300.00 |
| JW Ducayet | 4.60 | 685.00 | 3,151.00 |
| JC Boelter | 101.70 | 650.00 | 66,105.00 |
| KS Mills | 126.40 | 560.00 | 70,784.00 |
| DE Bergeron | 61.90 | 525.00 | 32,497.50 |
| JK Ludwig | 8.20 | 475.00 | 3,895.00 |
| JP Langdon | 50.70 | 430.00 | 21,801.00 |
| AR Stromberg | 47.60 | 425.00 | 20,230.00 |
| ME Weicher Gaudette | 45.50 | 425.00 | 19,337.50 |
| GV Demo | 75.00 | 425.00 | 31,875.00 |
| CL Kline | 43.30 | 425.00 | 18,402.50 |
| BH Myrick | 43.00 | 375.00 | 16,125.00 |
| GM King | 3.80 | 375.00 | 1,425.00 |
| CS Krueger | 43.10 | 355.00 | 15,300.50 |
| JR Benjamin | .40 | 355.00 | 142.00 |
| BT Diskin | 4.60 | 315.00 | 1,449.00 |
| SL Summerfield | 2.10 | 190.00 | 399.00 |
| **Total Hours and Fees** | **1,091.80** | | **$705,405.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

November 15, 2010

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30060457
Client Matter 90795-30510

For professional services rendered and expenses incurred through June
30, 2010 re Professional Retention

| | |
|---|---|
| Fees | $3,960.00 |
| **Total Due This Bill** | **$3,960.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30060457
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | JK Ludwig | Review affidavit filed by OCP (0.1); email to R. Mariella re: status of OCP affidavits (0.1) | .20 |
| 06/04/10 | JK Ludwig | Review retention declarations re: disclosures (0.2); review OCP Affidavit (0.1); email to R. Mariella re: same (0.1); review status of OCP affidavits and objection deadlines for OCP reporting (0.2) | .60 |
| 06/09/10 | JK Ludwig | Email to counsel for E&Y re: no objections to supplemental retention application (0.1); email to OCP re: no objection to fee application (0.1) | .20 |
| 06/10/10 | JK Ludwig | Email to R. Mariella re: approved OCP payments | .10 |
| 06/11/10 | JK Ludwig | Review OCP affidavit (0.1); email to R. Mariella re: OCP affidavits and retention of Winstead as an OCP (0.2) | .30 |
| 06/14/10 | JK Ludwig | Telephone call with R. Mariella re: OCP payment issue (0.1); email to counsel for E&Y and V. Garlati re: implementation of E&Y extension order (0.1); email to H. Kurman and V. Garlati re: implementation of Offit Kurman order (0.1) | .30 |
| 06/17/10 | JK Ludwig | Conference call with D. Bralow and OCP regarding fee application and conversion to 327 retention | .40 |
| 06/18/10 | JK Ludwig | Draft 15th supplemental list of OCP (0.2); telephone call with R. Mariella re: same (0.1) | .30 |
| 06/21/10 | JK Ludwig | Draft OCP fee application of Levine Sullivan (0.9); telephone call with A. Clark Smith re: PwC supplemental declaration (0.1); telephone call with M. Berger re: OCP report (0.2); review same (0.3); email to J. McMahon and D. Deutsch re: monthly OCP report (0.1) | 1.60 |
| 06/22/10 | JK Ludwig | Telephone calls with D. Schulz re: OCP fee application (0.3); email to M. Berger re: same (0.1); review invoice reconciliation (0.5); telephone call with M. Berger re: same and contingency fee application (0.2) | 1.10 |
| 06/23/10 | JK Ludwig | Emails to R. Mariella re: 15th supplement to OCP list, OCP payments, and OCP applications (0.2); telephone call with M. Berger re: OCP fee application (0.2); review and respond to emails from D. Schultz re: same (0.4); telephone call with D. Schultz re: same (0.1) | .90 |
| 06/24/10 | JK Ludwig | Emails to D. Schulz re: OCP fee application (0.3); review and revise application (0.5); email to K. Stickles re: filing and service of same (0.1) | .90 |
| 06/28/10 | KP Kansa | Email D. Liebentritt re: PHJW supplemental declaration (.2); | .30 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30060457
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
|  |  | office conference J. Ludwig re: same (.1) |  |
| 06/28/10 | JK Ludwig | Telephone call with R. Mariella re: OCP fee application (0.2); email to R. Mariella and M. Berger re: current status of OCP (0.5) | .70 |
| 06/30/10 | KP Kansa | Email D. Liebentritt re: supplemental declarations (.1); review Jenner supplemental declaration (.1) | .20 |
|  |  | **Total Hours** | **8.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060457
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KP Kansa | .50 | $700.00 | $350.00 |
| JK Ludwig | 7.60 | 475.00 | 3,610.00 |
| **Total Hours and Fees** | **8.10** | | **$3,960.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

November 15, 2010

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30060458
Client Matter 90795-30520

For professional services rendered and expenses incurred through June
30, 2010 re Tax Issues

Fees                                                              $44,219.50

**Total Due This Bill**                                    **$44,219.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30060458
Tribune Company

RE: Tax Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | RM Silverman | Review and analyze restructuring transaction tax questions with J. Langdon | .50 |
| 06/01/10 | AR Stromberg | Research 505(a) and draft objection to certain tax claims | 2.00 |
| 06/02/10 | RM Silverman | Research State tax questions | .50 |
| 06/02/10 | AR Stromberg | Draft objection for certain tax claims and motion requesting determination of tax liability | 3.30 |
| 06/03/10 | SJ Heyman | Review MB Parent Protest (0.3); email A. Ross re: same (0.1); review email from A. Ross re: same (0.1) | .50 |
| 06/03/10 | RM Silverman | Discuss tax questions with S. Heyman and J. Langdon (.8); draft follow-up emails to client re: open items (.5) | 1.30 |
| 06/03/10 | AR Stromberg | Draft objection for certain tax claims and motion requesting determination of tax liability | 4.20 |
| 06/04/10 | SJ Heyman | Review M. Wethekam write-up re: State procedures (0.5); review M. Wethekam write-up re: MB parent protest (0.8); telephone call with K. Kansa re: protests (0.3); email client and M. Wethekam re: protests (0.2) | 1.80 |
| 06/04/10 | KP Kansa | Review MB Parent tax protest (.4); email M. Wethekam re: same (.1); t/c S. Heyman re: same (.1) | .60 |
| 06/04/10 | RM Silverman | Discuss structuring questions with J. Langdon | .30 |
| 06/04/10 | AR Stromberg | Review response to tax claims (.9); Draft objection for certain tax claims and motion requesting determination of tax liability (1.7) | 2.60 |
| 06/06/10 | RM Silverman | Draft email to S. Heyman re: structuring questions | .30 |
| 06/07/10 | KP Kansa | Review draft of proposed tax determination motion and comment | 1.00 |
| 06/07/10 | AR Stromberg | Draft objections for certain tax claims and motions requesting determination of tax liability | 4.40 |
| 06/08/10 | SJ Heyman | Multiple emails with P. Shanahan regarding local tax | .20 |
| 06/08/10 | KP Kansa | Review and revise tax motion and email A. Ross re: same | 2.50 |
| 06/08/10 | AR Stromberg | Draft objections for certain tax claims and motion requesting determination of tax liability | 4.60 |
| 06/09/10 | SJ Heyman | Review state tax questions and write-up for 505 motion (1.1); review state tax contest options write-up for 505 motion (0.8); exchange emails with M. Halleron, A. Ross, P. Shanahan and M. Wethekam re: same (0.2) | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060458
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/09/10 | RM Silverman | Review restructuring transactions (1.30); discuss with S. Heyman and J. Langdon re: same (.20) | 1.50 |
| 06/09/10 | AR Stromberg | Draft objections for certain tax claims and motions requesting determination of tax liability | 5.80 |
| 06/10/10 | SJ Heyman | Review 505 motion re: Tribune state tax questions (0.5); review 505 motion re: MB Parent state tax questions (0.6); conference call with P. Shanahan, A. Ross and K. Kansa re: strategy for state tax questions (.6); review M. Silverman draft email memorandum to P. Shanahan et al re: Maryland sales tax issues in restructuring (0.4); office conference with M. Silverman re: state tax (0.2) | 2.30 |
| 06/10/10 | KP Kansa | Conference call S. Heyman/M. Wethckam/P. Shanahan/M. Halloran/A. Ross re: pending tax claims and potential objections (1.0); review and comment on A. Ross drafts of tax motions (3.2) | 4.20 |
| 06/10/10 | RM Silverman | Review restructuring transactions questions (.50); review draft annex and charts from J. Langdon (1.0) | 1.50 |
| 06/10/10 | AR Stromberg | Draft objections for certain tax claims and motions requesting determination of tax liability (2.9); Call with company regarding response to certain tax claims (1.0) | 3.90 |
| 06/10/10 | JH Zimbler | T/c with J. Harry re: tax questions (.4); t/c with L. Schmitz re: same (.4); t/c with M. Melgarejo and P. Shanahan re: same (.5) | 1.30 |
| 06/11/10 | ST Advani | Telephone conference with R. Silverman re: state questions | .50 |
| 06/11/10 | SJ Heyman | Revise 505 motion re: Tribune state tax questions (1.4); revise 505 motion re: MB Parent state tax question (0.4); office conference with A. Ross regarding same (0.3) | 2.10 |
| 06/11/10 | KP Kansa | Review and comment on tax motions | .50 |
| 06/11/10 | RM Silverman | Discuss state tax questions with S. Advani and S. Heyman | .50 |
| 06/11/10 | AR Stromberg | Draft and revise objections for certain tax claims and motions requesting determination of tax liability | 2.80 |
| 06/12/10 | AR Stromberg | Review and revise objections for certain tax claims and motions requesting determination of tax liability | .40 |
| 06/13/10 | AR Stromberg | Review and revise objections for certain tax claims and motions requesting determination of tax liability | 6.00 |
| 06/14/10 | SJ Heyman | Revise tax objection motions (1.5); telephone conference with B. Krakauer, A. Ross and K. Kansa re: LATI notes (0.5); exchange emails with P. Shanahan re: same (0.1) | 2.10 |
| 06/14/10 | KP Kansa | T/c B. Krakauer, A. Ross and S. Heyman re: tax objections (.3); review tax objection drafts and emails/t/c's A. Ross re: | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060458
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (1.0) | |
| 06/14/10 | AR Stromberg | Review objections for certain tax claims (.5); call with B. Krakauer, K. Kansa, S. Heyman regarding status of tax objections (.5) | 1.00 |
| 06/14/10 | JH Zimbler | T/cs with J. Harry re: tax questions (.30); review RV Form 870-AD (.40); t/c with P. Shanahan re: same (.30) | 1.00 |
| 06/15/10 | SJ Heyman | Revise tax objections | 1.20 |
| 06/15/10 | JH Zimbler | Review and analyze AT Appeals form | 1.00 |
| 06/16/10 | RM Silverman | Discuss state tax questions with S. Heyman | .30 |
| 06/16/10 | JH Zimbler | TC with AT ATCL reviewer re AT appeal | .30 |
| 06/17/10 | SJ Heyman | Exchange emails with P. Shanahan re: obtaining extension from E. Dunn (0.2); review prior extension letter with E. Dunn (0.2); telephone call with E. Dunn re: extension (0.4); revise 505 motion (0.4) | 1.20 |
| 06/17/10 | RM Silverman | Draft email to client re: state tax questions | .80 |
| 06/18/10 | SJ Heyman | Revise R. Silverman memo to P. Shanahan, et al re: state taxes | 1.70 |
| 06/18/10 | RM Silverman | Continue to draft email to client re: state tax questions | .80 |
| 06/21/10 | RM Silverman | Revise and send email to client re: state tax questions | .50 |
| 06/21/10 | RM Silverman | Review Tax disclosure (.30); discuss same with K. Mills (.20) | .50 |
| 06/22/10 | SJ Heyman | Emails with P. Shanahan and E. Dunn re: extension | .20 |
| 06/28/10 | RM Silverman | Review restructuring transactions questions (1.2); discuss with S. Heyman and J. Langdon re same (.6) | 1.80 |
| 06/30/10 | ST Advani | Telephone conference with M. Melgarejo re: federal tax questions | .40 |
| 06/30/10 | RM Silverman | Begin review of federal tax questions memo and authorities | 1.00 |
| | | **Total Hours** | 83.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060458
Tribune Company

RE: Tax Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JH Zimbler | 3.60 | $850.00 | $3,060.00 |
| ST Advani | .90 | 800.00 | 720.00 |
| SJ Heyman | 15.40 | 725.00 | 11,165.00 |
| KP Kansa | 10.10 | 700.00 | 7,070.00 |
| AR Stromberg | 41.00 | 425.00 | 17,425.00 |
| RM Silverman | 12.10 | 395.00 | 4,779.50 |
| **Total Hours and Fees** | **83.10** | | **$44,219.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

November 15, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30060460
Client Matter 90795-30530

For professional services rendered and expenses incurred through June
30, 2010 re Claims Processing

Fees                                                                $64,946.00

**Total Due This Bill**                                             **$64,946.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30060460
Tribune Company

RE: Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | GT Coulson | Reviewing proof of claim issues for K. Mills. | .60 |
| 06/01/10 | KP Kansa | Review 19th omnibus response and withdrawal of objection to Zenith claim and email J. Ludwig re: same | .40 |
| 06/01/10 | KT Lantry | Telephone calls and e-mails with D. Bralow, J. Osick and E. Cerasia re: class action motion (.8); review and email relevant class action documents with comments to E. Cerasia (.2); discuss preparation of notice of settlement of disputed claim with K. Stickles (.3); review same and forward to M. St. James with comments (.2) | 1.50 |
| 06/01/10 | JK Ludwig | Emails with J. Ehrenhofer re: response to 24th omnibus claim objection (0.1); telephone call with T. Gaa re: status of negotiations concerning Sun Microsystems claims (0.1); email to H. Boyd re: same (0.1); draft COC, notice of withdrawal, and order re: Zenith claims (1.2); telephone call with J. Ehrenhofer re: analysis of claims for solicitation purposes (1.2); analyze claims for solicitation purposes (0.2) | 2.90 |
| 06/01/10 | SC Luna | Call with K. Lantry, J. Osick, E. Cerasia re: class action claim (.4); call with K. Lantry re: additional tasks re: same (.1) | .50 |
| 06/02/10 | GT Coulson | Reviewing proofs of claim prepared by K. Mills. | .40 |
| 06/02/10 | KP Kansa | Email J. Ludwig re: Farrington claims | .10 |
| 06/02/10 | KT Lantry | E-mails with E. Cerasia re: class action claim issues | .20 |
| 06/02/10 | JK Ludwig | Telephone calls with creditor re: claims inquiry (0.2); email to J. Ehrenhofer re: documentation supporting schedule record (0.1); email to D. Malo re: analysis of claims for solicitation (0.1) email to J. Ehrenhofer re: claims objections for July omnibus hearing (0.1); Review and analyze tax claims in re first day tax order (0.4); email to J. Ehrenhofer and S. Pater re: same (0.1); telephone call with counsel for creditor re: resolution of claims objection (0.1); emails to J. Ehrenhofer and R. Stone re: same (0.1) | 1.20 |
| 06/02/10 | SC Luna | Research re: class action certification | 1.10 |
| 06/03/10 | KP Kansa | Review J. Ehrenhofer email re: claims and email J. Ehrenhofer re: same | .20 |
| 06/03/10 | KT Lantry | E-mails with B. Whittman re: financial status of New York subsidiary involved in class action (.4); preparatory calls and e-mails with E. Cerasia re: class action proof of claim (.3); conference call with M. Palmer and E. Cerasia re: class action settlement (.6); e-mails and telephone calls with K. Stickles and M. Palmer re: stipulation continuing hearing date (.3) | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060460
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/03/10 | JK Ludwig | Telephone call with counsel for creditor re: resolution of claims objection (0.2); review claims and schedule records relating to same (0.8); telephone calls with R. Stone re: same (0.8); emails with G. Mazzaferri and WDCW re: same (0.8) | 2.60 |
| 06/03/10 | AL Triggs | Draft 9019 motion seeking approval of claims settlement between Affiliated Media and GreenCo | 3.50 |
| 06/03/10 | AL Triggs | Research re: ability of debtor to disallow transferee's claim against estate on the basis of avoidance action pending against transferor of claim | .90 |
| 06/04/10 | JK Ludwig | Review emails from D. Malo and J. Ehrenhofer re: claims analysis for solicitation purposes (0.1); email to K. Kansa re: securities litigation claims (0.1); revise certification and withdrawal notice re: resolution of Zenith claims objection (0.4); emails to K. Stickles re: same (0.2); email to R. Stone re: same (0.1); conference call with G. Mazzaferri and R. Stone re: resolution of CNN claims objection (0.2); follow up call with R. Stone re: CNN voucher/claim reconciliation (0.2) | 1.30 |
| 06/04/10 | SC Luna | Meeting with K. Lantry re: proof of claim class certification (.1); research re: class certification (.6) | .70 |
| 06/04/10 | DJ Lutes | Research bankruptcy case materials relating to claim orders (.40); email materials with comments to K. Lantry re same (.20) | .60 |
| 06/04/10 | AL Triggs | Research re: ability of debtor to disallow transferee's claim against estate on the basis of avoidance action pending against transferor of claim | 3.90 |
| 06/07/10 | KP Kansa | Email K. Stickles re: Cubs bar date motion (.1); review CNLBC bar date notices and email to A. Ross re: same (.4); t/c J. Ehrenhofer re: same (.1); email J. Ehrenhofer re: same (.1) | .70 |
| 06/07/10 | CL Kline | Verify filing deadline for claims objection per A. Ross (0.1) and confirm per K. Stickles, update calendar per same (0.1) | .20 |
| 06/07/10 | JK Ludwig | Emails with D. Malo re: amending claims register re Zenith claims (0.1); telephone calls with counsel for claimant re: 27th omnibus objection (0.3); emails to J. Ehrenhofer re: reply to same (0.2); review solicitation order (0.3); telephone call with J. Ehrenhofer re: claims processing and objections (0.8); email to Tribune in-house lawyers re: notices to claimants of non-debtors (0.2); telephone call with R. Mariella re: same (0.1) | 2.00 |
| 06/07/10 | AR Stromberg | Review Tribune CNLBC bar date order entered by Court and update bar date notices | .30 |
| 06/07/10 | AL Triggs | Research re: ability of debtor to disallow transferee's claim against estate on the basis of avoidance action pending against | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060460
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | transferor of claim | |
| 06/08/10 | DE Bergeron | Reviewing claims information and emailing team regarding same (1.2); Office meeting with J. Boelter regarding claims (.8); Review research regarding transfer of claims (1.10) | 3.10 |
| 06/08/10 | KP Kansa | Office conference with J. Ludwig re: Bates claim (.2); t/c J. Ehrenhofer re: claims issue (.2); t/c D. Poole re: environmental consent decree (.2) | .60 |
| 06/08/10 | JK Ludwig | Draft reply to Godbey Response to 24th omni (0.4); review response to 27th omni (0.2); review underlying proof of claim (0.1); emails with J. Ehrenhofer re: same (0.2); email to C. Leeman and D. Bralow re: reply to same (0.1); analyze claims for objection at July omnibus hearing (1.0); telephone call with J. Ehrenhofer re: same (0.4) | 2.40 |
| 06/08/10 | SC Luna | Research re: class action proof of claim | .40 |
| 06/08/10 | AL Triggs | Research re: ability of debtor to disallow transferee's claim against estate on the basis of avoidance action pending against transferor of claim | 3.70 |
| 06/09/10 | GV Demo | Review claims for filing by Dun & Bradstreet | .30 |
| 06/09/10 | KP Kansa | Review revised Cubs bar date notice and emails to J. Ehrenhofer re: same (.2);  review Republic Services claim (.3); office conferences with J. Ludwig re Henke claim (.2); review PHONES indenture and related materials (2.0) | 2.70 |
| 06/09/10 | JK Ludwig | Review responses to omnibus claims objections (0.4); telephone calls with counsel for creditors regarding omni 27 (0.4); review underlying proof of claim re: same (0.1); email to J. Ehrenhofer re: treatment of claim (0.1); email to M. Anderson and D. Eldersveld re: further negotiations on claim (0.2); emails to counsel for creditor regarding withdrawal of objection (0.3); email to counsel regarding withdrawal of response to objection (0.2); review environmental-related claims (0.2); review status of CBS claims reconciliation (0.1); telephone call with K. Stickles and P. Reilly re: claims objections set for June 16 hearing (0.3) | 2.30 |
| 06/09/10 | SC Luna | Research re: class action proof of claim | 1.80 |
| 06/09/10 | AL Triggs | Research and draft summary of research re: ability of debtor to disallow transferee's claim against estate on the basis of avoidance action pending against transferor of claim | 7.00 |
| 06/10/10 | KP Kansa | T/c M. Lufrano re: Cubs claims issues | .10 |
| 06/10/10 | JK Ludwig | Conference call with K. Kansa, D. Bralow, and N. Siegel re: Henke and Bates claims (1.0); emails with R. Henke re: claim resolution (0.3); telephone call with R. Henke re: same (0.2); | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30060460
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | office conference with K. Kansa re: status of litigation claims (0.2); telephone call with J. Ehrenhofer re: status of claims reconciliation and upcoming objections (0.6); telephone call with counsel for Oracle re: reconciliation of claims (0.1); review Oracle claims and documentation in support of objection (0.7); emails with H. Boyd re: same and additional information required (0.5); review claims for omnibus objections (0.6); emails with K. Stickles and C. Kline re: claims objections for June 16 hearing (0.3) | |
| 06/10/10 | SC Luna | Research re: class action proof of claim | 2.00 |
| 06/10/10 | AL Triggs | Research re: ability of debtor to disallow transferee's claim against estate on the basis of avoidance action pending against transferor of claim | 5.90 |
| 06/11/10 | KP Kansa | Email to M. Lufrano re: Cubs bar date notice (.1); emails to N. Larsen and D. Eldersveld re: same (.1); review GreenCo/Affiliated Media 9019 motion and email A. Triggs re: same (.6); review Tribune claims register for likely objections in advance of certification filing (1.2); email D. Bergeron re: Affiliated Media claim (.1) | 2.10 |
| 06/11/10 | B Krakauer | Review claims analysis | .90 |
| 06/11/10 | JK Ludwig | Review claims objections for July omnibus hearing (0.4); telephone call to counsel for creditor re: 31st omni (0.1); telephone calls with creditors and counsel re: response to 27th omnibus objection (0.4); telephone call with K. Stickles re: same (0.3); draft certifications of counsel and clean and blackline exhibits and orders relating to 27th and 29th omnibus objections (2.5); revise agenda for June 16 hearing with details re claim objections (1.6); draft 32nd omnibus claim objection (1.0) | 6.30 |
| 06/12/10 | JK Ludwig | Draft 32nd omnibus claim objection (2.0); emails with J. Ehrenhofer re: exhibits to 32nd omnibus claim objection (0.2) | 2.20 |
| 06/14/10 | GV Demo | Review status of D&B proof of claim | .20 |
| 06/14/10 | KP Kansa | Review and revise 32nd omnibus claims objection and email J. Ludwig re: same (.6); review and revise GreenCo and Media News 9019 motion and emails to A.Triggs on same (.5); conference call with D. Bralow, D. Sommer, and J. Ludwig re: environmental claims (1.0); review Cisco order and email J. Ludwig re: same (.2); review revised draft of Cisco stipulation and email J. Ludwig re: same (.3) | 2.60 |
| 06/14/10 | JK Ludwig | Email to P. Ratkowiak re: claims matters for agenda (0.1); revise 32nd omnibus objection to claims (0.8); emails with J. Ehrenhofer re: same (0.2); telephone call with R. Henke re: resolution of claim objection (0.3); review emails from J. | 4.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30060460
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Ehrenhofer re: rejection damages claims (0.1); review orders regarding 27th - 31st omnibus claim objections (0.2); email to Epiq re: service of same (0.1); email to K. Stickles re filing of 32nd omnibus claim objection (0.1); telephone call with K. Stickles re: same (0.1); review proofs of claim for objections (0.8); revise stipulation resolving objection to Cisco claim (0.3); email to counsel for Cisco re: same (0.1); draft order relating to same (0.6); conference call with D. Bralow, D. Somer, M. Anderson, and K. Kansa re: environmental claims (0.8) | |
| 06/14/10 | AL Triggs | Revise 9019 motion for approval of settlement between GreenCo and Affiliated Media (2.1); email correspondence with J. Modlin re: settlement stipulation between GreenCo and Affiliated Media (.2) | 2.30 |
| 06/15/10 | KP Kansa | Review J. Ludwig email on K. Millen response | .10 |
| 06/15/10 | KT Lantry | Discuss H. Weinstein claim with B. Whittman and e-mails re: same with J. Teitelbaum | .20 |
| 06/15/10 | JK Ludwig | Telephone call with K. Stickles re: notices to claimants re: amended hearing agenda (0.2); telephone call from creditor re: claim objection (0.2); research assertion by K. Millen of insufficient notice of claim objection (0.7); telephone call with K. Millen re same (0.2); telephone call with K. Stickles re: follow up with court clerks re: K. Millen response (0.2); emails with S. Karottki and R. Mariella re: potential litigation claims (0.2); telephone call with counsel for M. Wilette re: 27th omnibus objection to claims (0.2); emails with counsel for CNN re: resolution of claim objection (0.2); draft order resolving Cisco claim objection (0.4) | 2.50 |
| 06/15/10 | AL Triggs | Email correspondence with J. Modlin re: motion for settlement between GreenCo and MediaNews | .20 |
| 06/16/10 | KP Kansa | Review GreenCo/Affiliated Media stipulation (.6); office conferences A. Triggs re: same (.2); review Oxendine claims materials (.2); office conference J. Ludwig re: same (.1) | 1.10 |
| 06/16/10 | KT Lantry | Discuss claim objection issues with K. Kansa | .30 |
| 06/16/10 | JK Ludwig | Review and analyze litigation-related proofs of claim (0.8); review list of non-debtor litigation claims for confirmation notice (0.2); emails with K. Flax regarding litigation claim (0.1); email to Epiq regarding schedule matching for POC (0.1); draft stipulation and order to resolve CNN claim (1.3); email to counsel for CNN regarding same (0.1) | 2.60 |
| 06/16/10 | AL Triggs | Revise stipulation and 9019 motion re: settlement between GreenCo and MediaNews | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060460
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/17/10 | KP Kansa | T/c A. Triggs re: GreenCo/Media News motion (.2); t/c J. Ludwig re: claims meeting (.1) | .30 |
| 06/17/10 | JK Ludwig | Telephone call with K. Kansa regarding analysis of litigation-related claims (0.1); email to J. Ehrenhofer and B. Whittman regarding same (0.1) | .20 |
| 06/17/10 | AL Triggs | Email correspondence with J. Modlin re: revised stipulation and 9019 motion re: settlement between GreenCo and MediaNews | .30 |
| 06/18/10 | KP Kansa | Emails to A. Triggs re: GreenCo/MediaNews 9019 motion (.2); review rosters of pending claims and significant outstanding proofs of claim (.6); office conference with J. Ludwig re: Bates motion to lift stay and Committee inquiry on same (.2) | 1.00 |
| 06/18/10 | KT Lantry | Telephone call with J. Teitelbaum re: Weinstein claims, with follow-up call re: same to B. Whittman (.5); review documents involving Weinstein claim (.2) | .70 |
| 06/18/10 | JK Ludwig | Telephone call with M. Roitman re: status of litigation claims | .20 |
| 06/18/10 | AL Triggs | Revise stipulation and 9019 motion re: settlement between GreenCo and MediaNews | .60 |
| 06/21/10 | KP Kansa | Email A. Triggs re: GreenCo stipulation (.2); email J. Xanders re: Omega site (.2); review letter and other materials on 68th St. dump site (.7) | 1.10 |
| 06/21/10 | JK Ludwig | Telephone call with counsel for EPA re: proof of claim (0.2); email to D. Sommer re: same (0.1); research re: surrogate claims (2.0); revise letter to EPA re: claim (1.7); emails with counsel for Cisco re: claim settlement (0.1); emails with counsel for creditor re: withdrawal of claims (0.1) | 4.20 |
| 06/22/10 | KP Kansa | Email J. Ludwig re: claims status (.1); t/c J. Ludwig re: same (.1); further email to J. Ludwig re: same (.1); review status of pending claims (.5); email B. Whittman re: claims status and upcoming claims objections (.2); review Bridge Lenders' filing re: bridge claims (.4) | 1.40 |
| 06/22/10 | KT Lantry | Telephone calls with K. Kansa and B. Whittman re: retiree claims analysis | .30 |
| 06/22/10 | JK Ludwig | Review plan treatment of deferred compensation claims (0.1); email to J. Ehrenhofer re: estimation of claims (0.1); telephone call with counsel for CNN re resolution of claims (0.3) | .50 |
| 06/22/10 | AL Triggs | Email correspondence with J. Modlin re: stipulation and 9019 motion re: settlement between GreenCo and MediaNews | .10 |
| 06/22/10 | AL Triggs | Email correspondence M. Frank re: sale of building formerly rented by Insertco, which is the subject of a claim filed by | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060460
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | former Insertco landlord | |
| 06/23/10 | KP Kansa | Email A. Triggs re: Affiliated Media motion (.1); conference with B. Whittman, J. Ehrenhofer, and J. Ludwig re: claims issues (1.2); review EPA letter and email J. Ludwig re: same (.4) | 1.70 |
| 06/23/10 | KT Lantry | Analyze underlying documents re: Weinstein claim (.6); e-mails with J. Ludwig re: Weinstein proof of claim and review same (.3); discuss Weinstein claim and forward documents to J. Lotsoff (.4) | 1.30 |
| 06/23/10 | JK Ludwig | Review and analyze claims for certification (1.2); meeting with K. Kansa, B. Whittman, and J. Ehrenhofer re: same (2.0); review letter filed by J. Giaimo re: expunged claims and supporting documentation (0.3); email to K. Stickles re: response to same (0.3); review email from counsel for creditor re: claim reconciliation (0.1); review letter from claimant re: claim and insurance (0.2); review underlying proof of claim (0.2); telephone call with B. Krakauer re: response to same (0.1); review employee claim (0.2); review Newsday formation agreement re: excluded/included liabilities relating to claim (0.3); review emails from D. Somer and M. Anderson re: environmental claim (0.1) | 5.00 |
| 06/23/10 | AL Triggs | Email correspondence re: stipulation and 9019 motion re: settlement between GreenCo and MediaNews | .20 |
| 06/24/10 | KP Kansa | Email A. Ross re: CNLBC bar date publication notice (.1); emails to J. Ludwig re: Oxendine claim (.1); office conferences with J. Ludwig re: EPA letter (.1) | .30 |
| 06/24/10 | KT Lantry | E-mails and telephone calls with B. Whittman, J. Lotsoff, M. Johnson and M. Bourgon re: due diligence on Weinstein claim (.8); telephone call with B. Whittman re: analysis of various other claims (.3) | 1.10 |
| 06/24/10 | JK Ludwig | Email to J. Ehrenhofer re: reconciliation of claims (0.1); revise letter to EPA re: claim reconcililation (0.4); telephone call with D. Bralow re: resolution of litigation claim (0.2); email to counsel for claimant re: resolution of claims (0.1); revise certification re: Cisco claims (0.1) | .90 |
| 06/25/10 | KP Kansa | Review outstanding claims materials and identify potential objections | 1.00 |
| 06/25/10 | JK Ludwig | Review email from D. Somer re: EPA claim (0.3); revise letter to EPA re: claim resolution (0.4) | .70 |
| 06/28/10 | KP Kansa | Emails to A. Triggs re: GreenCo/MediaNews motion (.3); circulate motion and stipulation on GreenCo/MediaNews to client team with covering comments (.4); review Bates pleadings (.5); email J. Ludwig re: same (.1); office conference | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060460
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | J. Ludwig re: same (.1) | |
| 06/28/10 | JK Ludwig | Review and revise letter from D. Sommer re EPA claim (0.3); emails to D. Sommer re: same (0.1); telephone call with counsel for creditor re: changing case of claim (0.1); email to counsel for creditor confirming same (0.1); telephone call with J. Ehrenhofer re: claims objections (0.5); analyze potential objections to claims (0.8); email to Epiq re: address change notice from creditor (0.1); emails with R. Stone re: media claims (0.2) | 2.20 |
| 06/28/10 | AR Stromberg | Prepare publication of Tribune CNLBC Bar Date Notice | .70 |
| 06/29/10 | DE Bergeron | Reviewing WTC proof of claim (.10); Emails with A. Ross regarding publication (.10) | .20 |
| 06/29/10 | KP Kansa | Emails to B. Krakauer re: Cubs bar date notice (.2); email to J. Modlin re: MediaNews stipulation (.2) | .40 |
| 06/29/10 | KT Lantry | Discuss Weinstein claim issues with J. Lotsoff | .20 |
| 06/29/10 | JK Ludwig | Review email from counsel for creditor re: change-case objection (0.1); email to Epiq re: same and ballot treatment (0.1) | .20 |
| 06/29/10 | AR Stromberg | Prepare publication of Tribune CNLBC Bar Date Notice | .20 |
| 06/30/10 | KP Kansa | Review K. Millen court filing and email J. Ludwig and K. Stickles re: same | .30 |
| 06/30/10 | JK Ludwig | Review fax correspondence from counsel to Willette (0.2); email to C. Leeman re: same (0.1); review motion filed by Kevin Millen (0.3); emails with K. Stickles re: response to same (0.2); review and analyze creditor's 3018 motion (0.3); telephone call with litigation counsel re: Willette claim (0.6) | 1.70 |
| 06/30/10 | AR Stromberg | Prepare publication of Tribune CNLBC Bar Date Notice | .20 |
| | | **Total Hours** | **125.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30060460
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | .90 | $925.00 | $832.50 |
| KT Lantry | 7.40 | 850.00 | 6,290.00 |
| KP Kansa | 19.60 | 700.00 | 13,720.00 |
| DE Bergeron | 3.30 | 525.00 | 1,732.50 |
| JK Ludwig | 53.20 | 475.00 | 25,270.00 |
| GT Coulson | 1.00 | 425.00 | 425.00 |
| AR Stromberg | 1.40 | 425.00 | 595.00 |
| AL Triggs | 31.00 | 425.00 | 13,175.00 |
| GV Demo | .50 | 425.00 | 212.50 |
| CL Kline | .20 | 425.00 | 85.00 |
| SC Luna | 6.50 | 375.00 | 2,437.50 |
| DJ Lutes | .60 | 285.00 | 171.00 |
| **Total Hours and Fees** | **125.60** | | **$64,946.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

November 15, 2010

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30060464
Client Matter 90795-30550

For professional services rendered and expenses incurred through June
30, 2010 re Business Operations

Fees                                                                    $62,977.50

**Total Due This Bill**                                          **$62,977.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30060464
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | BT Diskin | Research of subsidiary charters to determine how a Tribune entity was formed | .50 |
| 06/01/10 | BT Diskin | Meeting with C. Hale re: precedent binder for Form 10 (.20); prepare Tribune Form 10 precedent binder (1.40) | 1.60 |
| 06/01/10 | SA Ellis | Prepare for and participate in conference call with J. Xanders, L. Fullerton, and others re: demand letter | .90 |
| 06/01/10 | LR Fullerton | Review draft newspaper joint venture agreement (.4); prepare for and attend conference call with J. Xanders to discuss demand letter (.9) | 1.30 |
| 06/01/10 | CR Hale | Draft and revise Form 10 registration statement | 1.00 |
| 06/01/10 | KP Kansa | Review WGN/Chevy stipulation with GM and comment on same (.4); email comments to K. Mills with notes (.1) | .50 |
| 06/01/10 | KS Mills | Review of issues documents relevant to certain contract (1.7); review/revise proof of claim/addendum on behalf of Tribune relevant to same (.7) | 2.40 |
| 06/01/10 | BV Nastasic | Prepare list of Tribune entities incorporated or qualified to do business in Illinois | .80 |
| 06/02/10 | BT Diskin | Research leveraged buyout precedent for types of security interest normally found | 5.50 |
| 06/02/10 | CL Kline | Discuss w/J. Langdon resources and analysis re Classified Ventures (0.1), review documents and motion per same (0.2) | .30 |
| 06/02/10 | BV Nastasic | Update checklist re: Tribune entities states of qualification (.1); correspondence with J. Langdon re: same (.1) | .20 |
| 06/03/10 | BT Diskin | Prepare summary of Classified Ventures LLC agreement | 2.90 |
| 06/03/10 | SA Ellis | Draft response to demand letter (.8); email exchange with J. Xanders re: same (.3) | 1.10 |
| 06/03/10 | KS Mills | Finalization of proof of claim/addendum on behalf of Tribune | .50 |
| 06/03/10 | BV Nastasic | Research status of various Tribune entities in various states | 2.30 |
| 06/04/10 | BT Diskin | Meeting with J. Langdon re: Tribune status | .20 |
| 06/04/10 | BT Diskin | Review of recent bankruptcy precedent re: benefits for Form 10 | .30 |
| 06/04/10 | BT Diskin | Review and summarize Classified Ventures, LLC Agreement | 4.70 |
| 06/04/10 | CL Kline | Review M. West request re: Fidelity accounts and local rule compliance (0.2); email same with comments to J. Henderson (0.1); Update and explain to client UST concerns w/fund compliance w/local rules (0.4); Prepare and draft response to | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30060464
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | UST (0.3) | |
| 06/04/10 | JP Langdon | Prepare summary of Classified Ventures governing documents, including limited liability agreement | .80 |
| 06/04/10 | BV Nastasic | Research status of Tribune entities in various states (1.9); internet searches re: same (1.8); draft index re: same (.9); correspondence with S. Gibbs at Corporation Service Company re: same (.3); correspondence with J. Langdon and C. Krueger re: same (.4) | 5.30 |
| 06/07/10 | BT Diskin | Draft summary of Classified Ventures Affiliate Agreement | 3.10 |
| 06/07/10 | BT Diskin | Review of Tribune bankruptcy filing re: MIP for Form 10 | .60 |
| 06/07/10 | B Guzina | Communications with lender's counsel and clients regarding due diligence for potential acquisition | .50 |
| 06/07/10 | KS Mills | Review of issues outstanding with respect to certain contract counterparty (.3); telephone call with opposing counsel re: same (.3); preparation of email to client regarding same (.2) | .80 |
| 06/07/10 | MA Nemeroff | E-mails to/from S. Sheehan regarding LD-203 report | .20 |
| 06/08/10 | BT Diskin | Research dual class capital stock precedent disclosure | 1.50 |
| 06/08/10 | BT Diskin | Revise joint venture matrix for third amendment to Classified Ventures LLC Agreement | .70 |
| 06/08/10 | BT Diskin | Review and comment on summary of Classified Ventures LLC Agreement | .30 |
| 06/08/10 | LR Fullerton | Review developments in FTC proceeding and report to J. Xanders | .60 |
| 06/08/10 | JP Langdon | Review Classified Ventures limited liability company agreement and ancillary documents and review and revise summary | 4.90 |
| 06/09/10 | BT Diskin | Form check of executive compensation section of the Form 10 | 3.40 |
| 06/09/10 | KP Kansa | Email J. Ludwig on proposed EPA consent decree (.1); t/c K. Fingerhood re: same (.1); review K. Fingerhood email re: same (.2); email D. Poole and J. Xanders re: same (.1) | .50 |
| 06/09/10 | CL Kline | Discuss 345 matters w/J. Henderson (0.1), and update re: TVFoods and other case matters (0.1); Review local rule 4001-3 and UST request re: certification letters (0.2); Prepare client recommendation on next steps and procedure for compliance w/UST request (0.5); Clarify aspects of UST request w/M. West (0.3); Research CNLBC matters and JPMorgan accounts per UST request (0.3); Review UST request w/D. Beezie (0.1); Review and research M. West draft e-mail with comments re all accounts and CNLBC questions and utilities account questions (0.7); Provide update and summary of issues to D. | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30060464
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | Beezie and recommendation re: utilities account (0.2) | |
| 06/09/10 | JP Langdon | Review Classified Ventures limited liability company agreement and ancillary documents (1.1); review and revise summary of same (.7) | 1.80 |
| 06/10/10 | BT Diskin | Revision and updating of Form 10 | 2.30 |
| 06/10/10 | B Guzina | Discussions with clients and counsel for receiver regarding potential acquisition | .50 |
| 06/10/10 | CL Kline | Review CNLBC joint admin orders re section 345 (0.5), explain application of main case orders re: CNLBC to UST analyst (0.4), review and analyze utilities account per UST inquiry (0.1); Confirm by email utilities account and next steps w/D. Beezie and V. Garlati (0.1); Confirm by email application of order to CNLBC accounts w/UST analyst (0.1) | 1.20 |
| 06/10/10 | JP Langdon | Review Classified Ventures limited liability company agreement, affiliate agreement and ancillary documents (2.1); review and revise summary re: same (1.1) | 3.20 |
| 06/11/10 | BT Diskin | Revision of Form 10 Executive Compensation section | 1.00 |
| 06/11/10 | B Krakauer | Analyze board of directors issues for reorganized entity | .90 |
| 06/11/10 | JP Langdon | Review Classified Ventures limited liability company agreement, affiliate agreement and ancillary documents (.4); review and revise summary re: same (.3) | .70 |
| 06/14/10 | KS Mills | Review of materials relevant to resolution of issues outstanding w/r/t certain contract | 1.20 |
| 06/15/10 | PS Caruso | Office conference w/ J. Boelter re: corporate issues (.2); review/analyze same (.3) | .50 |
| 06/15/10 | JP Langdon | Review Classified Ventures limited liability company agreement, affiliate agreement and ancillary documents (1.0); review and revise summary re: same (.5) | 1.50 |
| 06/16/10 | BT Diskin | Prepare electronic bankruptcy documents and discussion with C. Krueger re: revised LLC document filing requirements | .30 |
| 06/16/10 | JP Langdon | Review Classified Ventures limited liability company agreement, affiliate agreement and ancillary documents (.5); review and revise summary re: same (.2) | .70 |
| 06/17/10 | BT Diskin | Research Form 10 precedent | .20 |
| 06/17/10 | BT Diskin | Revise table and materials re: Tribune reorganization steps | 3.10 |
| 06/17/10 | KS Mills | Review of materials relevant to issues surrounding certain post-petition contract (2.2); t/call w/R. DeBoer re: same (.2) | 2.40 |
| 06/18/10 | BT Diskin | Revise Classified Ventures, LLC summary table | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060464
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/18/10 | B Guzina | Review the receiver's initial report (.3); emails and discussions with client regarding same (.2) | .50 |
| 06/18/10 | KS Mills | Review/analysis of issues outstanding with respect to certain contract counterparty (.6); t/call with opposing counsel re: same (.4) | 1.00 |
| 06/21/10 | BT Diskin | Discussion with B. Nastasic re: timing requirements in jurisdictions where Tribune entities are qualified to do business | .30 |
| 06/21/10 | BT Diskin | Revise and update foreign entities requirements list for reorganization | 2.70 |
| 06/21/10 | B Guzina | Emails with client regarding potential acquisition | .20 |
| 06/21/10 | CR Hale | O/C with J. Langdon and B. Diskin regarding Form 10 | .50 |
| 06/21/10 | JP Langdon | Review Form 10 revisions relating to compensation disclosure and analysis | .60 |
| 06/21/10 | BV Nastasic | Multiple telephone calls and email correspondence with S. Gibbs at Corporation Service Company re: corporate name availability (.4); t/cs and emails to M. Bode and K. Bolden at CT Corporation re: name availability in Delaware for conversion and merger (.6); correspondence with C. Krueger and B. Diskin re: same (.3); review checklist re: various filing matters (.2) | 1.50 |
| 06/22/10 | KP Kansa | Email D. Eldersveld re: WCCT name change | .10 |
| 06/22/10 | JP Langdon | Review comments to Classified Ventures limited liability company agreement summary and Classified Ventures affiliate agreement summary | .90 |
| 06/22/10 | JK Ludwig | Emails with J. Langdon re: entity change of name (0.1); email to G. Mazzaferri re: same (0.1); emails with A. Jubelirer re: status of non-debtor entity (0.1) | .30 |
| 06/22/10 | BV Nastasic | Research name availability in Delaware for WCCT, Inc. (.3); correspondence with S. Gibbs at Corporation Service Company re: same (.2); assist J. Langdon with drafting Certificate of Amendment of Certificate of Incorporation of WTXX Inc. and Directors and Stockholders Consent (.8) | 1.30 |
| 06/23/10 | KP Kansa | Review Cubs order and email D. Eldersveld re: Cubs accounts | .40 |
| 06/23/10 | BV Nastasic | Preparation of documents re: WTXX Inc. for name change in Delaware and Connecticut | .70 |
| 06/24/10 | BT Diskin | Research for recent Form 10's filed with the SEC | .20 |
| 06/24/10 | CS Krueger | Revise and review documents related to restructuring transactions | .30 |
| 06/25/10 | CE Abbinante | Calls with D. Eldersveld and J. Langdon re: joint venture (.4); | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30060464
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review and analysis re: same (.6) | |
| 06/25/10 | KP Kansa | Email K. Swip and J. Ludwig on WCCT-TV name change (.2); office conference J. Ludwig and K. Swip re: same (.1) | .30 |
| 06/25/10 | CS Krueger | Revise and review documents related to restructuring transactions | 5.60 |
| 06/25/10 | BV Nastasic | Review documents re: name change of WTXX Inc. in DE and CT (.3); correspondence with J. Langdon re: same (.2); correspondence with S. Gibbs at CT Corporation re: list of fictitious names of Tribune entities in various states (.2) | .70 |
| 06/26/10 | JP Langdon | Review Classified Ventures limited liability company agreement, affiliate agreement and ancillary documents (1.1); review and revise summary re: same (.4) | 1.50 |
| 06/27/10 | JP Langdon | Review and analyze comments to Classified Ventures limited liability company agreement summary and Classified Ventures affiliate agreement summary | 6.80 |
| 06/28/10 | CE Abbinante | Review of C.V. LLC materials | 2.00 |
| 06/28/10 | CL Kline | Review 2015.3 rule and respond to A&M inquiry (0.3); Discuss same w/K. Stickles (0.2); Research 2015.3 reporting cases to verify practice w/S. Summerfield (0.2), email update with comments to A&M & J. Henderson (0.1); Respond to equity holder inquiry referred by local counsel (0.1) | .90 |
| 06/28/10 | CL Kline | Discuss Classified Ventures summary and outstanding issues w/J. Langdon (0.1), research same (0.3), draft summary of same for J. Henderson (0.2) | .60 |
| 06/28/10 | JP Langdon | Review comments to Classified Ventures limited liability company agreement summary and Classified Ventures affiliate agreement summary (3.2); prepare related correspondence re: same (.9) | 4.10 |
| 06/29/10 | CE Abbinante | Review CV affiliate agreement (.4); internal meetings with Sidley team re: same (3.5); preparation for Tribune meeting re: same (.6) | 4.50 |
| 06/29/10 | BT Diskin | Review of fresh start accounting provisions of Regulation S-X | .50 |
| 06/29/10 | BT Diskin | Review of new articles of incorporation and bylaws for compliance with the Delaware General Corporation Law | 1.70 |
| 06/29/10 | CR Hale | Prepare precedent materials regarding Form 10 registration statement | 1.50 |
| 06/29/10 | JE Henderson | Email exchanges to Sidley team re: CV (.4); review emails re: CV and tc w/J. Langdon re: same (.3) | .70 |
| 06/29/10 | CL Kline | Correspond on Classified Ventures w/J. Langdon and J. | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060464
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | Henderson | |
| 06/29/10 | JP Langdon | Prepare for and attend planning meeting with C. Abbinante re: joint venture | 3.90 |
| 06/29/10 | JP Langdon | Review and revise certificate of incorporation and bylaws for reorganized Tribune Company | 1.10 |
| 06/29/10 | BV Nastasic | Research name availability of Blue Lynx Media, LLC in Delaware, Illinois and Texas (.4); correspondence with D. Bailey at Corporation Service Company re: same (.3); preparation of documents re: Delaware name change and qualification of Blue Lynx Media, LLC in Texas (.7); prepare letters for the IRS re: name change (.4) | 1.80 |
| 06/30/10 | CE Abbinante | Meetings at Tribune and related preparation re: joint venture | 3.00 |
| 06/30/10 | KF Blatchford | O/C J. Langdon - charter and by law comments; review warrant agreement | 4.80 |
| 06/30/10 | BT Diskin | Review of Classified Ventures summaries for material consistency | .70 |
| 06/30/10 | JE Henderson | Tc/ w/D. Kazan re: CV (.6); tc w/J. Langdon and email J. Langdon re: CV (.5); review company documents/pleadings and email (1.2) | 2.30 |
| 06/30/10 | CL Kline | Discuss Classified Ventures matter w/J. Langdon (0.2); email to J. Henderson re: further review of materials (0.1) | .30 |
| 06/30/10 | CL Kline | Review Fidelity certification letters, LR 4001-3, 345 order, sample letters, Advanta filing, prospectuses, fact sheets and account information (1.7); Summarize and discuss same w/D. Beezie (0.3); Review BlackRock certification letter (0.1); Provide update to J. Henderson re: same (0.1) | 2.20 |
| 06/30/10 | JP Langdon | Prepare for and attend meeting re: joint venture documentation | 2.60 |
| | | **Total Hours** | **143.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060464
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | .90 | $925.00 | $832.50 |
| JE Henderson | 3.00 | 850.00 | 2,550.00 |
| LR Fullerton | 1.90 | 800.00 | 1,520.00 |
| KF Blatchford | 4.80 | 735.00 | 3,528.00 |
| MA Nemeroff | .20 | 735.00 | 147.00 |
| PS Caruso | .50 | 725.00 | 362.50 |
| CE Abbinante | 10.50 | 710.00 | 7,455.00 |
| KP Kansa | 1.80 | 700.00 | 1,260.00 |
| SA Ellis | 2.00 | 700.00 | 1,400.00 |
| B Guzina | 1.70 | 650.00 | 1,105.00 |
| KS Mills | 8.30 | 560.00 | 4,648.00 |
| JK Ludwig | .30 | 475.00 | 142.50 |
| JP Langdon | 35.10 | 430.00 | 15,093.00 |
| CL Kline | 9.30 | 425.00 | 3,952.50 |
| CR Hale | 3.00 | 355.00 | 1,065.00 |
| CS Krueger | 5.90 | 355.00 | 2,094.50 |
| BT Diskin | 39.80 | 315.00 | 12,537.00 |
| BV Nastasic | 14.60 | 225.00 | 3,285.00 |
| **Total Hours and Fees** | **143.60** | | **$62,977.50** |