

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 15, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30060471
Client Matter 90795-30560

For professional services rendered and expenses incurred through June 30, 2010 re Case Administration

Fees $36,804.00

Expenses:

| | |
|---|---|
| Air Transportation | $5,906.85 |
| Duplicating Charges | 22,983.53 |
| Document Delivery Services | 1,414.71 |
| Document Services | 2,413.10 |
| Filing Fees | 350.00 |
| Ground Transportation | 1,309.45 |
| Lexis Research Service | 2,219.99 |
| Meals - Out of Town | 596.89 |
| Meals | 2,190.50 |
| Messenger Services | 109.93 |
| Overtime Services | 791.62 |
| Document Production | 1,450.00 |
| Professional Services/Specialists | 50,871.92 |
| Search Services | 247.96 |
| Telephone Tolls | 1,657.81 |
| Travel/Lodging | 3,822.42 |
| Westlaw Research Service | 9,556.70 |
| Witness Fees | 814.15 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 30060471
Tribune Company

RE: Case Administration

Total Expenses                                                                                     108,707.53

**Total Due This Bill**                                                                      **$145,511.53**

Remit Check Payments To:                          Remit Wire Payments To:
Sidley Austin LLP                                      Sidley Austin LLP
P.O. Box 0642                                          JP Morgan Chase Bank, NA
Chicago, Illinois  60690                               Account Number:  5519624
                                                       ABA Number:  071000013
                                                       Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | JE Henderson | Review recent pleadings filed on docket | .10 |
| 06/01/10 | NJ Lusk | Review and summarize pleading docket watch (.5); review parallel case for docket watch (.3); forward docket watch to attorneys (.2) | 1.00 |
| 06/02/10 | CL Kline | Review and revise Docket Watch | .10 |
| 06/02/10 | KT Lantry | Outline and prioritize pending tasks in case | .30 |
| 06/02/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, and email C. Kline and attorneys (.80); review adversary pleadings for C. Kline (.10) | .90 |
| 06/03/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email C. Kline and attorneys (.60); review adversary proceeding for C. Kline (.20) | .80 |
| 06/04/10 | JE Henderson | Review recent pleadings filed on docket and upcoming hearing dates | .20 |
| 06/04/10 | CL Kline | Review and revise Docket Watch | .10 |
| 06/04/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (.60); review adversary proceeding for C. Kline (.20) | .80 |
| 06/07/10 | JE Henderson | Review recent pleadings filed on docket (.1); tc w/Delaware counsel re: case administration (.3) | .40 |
| 06/07/10 | SL Summerfield | Review pleadings, update fee application and court paper files for K. Kansa | 3.20 |
| 06/07/10 | SL Summerfield | Review pleadings in preparation of docket watch and email C Kline and attorneys re: same (1.40); review adversary proceeding for C. Kline (.20) | 1.60 |
| 06/08/10 | JE Henderson | Tc w/Delaware counsel re: case status (.3); review recent pleadings filed on docket (.1); review C. Kline email re: cash management and review local rule (.5); review Advanta order (.2) | 1.10 |
| 06/08/10 | GM King | Meeting with J. Boelter re: CMS precedent cases (0.1); research re: cash management system cases (4.2) | 4.30 |
| 06/08/10 | CL Kline | Discuss hearing summary and agenda status for June 16 hearing w/K. Lantry (0.1); review draft agenda w/K. Stickles (0.1); Review and revise Docket Watch (0.1) | .30 |
| 06/08/10 | KT Lantry | E-mail with K. Cline re: summary of June 16 hearing | .20 |
| 06/08/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email C. Kline and attorneys (1.1) review adversary | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | proceeding for C. Kline (.20) | |
| 06/09/10 | JE Henderson | Review documents re: local rule cash management reporting and conf w/C. Kline re: same | .50 |
| 06/09/10 | GM King | Draft chart re: cash management system treatment | 7.30 |
| 06/09/10 | CL Kline | Research July 14 status conference issue w/J. Bendernagel and K. Stickles (0.2); Discuss updated critical dates calendar w/K. Stickles (0.1); Review updated critical dates calendar w/P. Ratkowiak (0.1); Research hearing transcripts per J. Boelter (0.1); Review and revise Docket Watch (0.1) | .60 |
| 06/09/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email C. Kline and attorneys | .70 |
| 06/10/10 | JE Henderson | Review email from C. Kline re: critical dates (.2); review/prioritize pending case administration tasks (1.0) | 1.20 |
| 06/10/10 | GM King | Draft chart re: cash management system treatment | 7.10 |
| 06/10/10 | CL Kline | Email to P. Wackerly re: Bigelow affidavit (0.1); Revise and circulate updated critical dates calendar to Sidley and client (0.3); Verify status updates for claims and litigation matters w/J. Ludwig and K. Mills (0.2); Update calendar with comments (0.1); Review and revise Docket Watch (0.1) | .80 |
| 06/10/10 | DJ Lutes | Review and analyze bankruptcy case materials and perform tasks in connection with case administration | .40 |
| 06/10/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email C. Kline and attorneys | .70 |
| 06/10/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email C. Kline and attorneys (.60); review adversary case docket for C. Kline (.10) | .70 |
| 06/11/10 | GM King | Draft chart re: cash management system treatment | 4.70 |
| 06/11/10 | CL Kline | Discuss hearing agenda for June 16 w/K. Stickles (0.1); Update critical dates calendar for revised statuses (0.2); Verify calendar and agenda to prepare for client June 16 hearing update (0.4); Summarize hearing agenda and send hearing package to client w/comments on status (0.5) | 1.20 |
| 06/11/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email C. Kline and attorneys (.60); review adversary proceeding (.20) | .80 |
| 06/13/10 | GM King | Draft chart re: cash management system treatment | 2.00 |
| 06/14/10 | JE Henderson | Review recent pleadings filed on docket | .10 |
| 06/14/10 | KP Kansa | Review agenda for 6/16 hearing and comment on same to K. Stickles | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/14/10 | GM King | Draft chart re: cash management system treatment in precedent cases | 7.50 |
| 06/14/10 | SL Summerfield | Review and summarize pleadings in preparation for docket watch, email C. Kline and attorneys (1.90); monitor adversary proceeding for C. Kline (.20) | 2.10 |
| 06/15/10 | JE Henderson | Review recent pleadings filed in docket | .10 |
| 06/15/10 | KP Kansa | T/c K. Lantry re: 6/16 Tribune hearing (.1); email K. Lantry re: same (.1) | .20 |
| 06/15/10 | GM King | Draft chart re: cash management system treatment in precedent cases | 3.80 |
| 06/15/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email attorneys (.60); review adversary proceeding (.20) | .80 |
| 06/16/10 | JE Henderson | Review recent pleadings filed on docket | .10 |
| 06/16/10 | KP Kansa | Participate in Tribune omnibus hearing | .70 |
| 06/16/10 | GM King | Draft chart re: cash management system treatment in precedent cases | 5.30 |
| 06/16/10 | JK Ludwig | Attend omnibus hearing telephonically (regarding claims-related matters) (0.5); email to M. West regarding treasury reporting (0.1) | .60 |
| 06/17/10 | JE Henderson | Conf w/K. Lantry re: tasks/staffing of pending matters in case (.4); conf w/B. Krakauer re: same (.1); review recent pleadings filed on docket (.1) | .60 |
| 06/17/10 | GM King | Draft chart re: cash management system treatment in precedent cases | 5.00 |
| 06/17/10 | DJ Lutes | Perform case administration related tasks involving working bankruptcy case files (.90); review and retrieve key materials from docket re same (.80) | 1.70 |
| 06/17/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email attorneys (1.1); review adversary pleadings (.20) | 1.30 |
| 06/18/10 | JE Henderson | Review recent pleadings filed on docket and critical dates | .20 |
| 06/18/10 | GM King | Draft chart re: cash management system treatment in precedent cases | 3.60 |
| 06/18/10 | JK Ludwig | Telephone call with K. Stickles re: filings for July omnibus hearing | .10 |
| 06/18/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email attorneys (.40); review adversary pleadings | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.20) | |
| 06/21/10 | JE Henderson | Review recent pleadings filed on docket | .10 |
| 06/21/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email attorneys (.60); review adversary proceeding for C. Kline (.20) | .80 |
| 06/22/10 | CL Kline | Review and revise Docket Watch | .10 |
| 06/22/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email attorneys (.70); review adversary proceeding for C. Kline (.20) | .90 |
| 06/23/10 | PS Caruso | Review pleadings filed on docket | .50 |
| 06/23/10 | JE Henderson | Review recent pleadings filed on docket and hearing dates | .20 |
| 06/23/10 | CL Kline | Review filing status update for July 14 hearing per local counsel (0.1); Review and revise Docket Watch (0.1) | .20 |
| 06/23/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email attorneys (.90); review adversary proceeding for C. Kline (.20); review parallel case and email pleading to C. Kline (.20) | 1.30 |
| 06/24/10 | CL Kline | Review and revise Docket Watch (0.1), research examiner related filings per same (0.2) | .30 |
| 06/24/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise summary, email C. Kline and attorneys | .70 |
| 06/25/10 | JE Henderson | Email exchanges w/B. Whittman, Sidley re: Rule 2015 question | .20 |
| 06/25/10 | JK Ludwig | Email to D. Eldersveld re: motion to change caption (0.1); review corporate documentation of name change (0.2); discuss preparation of motion re: same with K. Swip (0.2) | .50 |
| 06/25/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email attorneys (.60); review adversary proceeding for C. Kline (.20); prepare hearing documents for review by J. Boelter and K. Lantry (4.7) | 5.50 |
| 06/28/10 | KP Kansa | Email Cole Schotz re: August omnibus date (.2); t/c K. Lantry re: same (.1); office conference with J. Ludwig re: same (.1) | .40 |
| 06/28/10 | CL Kline | Review w/local counsel hearing revisions and critical dates calendar (0.1); discuss same w/K. Stickles (0.1); Distribute to Sidley team w/comments (0.1); Review and revise Docket Watch (0.1) | .40 |
| 06/28/10 | KT Lantry | Telephone call with K. Kansa re: August omnibus hearing date | .20 |
| 06/28/10 | JK Ludwig | Email to K. Swip re: motion to change caption | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/28/10 | SL Summerfield | Research Parallel cases regarding 2015.3 for C. Kline (4.0); research and review pleadings for B. Krakauer (.30); review and summarize pleadings in preparation of docket watch and email attorneys (.90); review adversary proceeding for C. Kline (.20); revise research documents and index for J. Boelter (.80) | 6.20 |
| 06/29/10 | KP Kansa | Review July 1 hearing agenda | .10 |
| 06/29/10 | CL Kline | Review agenda per local counsel (0.1); Discuss w/K. Stickles (0.1); Review procedural matters w/local counsel (0.3); Discuss July 1 hearing agenda and matters w/T. Lauria and S. Greissman (0.2), resolving same w/J. Boelter and K. Lantry (0.2); Review and handle correspondences referred by local counsel (0.2) | 1.10 |
| 06/29/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email attorneys re: same (.90); review adversary proceeding for C. Kline (.20); research and review pleadings for J. Langdon (.40); research case citation for C. Kline (.40) | 1.90 |
| 06/30/10 | JE Henderson | Review estate dates (.1); review recent pleadings filed on docket (.1); review case administrative emails from C. Kline/K. Stickles (.1); review hearing agenda (.2) | .50 |
| 06/30/10 | KP Kansa | Email J. Ludwig re: August omnibus hearing (.1); office conference with J. Conlan re: case status (.3); review and revise change-caption motion (.1) | .50 |
| 06/30/10 | CL Kline | Review Docket Watch matter w/S. Summerfield (0.2); Discuss hearing schedule update for August through 2010 w/local counsel (0.1) | .30 |
| 06/30/10 | KT Lantry | E-mails to Sidley team re: Gutman issue | .20 |
| 06/30/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email C. Kline and attorneys | 1.10 |

**Total Hours**    **104.50**

**SIDLEY AUSTIN** LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | 5.60 | $850.00 | $4,760.00 |
| KT Lantry | .90 | 850.00 | 765.00 |
| PS Caruso | .50 | 725.00 | 362.50 |
| KP Kansa | 2.10 | 700.00 | 1,470.00 |
| JK Ludwig | 1.50 | 475.00 | 712.50 |
| CL Kline | 5.50 | 425.00 | 2,337.50 |
| GM King | 50.60 | 375.00 | 18,975.00 |
| DJ Lutes | 2.10 | 285.00 | 598.50 |
| NJ Lusk | 1.00 | 230.00 | 230.00 |
| SL Summerfield | 34.70 | 190.00 | 6,593.00 |
| **Total Hours and Fees** | **104.50** | | **$36,804.00** |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

## EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/01/10 | GND | 05/03/10 - O'HARE MIDWAY LIMOUSINE SERVICE  INC - 1559966 - O'Hare Airport - 223 (J. BOELTER) | $88.25 |
| 06/01/10 | DOC | 05/19/10 - RUSH COMPUTER RENTALS - 7667357 (2) HP-LJP4515X-L + toner | 1,673.00 |
| 06/01/10 | AIR | 05/19/10-05/20/10 - LOS ANGELES/WILMINGTON - TRIP TO WILMINGTON FOR DS HEARING (K. LANTRY) | 1,391.40 |
| 06/01/10 | MLO | 05/19/10-05/20/10 - LOS ANGELES/WILMINGTON - TRIP TO WILMINGTON FOR DS HEARING (K. LANTRY) | 17.00 |
| 06/01/10 | TRV | 05/19/10-05/20/10 - LOS ANGELES/WILMINGTON - TRIP TO WILMINGTON FOR DS HEARING (K. LANTRY) | 471.90 |
| 06/01/10 | GND | 05/19/10-05/20/10 - LOS ANGELES/WILMINGTON - TRIP TO WILMINGTON FOR DS HEARING (K. LANTRY) | 65.00 |
| 06/01/10 | MLO | 05/19/10-05/20/10 - LOS ANGELES/WILMINGTON - TRIP TO WILMINGTON FOR DS HEARING (K. LANTRY) | 3.77 |
| 06/01/10 | GND | 05/19/10-05/20/10 - LOS ANGELES/WILMINGTON - TRIP TO WILMINGTON FOR DS HEARING (K. LANTRY) | 70.00 |
| 06/01/10 | OVT | 04/10/10- TAXI AFFILIATION SERVICES LLC -321234 - (S. SUMMERFIELD) | 47.50 |
| 06/02/10 | TEL | 06/01/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.28 |
| 06/02/10 | TEL | 06/01/10-Telephone Call To: 2124504900 NEW YORK, NY | 2.21 |
| 06/02/10 | TEL | 06/01/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.43 |
| 06/02/10 | TEL | 06/01/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2.79 |
| 06/02/10 | TEL | 06/01/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2.76 |
| 06/02/10 | TEL | 06/01/10-Telephone Call To: 3128537621 CHICGOZN, IL | 3.92 |
| 06/02/10 | TEL | 06/01/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.41 |
| 06/02/10 | TEL | 5/17/10 - 6/1/10 - COURTCALL LLC, ID - CCDA072604051710 - Telephonic Court appearances (D. BERGERON) | 142.00 |
| 06/02/10 | TEL | 06/01/10-Telephone Call To: 6462821801 NEW YORK, NY | 3.02 |
| 06/02/10 | CPY | 06/01/10-Duplicating charges Time:  9:50:00 | .10 |
| 06/02/10 | TEL | 06/01/10-Telephone Call To: 2123263482 NEW YORK, NY | 1.77 |
| 06/02/10 | CPY | 06/01/10-Duplicating Charges (Color) Time: 14:12:00 | 35.34 |
| 06/02/10 | CPY | 06/01/10-Duplicating Charges (Color) Time: 14:13:00 | 17.67 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/02/10 | CPY | 06/01/10-Duplicating Charges (Color) Time: 14:14:00 | 14.25 |
| 06/02/10 | CPY | 06/01/10-Duplicating Charges (Color) Time: 18:52:00 | 10.83 |
| 06/02/10 | TEL | 06/01/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.16 |
| 06/02/10 | TEL | 06/01/10-Telephone Call To: 2027368136 WASHINGTON, DC | 2.91 |
| 06/02/10 | TEL | 06/01/10-Telephone Call To: 2027368136 WASHINGTON, DC | 12.68 |
| 06/02/10 | TEL | 06/01/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.47 |
| 06/02/10 | TEL | 06/01/10-Telephone Call To: 2132832248 LOSANGELES, CA | 4.40 |
| 06/02/10 | TEL | 05/20/10 - COURTCALL LLC, ID - CCDA041458053110 - Telephonic Court appearance (C. KLINE) | 135.00 |
| 06/02/10 | TEL | 05/20/10 - COURTCALL LLC, ID - CCDA041458053110 - Telephonic Court appearance (Gary Weitman) | 135.00 |
| 06/02/10 | TEL | 06/01/10-Telephone Call To: 2122185611 NEW YORK, NY | 1.46 |
| 06/02/10 | TEL | 05/20/10 - COURTCALL LLC, ID - CCDA041458053110 - Telephonic Court appearance (D. MILES) | 37.00 |
| 06/02/10 | CPY | 06/01/10-Duplicating charges Time: 16:00:00 | .10 |
| 06/02/10 | CPY | 06/01/10-Duplication charges Time: 10:52:00 | 1.00 |
| 06/02/10 | CPY | 06/01/10-Duplication charges Time: 10:54:00 | 1.00 |
| 06/02/10 | CPY | 06/01/10-Duplication charges Time: 10:55:00 | 1.00 |
| 06/02/10 | TEL | 06/01/10-Telephone Call To: 4157727434 SNFC SF, CA | 1.10 |
| 06/03/10 | TEL | 06/02/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.74 |
| 06/03/10 | TEL | 06/02/10-Telephone Call To: 3124517746 CHICGOZN, IL | 3.89 |
| 06/03/10 | TEL | 06/02/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.05 |
| 06/03/10 | TEL | 06/02/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.85 |
| 06/03/10 | TEL | 06/02/10-Telephone Call To: 3122223651 CHICAGO, IL | 1.86 |
| 06/03/10 | TEL | 06/02/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.88 |
| 06/03/10 | TEL | 06/01/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.37 |
| 06/03/10 | CPY | Hand labor duplicating-weekday | 8.44 |
| 06/03/10 | PRO | 5/13/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63364 - Scan documents; scan folder title; cd master | 126.34 |
| 06/03/10 | PRO | 5/13/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63357 - External hard drive duplication; tech time | 8,875.00 |
| 06/03/10 | PRO | 5/26/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63490 - External hard drive duplication; tech time | 2,375.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/03/10 | PRO | 5/25/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63485 - External hard drive duplication; tech time; cd duplication | 1,955.00 |
| 06/03/10 | PRO | 5/13/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63356 - DVD duplication; tech time; cd duplication | 170.00 |
| 06/03/10 | PRO | 5/17/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63390 - External hard drive; tech time; cd duplication | 605.00 |
| 06/03/10 | PRO | 5/17/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63387 - External hard drive; tech time | 1,000.00 |
| 06/03/10 | CPY | 06/02/10-Duplicating Charges (Color) Time: 16:59:00 | 26.22 |
| 06/03/10 | CPY | 06/02/10-Duplicating Charges (Color) Time: 17:00:00 | 29.07 |
| 06/03/10 | TEL | 06/02/10-Telephone Call To: 2124504019 NEW YORK, NY | 2.93 |
| 06/03/10 | TEL | 06/02/10-Telephone Call To: 2027368136 WASHINGTON, DC | 3.75 |
| 06/03/10 | TEL | 06/02/10-Telephone Call To: 2027368136 WASHINGTON, DC | 3.09 |
| 06/03/10 | CPY | 06/02/10-Duplication charges Time: 15:51:00 | .30 |
| 06/03/10 | CPY | 06/02/10-Duplicating Charges (Color) Time: 15:44:00 | .57 |
| 06/03/10 | CPY | 06/02/10-Duplicating Charges (Color) Time: 15:45:00 | .57 |
| 06/03/10 | CPY | 06/02/10-Duplicating Charges (Color) Time: 15:45:00 | .57 |
| 06/03/10 | CPY | 06/02/10-Duplicating Charges (Color) Time: 15:46:00 | .57 |
| 06/03/10 | CPY | 06/02/10-Duplicating Charges (Color) Time: 15:46:00 | .57 |
| 06/03/10 | CPY | 06/02/10-Duplicating Charges (Color) Time: 15:46:00 | .57 |
| 06/03/10 | OVT | 05/09/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER (J. LANGDON) | 21.00 |
| 06/03/10 | OVT | 05/17/10 - OVERTIME MEALS (J. LANGDON) | 9.99 |
| 06/03/10 | GND | 05/18/10 - GROUND TRANSPORTATION - CHICAGO DISPATCHER | 7.00 |
| 06/03/10 | TEL | 06/02/10-Telephone Call To: 2124505999 NEW YORK, NY | 2.22 |
| 06/03/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 06/03/10 | CPY | Hand labor duplicating-weekday | 15.92 |
| 06/03/10 | CPY | 05/27/10-Bates labels | 39.54 |
| 06/03/10 | CPY | 05/27/10-Scan to PDF | 50.61 |
| 06/03/10 | CPY | 05/31/10-Scan to PDF | 113.68 |
| 06/03/10 | TEL | 06/02/10-Telephone Call To: 6462772215 NEW YORK, NY | 1.91 |
| 06/03/10 | CPY | 06/02/10-Duplicating charges Time: 14:56:00 | 45.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/03/10 | CPY | 06/02/10-Duplicating Charges (Color) Time: 12:39:00 | .57 |
| 06/04/10 | TEL | 06/03/10-Telephone Call To: 3128537621 CHICGOZN, IL | 3.17 |
| 06/04/10 | TEL | 06/03/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2.73 |
| 06/04/10 | TEL | 06/03/10-Telephone Call To: 3122223651 CHICAGO, IL | 4.49 |
| 06/04/10 | TEL | 06/03/10-Telephone Call To: 3128537515 CHICGOZN, IL | 3.39 |
| 06/04/10 | TEL | 06/03/10-Telephone Call To: 3127047735 CHICGOZN, IL | 4.91 |
| 06/04/10 | TEL | 06/03/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.56 |
| 06/04/10 | TEL | 06/02/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.08 |
| 06/04/10 | TEL | 06/02/10-Telephone Call To: 3129522991 CHICGOZN, IL | 2.27 |
| 06/04/10 | TEL | 06/03/10-Telephone Call To: 3102452643 GARDENA, CA | 3.26 |
| 06/04/10 | TEL | 06/03/10-Telephone Call To: 9136219777 KANSASCITY, KS | 4.85 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 10:40:00 | 1.00 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 10:49:00 | 18.90 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 12:18:00 | 1.70 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 12:30:00 | 89.60 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 13:14:00 | .90 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 14:30:00 | 87.60 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 15:19:00 | 18.00 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 17:25:00 | 19.10 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 11:28:00 | 22.60 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 14:13:00 | 21.20 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 18:21:00 | 1.00 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 10:00:00 | 1.20 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 10:12:00 | 21.60 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 12:32:00 | 21.50 |
| 06/04/10 | TEL | 06/02/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.65 |
| 06/04/10 | FEE | 6/4/10 - US DISTRICT COURT FOR THE EASTERN DISTRICT OF NEW YORK - 90795403900610 - Civil filing fee for USDC for EDNY | 350.00 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 11:23:00 | .80 |
| 06/04/10 | CPY | 06/03/10-Duplicating Charges (Color) Time: 14:14:00 | .57 |
| 06/04/10 | CPY | 06/03/10-Duplicating Charges (Color) Time: 14:14:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/04/10 | CPY | 06/03/10-Duplicating Charges (Color) Time: 14:14:00 | .57 |
| 06/04/10 | CPY | 06/03/10-Duplicating Charges (Color) Time: 14:14:00 | .57 |
| 06/04/10 | CPY | 06/03/10-Duplicating Charges (Color) Time: 14:14:00 | .57 |
| 06/04/10 | CPY | 06/03/10-Duplicating Charges (Color) Time: 14:15:00 | .57 |
| 06/04/10 | CPY | 06/03/10-Duplicating Charges (Color) Time: 17:05:00 | .57 |
| 06/04/10 | CPY | 06/03/10-Duplicating Charges (Color) Time: 17:05:00 | .57 |
| 06/04/10 | CPY | 06/03/10-Duplicating Charges (Color) Time: 17:05:00 | .57 |
| 06/04/10 | CPY | 06/03/10-Duplicating Charges (Color) Time: 17:05:00 | .57 |
| 06/04/10 | CPY | 06/03/10-Duplicating Charges (Color) Time: 17:05:00 | .57 |
| 06/04/10 | CPY | 06/03/10-Duplicating Charges (Color) Time: 17:05:00 | .57 |
| 06/04/10 | TEL | 06/03/10-Telephone Call To: 3128534602 CHICGOZN, IL | 3.39 |
| 06/04/10 | TEL | 06/03/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.02 |
| 06/04/10 | TEL | 06/03/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.76 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 13:06:00 | 3.60 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 14:18:00 | 112.60 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 15:28:00 | 2.40 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 16:03:00 | .10 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 14:58:00 | 15.50 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 17:51:00 | 9.50 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 10:23:00 | 3.90 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 10:37:00 | .80 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 10:50:00 | 2.40 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 10:56:00 | 88.60 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 11:32:00 | 4.40 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 11:54:00 | 35.50 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 13:11:00 | 34.00 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 13:44:00 | 27.00 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 14:26:00 | 1.00 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 16:24:00 | 42.80 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 14:39:00 | .20 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 14:44:00 | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 15:01:00 | 29.10 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 9:38:00 | 40.50 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 10:58:00 | 116.70 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 11:29:00 | 60.30 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 11:46:00 | 74.60 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 12:16:00 | 47.50 |
| 06/04/10 | CPY | 06/03/10-Duplicating charges Time: 12:39:00 | 147.50 |
| 06/05/10 | TEL | 06/04/10-Telephone Call To: 3128537785 CHICGOZN, IL | 1.62 |
| 06/05/10 | TEL | 06/04/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.46 |
| 06/05/10 | TEL | 06/04/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.02 |
| 06/05/10 | TEL | 06/04/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.43 |
| 06/05/10 | TEL | 06/04/10-Telephone Call To: 3102452643 GARDENA, CA | 2.64 |
| 06/05/10 | CPY | 06/03/10-Duplicating charges Time: 18:45:00 | 60.00 |
| 06/05/10 | CPY | 06/04/10-Duplicating charges Time: 11:24:00 | 1.10 |
| 06/05/10 | CPY | 06/04/10-Duplicating charges Time: 12:11:00 | 7.10 |
| 06/05/10 | CPY | 06/04/10-Duplicating Charges (Color) Time: 11:05:00 | 22.80 |
| 06/05/10 | CPY | 06/04/10-Duplicating Charges (Color) Time: 12:32:00 | 29.64 |
| 06/05/10 | CPY | 06/04/10-Duplicating Charges (Color) Time: 13:03:00 | 25.65 |
| 06/05/10 | CPY | 06/04/10-Duplicating Charges (Color) Time: 14:09:00 | 25.08 |
| 06/05/10 | TEL | 06/04/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.32 |
| 06/05/10 | TEL | 06/04/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.46 |
| 06/05/10 | CPY | 06/04/10-Duplicating charges Time: 9:52:00 | .40 |
| 06/05/10 | CPY | 06/04/10-Duplicating charges Time: 12:19:00 | 5.90 |
| 06/05/10 | CPY | 06/04/10-Duplicating Charges (Color) Time: 16:47:00 | 22.80 |
| 06/05/10 | CPY | 06/04/10-Duplicating Charges (Color) Time: 18:53:00 | 25.65 |
| 06/05/10 | TEL | 06/03/10-Telephone Call To: 3026512001 WILMINGTON, DE | 9.29 |
| 06/05/10 | CPY | 06/04/10-Duplicating charges Time: 16:39:00 | .10 |
| 06/05/10 | CPY | 06/04/10-Duplicating charges Time: 18:09:00 | .30 |
| 06/05/10 | CPY | 06/04/10-Duplicating charges Time: 18:32:00 | .20 |
| 06/05/10 | TEL | 06/04/10-Telephone Call To: 2124504916 NEW YORK, NY | 1.20 |
| 06/05/10 | TEL | 06/04/10-Telephone Call To: 3122224121 CHICAGO, IL | 2.34 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/05/10 | CPY | 06/04/10-Duplicating charges Time: 11:19:00 | .10 |
| 06/05/10 | CPY | 06/04/10-Duplicating charges Time: 16:54:00 | .30 |
| 06/05/10 | CPY | 06/04/10-Duplicating charges Time: 16:58:00 | .10 |
| 06/06/10 | CPY | 06/04/10-Duplicating charges Time: 19:37:00 | 152.10 |
| 06/06/10 | CPY | 06/05/10-Duplicating charges Time: 13:40:00 | 1.50 |
| 06/06/10 | CPY | 06/05/10-Duplicating charges Time: 14:08:00 | 153.00 |
| 06/06/10 | TEL | 06/04/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.14 |
| 06/06/10 | CPY | 06/05/10-Duplicating charges Time: 8:26:00 | 21.40 |
| 06/06/10 | CPY | 06/05/10-Duplicating charges Time: 8:54:00 | 28.30 |
| 06/06/10 | CPY | 06/05/10-Duplicating charges Time: 9:35:00 | 14.90 |
| 06/06/10 | CPY | 06/05/10-Duplicating charges Time: 9:53:00 | 32.20 |
| 06/06/10 | CPY | 06/05/10-Duplicating charges Time: 11:57:00 | 35.00 |
| 06/06/10 | CPY | 06/05/10-Duplication charges Time: 16:11:00 | .20 |
| 06/06/10 | CPY | 06/05/10-Duplicating Charges (Color) Time: 13:32:00 | .57 |
| 06/07/10 | CPY | 06/06/10-Duplicating Charges (Color) Time: 9:34:00 | 22.80 |
| 06/07/10 | CPY | 06/06/10-Duplicating Charges (Color) Time: 9:42:00 | 24.51 |
| 06/07/10 | DLV | 5/7/10  - WESTERN MESSENGER - 1046510 - Messenger Service - 2696503 - David Rotman 201 Mission Street | 9.85 |
| 06/07/10 | OVT | 06/05/10 - OVERTIME TRANSPORTATION (M. HOLOHAN) | 16.00 |
| 06/07/10 | OVT | 06/05/10 - OVERTIME MEALS (M. HOLOHAN) | 20.15 |
| 06/07/10 | CPY | 06/06/10-Duplicating Charges (Color) Time: 18:55:00 | .57 |
| 06/07/10 | CPY | 06/06/10-Duplicating Charges (Color) Time: 18:55:00 | .57 |
| 06/07/10 | CPY | 06/06/10-Duplicating Charges (Color) Time: 18:55:00 | .57 |
| 06/07/10 | CPY | 06/06/10-Duplicating Charges (Color) Time: 18:56:00 | .57 |
| 06/07/10 | CPY | 06/06/10-Duplicating Charges (Color) Time: 18:56:00 | .57 |
| 06/07/10 | CPY | 06/06/10-Duplicating Charges (Color) Time: 18:56:00 | .57 |
| 06/07/10 | CPY | 06/06/10-Duplicating Charges (Color) Time: 18:56:00 | .57 |
| 06/08/10 | OVT | 06/05/10 - OVERTIME MEALS (N. ALEXIOU) | 23.00 |
| 06/08/10 | OVT | 06/05/10 - OVERTIME MEALS (J. ALEXIOU) | 29.00 |
| 06/08/10 | TEL | 06/07/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2.30 |
| 06/08/10 | CPY | 06/07/10-Duplicating Charges (Color) Time: 12:45:00 | 23.37 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/08/10 | CPY | 06/07/10-Duplicating Charges (Color) Time: 17:32:00 | 5.13 |
| 06/08/10 | CPY | 06/07/10-Duplicating Charges (Color) Time: 17:32:00 | 19.38 |
| 06/08/10 | CPY | 06/07/10-Duplicating Charges (Color) Time: 17:33:00 | 2.28 |
| 06/08/10 | CPY | 06/07/10-Duplicating Charges (Color) Time: 17:33:00 | 2.85 |
| 06/08/10 | CPY | 06/07/10-Duplicating Charges (Color) Time: 17:35:00 | 3.42 |
| 06/08/10 | CPY | 06/07/10-Duplicating Charges (Color) Time: 17:35:00 | 2.28 |
| 06/08/10 | CPY | 06/07/10-Duplicating Charges (Color) Time: 17:36:00 | 2.85 |
| 06/08/10 | DLV | 05/14/10- Federal Express Corporation- TR #938070790252 THOMAS LAURIA WHITE& CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK CITY, NY  10036 | 11.87 |
| 06/08/10 | CPY | 06/07/10-Duplicating charges Time: 16:21:00 | 1.10 |
| 06/08/10 | CPY | 06/07/10-Duplicating charges Time: 17:24:00 | 11.00 |
| 06/08/10 | CPY | 06/07/10-Duplication charges Time: 11:03:00 | .30 |
| 06/08/10 | CPY | 06/07/10-Duplication charges Time: 11:03:00 | .30 |
| 06/08/10 | CPY | 06/07/10-Duplication charges Time: 11:03:00 | .60 |
| 06/08/10 | CPY | 06/07/10-Duplication charges Time: 11:04:00 | .60 |
| 06/08/10 | CPY | 06/07/10-Duplication charges Time: 11:04:00 | .60 |
| 06/08/10 | CPY | 06/07/10-Duplication charges Time: 11:05:00 | .60 |
| 06/08/10 | CPY | 06/07/10-Duplication charges Time: 11:05:00 | .60 |
| 06/08/10 | CPY | 06/07/10-Duplication charges Time: 11:05:00 | .60 |
| 06/08/10 | CPY | 06/07/10-Duplication charges Time: 11:06:00 | .60 |
| 06/08/10 | CPY | 06/07/10-Duplication charges Time: 11:07:00 | .60 |
| 06/08/10 | CPY | 06/07/10-Duplication charges Time: 11:08:00 | .60 |
| 06/08/10 | LEX | 06/04/10-Lexis research service | 293.41 |
| 06/08/10 | WES | 06/03/10-Westlaw research service | 424.03 |
| 06/08/10 | WES | 06/04/10-Westlaw research service | 537.03 |
| 06/08/10 | WES | 06/05/10-Westlaw research service | 8.31 |
| 06/08/10 | WES | 06/06/10-Westlaw research service | 614.57 |
| 06/08/10 | DLV | 05/18/10- Federal Express Corporation- TR #960449674813 JAMES CONLAN C/O J KATE STICKL COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 22.63 |
| 06/08/10 | CPY | 06/07/10-Duplicating charges Time: 12:37:00 | 193.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/08/10 | CPY | 06/07/10-Duplicating charges Time: 13:25:00 | 974.20 |
| 06/08/10 | CPY | 06/07/10-Duplicating charges Time: 13:37:00 | 916.50 |
| 06/08/10 | CPY | 06/07/10-Duplicating Charges (Color) Time: :55:00 | 23.37 |
| 06/08/10 | CPY | 06/07/10-Duplicating Charges (Color) Time: 1:02:00 | 23.37 |
| 06/08/10 | CPY | 06/07/10-Duplicating Charges (Color) Time: 6:27:00 | 23.37 |
| 06/08/10 | WES | 06/02/10-Westlaw research service | 91.09 |
| 06/08/10 | WES | 06/02/10-Westlaw research service | 49.00 |
| 06/08/10 | WES | 06/05/10-Westlaw research service | 162.20 |
| 06/08/10 | TEL | 06/07/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.61 |
| 06/08/10 | TEL | 06/07/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.89 |
| 06/08/10 | DLV | 05/18/10- Federal Express Corporation- TR #960449674802 KENNETH KANSA C/O J KATE STICK COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 15.34 |
| 06/08/10 | WES | 06/06/10-Westlaw research service | 16.66 |
| 06/08/10 | CPY | 06/07/10-Duplicating Charges (Color) Time: 9:27:00 | 7.41 |
| 06/08/10 | CPY | 06/07/10-Duplicating Charges (Color) Time: 11:19:00 | 3.42 |
| 06/08/10 | CPY | 06/07/10-Duplicating Charges (Color) Time: 10:52:00 | .57 |
| 06/08/10 | CPY | 06/07/10-Duplicating Charges (Color) Time: 10:53:00 | .57 |
| 06/08/10 | CPY | 06/07/10-Duplicating Charges (Color) Time: 10:53:00 | .57 |
| 06/08/10 | TEL | 5/17-27/10 - COURTCALL LLC, ID - CCDA0414340510 - Telephonic Court appearances (J. LUDWIG) | 149.00 |
| 06/08/10 | WES | 06/02/10-Westlaw research service | 74.14 |
| 06/08/10 | WES | 06/04/10-Westlaw research service | 235.64 |
| 06/08/10 | WES | 06/05/10-Westlaw research service | 163.61 |
| 06/08/10 | DLV | 05/18/10- Federal Express Corporation- TR #865915960511 KATIE STICKLES COLE SCHOTZ 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 27.96 |
| 06/08/10 | CPY | 06/07/10-Duplicating charges Time: 9:50:00 | .10 |
| 06/08/10 | MLO | 06/02/10-06/04/10 - CHICAGO/NEW YORK-LA GUARDIA - MEETINGS W/MILBANK, SIMPSON, CADWALADER, CLIENT (L. NYHAN Dinner with J. Conlan and M. Schmidtberger) | 136.50 |
| 06/08/10 | WES | 06/05/10-Westlaw research service | 14.55 |
| 06/08/10 | TEL | 06/07/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.64 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 06/08/10 | CPY | 06/07/10-Duplicating charges Time: 15:01:00 | .50 |
| 06/08/10 | CPY | 06/07/10-Duplicating charges Time: 18:20:00 | .10 |
| 06/08/10 | DLV | 05/17/10- Federal Express Corporation- TR #960449674526 SCOTT GREISSMAN WHITE & CASE LLP 1155 AVE OF THE AMERICAS NEW YORK CITY, NY 10036 | 13.84 |
| 06/08/10 | DLV | 05/18/10- Federal Express Corporation- TR #938070790550 MATTHEW P SGRO BROWN RUDNICK LLP ONE FINANCIAL CENTER BOSTON, MA 02111 | 12.52 |
| 06/08/10 | DLV | 05/18/10- Federal Express Corporation- TR #938070790697 SCOTT GREISSMAN WHITE & CASE LLP 1155 AVE OF THE AMERICAS NEW YORK CITY, NY 10036 | 7.64 |
| 06/08/10 | DLV | 05/19/10- Federal Express Corporation- TR #938070791020 SCOTT GREISSMAN WHITE & CASE LLP 1155 AVE OF THE AMERICAS NEW YORK CITY, NY 10036 | 13.84 |
| 06/08/10 | WES | 06/02/10-Westlaw research service | 119.50 |
| 06/08/10 | OVT | 06/06/10 - OVERTIME MEALS (T. ROSS | 6.86 |
| 06/08/10 | WES | 06/06/10-Westlaw research service | 37.56 |
| 06/08/10 | WES | 06/06/10-Westlaw research service | 152.66 |
| 06/08/10 | WES | 06/02/10-Westlaw research service | 69.95 |
| 06/08/10 | WES | 06/04/10-Westlaw research service | 79.01 |
| 06/08/10 | CPY | 06/07/10-Duplicating charges Time: 11:18:00 | 1.00 |
| 06/08/10 | CPY | 06/07/10-Duplicating charges Time: 11:50:00 | .70 |
| 06/08/10 | DLV | 05/21/10- Federal Express Corporation- TR #938070791866 BRUCE BENNETT/JAMES JOHNSTON HENNIGAN BENNETT & DORMAN 865 S FIGUEROA ST LOS ANGELES, CA 90017 | 24.72 |
| 06/08/10 | DLV | 05/21/10- Federal Express Corporation- TR #938070791796 THOMAS LAURIA GERALD UZZI SCOTT GREISSMAN WHITE & CASE LLP NEW YORK CITY, NY 10036 | 23.91 |
| 06/08/10 | DLV | 05/21/10- Federal Express Corporation- TR #938070791730 DONALD GOLDMAN AKIN GUMP STRAUSS HAUER & FELD ONE BRYANT PARK NEW YORK CITY, NY 10036 | 23.91 |
| 06/08/10 | DLV | 05/21/10- Federal Express Corporation- TR #938070791741 DONALD S BERSTEIN DENNIS GLAZE DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 23.91 |
| 06/08/10 | DLV | 05/21/10- Federal Express Corporation- TR #938070791752 ROBERT STARK/MARTIN SIEGAL BROWN RUDNICK SEVEN TIMES SQUARE NEW YORK CITY, NY 10036 | 23.91 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/08/10 | DLV | 05/21/10- Federal Express Corporation- TR #938070791763 HOWARD SEIFE/DOUGLAS DEUTSCH DAVID LEMAY CHADBOURNE & PARKE NEW YORK CITY, NY 10112 | 23.91 |
| 06/08/10 | DLV | 05/21/10- Federal Express Corporation- TR #960449675670 DAVID ROSNER/ REW GLENN KASOWITZ BENSON TORRES FRIEDMA 1633 BROADWAY NEW YORK CITY, NY 10019 | 23.91 |
| 06/08/10 | DLV | 05/21/10- Federal Express Corporation- TR #938070791822 GRAEME W BUSH ZUKERMAN SPAEDER 1800 M STREETNW WASHINGTON, DC 20036 | 23.51 |
| 06/08/10 | DLV | 05/22/10- Federal Express Corporation- TR #960449675706 MARTIN R BARASHESQ KLEE TUCHIN BOGDANOFF & STERN 1999 AVENUE OF THE STARS LOS ANGELES, CA 90067 | 65.03 |
| 06/08/10 | DLV | 05/22/10- Federal Express Corporation- TR #960449675691 MARK MINUTIESQ SAUL EWINGLLP 222 DELAWARE AVESUITE 1200 WILMINGTON, DE 19899 | 60.43 |
| 06/09/10 | TEL | 06/08/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.14 |
| 06/09/10 | TEL | 06/08/10-Telephone Call To: 3128537515 CHICGOZN, IL | 3.12 |
| 06/09/10 | TEL | 06/08/10-Telephone Call To: 3127047735 CHICGOZN, IL | 3.51 |
| 06/09/10 | GND | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE DISCLOSURE STATEMENT HEARING (J. BOELTER) | 81.35 |
| 06/09/10 | GND | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE DISCLOSURE STATEMENT HEARING (J. BOELTER) | 45.00 |
| 06/09/10 | TRV | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE DISCLOSURE STATEMENT HEARING (J. BOELTER) | 429.00 |
| 06/09/10 | TRV | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE DISCLOSURE STATEMENT HEARING (J. BOELTER) | 42.90 |
| 06/09/10 | MLO | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE DISCLOSURE STATEMENT HEARING (J. BOELTER: Refreshments for 1 person) | 7.50 |
| 06/09/10 | MLO | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE DISCLOSURE STATEMENT HEARING (J. BOELTER: Refreshments for 1 person) | 3.00 |
| 06/09/10 | MLO | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE DISCLOSURE STATEMENT HEARING (J. BOELTER: Refreshments for 1 person) | 3.00 |
| 06/09/10 | MLO | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE DISCLOSURE STATEMENT HEARING (J. BOELTER: Refreshments for 1 person) | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/09/10 | MLO | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE DISCLOSURE STATEMENT HEARING (J. BOELTER: Refreshments for 1 person) | 3.00 |
| 06/09/10 | TRV | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE DISCLOSURE STATEMENT HEARING (J. BOELTER) | 34.00 |
| 06/09/10 | AIR | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE DISCLOSURE STATEMENT HEARING (J. BOELTER) | 808.70 |
| 06/09/10 | AIR | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE DISCLOSURE STATEMENT HEARING (J. BOELTER) | 235.70 |
| 06/09/10 | TRV | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE DISCLOSURE STATEMENT HEARING (J. BOELTER) | 34.00 |
| 06/09/10 | CPY | 06/08/10-Duplicating Charges (Color) Time: 8:05:00 | 57.57 |
| 06/09/10 | TEL | 06/08/10-Telephone Call To: 2126517636 NEW YORK, NY | 2.10 |
| 06/09/10 | CPY | 06/08/10-Duplicating Charges (Color) Time: 9:31:00 | 10.83 |
| 06/09/10 | CPY | 06/08/10-Duplicating Charges (Color) Time: 9:34:00 | 17.10 |
| 06/09/10 | TEL | 06/08/10-Telephone Call To: 3122225955 CHICAGO, IL | 2.78 |
| 06/09/10 | TEL | 06/08/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.72 |
| 06/09/10 | TEL | 06/08/10-Telephone Call To: 2124504331 NEW YORK, NY | 1.41 |
| 06/09/10 | CPY | 06/08/10-Duplicating charges Time: 8:58:00 | 13.60 |
| 06/09/10 | TEL | 06/08/10-Telephone Call To: 6612902991 SNCA NHCS, CA | 1.43 |
| 06/09/10 | CPY | 06/08/10-Duplicating Charges (Color) Time: 9:33:00 | 5.70 |
| 06/09/10 | CPY | 06/08/10-Duplicating charges Time: 16:30:00 | .30 |
| 06/09/10 | TEL | 06/08/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.71 |
| 06/09/10 | CPY | 06/08/10-Duplicating Charges (Color) Time: 16:27:00 | 6.27 |
| 06/09/10 | CPY | 06/08/10-Duplicating Charges (Color) Time: 16:30:00 | 80.37 |
| 06/09/10 | CPY | 06/08/10-Duplicating Charges (Color) Time: 18:35:00 | 6.84 |
| 06/09/10 | CPY | 06/08/10-Duplicating charges Time: 13:06:00 | .60 |
| 06/09/10 | CPY | 06/08/10-Duplicating charges Time: 18:29:00 | .10 |
| 06/09/10 | CPY | 06/08/10-Duplicating charges Time: 14:25:00 | 1.00 |
| 06/09/10 | CPY | 06/08/10-Duplicating charges Time: 13:05:00 | 724.40 |
| 06/09/10 | CPY | 06/08/10-Duplicating Charges (Color) Time: 15:34:00 | 3.42 |
| 06/09/10 | CPY | 06/08/10-Duplicating Charges (Color) Time: 17:23:00 | .57 |
| 06/09/10 | CPY | 06/08/10-Duplicating Charges (Color) Time: 17:24:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/09/10 | CPY | 06/08/10-Duplicating Charges (Color) Time: 17:26:00 | .57 |
| 06/09/10 | CPY | 06/08/10-Duplicating Charges (Color) Time: 17:26:00 | .57 |
| 06/09/10 | CPY | 06/08/10-Duplicating Charges (Color) Time: 17:27:00 | .57 |
| 06/09/10 | CPY | 06/08/10-Duplicating Charges (Color) Time: 18:44:00 | .57 |
| 06/09/10 | CPY | 06/08/10-Duplicating charges Time: 15:37:00 | 86.50 |
| 06/09/10 | TEL | 06/08/10-Telephone Call To: 4157727434 SNFC SF, CA | 1.67 |
| 06/09/10 | WES | 06/07/10-Westlaw research service | 159.27 |
| 06/09/10 | WES | 06/07/10-Westlaw research service | 1,483.40 |
| 06/09/10 | CPY | 06/08/10-Duplication charges Time: 17:13:00 | 1.50 |
| 06/09/10 | CPY | 06/08/10-Duplication charges Time: 17:13:00 | 2.00 |
| 06/10/10 | CPY | 06/09/10-Duplicating charges Time: 11:39:00 | .20 |
| 06/10/10 | TRV | 06/02/10-06/02/10 - CHICAGO/PHILADELPHIA - CLIENT MEETING (G. DEMO) | 34.00 |
| 06/10/10 | CPY | 06/09/10-Duplicating charges Time: 18:40:00 | .10 |
| 06/10/10 | TEL | 06/09/10-Telephone Call To: 2124085194 NEW YORK, NY | 3.29 |
| 06/10/10 | TEL | 06/09/10-Telephone Call To: 3128533370 CHICGOZN, IL | 1.82 |
| 06/10/10 | TEL | 06/09/10-Telephone Call To: 3128537778 CHICGOZN, IL | 1.38 |
| 06/10/10 | TEL | 06/09/10-Telephone Call To: 3128537273 CHICGOZN, IL | 1.65 |
| 06/10/10 | TEL | 06/09/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.36 |
| 06/10/10 | CPY | 06/09/10-Duplicating Charges (Color) Time: 18:25:00 | 3.42 |
| 06/10/10 | TEL | 06/09/10-Telephone Call To: 2027762640 WASHINGTON, DC | 2.13 |
| 06/10/10 | TEL | 06/09/10-Telephone Call To: 3025736492 WILMINGTON, DE | 1.64 |
| 06/10/10 | TEL | 06/09/10-Telephone Call To: 2124085169 NEW YORK, NY | 2.54 |
| 06/10/10 | SRC | 5/18/10 - WEST PAYMENT CENTER - 6066222150 - Search Service | 247.96 |
| 06/10/10 | CPY | 06/08/10-Duplicating charges Time: 18:21:00 | 228.30 |
| 06/10/10 | CPY | 06/09/10-Duplicating charges Time: 9:29:00 | 153.00 |
| 06/10/10 | CPY | 06/09/10-Duplication charges Time: 10:03:00 | .20 |
| 06/10/10 | CPY | 06/09/10-Duplicating Charges (Color) Time: 8:55:00 | 1.14 |
| 06/10/10 | CPY | 06/09/10-Duplicating Charges (Color) Time: 9:11:00 | 1.14 |
| 06/10/10 | CPY | 06/09/10-Duplicating Charges (Color) Time: 9:12:00 | .57 |
| 06/10/10 | CPY | 06/09/10-Duplicating Charges (Color) Time: 9:31:00 | .57 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/10/10 | CPY | 06/09/10-Duplicating Charges (Color) Time: 9:32:00 | .57 |
| 06/10/10 | CPY | 06/09/10-Duplicating Charges (Color) Time: 9:32:00 | .57 |
| 06/10/10 | CPY | 06/09/10-Duplicating Charges (Color) Time: 9:48:00 | .57 |
| 06/10/10 | CPY | 06/09/10-Duplicating Charges (Color) Time: 13:23:00 | .57 |
| 06/10/10 | CPY | 06/09/10-Duplicating Charges (Color) Time: 13:35:00 | 1.71 |
| 06/10/10 | TEL | 06/09/10-Telephone Call To: 7735284484 CHICGOZN, IL | 1.19 |
| 06/10/10 | TEL | 06/09/10-Telephone Call To: 3128534150 CHICGOZN, IL | 3.47 |
| 06/10/10 | TEL | 06/09/10-Telephone Call To: 3128537000 CHICGOZN, IL | 1.92 |
| 06/10/10 | LEX | 06/07/10-Lexis research service | 23.26 |
| 06/10/10 | CPY | 06/09/10-Duplicating charges Time: 18:37:00 | .40 |
| 06/11/10 | CPY | 06/10/10-Duplicating charges Time: 16:39:00 | 6.40 |
| 06/11/10 | CPY | 06/10/10-Duplicating charges Time: 17:12:00 | 66.40 |
| 06/11/10 | CPY | 06/10/10-Duplicating charges Time: 9:21:00 | .40 |
| 06/11/10 | CPY | 06/10/10-Duplicating charges Time: 7:29:00 | .30 |
| 06/11/10 | CPY | 06/10/10-Duplicating charges Time: 11:23:00 | 1.50 |
| 06/11/10 | CPY | 06/10/10-Duplicating Charges (Color) Time: 19:14:00 | 6.84 |
| 06/11/10 | TEL | 06/10/10-Telephone Call To: 3122225955 CHICAGO, IL | 1.58 |
| 06/11/10 | TEL | 06/10/10-Telephone Call To: 3122225955 CHICAGO, IL | 2.60 |
| 06/11/10 | TEL | 05/19/10-Telephone Charges Conference Call (M. FISCHER) | 5.78 |
| 06/11/10 | TEL | 05/20/10-Telephone Charges Conference Call (M. FISCHER) | 1.18 |
| 06/11/10 | TEL | 05/21/10-Telephone Charges Conference Call (M. FISCHER) | .48 |
| 06/11/10 | TEL | 05/21/10-Telephone Charges Conference Call (M. FISCHER) | .27 |
| 06/11/10 | TEL | 05/21/10-Telephone Charges Conference Call  (M. FISCHER) | .24 |
| 06/11/10 | TEL | 05/21/10-Telephone Charges Conference Call (M. FISCHER) | .12 |
| 06/11/10 | GND | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 92.00 |
| 06/11/10 | AIR | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 616.39 |
| 06/11/10 | TRV | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 429.00 |
| 06/11/10 | TRV | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 42.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/11/10 | MLO | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 9.00 |
| 06/11/10 | GND | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 93.10 |
| 06/11/10 | OVT | 05/24/10 - Overtime (D. HINES) | 62.50 |
| 06/11/10 | CPY | 06/10/10-Duplicating charges Time: 9:51:00 | 105.90 |
| 06/11/10 | CPY | 06/10/10-Duplicating charges Time: 10:17:00 | .80 |
| 06/11/10 | CPY | 06/10/10-Duplicating charges Time: 10:23:00 | 1.60 |
| 06/11/10 | CPY | 06/10/10-Duplicating charges Time: 13:19:00 | .50 |
| 06/11/10 | CPY | 06/10/10-Duplication charges Time: 10:18:00 | .40 |
| 06/11/10 | TEL | 05/12/10-Telephone Charges Conference Call (C. KLINE) | 2.71 |
| 06/11/10 | OVT | 05/20/10 - OVERTIME TRANSPORTATION (S. LAGANA) | 10.00 |
| 06/11/10 | OVT | 05/21/10 - OVERTIME TRANSPORTATION (S. LAGANA) | 10.00 |
| 06/11/10 | OVT | 05/23/10 - OVERTIME TRANSPORTATION (S. LAGANA) | 10.00 |
| 06/11/10 | CPY | 06/10/10-Duplicating Charges (Color) Time: 12:49:00 | 17.10 |
| 06/11/10 | AIR | 03/22/10-03/23/10 - CHICAGO/PHILADELPHIA - TMIP/KOB HEARING (J. LOTSOFF) | 29.00 |
| 06/11/10 | AIR | 03/22/10-03/23/10 - CHICAGO/PHILADELPHIA - TMIP/KOB HEARING (J. LOTSOFF) | 75.00 |
| 06/11/10 | AIR | 03/22/10-03/23/10 - CHICAGO/PHILADELPHIA - TMIP/KOB HEARING (J. LOTSOFF) | 362.40 |
| 06/11/10 | MLO | 03/22/10-03/23/10 - CHICAGO/PHILADELPHIA - TMIP/KOB HEARING (J. LOTSOFF: Lunch for 1 person) | 14.35 |
| 06/11/10 | TRV | 03/22/10-03/23/10 - CHICAGO/PHILADELPHIA - TMIP/KOB HEARING (J. LOTSOFF) | 7.00 |
| 06/11/10 | GND | 03/22/10-03/23/10 - CHICAGO/PHILADELPHIA - TMIP/KOB HEARING (J. LOTSOFF) | 35.00 |
| 06/11/10 | GND | 03/22/10-03/23/10 - CHICAGO/PHILADELPHIA - TMIP/KOB HEARING (J. LOTSOFF) | 80.00 |
| 06/11/10 | TRV | 03/22/10-03/23/10 - CHICAGO/PHILADELPHIA - TMIP/KOB HEARING (J. LOTSOFF) | 399.00 |
| 06/11/10 | TRV | 03/22/10-03/23/10 - CHICAGO/PHILADELPHIA - TMIP/KOB HEARING (J. LOTSOFF) | 39.90 |
| 06/11/10 | MLO | 03/22/10-03/23/10 - CHICAGO/PHILADELPHIA - TMIP/KOB HEARING (J. LOTSOFF: Refreshments for 1 person) | 37.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/11/10 | MLO | 03/22/10-03/23/10 - CHICAGO/PHILADELPHIA - TMIP/KOB HEARING (J. LOTSOFF: Refreshments for 1 person) | 10.48 |
| 06/11/10 | GND | 03/22/10-03/23/10 - CHICAGO/PHILADELPHIA - TMIP/KOB HEARING (J. LOTSOFF) | 60.00 |
| 06/11/10 | MLO | 03/22/10-03/23/10 - CHICAGO/PHILADELPHIA - TMIP/KOB HEARING (J. LOTSOFF: Breakfast for 1 person) | 37.68 |
| 06/11/10 | AIR | 03/22/10-03/23/10 - CHICAGO/PHILADELPHIA - TMIP/KOB HEARING (J. LOTSOFF) | 34.00 |
| 06/11/10 | TEL | 06/10/10-Telephone Call To: 9196105865 RALEIGH, NC | 1.32 |
| 06/11/10 | TEL | 06/10/10-Telephone Call To: 5074538117 WINONA, MN | 1.11 |
| 06/11/10 | MSG | 05/03/10 - WASHINGTON COURIER - 3310239 - From Georgetown Univ Law Library - SIDAUS | 11.97 |
| 06/11/10 | CPY | 06/10/10-Duplicating charges Time: 16:33:00 | .50 |
| 06/11/10 | CPY | 06/10/10-Duplicating charges Time: 16:52:00 | 30.60 |
| 06/11/10 | CPY | 06/10/10-Duplicating charges Time: 17:34:00 | 1.60 |
| 06/11/10 | CPY | 06/10/10-Duplicating charges Time: 13:36:00 | .30 |
| 06/11/10 | CPY | 06/10/10-Duplicating charges Time: 9:41:00 | .20 |
| 06/11/10 | CPY | 06/10/10-Duplicating charges Time: 10:36:00 | .20 |
| 06/11/10 | CPY | 06/10/10-Duplicating charges Time: 12:19:00 | 5.50 |
| 06/11/10 | CPY | 06/10/10-Duplicating charges Time: 15:16:00 | .80 |
| 06/11/10 | CPY | 06/10/10-Duplicating charges Time: 14:12:00 | 20.40 |
| 06/12/10 | CPY | 05/05/10-Duplicating charges Time: 8:35:00 | .90 |
| 06/12/10 | CPY | 05/04/10-Duplicating charges Time: 18:27:00 | 4.00 |
| 06/12/10 | CPY | 05/05/10-Duplicating charges Time: 11:33:00 | 10.00 |
| 06/12/10 | TEL | 06/11/10-Telephone Call To: 3025716690 WILMINGTON, DE | 1.29 |
| 06/12/10 | PRD | 06/04/10-Desktop Publishing | 625.00 |
| 06/12/10 | PRD | 06/04/10-Word Processing | 87.50 |
| 06/12/10 | CPY | 06/11/10-Duplicating Charges (Color) Time: 11:44:00 | 4.56 |
| 06/12/10 | CPY | 06/11/10-Duplicating Charges (Color) Time: 14:43:00 | 3.99 |
| 06/12/10 | TEL | 06/11/10-Telephone Call To: 2027368223 WASHINGTON, DC | 1.46 |
| 06/12/10 | WES | 06/10/10-Westlaw research service | 71.13 |
| 06/12/10 | LEX | 06/09/10-Lexis research service | 5.63 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/12/10 | LEX | 06/10/10-Lexis research service | 44.79 |
| 06/12/10 | WES | 06/08/10-Westlaw research service | 52.37 |
| 06/12/10 | CPY | 06/10/10-Duplicating charges Time: 21:27:00 | 42.10 |
| 06/12/10 | CPY | 06/11/10-Duplicating charges Time: 8:28:00 | 49.30 |
| 06/12/10 | CPY | 06/10/10-Duplicating charges Time: 18:30:00 | 632.10 |
| 06/12/10 | CPY | 06/10/10-Duplicating charges Time: 19:07:00 | 393.80 |
| 06/12/10 | CPY | 06/11/10-Duplicating charges Time: 9:36:00 | .20 |
| 06/12/10 | CPY | 06/11/10-Duplicating charges Time: 10:03:00 | .40 |
| 06/12/10 | CPY | 06/11/10-Duplicating charges Time: 10:18:00 | .70 |
| 06/12/10 | CPY | 06/11/10-Duplication charges Time: 16:33:00 | 1.60 |
| 06/12/10 | CPY | 06/11/10-Duplication charges Time: 16:34:00 | 2.60 |
| 06/12/10 | CPY | 06/11/10-Duplication charges Time: 16:34:00 | 1.40 |
| 06/12/10 | CPY | 06/11/10-Duplication charges Time: 16:34:00 | 7.20 |
| 06/12/10 | CPY | 06/11/10-Duplication charges Time: 16:35:00 | 1.40 |
| 06/12/10 | CPY | 06/11/10-Duplication charges Time: 16:35:00 | 3.40 |
| 06/12/10 | CPY | 06/11/10-Duplication charges Time: 16:42:00 | 4.40 |
| 06/12/10 | CPY | 06/11/10-Duplicating charges Time: 11:49:00 | 1.90 |
| 06/12/10 | CPY | 06/11/10-Duplicating Charges (Color) Time: 12:24:00 | 31.92 |
| 06/12/10 | TEL | 06/11/10-Telephone Call To: 3026512000 WILMINGTON, DE | 1.10 |
| 06/12/10 | TEL | 06/11/10-Telephone Call To: 3026528400 WILMINGTON, DE | 1.68 |
| 06/12/10 | TEL | 06/11/10-Telephone Call To: 3026512001 WILMINGTON, DE | 3.57 |
| 06/12/10 | WES | 06/08/10-Westlaw research service | 404.89 |
| 06/12/10 | WES | 06/09/10-Westlaw research service | 9.11 |
| 06/12/10 | CPY | 05/05/10-Duplicating charges Time: 7:53:00 | 7.00 |
| 06/12/10 | CPY | 05/05/10-Duplicating charges Time: 8:04:00 | 18.00 |
| 06/12/10 | CPY | 06/07/10-Bates labels | 13.13 |
| 06/12/10 | CPY | 06/07/10-Scan to PDF | 16.94 |
| 06/12/10 | CPY | 06/11/10-Duplicating charges Time: 14:44:00 | 9.00 |
| 06/12/10 | CPY | 06/11/10-Duplicating charges Time: 14:55:00 | 11.30 |
| 06/12/10 | WES | 06/09/10-Westlaw research service | 115.66 |
| 06/12/10 | WES | 06/08/10-Westlaw research service | 143.75 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/12/10 | WES | 06/09/10-Westlaw research service | 192.12 |
| 06/12/10 | WES | 06/10/10-Westlaw research service | 306.29 |
| 06/12/10 | WES | 06/10/10-Westlaw research service | 132.43 |
| 06/12/10 | CPY | 06/11/10-Duplicating charges Time: 11:33:00 | .20 |
| 06/12/10 | CPY | 06/11/10-Duplication charges Time: 8:26:00 | .40 |
| 06/12/10 | CPY | 06/11/10-Duplication charges Time: 8:27:00 | .40 |
| 06/12/10 | CPY | 06/11/10-Duplication charges Time: 8:28:00 | 1.20 |
| 06/12/10 | CPY | 06/11/10-Duplication charges Time: 8:42:00 | 1.20 |
| 06/12/10 | CPY | 06/11/10-Duplication charges Time: 8:43:00 | 1.20 |
| 06/12/10 | CPY | 06/11/10-Duplication charges Time: 8:45:00 | 1.20 |
| 06/12/10 | CPY | 06/11/10-Duplication charges Time: 8:47:00 | .40 |
| 06/12/10 | CPY | 06/11/10-Duplication charges Time: 8:48:00 | .40 |
| 06/12/10 | CPY | 06/11/10-Duplication charges Time: 8:49:00 | .40 |
| 06/14/10 | AIR | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - HEARING (G. DEMO) | 842.70 |
| 06/14/10 | GND | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - HEARING (G. DEMO) | 32.00 |
| 06/14/10 | MLO | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - HEARING (G. DEMO: Breakfast) | 7.30 |
| 06/14/10 | AIR | 05/19/10-05/20/10 - CHICAGO/PHILADELPHIA - HEARING (G. DEMO) | 269.70 |
| 06/15/10 | CPY | Hand labor duplicating-weekday | 15.92 |
| 06/15/10 | CPY | 06/14/10-Duplicating Charges (Color) Time: 12:01:00 | 6.27 |
| 06/15/10 | TEL | 06/14/10-Telephone Call To: 6462821801 NEW YORK, NY | 5.10 |
| 06/15/10 | CPY | Hand labor duplicating-weekday | 8.44 |
| 06/15/10 | TEL | 06/14/10-Telephone Call To: 3128533370 CHICGOZN, IL | 1.44 |
| 06/15/10 | CPY | 06/10/10-Binding | 8.60 |
| 06/15/10 | CPY | 06/10/10-Scan to PDF | 9.68 |
| 06/15/10 | CPY | 06/14/10-Duplicating charges Time: 14:42:00 | 4.10 |
| 06/15/10 | TEL | 06/14/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.80 |
| 06/15/10 | TEL | 06/14/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.46 |
| 06/15/10 | TEL | 06/14/10-Telephone Call To: 9196105865 RALEIGH, NC | 2.60 |
| 06/15/10 | TEL | 06/14/10-Telephone Call To: 3128532239 CHICGOZN, IL | 1.08 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/15/10 | MSG | 06/03/10-US Messenger-856.06031 Sidley Austin 1 S Dearborn St Chicago, Il 60603-2302 | 9.66 |
| 06/15/10 | MSG | 05/26/10-US Messenger-574.05261 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 11.28 |
| 06/15/10 | MSG | 06/04/10-US Messenger-1733.06041 Jenner & Block Llp 353 N Clark St Chicago, Il 60654-4704 | 9.66 |
| 06/15/10 | TEL | 06/14/10-Telephone Call To: 2027368223 WASHINGTON, DC | 4.74 |
| 06/15/10 | TEL | 06/14/10-Telephone Call To: 2027368717 WASHINGTON, DC | 1.65 |
| 06/15/10 | CPY | 06/09/10-Scan to PDF | 63.81 |
| 06/15/10 | CPY | 06/08/10-Duplicating Charges (Color) | 1.14 |
| 06/15/10 | PRD | 06/10/10-Word Processing | 25.00 |
| 06/15/10 | PRD | 06/10/10-Word Processing | 125.00 |
| 06/15/10 | DOC | 5/26/10 - TABS BUSINESS PRODUCTS - 676070 - Supplies | 60.95 |
| 06/15/10 | DOC | 6/2/10 - TABS BUSINESS PRODUCTS - 677810 - Supplies | 31.80 |
| 06/15/10 | DOC | 6/4/10 - TABS BUSINESS PRODUCTS - 678690 - Supplies | 11.24 |
| 06/15/10 | DOC | 6/7/10 - TABS BUSINESS PRODUCTS - 679120 - Supplies | 5.51 |
| 06/15/10 | CPY | 06/14/10-Duplicating charges Time: 17:01:00 | .30 |
| 06/15/10 | MSG | 06/03/10-US Messenger-1285.06031 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 11.28 |
| 06/16/10 | OVT | 06/05/10-OVERTIME MEALS (R. ALCARON) | 26.21 |
| 06/16/10 | WES | 06/11/10-Westlaw research service | 6.80 |
| 06/16/10 | DLV | 05/24/10- Federal Express Corporation- TR #901826864278 JAMES BENDERNAGEL C/OTRADEWINDS ISLAND RESORTS 5500 GULF BOULVARD ST PETERSBURG, FL  33706 | 7.64 |
| 06/16/10 | DLV | 05/24/10- Federal Express Corporation- TR #938070791888 MARTIN R BARASH ESQ KLEE TUCHIN BOGDANOFF & STERN 1999 AVENUE OF THE STARS LOS ANGELES, CA  90067 | 7.43 |
| 06/16/10 | OVT | 06/05/10-OVERTIME MEALS (R. BRYAN) | 18.86 |
| 06/16/10 | OVT | 06/06/10-OVERTIME MEALS (R. BRYAN) | 20.88 |
| 06/16/10 | OVT | 05/24/10-OVERTIME MEALS (R. BRYAN) | 24.70 |
| 06/16/10 | OVT | 05/28/10-OVERTIME MEALS(R. BRYAN) | 21.56 |
| 06/16/10 | PRD | 06/06/10-Desktop Publishing | 587.50 |
| 06/16/10 | CPY | 06/11/10-Miscellaneous Charges | 1,201.14 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/16/10 | CPY | 06/11/10-Miscellaneous Charges | 147.76 |
| 06/16/10 | CPY | 06/15/10-Duplicating charges Time: 16:43:00 | .60 |
| 06/16/10 | CPY | 06/15/10-Duplicating charges Time: 14:06:00 | .80 |
| 06/16/10 | LEX | 06/11/10-Lexis research service | 5.63 |
| 06/16/10 | LEX | 06/13/10-Lexis research service | 27.90 |
| 06/16/10 | LEX | 06/14/10-Lexis research service | 44.78 |
| 06/16/10 | CPY | 06/15/10-Duplicating Charges (Color) Time: 9:40:00 | .57 |
| 06/16/10 | CPY | 06/15/10-Duplicating Charges (Color) Time: 9:41:00 | .57 |
| 06/16/10 | CPY | 06/15/10-Duplicating Charges (Color) Time: 9:41:00 | .57 |
| 06/16/10 | CPY | 06/15/10-Duplicating Charges (Color) Time: 9:41:00 | .57 |
| 06/16/10 | CPY | 06/15/10-Duplicating Charges (Color) Time: 9:41:00 | .57 |
| 06/16/10 | CPY | 06/15/10-Duplicating Charges (Color) Time: 9:41:00 | .57 |
| 06/16/10 | CPY | 06/15/10-Duplicating Charges (Color) Time: 9:20:00 | 2.28 |
| 06/16/10 | TEL | 06/15/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.02 |
| 06/16/10 | TEL | 06/15/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.95 |
| 06/16/10 | TEL | 06/15/10-Telephone Call To: 2138966065 LOSANGELES, CA | 1.55 |
| 06/16/10 | DLV | 05/25/10- Federal Express Corporation- TR #901826864462 DONALD S. BERNSTEIN DAVIS POLK AND WADRWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 7.53 |
| 06/16/10 | DLV | 05/25/10- Federal Express Corporation- TR #901826864473 ROBERT STARK INFORMATION NOT SUPPLIED SEVEN TIMES SQUARE NEW YORK CITY, NY 10036 | 7.53 |
| 06/16/10 | DLV | 05/25/10- Federal Express Corporation- TR #901826864495 DAVID S. ROSNER KASOWITZBENSONTORRES AND F 1633 BROADWAY NEW YORK CITY, NY 10019 | 7.53 |
| 06/16/10 | DLV | 05/25/10- Federal Express Corporation- TR #901826864500 THOAMS E. LAURIA WHITE & CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK CITY, NY 10036 | 7.53 |
| 06/16/10 | DLV | 05/25/10- Federal Express Corporation- TR #901826864510 HOWARD SEIFE CHADBOURNE AND PARKE 30 ROCKEFELLER PLAZA NEW YORK CITY, NY 10112 | 7.53 |
| 06/16/10 | DLV | 05/25/10- Federal Express Corporation- TR #901826864484 GRAEME W. BUSH ZUKERMAN SPADER 1800 M. STREETN.W. WASHINGTON, DC 20036 | 5.59 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/16/10 | DLV | 05/25/10- Federal Express Corporation- TR #901826864521 BRUCE BENNETT HENNIIGANBENNETTDORMAN LLP 865 S. FIGUEROA STREET LOS ANGELES, CA  90017 | 13.20 |
| 06/16/10 | DLV | 05/25/10- Federal Express Corporation- TR #901826864407 DONALD GOLDMAN AKIN GUMP STRAUSS HAUER& FIELD ONE BRYANT PARK NEW YORK CITY, NY  10036 | 10.53 |
| 06/16/10 | DLV | 05/25/10- Federal Express Corporation- TR #901826864429 ATTN: MARK MINUTIESQ. SAUL EWING LLP 222 DELAWARE AVENUE WILMINGTON, DE  19899 | 8.59 |
| 06/16/10 | DLV | 05/25/10- Federal Express Corporation- TR #901826864418 ATTN: MARTIN R. BARASHESQ. KLEETUCHINBOGDANOFF & STER 1999 AVENUE OF THE STARS LOS ANGELES, CA  90067 | 16.20 |
| 06/16/10 | DLV | 05/24/10- Federal Express Corporation- TR #901826864304 MARTIN R BARASH ESQKLEETUCHINBOGDANOFFST 1999 AVE OF THE STARS LOS ANGELES, CA  90067 | 25.83 |
| 06/16/10 | DLV | 05/24/10- Federal Express Corporation- TR #901826864290 ATTN: MARK MINUTI SAUL EWING LLP 222 DELAWARE AVE STE 1200 WILMINGTON, DE  19801 | 21.06 |
| 06/16/10 | DLV | 05/24/10- Federal Express Corporation- TR #901826864326 BRUCE BENNETT HENNIIGANBENNETTDDORMAN LL 865 S. FIGUEROA STREET LOS ANGELES, CA  90017 | 14.72 |
| 06/16/10 | DLV | 05/24/10- Federal Express Corporation- TR #901826864315 DONALD GOLDMAN AKIN GUMP STRAUSS HAUER AND FE ONE BRYANT PARK NEW YORK CITY, NY  10036 | 7.97 |
| 06/16/10 | DLV | 05/24/10- Federal Express Corporation- TR #901826864337 DONALD S. BERNSTEIN DAVIS POLK AND WADRWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY  10017 | 7.53 |
| 06/16/10 | DLV | 05/24/10- Federal Express Corporation- TR #901826864348 DAVID S. ROSNER KASOWITZBENSONTORRES AND F 1633 BROADWAY NEW YORK CITY, NY  10019 | 7.53 |
| 06/16/10 | DLV | 05/24/10- Federal Express Corporation- TR #901826864360 ROBERT STARK INFORMATION NOT SUPPLIED SEVEN TIMES SQUARE NEW YORK CITY, NY  10036 | 7.53 |
| 06/16/10 | DLV | 05/24/10- Federal Express Corporation- TR #901826864370 HOWARD SEIFE LEMAYCHADBOURNE AND PARKE 30 ROCKEFELLER PLAZA NEW YORK CITY, NY  10112 | 7.53 |
| 06/16/10 | DLV | 05/24/10- Federal Express Corporation- TR #901826864381 THOMAS E. LAURIA GREISSMANWHITE AND CASE 1155 AVE OF THE AMERICAS NEW YORK CITY, NY  10036 | 7.53 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/16/10 | DLV | 05/24/10- Federal Express Corporation- TR #901826864359 GRAEME W. BUSH ZUKERMAN SPADER 1800 M. STREETN.W. WASHINGTON, DC 20036 | 5.59 |
| 06/16/10 | CPY | 06/15/10-Duplicating charges Time: 17:08:00 | 12.00 |
| 06/16/10 | DLV | 05/27/10- Federal Express Corporation- TR #869076722952 SANDRA PALMER SIDLEY AUSTIN LLP 1501 K ST N W WASHINGTON, DC 20005 | 11.27 |
| 06/16/10 | DLV | 05/27/10- Federal Express Corporation- TR #869076722996 RENEE MCMAHON LECG 33 WEST MONROE STE 2300 CHICAGO, IL 60603 | 6.91 |
| 06/16/10 | DLV | 05/27/10- Federal Express Corporation- TR #869076722985 JIM BERGMAN HENNIGAN BENNETT & DORMAN LLP 865 FIGUEROA ST STE 2900 LOS ANGELES, CA 90017 | 14.50 |
| 06/16/10 | DLV | 05/27/10- Federal Express Corporation- TR #869076722963 JENNIFER MOORE KAYE SCHOLES LLP 425 PARK AVE NEW YORK CITY, NY 10022 | 13.84 |
| 06/16/10 | DLV | 05/27/10- Federal Express Corporation- TR #869076722974 SASHA POLONSKY DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 13.84 |
| 06/16/10 | DLV | 05/27/10- Federal Express Corporation- TR #869076722941 SCOTT GREISEMAN WHITE & CASEN LLP 1155 AVENUE OF THE AMERICAS NEW YORK CITY, NY 10036 | 12.52 |
| 06/16/10 | DLV | 05/27/10- Federal Express Corporation- TR #869076723000 JESSICA SUTLIFF KAROWITZ BENSON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY 10019 | 12.52 |
| 06/16/10 | DLV | 05/25/10- Federal Express Corporation- TR #869076722654 NICHOLAS NASTASI SAUL EWING LLP 1500 MARKET ST CENTRAL SQUARE PHILADELPHIA, PA 19102 | 12.52 |
| 06/16/10 | DLV | 05/28/10- Federal Express Corporation- TR #869076722930 JENNIFER MOORE KAYE SCHOLER LLP 425 PARK AVE NEW YORK CITY, NY 10022 | 31.62 |
| 06/16/10 | DLV | 05/28/10- Federal Express Corporation- TR #798711933870 JAMES W. DUCAYET INFORMATION NOT SUPPLIED 2226 NOYES ST EVANSTON, IL 60201 | 52.39 |
| 06/16/10 | WES | 06/14/10-Westlaw research service | 150.16 |
| 06/16/10 | DLV | 05/28/10- Federal Express Corporation- TR #938070793582 ANDREW W HAMMOND WHITE & CASE LLP 1155 AVE OF THE AMERICAS NEW YORK CITY, NY 10036 | 28.80 |
| 06/16/10 | OVT | 06/04/10-OVERTIME MEALS (C. WALDMAN) | 20.44 |
| 06/16/10 | OVT | 06/02/10-OVERTIME MEALS (C. WALDMAN) | 24.48 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/16/10 | LEX | 06/14/10-Lexis research service | 52.33 |
| 06/16/10 | WES | 06/11/10-Westlaw research service | 229.69 |
| 06/16/10 | WES | 06/14/10-Westlaw research service | 133.78 |
| 06/17/10 | CPY | 06/16/10-Duplicating charges Time: 8:58:00 | 60.00 |
| 06/17/10 | CPY | 06/16/10-Duplicating charges Time: 9:09:00 | 11.00 |
| 06/17/10 | CPY | 06/16/10-Duplicating Charges (Color) Time: 12:58:00 | 2.28 |
| 06/17/10 | CPY | 06/16/10-Duplicating charges Time: 17:37:00 | 1.40 |
| 06/17/10 | CPY | 06/16/10-Duplicating charges Time: 17:43:00 | 2.00 |
| 06/17/10 | CPY | 06/16/10-Duplicating charges Time: 16:26:00 | .20 |
| 06/17/10 | WES | 06/15/10-Westlaw research service | 367.52 |
| 06/17/10 | LEX | 06/08/10-Lexis research service | 53.97 |
| 06/17/10 | WES | 06/15/10-Westlaw research service | 91.13 |
| 06/17/10 | CPY | 06/16/10-Duplicating charges Time: 11:14:00 | 7.30 |
| 06/17/10 | CPY | 06/16/10-Duplicating charges Time: 11:32:00 | 5.80 |
| 06/17/10 | CPY | 06/16/10-Duplicating charges Time: 13:48:00 | .80 |
| 06/17/10 | CPY | 06/16/10-Duplicating charges Time: 13:51:00 | .80 |
| 06/17/10 | CPY | 06/16/10-Duplicating charges Time: 16:51:00 | 2.80 |
| 06/17/10 | TEL | 06/16/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.85 |
| 06/17/10 | CPY | 06/16/10-Duplicating charges Time: 10:12:00 | 16.50 |
| 06/17/10 | CPY | 06/16/10-Duplicating charges Time: 10:54:00 | 73.40 |
| 06/17/10 | CPY | 06/16/10-Duplicating charges Time: 15:17:00 | .70 |
| 06/17/10 | TEL | 06/16/10-Telephone Call To: 3122224191 CHICAGO, IL | 1.05 |
| 06/17/10 | CPY | 06/16/10-Duplicating charges Time: 13:18:00 | .10 |
| 06/17/10 | LEX | 06/08/10-Lexis research service | 90.76 |
| 06/17/10 | WES | 06/15/10-Westlaw research service | 142.28 |
| 06/18/10 | TEL | 06/16/10-Telephone Call To: 2157602857 PHILA, PA | 2.99 |
| 06/18/10 | TEL | 06/17/10-Telephone Call To: 2136941012 LOSANGELES, CA | 3.50 |
| 06/18/10 | CPY | 06/08/10-Binding | 68.80 |
| 06/18/10 | CPY | Hand labor duplicating-weekday | 342.17 |
| 06/18/10 | TEL | 06/17/10-Telephone Call To: 6107700725 ALLENTOWN, PA | 1.34 |
| 06/18/10 | TEL | 06/17/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.37 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/18/10 | CPY | 6/11/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63603 - Document services | 440.00 |
| 06/18/10 | PRO | 6/11/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63605 - Document services | 2,340.83 |
| 06/18/10 | PRO | 6/11/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63627 - Document services | 236.75 |
| 06/18/10 | LEX | 06/16/10-Lexis research service | 5.81 |
| 06/18/10 | CPY | 06/17/10-Duplicating charges Time: 9:09:00 | 8.40 |
| 06/18/10 | CPY | 06/17/10-Duplicating Charges (Color) Time: 16:41:00 | .57 |
| 06/18/10 | OVT | 05/20/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER (S. KRAMER) | 6.00 |
| 06/18/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 06/18/10 | TEL | 06/17/10-Telephone Call To: 2128066057 NEW YORK, NY | 2.45 |
| 06/18/10 | TEL | 06/17/10-Telephone Call To: 2124504705 NEW YORK, NY | 1.23 |
| 06/18/10 | CPY | 06/17/10-Duplicating charges Time: 11:09:00 | .80 |
| 06/18/10 | CPY | 06/17/10-Duplicating charges Time: 9:46:00 | .10 |
| 06/18/10 | TEL | 06/17/10-Telephone Call To: 9136219777 KANSASCITY, KS | 8.49 |
| 06/18/10 | CPY | 06/17/10-Duplicating charges Time: 9:57:00 | 2.00 |
| 06/18/10 | CPY | 06/17/10-Duplicating charges Time: 11:00:00 | 439.30 |
| 06/18/10 | CPY | 06/17/10-Duplicating charges Time: 11:08:00 | 414.60 |
| 06/19/10 | TEL | 06/18/10-Telephone Call To: 6462821801 NEW YORK, NY | 3.75 |
| 06/19/10 | TEL | 06/18/10-Telephone Call To: 2124504508 NEW YORK, NY | 1.14 |
| 06/19/10 | DLV | 05/28/10- Federal Express Corporation- TR #938070793376 ELVIS DUNN COOK COUNTY DEPT OF REVENUE COUNTY BUILDING CHICAGO, IL 60602 | 5.25 |
| 06/19/10 | GND | 06/10/10-Elite Limo LGA (B. KRAKAUER) | 58.98 |
| 06/19/10 | TEL | 06/18/10-Telephone Call To: 8182162033 VAN NUYS, CA | 1.20 |
| 06/19/10 | TEL | 06/18/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.56 |
| 06/19/10 | TEL | 06/18/10-Telephone Call To: 2124085271 NEW YORK, NY | 2.34 |
| 06/19/10 | DLV | 06/03/10- Federal Express Corporation- TR #452609391645 MOTORS LIQUIDATION COMPANY THE GARDEN CITY GRP CLAIMS PRO 5151 BLAZER PARKWAY DUBLIN, OH 43017 | 6.25 |
| 06/19/10 | DLV | 05/29/10- Federal Express Corporation- TR #863133577863 JEN PETTZ SIDLEY AUSTIN LLP 1 S DEARBORN ST CHICAGO, IL 60603 | 7.24 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/19/10 | DLV | 06/04/10- Federal Express Corporation- TR #960449677856 RENEE MCMAHON LECG 33 W MONROE CHICAGO, IL  60603 | 6.91 |
| 06/19/10 | DLV | 06/04/10- Federal Express Corporation- TR #452609392251 JIM BERGMAN HENNIGAN BENNETT & DORMAN 865 S FIGUEROA ST LOS ANGELES, CA  90017 | 15.97 |
| 06/19/10 | DLV | 06/04/10- Federal Express Corporation- TR #860118593985 ALI NELLOS CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLZ NEW YORK CITY, NY  10112 | 12.52 |
| 06/19/10 | DLV | 06/04/10- Federal Express Corporation- TR #869351426667 JUSTIN TEBBE SIDLEY AUSTIN 1501 K ST N W WASHINGTON, DC  20005 | 28.98 |
| 06/19/10 | CPY | 06/18/10-Duplicating charges Time: 18:40:00 | .60 |
| 06/19/10 | DLV | 05/28/10- Federal Express Corporation- TR #863133577885 JAMES W DUCAYET - 2226 NOYES ST EVANSTON, IL  60201 | 29.09 |
| 06/19/10 | TEL | 06/18/10-Telephone Call To: 3104074070 BEVERLYHLS, CA | 1.14 |
| 06/19/10 | DLV | 05/28/10- Federal Express Corporation- TR #960449676610 ROBERT STARK BROWN RUDNICK SEVEN TIMES SQUARE NEW YORK CITY, NY 10036 | 28.80 |
| 06/22/10 | TEL | 06/21/10-Telephone Call To: 3104074000 BEVERLYHLS, CA | 1.89 |
| 06/22/10 | TEL | 06/21/10-Telephone Call To: 2027368556 WASHINGTON, DC | 3.50 |
| 06/22/10 | TEL | 06/21/10-Telephone Call To: 2122945318 NEW YORK, NY | 2.63 |
| 06/22/10 | CPY | 06/21/10-Duplicating Charges (Color) Time:  9:38:00 | 26.22 |
| 06/22/10 | CPY | 06/21/10-Duplicating Charges (Color) Time: 10:02:00 | 10.26 |
| 06/22/10 | CPY | 06/21/10-Duplicating Charges (Color) Time: 16:51:00 | 14.25 |
| 06/22/10 | CPY | 06/21/10-Duplicating charges Time: 17:31:00 | .80 |
| 06/22/10 | TEL | 06/21/10-Telephone Call To: 2027762640 WASHINGTON, DC | 6.20 |
| 06/22/10 | TEL | 06/21/10-Telephone Call To: 2124505999 NEW YORK, NY | 4.73 |
| 06/22/10 | LEX | 06/15/10-Lexis research service | 5.63 |
| 06/22/10 | TEL | 06/21/10-Telephone Call To: 3018544915 ASHTON, MD | 1.41 |
| 06/22/10 | TEL | 06/21/10-Telephone Call To: 3016041534 LAUREL, MD | 1.16 |
| 06/22/10 | CPY | 05/28/10-Miscellaneous Charges | 4,894.23 |
| 06/22/10 | CPY | 06/15/10-Miscellaneous Charges | 303.88 |
| 06/22/10 | CPY | 06/15/10-Miscellaneous Charges | 1,812.90 |
| 06/22/10 | CPY | 06/20/10-Duplicating charges Time: 13:47:00 | .10 |
| 06/22/10 | LEX | 06/15/10-Lexis research service | 43.49 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/22/10 | TEL | 06/21/10-Telephone Call To: 2124505999 NEW YORK, NY | 5.00 |
| 06/22/10 | TEL | 06/21/10-Telephone Call To: 9144377670 WHITE PL, NY | 2.18 |
| 06/22/10 | TEL | 06/21/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.72 |
| 06/22/10 | TEL | 06/21/10-Telephone Call To: 3128537515 CHICGOZN, IL | 5.51 |
| 06/22/10 | DOC | 06/11/10 - OFFICEMAX INC - 4765280610 16 binders | 208.92 |
| 06/22/10 | MSG | 05/28/10 - WASHINGTON EXPRESS LLC - 919691 - David Miles/Res - 11452 | 44.80 |
| 06/22/10 | DLV | 06/10/10-Postage | 5.00 |
| 06/22/10 | CPY | 06/21/10-Duplicating charges Time: 16:23:00 | .10 |
| 06/22/10 | CPY | 06/15/10-Miscellaneous Charges | 102.34 |
| 06/22/10 | DOC | 05/15-06/14/10 - OFFICEMAX INC - 4765280610 office supplies | 83.70 |
| 06/22/10 | CPY | 06/21/10-Duplication charges Time: 10:30:00 | .60 |
| 06/22/10 | LEX | 06/15/10-Lexis research service | 11.63 |
| 06/23/10 | CPY | 06/21/10-Duplicating charges Time: 16:06:00 | .20 |
| 06/23/10 | CPY | 06/22/10-Duplicating charges Time: 13:03:00 | .40 |
| 06/23/10 | TEL | 06/21/10-Telephone Call To: 7034768194 HERNDON, VA | 1.56 |
| 06/23/10 | CPY | 06/22/10-Duplicating Charges (Color) Time: 11:40:00 | 4.56 |
| 06/23/10 | CPY | 06/22/10-Duplicating charges Time: 9:02:00 | 1.60 |
| 06/23/10 | CPY | 06/22/10-Duplicating charges Time: 16:11:00 | 1.50 |
| 06/23/10 | CPY | 06/22/10-Duplicating Charges (Color) Time: 8:56:00 | 12.54 |
| 06/23/10 | TEL | 06/22/10-Telephone Call To: 2124505999 NEW YORK, NY | 10.80 |
| 06/23/10 | WES | 06/17/10-Westlaw research service | 14.82 |
| 06/23/10 | CPY | 06/22/10-Duplicating Charges (Color) Time: 10:09:00 | 8.55 |
| 06/23/10 | TEL | 06/21/10-Telephone Call To: 6262861337 ALHAMBRA, CA | 3.05 |
| 06/23/10 | TEL | 06/22/10-Telephone Call To: 3122225955 CHICAGO, IL | 1.73 |
| 06/23/10 | TEL | 06/22/10-Telephone Call To: 2124505999 NEW YORK, NY | 10.32 |
| 06/23/10 | TEL | 06/22/10-Telephone Call To: 3026512000 WILMINGTON, DE | 2.58 |
| 06/23/10 | LEX | 06/17/10-Lexis research service | 95.98 |
| 06/23/10 | LEX | 06/18/10-Lexis research service | 86.98 |
| 06/23/10 | WES | 06/17/10-Westlaw research service | 97.93 |
| 06/23/10 | WES | 06/18/10-Westlaw research service | 37.55 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/23/10 | TEL | 06/22/10-Telephone Call To: 2124505999 NEW YORK, NY | 9.93 |
| 06/23/10 | TEL | 06/22/10-Telephone Call To: 3128537523 CHICGOZN, IL | 1.41 |
| 06/23/10 | WES | 06/17/10-Westlaw research service | 261.65 |
| 06/23/10 | TEL | 06/22/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.89 |
| 06/23/10 | LEX | 06/21/10-Lexis research service | 187.91 |
| 06/23/10 | TEL | 06/22/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.46 |
| 06/23/10 | TEL | 06/22/10-Telephone Call To: 7723367564 PTST LUCIE, FL | 1.52 |
| 06/23/10 | PRO | 5/31/10 - COUNSELOR RESOURCE GROUP, LLC - DC1005224 - E-Discovery Document | 27.88 |
| 06/23/10 | PRO | 5/31/10 - COUNSELOR RESOURCE GROUP, LLC - DC1005224 - Media Creation | 26.50 |
| 06/23/10 | PRO | 5/31/10 - COUNSELOR RESOURCE GROUP, LLC - DC1005224 - Scanning/Printing | 395.36 |
| 06/23/10 | WES | 06/18/10-Westlaw research service | 208.00 |
| 06/23/10 | LEX | 06/17/10-Lexis research service | 15.00 |
| 06/23/10 | LEX | 06/18/10-Lexis research service | 23.26 |
| 06/23/10 | LEX | 06/21/10-Lexis research service | 51.16 |
| 06/23/10 | WES | 06/17/10-Westlaw research service | 69.63 |
| 06/23/10 | WES | 06/18/10-Westlaw research service | 14.82 |
| 06/23/10 | TEL | 06/22/10-Telephone Call To: 7608390859 ESCONDIDO, CA | 1.35 |
| 06/24/10 | AIR | 06/09/10-06/10/10 - WASHINGTON/CHICAGO - PREP FOR EXAMINER INTERVIEW OF OSBORN & BIGELOW (J. BENDERNAGEL) | 34.00 |
| 06/24/10 | GND | 06/09/10-06/10/10 - WASHINGTON/CHICAGO - PREP FOR EXAMINER INTERVIEW OF OSBORN & BIGELOW (J. BENDERNAGEL) | 43.00 |
| 06/24/10 | MLO | 06/09/10-06/10/10 - WASHINGTON/CHICAGO - PREP FOR EXAMINER INTERVIEW OF OSBORN & BIGELOW (J. BENDERNAGEL: Breakfast) | 7.00 |
| 06/24/10 | GND | 06/09/10-06/10/10 - WASHINGTON/CHICAGO - PREP FOR EXAMINER INTERVIEW OF OSBORN & BIGELOW (J. BENDERNAGEL) | 8.00 |
| 06/24/10 | GND | 06/09/10-06/10/10 - WASHINGTON/CHICAGO - PREP FOR EXAMINER INTERVIEW OF OSBORN & BIGELOW (J. BENDERNAGEL) | 8.00 |
| 06/24/10 | TRV | 06/09/10-06/10/10 - WASHINGTON/CHICAGO - PREP FOR EXAMINER INTERVIEW OF OSBORN & BIGELOW (J. BENDERNAGEL) | 330.00 |
| 06/24/10 | TRV | 06/09/10-06/10/10 - WASHINGTON/CHICAGO - PREP FOR EXAMINER INTERVIEW OF OSBORN & BIGELOW (J. BENDERNAGEL) | 50.82 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/24/10 | MLO | 06/09/10-06/10/10 - WASHINGTON/CHICAGO - PREP FOR EXAMINER INTERVIEW OF OSBORN & BIGELOW (J. BENDERNAGEL: Dinner for 1 person) | 63.79 |
| 06/24/10 | MLO | 06/09/10-06/10/10 - WASHINGTON/CHICAGO - PREP FOR EXAMINER INTERVIEW OF OSBORN & BIGELOW (J. BENDERNAGEL: Lunch) | 14.50 |
| 06/24/10 | TRV | 06/09/10-06/10/10 - WASHINGTON/CHICAGO - PREP FOR EXAMINER INTERVIEW OF OSBORN & BIGELOW (J. BENDERNAGEL) | 1.00 |
| 06/24/10 | GND | 06/09/10-06/10/10 - WASHINGTON/CHICAGO - PREP FOR EXAMINER INTERVIEW OF OSBORN & BIGELOW (J. BENDERNAGEL) | 34.00 |
| 06/24/10 | GND | 06/09/10-06/10/10 - WASHINGTON/CHICAGO - PREP FOR EXAMINER INTERVIEW OF OSBORN & BIGELOW (J. BENDERNAGEL) | 47.00 |
| 06/24/10 | AIR | 06/09/10-06/10/10 - WASHINGTON/CHICAGO - PREP FOR EXAMINER INTERVIEW OF OSBORN & BIGELOW (J. BENDERNAGEL) | 566.06 |
| 06/24/10 | GND | 06/14/10-06/18/10 - SEATTLE/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL) | 45.00 |
| 06/24/10 | GND | 06/14/10-06/18/10 - SEATTLE/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL) | 9.00 |
| 06/24/10 | GND | 06/14/10-06/18/10 - SEATTLE/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL) | 8.00 |
| 06/24/10 | GND | 06/14/10-06/18/10 - SEATTLE/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL) | 9.00 |
| 06/24/10 | GND | 06/14/10-06/18/10 - SEATTLE/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL) | 9.00 |
| 06/24/10 | GND | 06/14/10-06/18/10 - SEATTLE/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL) | 9.00 |
| 06/24/10 | GND | 06/14/10-06/18/10 - SEATTLE/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL) | 9.00 |
| 06/24/10 | GND | 06/14/10-06/18/10 - SEATTLE/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL) | 9.00 |
| 06/24/10 | GND | 06/14/10-06/18/10 - SEATTLE/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL) | 45.00 |
| 06/24/10 | MLO | 06/14/10-06/18/10 - SEATTLE/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL: Lunch) | 10.57 |
| 06/24/10 | TRV | 06/14/10-06/18/10 - WASHINGTON/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL) | 320.00 |
| 06/24/10 | TRV | 06/14/10-06/18/10 - WASHINGTON/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL) | 49.25 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/24/10 | TRV | 06/14/10-06/18/10 - WASHINGTON/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL) | 320.00 |
| 06/24/10 | TRV | 06/14/10-06/18/10 - WASHINGTON/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL) | 49.25 |
| 06/24/10 | TRV | 06/14/10-06/18/10 - WASHINGTON/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL) | 320.00 |
| 06/24/10 | TRV | 06/14/10-06/18/10 - WASHINGTON/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL) | 49.25 |
| 06/24/10 | TRV | 06/14/10-06/18/10 - WASHINGTON/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL) | 320.00 |
| 06/24/10 | TRV | 06/14/10-06/18/10 - WASHINGTON/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL) | 49.25 |
| 06/24/10 | MLO | 06/14/10-06/18/10 - WASHINGTON/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL: Dinner for 1 person) | 47.92 |
| 06/24/10 | MLO | 06/14/10-06/18/10 - WASHINGTON/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL: dinner for 1 person) | 58.21 |
| 06/24/10 | MLO | 06/14/10-06/18/10 - WASHINGTON/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL: dinner for 1 person) | 55.69 |
| 06/24/10 | MLO | 06/14/10-06/18/10 - WASHINGTON/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL: dinner for 1 person) | 29.79 |
| 06/24/10 | MLO | 06/14/10-06/18/10 - WASHINGTON/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL: Refreshments for 1 person) | 16.84 |
| 06/24/10 | GND | 06/14/10-06/18/10 - WASHINGTON/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL) | 70.00 |
| 06/24/10 | AIR | 06/14/10-06/18/10 - SEATTLE/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL) | 34.00 |
| 06/24/10 | AIR | 06/14/10-06/18/10 - SEATTLE/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL) | 376.61 |
| 06/24/10 | AIR | 06/14/10-06/18/10 - WASHINGTON/CHICAGO - EXAMINER INTERVIEW (J. BENDERNAGEL) | 231.19 |
| 06/24/10 | TEL | 06/23/10-Telephone Call To: 2124504900 NEW YORK, NY | 5.82 |
| 06/24/10 | TEL | 06/22/10-Telephone Call To: 7034768194 HERNDON, VA | 2.10 |
| 06/24/10 | TEL | 6/1-23/10 - COURTCALL LLC, ID - CCDA072604062010 - CourtCall Appearances (D. BERGERON) | 37.00 |
| 06/24/10 | CPY | 06/23/10-Duplicating charges Time: 12:44:00 | .30 |
| 06/24/10 | CPY | 06/23/10-Duplicating charges Time: 14:56:00 | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/24/10 | MLS | 05/04/10 - Meals: Tribune Negotiations (Refreshments for 10 people) | 50.00 |
| 06/24/10 | MLS | 05/04/10 - Meals: Tribune Negotiations (Refreshments for 10 people) | 40.00 |
| 06/24/10 | MLS | 05/04/10 - Meals: Tribune Negotiations (Refreshments for 4 people) | 6.00 |
| 06/24/10 | MLS | 05/04/10 - Meals: Tribune Negotiations (Refreshments for 10 people) | 185.00 |
| 06/24/10 | MLS | 05/04/10 - Meals: Tribune Negotiations (Refreshments for 2 people) | 12.00 |
| 06/24/10 | MLS | 05/05/10 - Meals: Tribune Negotiations (Refreshments for 10 people) | 50.00 |
| 06/24/10 | MLS | 05/05/10 - Meals: Tribune Negotiations | 40.00 |
| 06/24/10 | MLS | 05/05/10 - Meals: Tribune Negotiations (Refreshments for 4 people) | 6.00 |
| 06/24/10 | MLS | 05/05/10 - Meals: Tribune Negotiations (Refreshments for 10 people) | 185.00 |
| 06/24/10 | MLS | 05/05/10 - Meals: Tribune Negotiations (Refreshments for 4 people) | 24.00 |
| 06/24/10 | MLS | 05/04/10 - Meals: Tribune Negotiations (Lunch for 8 people) | 148.00 |
| 06/24/10 | MLS | 05/04/10 - Meals: Tribune Negotiations (Refreshments for 12 people) | 60.00 |
| 06/24/10 | MLS | 05/04/10 - Meals: Tribune Negotiations (Refreshments for 12 people) | 48.00 |
| 06/24/10 | MLS | 05/05/10 - Meals: Tribune Negotiations (Refreshment fo 8 people) | 40.00 |
| 06/24/10 | MLS | 05/05/10 - Meals: Tribune Negotiations (Refreshments for 12 people) | 48.00 |
| 06/24/10 | MLS | 05/05/10 - Meals: Tribune Negotiations (Refreshments for 3 people) | 4.50 |
| 06/24/10 | MLS | 05/05/10 - Meals: Tribune Negotiations (Lunch for 8 people) | 148.00 |
| 06/24/10 | MLS | 05/05/10 - Meals: Tribune Negotiations (Refreshments for 3 people) | 18.00 |
| 06/24/10 | MLS | 05/04/10 - Meals: Tribune Meeting (Refreshments for 8 people) | 40.00 |
| 06/24/10 | MLS | 05/04/10 - Meals: Tribune Meeting (Refreshments for 8 people) | 32.00 |
| 06/24/10 | MLS | 05/04/10 - Meals: Tribune Meeting (Lunch for 8 people) | 148.00 |
| 06/24/10 | MLS | 05/04/10 - Meals: Tribune Meeting (Refreshments for 2 people) | 12.00 |
| 06/24/10 | GND | 5/25/10 - RED TOP CAB - 5061596 - Transportation charge (R. BRYAN) | 20.86 |
| 06/24/10 | GND | 5/24/10 - RED TOP CAB - 5061596 - Transportation charge (R. BRYAN) | 20.70 |
| 06/24/10 | TEL | 06/22/10-Telephone Call To: 3122223651 CHICAGO, IL | 2.48 |
| 06/24/10 | TEL | 06/22/10-Telephone Call To: 3122224122 CHICAGO, IL | 6.27 |
| 06/24/10 | TEL | 6/1-23/10 - COURTCALL LLC, ID - CCDA072604062010 - CourtCall Appearances (G. DEMO) | 37.00 |
| 06/24/10 | CPY | 06/23/10-Duplicating charges Time: 16:16:00 | .10 |
| 06/24/10 | TEL | 06/23/10-Telephone Call To: 5144579587 PT CLAIRE, PQ | 2.05 |
| 06/24/10 | CPY | 06/22/10-Duplicating charges Time: 19:28:00 | 3.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/24/10 | CPY | 06/16/10-Binding | 6.88 |
| 06/24/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 06/24/10 | CPY | 06/23/10-Duplicating charges Time: 14:38:00 | 2.00 |
| 06/24/10 | MLS | 05/12/10 - Meals: Tribune Meeting (J. Ducayet; Refreshments for 3 people) | 12.00 |
| 06/24/10 | MLS | 05/11/10 - Meals: Tribune Meeting (Refreshments for 12 people) | 24.00 |
| 06/24/10 | MLS | 05/11/10 - Meals: Tribune Meeting (Breakfast for 8 people) | 32.00 |
| 06/24/10 | MLS | 05/11/10 - Meals: Tribune Meeting (Lunch for 12 people) | 210.00 |
| 06/24/10 | MLS | 05/11/10 - Meals: Tribune Meeting (Refreshments for 1 person) | 4.00 |
| 06/24/10 | MLS | 05/11/10 - Meals: Tribune Meeting (Refreshments for 1 person) | 4.00 |
| 06/24/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 06/24/10 | TEL | 06/23/10-Telephone Call To: 2132372968 LOSANGELES, CA | 1.05 |
| 06/24/10 | GND | 5/18/10 - RED TOP CAB - 5061596 - Transportation charge (M. HOLOHAN) | 20.70 |
| 06/24/10 | GND | 5/22/10 - RED TOP CAB - 5061596 - Transportation charge (H. IRWIN) | 43.21 |
| 06/24/10 | TEL | 6/1-23/10 - COURTCALL LLC, ID - CCDA072604062010 - CourtCall Appearances (K. KANSA) | 37.00 |
| 06/24/10 | TEL | 6/1-23/10 - COURTCALL LLC, ID - CCDA072604062010 - CourtCall Appearances (K. KANSA) | 37.00 |
| 06/24/10 | TEL | 06/23/10-Telephone Call To: 2138966022 LOSANGELES, CA | 4.79 |
| 06/24/10 | TEL | 6/1-23/10 - COURTCALL LLC, ID - CCDA072604062010 - CourtCall Appearances (K. LANTRY) | 30.00 |
| 06/24/10 | TEL | 6/1-23/10 - COURTCALL LLC, ID - CCDA072604062010 - CourtCall Appearances (K. LANTRY) | 30.00 |
| 06/24/10 | TEL | 06/23/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.23 |
| 06/24/10 | TEL | 06/23/10-Telephone Call To: 3128537030 CHICGOZN, IL | 3.44 |
| 06/24/10 | TEL | 06/23/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.16 |
| 06/24/10 | TEL | 06/23/10-Telephone Call To: 3128537778 CHICGOZN, IL | 10.46 |
| 06/24/10 | TEL | 06/23/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.43 |
| 06/24/10 | TEL | 06/23/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.42 |
| 06/24/10 | TEL | 06/23/10-Telephone Call To: 3026512001 WILMINGTON, DE | 3.14 |
| 06/24/10 | CPY | 06/23/10-Duplicating charges Time: 15:34:00 | .90 |
| 06/24/10 | TEL | 6/1-23/10 - COURTCALL LLC, ID - CCDA072604062010 - CourtCall Appearances (K. MILLS) | 37.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/24/10 | CPY | 06/23/10-Duplicating charges Time: 14:11:00 | 2.50 |
| 06/24/10 | CPY | 06/23/10-Duplicating charges Time: 11:02:00 | 2.80 |
| 06/24/10 | CPY | 06/23/10-Duplicating charges Time: 13:19:00 | 18.00 |
| 06/24/10 | CPY | 06/23/10-Duplicating charges Time: 13:52:00 | 1.50 |
| 06/24/10 | CPY | 06/23/10-Duplicating charges Time: 16:39:00 | 21.40 |
| 06/24/10 | CPY | 06/23/10-Duplicating charges Time: 17:27:00 | .10 |
| 06/24/10 | CPY | 06/23/10-Duplicating charges Time: 17:31:00 | 1.00 |
| 06/24/10 | CPY | 06/23/10-Duplicating charges Time: 19:39:00 | .60 |
| 06/24/10 | CPY | 06/23/10-Duplicating Charges (Color) Time: 11:56:00 | 3.42 |
| 06/24/10 | DOC | 6/8/10 - TABS BUSINESS PRODUCTS - 679750 - Supplics | 17.38 |
| 06/24/10 | DOC | 6/8/10 - TABS BUSINESS PRODUCTS - 679920 - Supplies | 203.84 |
| 06/24/10 | DOC | 6/9/10 - TABS BUSINESS PRODUCTS - 679921 - Supplies | 71.55 |
| 06/24/10 | DOC | 6/14/10 - TABS BUSINESS PRODUCTS - 681480 - Supplies | 2.81 |
| 06/24/10 | DOC | 6/10/10 - TABS BUSINESS PRODUCTS - 680840 - Supplies | 42.40 |
| 06/24/10 | GND | 5/29/10 - RED TOP CAB - 5061596 - Transportation charge (E. TAMIRU) | 22.30 |
| 06/24/10 | CPY | 06/23/10-Duplicating charges Time: 13:11:00 | .30 |
| 06/24/10 | CPY | 06/23/10-Duplicating charges Time: 14:04:00 | 1.40 |
| 06/24/10 | TEL | 06/23/10-Telephone Call To: 7145307536 GARDEN GRV, CA | 1.46 |
| 06/25/10 | CPY | 06/23/10-Duplicating charges Time: 16:45:00 | .20 |
| 06/25/10 | CPY | 06/24/10-Duplicating charges Time: 8:43:00 | 30.00 |
| 06/25/10 | WES | 06/22/10-Westlaw rescarch service | 42.41 |
| 06/25/10 | CPY | Hand labor duplicating-weekday | 8.44 |
| 06/25/10 | CPY | 06/24/10-Duplicating charges Time: 14:48:00 | 1.00 |
| 06/25/10 | WES | 06/22/10-Westlaw research service | 74.71 |
| 06/25/10 | TEL | 06/24/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.16 |
| 06/25/10 | TEL | 06/24/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.19 |
| 06/25/10 | WES | 06/22/10-Westlaw research service | 121.87 |
| 06/25/10 | OVT | 05/11/10 - OVERTIME TRANSPORTATION - CITY SERVICE TAXI AS (C. KLINE) | 11.00 |
| 06/25/10 | TEL | 06/23/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.09 |
| 06/25/10 | TEL | 06/24/10-Telephone Call To: 2027368041 WASHINGTON, DC | 6.05 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/25/10 | TEL | 06/24/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.66 |
| 06/25/10 | TEL | 06/24/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.80 |
| 06/25/10 | TEL | 06/24/10-Telephone Call To: 3128534602 CHICGOZN, IL | 2.48 |
| 06/25/10 | TEL | 06/24/10-Telephone Call To: 3129522991 CHICGOZN, IL | 3.71 |
| 06/25/10 | TEL | 06/24/10-Telephone Call To: 3023792654 WILMINGTON, DE | 1.52 |
| 06/25/10 | OVT | 06/10/10 - Overtime (L. LOCKETT) | 37.50 |
| 06/25/10 | CPY | 06/24/10-Duplicating Charges (Color) Time: 11:03:00 | 4.56 |
| 06/25/10 | TEL | 06/24/10-Telephone Call To: 8182162033 VAN NUYS, CA | 3.87 |
| 06/25/10 | LEX | 06/22/10-Lexis research service | 76.32 |
| 06/25/10 | WES | 06/21/10-Westlaw research service | 74.59 |
| 06/25/10 | CPY | 06/24/10-Duplicating charges Time: 9:42:00 | .40 |
| 06/25/10 | WES | 06/23/10-Westlaw research service | 42.15 |
| 06/25/10 | TEL | 06/24/10-Telephone Call To: 2138966022 LOSANGELES, CA | 4.28 |
| 06/25/10 | CPY | 06/24/10-Duplicating charges Time: 16:36:00 | .30 |
| 06/25/10 | WES | 06/21/10-Westlaw research service | 148.70 |
| 06/25/10 | LEX | 06/22/10-Lexis research service | 5.81 |
| 06/25/10 | LEX | 06/23/10-Lexis research service | 17.44 |
| 06/25/10 | WES | 06/21/10-Westlaw research service | 30.26 |
| 06/25/10 | WES | 06/23/10-Westlaw research service | 34.02 |
| 06/26/10 | TEL | 06/24/10-Telephone Call To: 7033385582 ARLINGTON, VA | 2.16 |
| 06/26/10 | CPY | 06/25/10-Duplication charges Time: 8:11:00 | .20 |
| 06/26/10 | CPY | 06/25/10-Duplicating Charges (Color) Time: 7:22:00 | 74.10 |
| 06/26/10 | CPY | 06/25/10-Duplicating Charges (Color) Time: 10:54:00 | 8.55 |
| 06/26/10 | CPY | 06/25/10-Duplicating charges Time: 9:50:00 | .80 |
| 06/26/10 | CPY | 06/25/10-Duplicating charges Time: 11:07:00 | 5.40 |
| 06/26/10 | CPY | 06/25/10-Duplicating charges Time: 12:23:00 | 4.80 |
| 06/26/10 | LEX | 06/24/10-Lexis research service | 327.59 |
| 06/26/10 | CPY | 06/25/10-Duplicating charges Time: 16:04:00 | .40 |
| 06/26/10 | CPY | 06/25/10-Duplicating Charges (Color) Time: 12:11:00 | 1.14 |
| 06/26/10 | CPY | 06/25/10-Duplicating Charges (Color) Time: 14:25:00 | .57 |
| 06/26/10 | CPY | 06/25/10-Duplicating Charges (Color) Time: 14:36:00 | 3.99 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/26/10 | CPY | 06/25/10-Duplicating charges Time: 10:02:00 | 24.80 |
| 06/26/10 | TEL | 06/25/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.35 |
| 06/26/10 | TEL | 06/24/10-Telephone Call To: 6302914602 LA GRANGE, IL | 1.40 |
| 06/26/10 | TEL | 06/25/10-Telephone Call To: 3126014227 CHICGOZN, IL | 4.59 |
| 06/26/10 | TEL | 06/25/10-Telephone Call To: 3128530036 CHICGOZN, IL | 4.65 |
| 06/26/10 | TEL | 06/25/10-Telephone Call To: 3128530036 CHICGOZN, IL | 1.04 |
| 06/26/10 | CPY | 06/25/10-Duplicating Charges (Color) Time: 12:53:00 | 1.14 |
| 06/26/10 | TEL | 06/25/10-Telephone Call To: 2138966022 LOSANGELES, CA | 5.49 |
| 06/26/10 | TEL | 06/25/10-Telephone Call To: 5025611794 LOUISVILLE, KY | 5.85 |
| 06/26/10 | CPY | 06/25/10-Duplicating charges Time: 14:40:00 | 5.00 |
| 06/26/10 | CPY | 06/25/10-Duplicating charges Time: 15:29:00 | .60 |
| 06/26/10 | CPY | 06/25/10-Duplicating charges Time: 15:45:00 | .80 |
| 06/26/10 | CPY | 06/25/10-Duplicating charges Time: 15:57:00 | .40 |
| 06/26/10 | CPY | 06/25/10-Duplicating charges Time: 16:10:00 | .20 |
| 06/26/10 | CPY | 06/25/10-Duplicating Charges (Color) Time: 10:01:00 | 10.83 |
| 06/26/10 | TEL | 06/25/10-Telephone Call To: 3104074070 BEVERLYHLS, CA | 2.18 |
| 06/26/10 | CPY | 06/25/10-Duplicating charges Time: 17:26:00 | 746.90 |
| 06/26/10 | CPY | 06/25/10-Duplicating charges Time: 18:06:00 | 34.20 |
| 06/26/10 | LEX | 06/24/10-Lexis research service | 116.14 |
| 06/26/10 | WES | 06/24/10-Westlaw research service | 122.95 |
| 06/26/10 | TEL | 06/25/10-Telephone Call To: 9056401944 STOUFFVL, ON | 2.40 |
| 06/26/10 | TEL | 06/25/10-Telephone Call To: 6086304358 MADISON, WI | 1.05 |
| 06/27/10 | CPY | 06/26/10-Duplicating Charges (Color) Time: 5:29:00 | 3.99 |
| 06/27/10 | CPY | 06/26/10-Duplicating Charges (Color) Time: 10:42:00 | 3.42 |
| 06/27/10 | CPY | 06/26/10-Duplicating Charges (Color) Time: 12:15:00 | 2.85 |
| 06/27/10 | CPY | 06/26/10-Duplicating Charges (Color) Time: 12:17:00 | 3.42 |
| 06/27/10 | TEL | 06/25/10-Telephone Call To: 3104074070 BEVERLYHLS, CA | 1.16 |
| 06/27/10 | CPY | 06/25/10-Duplicating charges Time: 21:03:00 | 310.70 |
| 06/28/10 | WIT | 6/23/10 - MARK HIANIK - 90795304700610 - Travel and expenses incurred by witness for deposition on 6/15/10 | 814.15 |
| 06/28/10 | OVT | Overtime Transportation 323806 (D. HINES) | 151.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/28/10 | OVT | Overtime Transportation 323818 (D. HINES) | 151.00 |
| 06/28/10 | DLV | 06/15/10-Postage | 2.10 |
| 06/28/10 | GND | 06/23/10 - GROUND TRANSPORTATION - BLUE RIBBON | 6.00 |
| 06/28/10 | GND | 06/23/10 - GROUND TRANSPORTATION - TAXI AFFILIATION SER | 6.00 |
| 06/28/10 | CPY | 06/27/10-Duplicating Charges (Color) Time: 14:24:00 | 3.42 |
| 06/28/10 | CPY | 06/27/10-Duplicating Charges (Color) Time: 14:25:00 | 3.99 |
| 06/29/10 | CPY | Hand labor duplicating-weekday | 23.87 |
| 06/29/10 | CPY | 06/21/10-Scan to PDF | 51.38 |
| 06/29/10 | CPY | 06/21/10-Bates labels | 39.98 |
| 06/29/10 | TEL | 06/28/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.25 |
| 06/29/10 | TEL | 06/28/10-Telephone Call To: 3122224707 CHICAGO, IL | 6.77 |
| 06/29/10 | TEL | 06/28/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.58 |
| 06/29/10 | TEL | 06/28/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.28 |
| 06/29/10 | CPY | 06/28/10-Duplicating Charges (Color) Time: 7:09:00 | 11.97 |
| 06/29/10 | CPY | 06/28/10-Duplicating Charges (Color) Time: 7:11:00 | 2.85 |
| 06/29/10 | CPY | 06/28/10-Duplicating Charges (Color) Time: 9:22:00 | 1.71 |
| 06/29/10 | TEL | 06/28/10-Telephone Call To: 2124505999 NEW YORK, NY | 6.57 |
| 06/29/10 | TEL | 06/28/10-Telephone Call To: 8475289936 BURR RIDGE, IL | 1.32 |
| 06/29/10 | CPY | 06/28/10-Duplicating Charges (Color) Time: 11:06:00 | 5.70 |
| 06/29/10 | CPY | 06/28/10-Duplicating Charges (Color) Time: 18:24:00 | 4.56 |
| 06/29/10 | TEL | 06/28/10-Telephone Call To: 9497605399 NEWPORTBCH, CA | 2.24 |
| 06/29/10 | TEL | 06/28/10-Telephone Call To: 5865664811 UTICA, MI | 1.46 |
| 06/29/10 | CPY | 6/28/10 - LANDMARK LEGAL SOLUTIONS - 630110 - Copy Charges | 107.25 |
| 06/29/10 | CPY | 6/28/10 - LANDMARK LEGAL SOLUTIONS - 630110 - Copy Charges | 998.90 |
| 06/29/10 | CPY | 6/28/10 - LANDMARK LEGAL SOLUTIONS - 630110 - Copy Charges | 286.04 |
| 06/29/10 | CPY | 6/28/10 - LANDMARK LEGAL SOLUTIONS - 630110 - Copy Charges | 50.00 |
| 06/29/10 | CPY | 6/28/10 - LANDMARK LEGAL SOLUTIONS - 630110 - Copy Charges | 24.00 |
| 06/29/10 | PRO | 6/24/10 - LANDMARK LEGAL SOLUTIONS - 625510 - Legal documentation services | 1,742.26 |
| 06/29/10 | DLV | 06/11/10- Federal Express Corporation- TR #960449678911 MARK HIANIK | 34.80 |
| 06/29/10 | DLV | 06/24/10-Postage | 4.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/29/10 | DLV | 06/11/10- Federal Express Corporation- TR #793631184177 JAMES W. DUCAYET | 19.65 |
| 06/29/10 | CPY | 06/28/10-Duplicating Charges (Color) Time: 8:45:00 | 3.99 |
| 06/29/10 | TEL | 06/28/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.74 |
| 06/29/10 | TEL | 06/28/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.03 |
| 06/29/10 | TEL | 06/28/10-Telephone Call To: 3128534602 CHICGOZN, IL | 2.30 |
| 06/29/10 | TEL | 06/28/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.68 |
| 06/29/10 | TEL | 06/28/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.59 |
| 06/29/10 | TEL | 06/28/10-Telephone Call To: 2124505999 NEW YORK, NY | 6.27 |
| 06/29/10 | TEL | 06/28/10-Telephone Call To: 3128537163 CHICGOZN, IL | 1.80 |
| 06/29/10 | CPY | 06/28/10-Duplicating Charges (Color) Time: 10:53:00 | 3.42 |
| 06/29/10 | CPY | 06/28/10-Duplicating Charges (Color) Time: 11:39:00 | 7.98 |
| 06/29/10 | TEL | 06/28/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.93 |
| 06/29/10 | DLV | 06/04/10- Federal Express Corporation- TR #855889772014 KERRIANE MILLS SIDLEY AUSTIN LLP ONE SOUTH DEARBORN ST CHICAGO, IL 60603 SIDLEY AUSTIN LLP 1 S DEARBORN ST FL 9 CHICAGO, IL 606032301 | 7.05 |
| 06/29/10 | DLV | 06/07/10- Federal Express Corporation- TR #901826865631 MARTIN R BARASH ESQKLEETUCHINBOGDANOFFST 1999 AVE OF THE STARS LOS ANGELES, CA 90067 | 33.18 |
| 06/29/10 | DLV | 06/07/10- Federal Express Corporation- TR #901826865642 ATTN: MARK MINUTI SAUL EWING LLP 222 DELAWARE AVE STE 1200 WILMINGTON, DE 19801 | 24.00 |
| 06/29/10 | DLV | 06/07/10- Federal Express Corporation- TR #901826865583 BRUCE BENNETT HENNIIGANBENNETTDORMAN LLP 865 S. FIGUEROA STREET LOS ANGELES, CA 90017 | 13.39 |
| 06/29/10 | DLV | 06/07/10- Federal Express Corporation- TR #901826865610 JAMES CONLAN/JAMES BENDERNAGLE SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO, IL 60603 | 10.15 |
| 06/29/10 | DLV | 06/07/10- Federal Express Corporation- TR #901826865594 DAVID S. ROSNER KASOWITZBENSONTORRES AND F 1633 BROADWAY NEW YORK CITY, NY 10019 | 7.63 |
| 06/29/10 | DLV | 06/07/10- Federal Express Corporation- TR #901826865539 DONALD GOLDMAN AKIN GUMP STRAUSS HAUER& FIELD ONE BRYANT PARK NEW YORK CITY, NY 10036 | 7.63 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/29/10 | DLV | 06/07/10- Federal Express Corporation- TR #901826865540 DONALD S. BERNSTEIN DAVIS POLK AND WADRWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 7.63 |
| 06/29/10 | DLV | 06/07/10- Federal Express Corporation- TR #901826865550 ROBERT STARK INFORMATION NOT SUPPLIED SEVEN TIMES SQUARE NEW YORK CITY, NY 10036 | 7.63 |
| 06/29/10 | DLV | 06/07/10- Federal Express Corporation- TR #901826865561 HOWARD SEIFE CHADBOURNE AND PARKE 30 ROCKEFELLER PLAZA NEW YORK CITY, NY 10112 | 7.63 |
| 06/29/10 | DLV | 06/07/10- Federal Express Corporation- TR #901826865572 THOMAS E. LAURIA GREISSMANWHITE AND CASE 1155 AVE OF THE AMERICAS NEW YORK CITY, NY 10036 | 7.63 |
| 06/29/10 | DLV | 06/07/10- Federal Express Corporation- TR #901826865609 GRAEME W. BUSH ZUKERMAN SPADER 1800 M. STREETN.W. WASHINGTON, DC 20036 | 5.67 |
| 06/29/10 | DLV | 06/10/10- Federal Express Corporation- TR #452609393784 ALEX RA NELLOS CHADBOURNE & PARKELLP 30 ROCKEFELLER PLAZA NEW YORK CITY, NY 10112 | 12.69 |
| 06/29/10 | DLV | 06/10/10- Federal Express Corporation- TR #960449678418 JIM BERGMAN HENNIGAN BENNETT & DORMAN LLP 865 FIGUEROA STREET LOS ANGELES, CA 90017 | 14.70 |
| 06/29/10 | DLV | 06/07/10- Federal Express Corporation- TR #869076817588 ALI NELLOS CHADBOURNE & PARKE 30 ROCKEFELLER PLZ NEW YORK CITY, NY 10112 | 69.14 |
| 06/29/10 | DLV | 06/08/10- Federal Express Corporation- TR #869076817599 ASHISH GANANI WEIL GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK CITY, NY 10153 | 14.04 |
| 06/29/10 | DLV | 06/08/10- Federal Express Corporation- TR #452609392961 ALEXANDRA NELLOS CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK CITY, NY 10112 | 12.69 |
| 06/29/10 | DLV | 06/08/10- Federal Express Corporation- TR #452609392950 JIM BERGMAN HENNIGAN BENNETT & DORMAN LLP 865 FIGUEROA STREET LOS ANGELES, CA 90017 | 8.56 |
| 06/29/10 | DLV | 06/08/10- Federal Express Corporation- TR #452609392972 RENEE MCMAHON LECG 33 WEST MONROE ST CHICAGO, IL 60603 | 6.80 |
| 06/29/10 | CPY | 06/28/10-Duplicating charges Time: 18:31:00 | .20 |
| 06/29/10 | DLV | 06/09/10- Federal Express Corporation- TR #798741880577 GEORGE R. DOUGHERTY GRIPPO & ELDEN LLC 111 S WACKER DR CHICAGO, IL 60606 | 28.69 |
| 06/29/10 | CPY | 06/28/10-Duplicating Charges (Color) Time: 15:36:00 | .57 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/29/10 | CPY | 06/28/10-Duplication charges Time: 9:51:00 | 1.80 |
| 06/29/10 | CPY | 06/28/10-Duplication charges Time: 10:19:00 | 1.00 |
| 06/29/10 | CPY | 06/28/10-Duplicating charges Time: 17:07:00 | .80 |
| 06/29/10 | DLV | 06/07/10- Federal Express Corporation- TR #869076817577 JENNIFER DINKELMAN KKE TUCTON BAGDAROFF & STERN L 1999 AVENUE OF THE STARS 39TH LOS ANGELES, CA 90067 | 17.70 |
| 06/29/10 | TEL | 06/28/10-Telephone Call To: 7184232221 QUEENS, NY | 1.11 |
| 06/30/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 06/30/10 | CPY | 06/23/10-Bates labels | 92.15 |
| 06/30/10 | CPY | 06/23/10-Scan to PDF | 118.44 |
| 06/30/10 | MSG | 06/17/10-US Messenger-1076.06171 Grippo & Elden 111 S Wacker Dr Chicago, Il 60606-4302 | 11.28 |
| 06/30/10 | TEL | 06/29/10-Telephone Call To: 3129232975 CHICGOZN, IL | 2.15 |
| 06/30/10 | TEL | 06/29/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.44 |
| 06/30/10 | TEL | 06/29/10-Telephone Call To: 3129232975 CHICGOZN, IL | 2.01 |
| 06/30/10 | TEL | 06/29/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.04 |
| 06/30/10 | TEL | 06/29/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.02 |
| 06/30/10 | TEL | 05/14/10-Telephone Charges Conference Call Customer: BDB1824 DLISIA BERGERON | 8.19 |
| 06/30/10 | CPY | 06/30/10-Duplicating charges Time: 17:46:00 | 2.40 |
| 06/30/10 | TEL | 05/13/10-Telephone Charges Conference Call Customer: BJB9093 JESSICA BOELTER | .60 |
| 06/30/10 | TEL | 05/14/10-Telephone Charges Conference Call Customer: BJB1488 JESSICA BOELTER | 20.44 |
| 06/30/10 | TEL | 05/15/10-Telephone Charges Conference Call Customer: BXX0935 JESSICA BOELTER | 3.85 |
| 06/30/10 | TEL | 05/17/10-Telephone Charges Conference Call Customer: BJB3186 JESSICA BOELTER | 3.76 |
| 06/30/10 | TEL | 05/17/10-Telephone Charges Conference Call Customer: BJB3551 JESSICA BOELTER | 11.52 |
| 06/30/10 | TEL | 05/18/10-Telephone Charges Conference Call Customer: BJB7552 JESSICA BOELTER | 7.04 |
| 06/30/10 | TEL | 05/18/10-Telephone Charges Conference Call Customer: BXX7997 JESSICA BOELTER | 1.56 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/30/10 | TEL | 05/18/10-Telephone Charges Conference Call Customer: BJB7907 JESSICA BOELTER | 7.10 |
| 06/30/10 | TEL | 05/26/10-Telephone Charges Conference Call Customer: BJB5493 JESSICA BOELTER | 11.14 |
| 06/30/10 | TEL | 05/27/10-Telephone Charges Conference Call Customer: BJB8490 JESSICA BOELTER | 4.96 |
| 06/30/10 | TEL | 05/27/10-Telephone Charges Conference Call Customer: BJB7829 JESSICA BOELTER | 26.47 |
| 06/30/10 | TEL | 05/27/10-Telephone Charges Conference Call Customer: BJB6900 JESSICA BOELTER | 6.31 |
| 06/30/10 | TEL | 05/04/10-Telephone Charges Conference Call Customer: BJB1214 JESSICA BOELTER | 64.74 |
| 06/30/10 | TEL | 05/06/10-Telephone Charges Conference Call Customer: BXX8616 JESSICA BOELTER | 21.78 |
| 06/30/10 | CPY | 06/29/10-Duplicating charges Time: 18:32:00 | 67.40 |
| 06/30/10 | CPY | 06/30/10-Duplication charges Time: 9:37:00 | .80 |
| 06/30/10 | WES | 06/29/10-Westlaw research service | 115.05 |
| 06/30/10 | TEL | 06/28/10-Telephone Call To: 3109680367 PLAYDELREY, CA | 1.43 |
| 06/30/10 | CPY | 06/29/10-Miscellaneous Charges | 1,421.74 |
| 06/30/10 | MLS | 06/10/10 - Meals: Tribune Meeting (Lunch for 5 people) | 87.50 |
| 06/30/10 | MLS | 06/15/10 - MEALS: LARSEN & HIANIK DEPOSITIONS (Lunch for 10 people) | 175.00 |
| 06/30/10 | MLS | 06/15/10 - Meals: Tribune Hianik Deposition (Lunch for 3 people) | 52.50 |
| 06/30/10 | MLS | 06/15/10 - MEALS: TRIBUNE LARSEN & HIANIK DEPOSITIONS (Lunch for 10 people) | 175.00 |
| 06/30/10 | MLS | 06/15/10 - MEALS: TRIBUNE FITZSIMONS DEPOSITION PREP (Lunch for 4 people) | 70.00 |
| 06/30/10 | TEL | 06/29/10-Telephone Call To: 2027368136 WASHINGTON, DC | 6.74 |
| 06/30/10 | TEL | 06/29/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.10 |
| 06/30/10 | TEL | 06/28/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.53 |
| 06/30/10 | TEL | 05/17/10-Telephone Charges Conference Call Customer: HJD7598 JAMES DUCAYET | 4.83 |
| 06/30/10 | TEL | 05/19/10-Telephone Charges Conference Call Customer: HJD5353 JAMES DUCAYET | 5.89 |

SIDLEY AUSTIN LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/30/10 | TEL | 05/26/10-Telephone Charges Conference Call Customer: HJD1662 JAMES DUCAYET | 9.71 |
| 06/30/10 | CPY | 06/28/10-Duplicating charges Time: 21:48:00 | 40.20 |
| 06/30/10 | CPY | 06/29/10-Duplication charges Time: 10:19:00 | .90 |
| 06/30/10 | CPY | 06/29/10-Duplication charges Time: 10:20:00 | .60 |
| 06/30/10 | CPY | 06/29/10-Duplication charges Time: 10:21:00 | .60 |
| 06/30/10 | CPY | 06/29/10-Duplication charges Time: 11:08:00 | 1.50 |
| 06/30/10 | CPY | 06/29/10-Duplication charges Time: 11:50:00 | .60 |
| 06/30/10 | CPY | 06/30/10-Duplication charges Time: 14:31:00 | 1.50 |
| 06/30/10 | OVT | 05/24/10 - OVERTIME MEALS (J. FORTOSIS) | 11.99 |
| 06/30/10 | WES | 06/29/10-Westlaw research service | 313.01 |
| 06/30/10 | TEL | 06/29/10-Telephone Call To: 2124504331 NEW YORK, NY | 1.32 |
| 06/30/10 | TEL | 05/28/10-Telephone Charges Conference Call Customer: HKK9746 KENNETH KANSA | 13.42 |
| 06/30/10 | WES | 06/28/10-Westlaw research service | 90.77 |
| 06/30/10 | WES | 06/29/10-Westlaw research service | 95.14 |
| 06/30/10 | TEL | 06/29/10-Telephone Call To: 3026512010 WILMINGTON, DE | 1.35 |
| 06/30/10 | CPY | 06/28/10-Binding | 1.72 |
| 06/30/10 | CPY | 06/29/10-Duplicating charges Time: 10:50:00 | 7.80 |
| 06/30/10 | TEL | 05/01/10-Telephone Charges Conference Call Customer: PXX7994 ATTORNEY KEVIN LANTRY | 13.09 |
| 06/30/10 | TEL | 05/18/10-Telephone Charges Conference Call Customer: PKL3938 ATTORNEY KEVIN LANTRY | 2.90 |
| 06/30/10 | TEL | 06/29/10-Telephone Call To: 3128537515 CHICGOZN, IL | 2.90 |
| 06/30/10 | TEL | 06/29/10-Telephone Call To: 3128534602 CHICGOZN, IL | 5.99 |
| 06/30/10 | TEL | 06/30/10-Telephone Call To: 3128530036 CHICGOZN, IL | 8.16 |
| 06/30/10 | TEL | 06/30/10-Telephone Call To: 2027368136 WASHINGTON, DC | 2.42 |
| 06/30/10 | TEL | 06/29/10-Telephone Call To: 8605739191 HARTFORD, CT | 1.22 |
| 06/30/10 | CPY | 06/29/10-Duplicating Charges (Color) Time: 9:44:00 | 1.14 |
| 06/30/10 | CPY | 06/29/10-Duplicating Charges (Color) Time: 9:56:00 | 1.14 |
| 06/30/10 | CPY | 06/29/10-Duplicating Charges (Color) Time: 10:10:00 | 1.14 |
| 06/30/10 | CPY | 06/29/10-Duplicating Charges (Color) Time: 10:14:00 | 1.14 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060471
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/30/10 | CPY | 06/29/10-Duplicating Charges (Color) Time: 10:17:00 | 1.14 |
| 06/30/10 | CPY | 06/29/10-Duplicating Charges (Color) Time: 11:18:00 | 1.14 |
| 06/30/10 | LEX | 06/28/10-Lexis research service | 174.59 |
| 06/30/10 | TEL | 06/29/10-Telephone Call To: 3128532239 CHICGOZN, IL | 2.25 |
| 06/30/10 | WES | 06/26/10-Westlaw research service | 107.12 |
| 06/30/10 | CPY | 06/30/10-Duplication charges Time: 9:50:00 | .60 |
| 06/30/10 | CPY | 06/30/10-Duplication charges Time: 9:57:00 | .30 |
| 06/30/10 | CPY | 06/29/10-Duplicating charges Time: 15:59:00 | .50 |
| 06/30/10 | CPY | 06/29/10-Duplicating charges Time: 15:51:00 | .20 |
| 06/30/10 | PRO | 05/10/10-Contract Lawyer Fees/Crosley, Casey(LegalSource 100389) | 3,206.00 |
| 06/30/10 | PRO | 05/23/10-Contract Lawyer Fees/Crosley, Casey(LegalSource 100407) | 3,290.00 |
| 06/30/10 | PRO | 05/30/10-Contract Lawyer Fees/Crosley, Casey(LegalSource 100425) | 3,815.00 |
| 06/30/10 | PRO | 06/06/10-Contract Lawyer Fees/Crosley, Casey(LegalSource 100443) | 1,344.00 |
| 06/30/10 | PRO | 05/10/10-Contract Lawyer Fees/Kudravetz, Tiffany(LegalSource 100389) | 1,302.00 |
| 06/30/10 | PRO | 05/23/10-Contract Lawyer Fees/Kudravetz, Tiffany(LegalSource 100407) | 2,345.00 |
| 06/30/10 | PRO | 05/30/10-Contract Lawyer Fees/Kudravetz, Tiffany(LegalSource 100425) | 2,681.00 |
| 06/30/10 | PRO | 06/06/10-Contract Lawyer Fees/Kudravetz, Tiffany(LegalSource 100443) | 2,366.00 |
| 06/30/10 | PRO | 05/10/10-Contract Lawyer Fees/Michael, Jared(LegalSource 100389) | 3,206.00 |
| 06/30/10 | PRO | 05/23/10-Contract Lawyer Fees/Michael, Jared(LegalSource 100407) | 2,912.00 |
| 06/30/10 | PRO | 05/30/10-Contract Lawyer Fees/Michael, Jared(LegalSource 100425) | 2,933.00 |
| 06/30/10 | PRO | 06/06/10-Contract Lawyer Fees/Michael, Jared(LegalSource 100443) | 1,596.00 |
| 06/30/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 06/30/10 | WES | 06/29/10-Westlaw research service | 100.45 |
| 06/30/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 06/30/10 | LEX | 06/25/10-Lexis research service | 84.88 |
| 06/30/10 | LEX | 06/28/10-Lexis research service | 247.91 |
| 06/30/10 | WES | 06/25/10-Westlaw research service | 47.63 |
| 06/30/10 | WES | 06/28/10-Westlaw research service | 216.16 |
| 06/30/10 | WES | 06/29/10-Westlaw research service | 34.02 |
| 06/30/10 | TEL | 06/29/10-Telephone Call To: 7327215800 SOUTHAMBOY, NJ | 1.10 |

**Total Expenses**  **$108,707.53**



**SIDLEY AUSTIN** ᴸᴸᴾ
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 15, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30060472
Client Matter 90795-30570

For professional services rendered and expenses incurred through June
30, 2010 re Creditor Communications

Fees                                                                        $940.00

**Total Due This Bill**                                                     **$940.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30060472
Tribune Company

RE: Creditor Communications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/14/10 | BH Myrick | Call w/ Tribune notice party re: disclosure statement (.2) | .20 |
| 06/21/10 | JK Ludwig | Telephone call with K. Stickles re: creditor inquiries on schedules (0.1); email to J. Ehrenhofer and R. Stone re: same (0.1); telephone call with creditor re: same (0.1) | .30 |
| 06/22/10 | CL Kline | Coordinate and respond to customer claimant notice response w/local counsel, Epiq and A&M | .30 |
| 06/22/10 | KT Lantry | E-mails and telephone call with G. Demo re: creditor inquiry | .20 |
| 06/24/10 | KT Lantry | Telephone call with E. Alberts re: disclosure statement and solicitation materials | .20 |
| 06/28/10 | KT Lantry | Review letter and e-mails with G. Demo re: response to creditor inquiry | .30 |
| | | **Total Hours** | **1.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060472
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | .70 | $850.00 | $595.00 |
| JK Ludwig | .30 | 475.00 | 142.50 |
| CL Kline | .30 | 425.00 | 127.50 |
| BH Myrick | .20 | 375.00 | 75.00 |
| **Total Hours and Fees** | **1.50** | | **$940.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 15, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30060476
Client Matter 90795-30590

For professional services rendered and expenses incurred through June
30, 2010 re Employee Issues

Fees                                                                                                    $115,851.00

**Total Due This Bill**                                                                          **$115,851.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30060476
Tribune Company

RE: Employee Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | JD Lotsoff | Prepare for hearing on 2010 MIP motion | .80 |
| 06/02/10 | JD Lotsoff | Begin preparing evidentiary presentation for 2010 MIP hearing | 4.10 |
| 06/03/10 | JD Lotsoff | Telephone call with K. Lantry re: TMIP/KOB confirmation hearing and 2010 MIP hearing issues (.40); telephone call with J. Bendernagel re: same (.30); telephone call with K. Mills re: same (.20); prepare for 2010 MIP hearing, prepare exam outline and exhibits (3.20); review disclosure order, rules and schedule for confirmation hearing (.80); review and analyze equity plan reservation and grant issues (2.60) | 7.50 |
| 06/04/10 | BJ Gold | Review UCC issues related to MIP | .20 |
| 06/04/10 | KT Lantry | Numerous e-mails with client and J. Lotsoff re: 2010 MIP and negotiations re: same | .40 |
| 06/04/10 | JD Lotsoff | Telephone call with K. Lantry re: equity plan (.10); telephone call with J. Dempsey re: same (.20); prepare exam outlines and exhibits for 2010 MIP hearing (2.70); review materials for hearing (1.20); e-mails with M. Bourgon and B. Whittman re: same (.40)) | 4.60 |
| 06/07/10 | B Krakauer | Review compensation materials and MIPs motion | 1.50 |
| 06/07/10 | JD Lotsoff | Telephone call with K. Stickles re: 2010 MIP hearing (.30); prepare exam outlines, prepare for 2010 MIP hearing (1.80) | 2.10 |
| 06/08/10 | KT Lantry | E-mails with J. Osick re: employee issue (.1); numerous telephone calls and e-mails with B. Whittman, J. Lotsoff, D. Liebentritt and D. Deutsch re: MIP negotiations and Committee's request for extension of time to file (2.1) | 2.20 |
| 06/08/10 | JD Lotsoff | Meeting with J. Dempsey and M. Long re: MIP and equity plan issues (1.80); prepare for meeting (.60); draft exam outlines for 2010 MIP hearing (1.40); telephone calls with K. Lantry and B. Whittman re: UCC MIP proposal (.30); telephone call with C. Simon re: Guild extension request (.20); e-mails with D. Liebentritt re: same (.40) | 4.70 |
| 06/09/10 | BJ Gold | Review objections and strategy issues related to compensation | .30 |
| 06/09/10 | KT Lantry | Telephone calls and e-mails with J. Lotsoff, B. Whittman and D. Deutsch re: MIP negotiations | .80 |
| 06/09/10 | JD Lotsoff | Telephone call with J. McMahon re: 2010 MIP (.30); e-mails to D. Liebentritt re: same and re: equity plan issues and objection deadline extensions (.90); prepare exam outlines for hearing and prepare for hearing (1.40); conference call with K. Lantry and D. Deutsch and telephone calls with K. Lantry, B. | 3.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060476
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Krakauer and B. Whittman re: 2010 MIP objection and plan design issues (1.10) | |
| 06/10/10 | BJ Gold | Conference with J. Lotsoff re strategy issues for compensation response and analyze same | .80 |
| 06/10/10 | KP Kansa | Review UST objection to 2010 MIP motion and timing of same | .40 |
| 06/10/10 | B Krakauer | Review Tribune compensation materials | 1.30 |
| 06/10/10 | KT Lantry | Telephone calls and e-mails with J. Lotsoff and D. Deutsch re: MIP negotiations and filing of objections (.5); review objection filed by UST and Bridge lenders (.9); e-mails with B. Krakauer and J. Lotsoff re: same (.2) | 1.60 |
| 06/10/10 | JD Lotsoff | Telephone call with M. Long re: Mercer compensation analysis (.10); telephone call with C. Simon re: MIP objection deadline (.10); conference call with D. Liebentritt and K. Lantry, telephone call with D. Liebentritt and telephone calls with K. Lantry re: MIP hearing (.70); review and analyze Guild and Bridge objections, e-mails re: same (1.00); telephone calls with N. Pernick and B. Whittman re: MIP hearing and objections (.80); office conference with B. Gold re: MIP hearing (.10); prepare for MIP hearing (2.80) | 5.60 |
| 06/11/10 | BJ Gold | Review issues related to MIP motion and hearing | .50 |
| 06/11/10 | KT Lantry | E-mails with J. Lotsoff and D. Deutsch re: extension of filing deadline (.2); conference call and e-mails with B. Krakauer, J. Lotsoff and N. Pernick re: continuance of hearing and contact to clerk re: same (.8) | 1.00 |
| 06/11/10 | JD Lotsoff | Prepare for 2010 MIP hearing and review information from M. Bourgon re: same (1.70); conference call with B. Krakauer, K. Lantry and N. Pernick and conference call with B. Krakauer and D. Liebentritt re: 2010 MIP hearing (.70); telephone calls with D. Deutsch, C. Simon, D. Liebentritt, K. Lantry, N. Pernick re: 2010 MIP hearing, scheduling and objection deadline (.60); e-mails with D. Deutsch, C. Simon, D. Liebentritt, K. Stickles, K. Lantry re: same (.60); meeting with C. Bigelow, B. Whittman, B. Litman, G. Mazzaferri, J. Sinclair, H. Amsden, D. Liebentritt re: 2010 MIP hearing (3.20); meeting with J. Dempsey re: same (1.00); telephone call with M. Long re: same (.20); review financial data from C. Bigelow (.50) | 8.50 |
| 06/13/10 | KT Lantry | E-mail from J. Lotsoff re: continuance of MIP hearing | .10 |
| 06/13/10 | JD Lotsoff | Review agenda, e-mails to and from K. Stickles re: same (.20); review financial information from Tribune and prepare for 2010 MIP hearing (5.20) | 5.40 |
| 06/14/10 | JE Henderson | Review Sidley emails re: MIP objections/hearing | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 30060476
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/14/10 | KT Lantry | E-mails with J. Lotsoff re: MIP discovery scheduling (.3); review/respond to e-mails from E. Vonnegut and D. Deutsch re: MIP scheduling (.2); e-mails with J. Lotsoff re: continuance of UST's cross-motion (.2) | .70 |
| 06/14/10 | JD Lotsoff | Telephone call with J. McMahon re: 2010 MIP hearing and cross motion (.30); telephone calls with K. Lantry, B. Krakauer and K. Stickles re: same and re: hearing rescheduling (.40); telephone call with J. Dempsey re: same (.10); e-mails to J. McMahon, D. Deutsch and C. Simon and voice mails to D. Deutsch and C. Simon re: hearing rescheduling (.20); review agenda and e-mails re: same (.30); e-mails to D. Liebentritt and C. Bigelow re: MIP hearing and re: equity plan issues (.70); review issues re: same (.30); review court scheduling and discovery rules (.80); review issues re: Guild protective order (1.30); draft scheduling order for hearings on 2010 MIP motion and motion to seal (1.40); draft protective order provisions(1.30); e-mail to K. Lantry re: same (.30); telephone calls with J. Boelter re: objection deadline issues (.10) | 7.60 |
| 06/15/10 | JJ Englund | Confer with J. Lotsoff and R. Fleischer re: due diligence review of TMIP and KOB Relative Compensation Analysis | 1.30 |
| 06/15/10 | RM Fleischer | Office conference with J. Lotsoff and J. Englund re: supplemental compensation (1.3); outline plan for due diligence on compensation report (.2) | 1.50 |
| 06/15/10 | BJ Gold | Review J. Lotsoff email and strategy issues re: 2010 MIP | .30 |
| 06/15/10 | KT Lantry | Review and edit discovery scheduling for MIP and e-mails and telephone calls with J. Lotsoff and K. Stickles re: same (.4); telephone call with K. Kansa re: Bates relief from stay (.2) | .60 |
| 06/15/10 | JD Lotsoff | Office conference with J. Bendernagel re: confirmation hearing (.10); telephone call with J. Dempsey re: MIP hearing and equity plan (.20); telephone call with G. Mazzaferri re: MIP hearing issues (.50); revise scheduling order and review comments received on same (2.10); telephone call with K. Lantry re: scheduling order and MIP hearing issues (.20); office conference with J. Englund and R. Fleischer re: due diligence on court-approved peer group incentive plans for incentive plan hearings (1.30); review due diligence information for same (.70); review e-mails and documents re: information for MIP hearing and prepare for same (1.50) | 6.60 |
| 06/16/10 | JJ Englund | Confer with R. Fleischer re: due diligence review of TMIP and KOB Relative Compensation Analysis | .10 |
| 06/16/10 | RM Fleischer | Review supporting documents for maximum plan cost (.50); prepare documents electronically for Mercer due diligence (.80) | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060476
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/16/10 | KT Lantry | Telephone call with J. Osick re: severance issues (.3); discuss MIP issues with J. Lotsoff and B. Krakauer (.2) | .50 |
| 06/16/10 | JD Lotsoff | Telephone call with K. Stickles re: Spansion and equity plan issues (.20); e-mails to K. Stickles re: same (.20); telephone call with K. Lantry re: omnibus and MIP hearings (.20); review Spansion pleadings and equity plan analyses, review equity plan issues (2.80); review documents from C. Bigelow and prepare for MIP hearing (3.50); review backup documentation for incentive plan analyses (.50) | 7.40 |
| 06/17/10 | KT Lantry | Telephone call with J. Lotsoff re: scheduling call with D. Liebentritt re: 2010 MIP | .20 |
| 06/17/10 | JD Lotsoff | Telephone call with J. Dempsey re: equity issues (.30); telephone call with K. Lantry and email to D. Liebentritt re: MIP hearing (.10); review case law re:  evidentiary issues for same (.50); review and analyze documents and prepare for MIP hearing (6.60) | 7.50 |
| 06/18/10 | BJ Gold | Conference with J. Lotsoff re hearing and related evidentiary issues and review law related to same | 1.00 |
| 06/18/10 | B Krakauer | Analyze compensation issues and review MIP motion and back up materials | 2.40 |
| 06/18/10 | JD Lotsoff | Conference call with D. Liebentritt and C. Bigelow re: MIP hearing (.30); telephone calls with K. Lantry re: same (.20); prepare exhibits and prepare for MIP hearing (2.10); telephone call with J. Dempsey re: equity issues (.20); prepare for confirmation hearing (1.40) | 4.20 |
| 06/21/10 | JJ Englund | Confer with R. Fleischer re: due diligence review of TMIP and KOB Relative Compensation Analysis | .10 |
| 06/21/10 | RM Fleischer | Begin reviewing Mercer's KOB/TMIP figures | 2.00 |
| 06/21/10 | KT Lantry | Numerous e-mails with client/local counsel re: rescheduling MIP hearing | .40 |
| 06/21/10 | JD Lotsoff | E-mails with K. Stickles, C. Bigelow, J. Dempsey and N. Pernick re: MIP hearing scheduling (.10); conference call with N. Pernick and B. Krakauer re: scheduling (.10); telephone call with K. Lantry re: MIP hearing and UCC position (.20); review scheduling issues (.10) | .50 |
| 06/22/10 | RM Fleischer | Review supporting documentation for Mercer's KOB/TMIP figures and prepare calculations of new figures | 6.00 |
| 06/22/10 | KT Lantry | E-mails re: notice of rescheduling MIP hearing (.2); e-mails with A. Jubelirer re: employee issues (.2) | .40 |
| 06/22/10 | JD Lotsoff | Telephone call with C. Bigelow re: MIP issues (.20); telephone call with K. Lantry re: same (.20); e-mails with N. Pernick and | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060476
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | K. Stickles re: MIP hearing (.10) | |
| 06/23/10 | JJ Englund | Confer with R. Fleischer re: due diligence review of TMIP and KOB Relative Compensation Analysis | .10 |
| 06/23/10 | RM Fleischer | Review supporting documentation for Mercer's KOB/TMIP figures and calculate new figures | 1.80 |
| 06/23/10 | KT Lantry | E-mails and telephone calls with J. Conlan and J. Lotsoff re: 2010 MIP, and analyze underlying facts | .80 |
| 06/23/10 | JD Lotsoff | Telephone call with K. Stickles re: MIP hearing and objection issues (.30); telephone call with C. Simon regarding same (.10); telephone call with D. Deutsch re: same (.10); telephone calls with M. Long re: equity plan and MIP hearing (.40); telephone calls with K. Lantry re: MIP, examiner, equity issues (.40); review and analyze documents from clients for MIP and confirmation hearings (1.40); review valuation issues for same (.90); prepare for MIP hearing (1.30); revise exam outlines for same (.70) | 5.60 |
| 06/24/10 | RM Fleischer | Review supporting documentation for Mercer's KOB/TMIP figures and calculate new figures (1.2); draft due diligence chart (.7) | 1.90 |
| 06/24/10 | ME Johnson | O/c with J. Lotsoff re: Transitional Compensation Plan | .40 |
| 06/24/10 | EE Kelly | Telephone conference with J. Lotsoff re: employee severance claim | .30 |
| 06/24/10 | EE Kelly | Correspondence to J. Lotsoff re: employee severance claim | .10 |
| 06/24/10 | KT Lantry | Numerous telephone calls and e-mails with J. Conlan, B. Krakauer, J. Lotsoff and B. Whittman re: 2010 MIP | 1.10 |
| 06/24/10 | JD Lotsoff | Review employee severance claim and transaction compensation plan (.70); analyze claim (.20); telephone call with E. Kelly re: ERISA claims and defenses (.20); telephone call with K. Lantry and M. Johnson re: employee claim (.50); telephone calls with M. Long re: equity and severance plan issues (.30); telephone call with K. Lantry re: same (.20); telephone call with C. Bigelow re: same (.10); analyze documents for MIP hearing (.80) | 3.00 |
| 06/25/10 | JJ Englund | Review documents for due diligence of TMIP and KOB Relative Compensation Analysis | 3.20 |
| 06/25/10 | RM Fleischer | Meeting with J. Lotsoff regarding Tribune's peer group actual and expected revenue project | 1.00 |
| 06/25/10 | ME Johnson | Review email from J. Lotsoff and discuss comments on incentive and severance plan | .20 |
| 06/25/10 | KT Lantry | Telephone call and e-mails with J. Lotsoff and J. Boelter re: | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 30060476
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | employee incentive issues | |
| 06/25/10 | JD Lotsoff | Telephone calls with J. Dempsey re: equity plan and peer group issues (.40); telephone call with M. Long re: same (.20); telephone call with M. Long, J. Donnell, M. Sanders re: equity plan and analysis issues (.70); telephone call with K. Lantry re: valuation, equity plan and MIP hearing issues (.50); office conference with R. Fleischer re: peer group analysis and performance research (1.00); review research re: ERISA estoppel and review employee severance claim (.80); review valuation and equity value analysis (.60); review disclosure statement (.80); prepare analyses and analyze data for MIP and confirmation hearings (2.10) | 7.10 |
| 06/25/10 | TG Payne | Office conference with J. Lotsoff re: MIP hearing exhibit framework | .30 |
| 06/25/10 | BA Rosemergy | Review files for deferred compensation plans and information on applicability of 409A and emails to P. Ryan re: same | 1.10 |
| 06/26/10 | JJ Englund | Review documents for due diligence of TMIP and KOB Relative Compensation Analysis | 6.40 |
| 06/27/10 | RM Fleischer | Reviewed presentations to analysts by Tribune's peer companies to analyze difference between projected 2010 cash flows and actual 2010 cash flows through end of Q1 (4.1); draft chart based on findings (1.7) | 5.80 |
| 06/28/10 | JJ Englund | Review documents for due diligence of TMIP and KOB Relative Compensation Analysis | 2.50 |
| 06/28/10 | RM Fleischer | Discussion with J.Englund regarding KEIP due diligence | .10 |
| 06/28/10 | RM Fleischer | Review of KEIP due diligence chart focusing on courts' orders | .20 |
| 06/28/10 | JD Lotsoff | Telephone call with S. Mandava re: valuation issues and equity plan (.30); telephone call with M. Long re: same (.30); telephone calls with J. Dempsey re: same (.30); telephone call with K. Lantry re: MIP and equity plan (.30); prepare for MIP hearing, review issues re: same (2.50); review draft equity and severance plans and comments on same, e-mails with D. Eldersveld re: same (2.50); review scheduling order and e-mails from K. Lantry re: compensation issues (.30) | 6.50 |
| 06/28/10 | BA Rosemergy | Review client comments on equity and severance plans | 1.10 |
| 06/29/10 | JJ Englund | Review documents for due diligence of TMIP and KOB Relative Compensation Analysis | 5.70 |
| 06/29/10 | RM Fleischer | Reviewed KEIP Mercer due diligence memo outline based on new documents from Pacer | .50 |
| 06/29/10 | KT Lantry | Telephone call with J. Lotsoff re: various employee plans (.4); review informal objection to MIP and discuss same with D. | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 30060476
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Liebentritt (.3) | |
| 06/29/10 | JD Lotsoff | Telephone calls with B. Rosemergy re: equity and severance plans (1.00); conference call with N. Larsen, C. Bigelow, D. Eldersveld and B. Rosemergy re: equity and severance plans (2.30); telephone call with K. Lantry re: same and re: compensation issues (.50); review MIP objection and e-mail to D. Liebentritt re: same (.10); office conference with J. Englund re: TMIP/KOB peer group plans (.20); telephone call with J. Donnell re: equity plan issues (.60); review comments on equity and severance plans and review issues re: same (.80); review documents from C. Bigelow re: incentive plan issues (.60) | 6.10 |
| 06/29/10 | BA Rosemergy | Phone call with J. Lotsoff re: client comments on equity plan and severance plan (1.0); phone call with client re: same (2.3); review and analyze equity and severance plans in preparation of conference calls (1.3) | 4.60 |
| 06/30/10 | JJ Englund | Review documents for due diligence of TMIP and KOB Relative Compensation Analysis | 1.30 |
| 06/30/10 | JJ Englund | Confer with R. Fleischer, J. Donnell, and D. Kauffman re: Mercer's Relative Compensation Analysis | 1.60 |
| 06/30/10 | RM Fleischer | Review Mercer KEIP Due Diligence documents | .50 |
| 06/30/10 | RM Fleischer | Prepare and revise chart in advance of conference call | .50 |
| 06/30/10 | RM Fleischer | Prepare for call with Mercer by reviewing and assessing maximum plan costs of comparators | .50 |
| 06/30/10 | RM Fleischer | Call with Mercer and J. Englund re: Mercer's Relative Compensation Analysis | 1.60 |
| 06/30/10 | RM Fleischer | Follow-up email with Mercer regarding key documents | .30 |
| 06/30/10 | KT Lantry | Telephone call with J. Lotsoff re: MIP issues | .30 |
| 06/30/10 | JD Lotsoff | Telephone calls with J. Dempsey re: equity and severance plans (.70); telephone call with K. Lantry re: same and re: MIP motion (.30); telephone calls with C. Bigelow re: equity and severance plans (.50); review summaries re: plans and e-mail to C. Bigelow re: same (.90); review industry broadcast performance report (.30) | 2.70 |
| 06/30/10 | BA Rosemergy | Revise equity and severance plans and discuss same with P. Ryan | 4.90 |

**Total Hours** **194.60**

**SIDLEY AUSTIN** LLP

Invoice Number: 30060476
Tribune Company

RE: Employee Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 5.20 | $925.00 | $4,810.00 |
| JE Henderson | .40 | 850.00 | 340.00 |
| KT Lantry | 12.40 | 850.00 | 10,540.00 |
| BJ Gold | 3.10 | 725.00 | 2,247.50 |
| KP Kansa | .40 | 700.00 | 280.00 |
| ME Johnson | .60 | 685.00 | 411.00 |
| EE Kelly | .40 | 675.00 | 270.00 |
| JD Lotsoff | 112.30 | 650.00 | 72,995.00 |
| TG Payne | .30 | 590.00 | 177.00 |
| BA Rosemergy | 11.70 | 495.00 | 5,791.50 |
| RM Fleischer | 25.50 | 395.00 | 10,072.50 |
| JJ Englund | 22.30 | 355.00 | 7,916.50 |
| **Total Hours and Fees** | **194.60** | | **$115,851.00** |



SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, D.C.  20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-2158694

November 15, 2010

Donald J. Liebentritt
Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30060479
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through June 30, 2010 re Newspaper Crossownership

Fees                                                                         $1,670.00

**Total Due This Bill**                                        <u>**$1,670.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30060479
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | RC Morris | Review opening brief of National Association of Broadcasters regarding preparation for reply brief (.30); review opening brief of Newspaper Association of America (.30); review motion to clarify briefing schedule (.20); review response to motion to clarify briefing schedule (.20); meet with E. Brandon regarding opening brief in cross-ownership appeal (.20) | 1.20 |
| 06/01/10 | MD Schneider | Review Media Access pleading on briefing schedule (.10); analyze outline issues for response (.20) | .30 |
| 06/02/10 | RC Morris | Analyze opening brief of Newspaper Association of America regarding preparing for reply brief in cross-ownership appeal (.20); meet with J. Young regarding preparing for reply brief (.20) | .40 |
| 06/03/10 | MD Schneider | Review, edit draft response pleading (.60); review circulated edits re: same (.20); calls to counsel re: acquiescence on filing dates and responses (.20) | 1.00 |
| | | **Total Hours** | **2.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30060479
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| MD Schneider | 1.30 | $700.00 | $910.00 |
| RC Morris | 1.60 | 475.00 | 760.00 |
| **Total Hours and Fees** | **2.90** | | **$1,670.00** |