# EXHIBIT A

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan  Ave
Chicago, IL  60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2193510 |
| Invoice Date: | 11/19/2010 |

## Remittance Copy
### Billing for services rendered through 10/31/2010

0021 Post Closing Matters

| | |
|---|---|
| Total Services | $ 444.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 444.00** |

| Invoice | Date | |
|---|---|---|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 3,466.80 |
| 2129485 | 05/27/2010 | 4,521.10 |
| 2133213 | 06/10/2010 | 991.00 |
| 2146477 | 07/21/2010 | 10.00 |
| 2159177 | 08/27/2010 | 5,418.13 |
| 2169701 | 09/27/2010 | 3,212.17 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

Client:        022182
Invoice:       2193510
Invoice Date:  11/19/2010

| Invoice | Date | | |
|---------|------|---|---|
| 2180989 | 10/27/2010 | 6,961.50 | |

Total Outstanding Balance                                      27,253.20

Total Balance Due                                          $ 27,697.20

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan  Ave
Chicago, IL  60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2193510 |
| Invoice Date: | 11/19/2010 |

## Client Copy
### Billing for services rendered through 10/31/2010

0021 Post Closing Matters

| | |
|---|---:|
| Total Services | $ 444.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 444.00** |

| Invoice | Date | |
|---|---|---:|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 3,466.80 |
| 2129485 | 05/27/2010 | 4,521.10 |
| 2133213 | 06/10/2010 | 991.00 |
| 2146477 | 07/21/2010 | 10.00 |
| 2159177 | 08/27/2010 | 5,418.13 |
| 2169701 | 09/27/2010 | 3,212.17 |
| 2180989 | 10/27/2010 | 6,961.50 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

Client:        022182
Invoice:       2193510
Invoice Date:  11/19/2010

Total Outstanding Balance                                    27,253.20

Total Balance Due                                        $ 27,697.20

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

11/19/2010

Invoice: 2193510
Client: 022182

Chicago National League Ball Club, LLC
435 N. Michigan  Ave
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0021        Post Closing Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/10 | W. Schuman, P.C. | 0.30 | Telephone conference with B. Gruemmer re mediation issues, potential need for depositions and related matters and strategy. |
| 10/05/10 | W. Schuman, P.C. | 0.30 | Read and analyzed proposed language re deposition issues in arbitration (.20); e-mail to D. Fuchs re same (.10). |

| | **Total Hours** | **0.60** | **Total For Services** | **$444.00** |
|--|--|--|--|--|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| W. Schuman, P.C. | 0.60 | 740.00 | 444.00 |
| **Totals** | **0.60** | | **$444.00** |
| | | **Total This Invoice** | **$444.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
Invoice: 2193510

11/19/2010

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| W. Schuman, P.C. | 0.60 | 740.00 | 444.00 |
| **Totals** | **0.60** | | **$444.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2193506 |
| Invoice Date: | 11/19/2010 |

## Remittance Copy
### Billing for services rendered through 10/31/2010

| | | |
|---|---|---|
| Total by Matter | | |
| 0040 General Employee Benefits Matters | $ 370.00 | |
| Client/Reference Number: 0000000847 | | |
| | | |
| Total Services | | $ 370.00 |
| | | |
| Total Costs and Other Charges Posted Through Billing Period | | 0.00 |
| | | |
| **Total This Invoice** | | **$ 370.00** |

| Invoice | Date | |
|---|---|---|
| 1961361 | 01/22/2009 | 2,820.00 |
| 2028654 | 07/31/2009 | 463.10 |
| 2038849 | 08/31/2009 | 71.50 |
| 2076387 | 12/09/2009 | 42.90 |
| 2088345 | 01/01/2010 | 42.90 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2193506
Invoice Date:  11/19/2010

| Invoice | Date | | |
|---------|------|---|---|
| 2097370 | 02/26/2010 | 1,025.00 | |
| 2105401 | 03/18/2010 | 309.40 | |
| 2146467 | 07/21/2010 | 636.20 | |

Total Outstanding Balance                                    5,411.00

Total Balance Due                                          $ 5,781.00

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2193506 |
| Invoice Date: | 11/19/2010 |

## Client Copy
### Billing for services rendered through 10/31/2010

Total by Matter
0040 General Employee Benefits Matters                               $ 370.00
Client/Reference Number: 0000000847

Total Services                                                                              $ 370.00

Total Costs and Other Charges Posted Through Billing Period                    0.00

**Total This Invoice**                                                                  **$ 370.00**

| Invoice | Date | |
|---|---|---|
| 1961361 | 01/22/2009 | 2,820.00 |
| 2028654 | 07/31/2009 | 463.10 |
| 2038849 | 08/31/2009 | 71.50 |
| 2076387 | 12/09/2009 | 42.90 |
| 2088345 | 01/01/2010 | 42.90 |
| 2097370 | 02/26/2010 | 1,025.00 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

| Tribune Company | | Client: | 020336 |
|---|---|---|---|
| | | Invoice: | 2193506 |
| | | Invoice Date: | 11/19/2010 |

| Invoice | Date | | |
|---|---|---|---|
| 2105401 | 03/18/2010 | 309.40 | |
| 2146467 | 07/21/2010 | 636.20 | |

Total Outstanding Balance                                     5,411.00

Total Balance Due                                          $ 5,781.00

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

11/19/2010

Invoice: 2193506
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0040          General Employee Benefits Matters
                      Client/Reference Number: 0000000847

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/01/10 | R. Schreck, Jr. PC | 0.50 | Conference with P Compernolle regarding in house response to audit letters (.10); review of materials regarding same (.10); review of D. Eldersveld letter (.10); comments regarding same (.20). |
| **Total Hours** | | **0.50** | **Total For Services**          **$370.00** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| R. Schreck, Jr. PC | 0.50 | 740.00 | 370.00 |
| **Totals** | **0.50** | | **$370.00** |
| | | **Total This Invoice** | **$370.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2193506

11/19/2010

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| R. Schreck, Jr. PC | 0.50 | 740.00 | 370.00 |
| **Totals** | **0.50** | | **$370.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2193507 |
| Invoice Date: | 11/19/2010 |

## Remittance Copy
### Billing for services rendered through 10/31/2010

Total by Matter
    0041 Welfare Plans                            $ 4,103.00
    Client/Reference Number: 0000000848

Total Services                                              $ 4,103.00

Total Costs and Other Charges Posted Through Billing Period           0.00

**Total This Invoice**                                      **$ 4,103.00**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2058659 | 07/31/2009 | 1,924.30 |
| 2038850 | 08/31/2009 | 5,574.40 |
| 2048076 | 09/28/2009 | 3,427.00 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

| **Wire Transfer Information:** | **Mail Payment To:** |
|---|---|
| McDermott Will & Emery LLP | McDermott Will & Emery LLP Lockbox – Chicago |
| MWE Master Account | P.O. Box 2995 |
| Citibank, N.A. | Carol Stream, IL 60132-2995 |
| ABA #: 021000089 | |
| Account #: 30525705 | |
| E-mail Remittance to: wire@mwe.com | |

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| Client: | 020336 |
| Invoice: | 2193507 |
| Invoice Date: | 11/19/2010 |

| Invoice | Date | |
|---|---|---|
| 2058205 | 10/29/2009 | 2,246.80 |
| 2068574 | 11/30/2009 | 1,727.10 |
| 2076388 | 12/09/2009 | 1,189.70 |
| 2088346 | 01/01/2010 | 1,238.50 |
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |
| 2119072 | 04/29/2010 | 650.20 |
| 2128403 | 05/24/2010 | 231.70 |
| 2133205 | 06/10/2010 | 1,407.10 |
| 2146468 | 07/21/2010 | 4,089.20 |
| 2159143 | 08/27/2010 | 11,693.40 |
| 2169691 | 09/24/2010 | 5,035.50 |
| 2181810 | 10/27/2010 | 2,888.00 |

Total Outstanding Balance                                     79,068.20

Total Balance Due                                          $ 83,171.20

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2193507 |
| Invoice Date: | 11/19/2010 |

## Client Copy
### Billing for services rendered through 10/31/2010

Total by Matter
    0041 Welfare Plans                               $ 4,103.00
    Client/Reference Number: 0000000848

Total Services                                         $ 4,103.00

Total Costs and Other Charges Posted Through Billing Period         0.00

**Total This Invoice**                               **$ 4,103.00**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2058659 | 07/31/2009 | 1,924.30 |
| 2038850 | 08/31/2009 | 5,574.40 |
| 2048076 | 09/28/2009 | 3,427.00 |
| 2058205 | 10/29/2009 | 2,246.80 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | Client: | 020336 |
|---|---|---|---|
| | | Invoice: | 2193507 |
| | | Invoice Date: | 11/19/2010 |

| Invoice | Date | |
|---|---|---|
| 2068574 | 11/30/2009 | 1,727.10 |
| 2076388 | 12/09/2009 | 1,189.70 |
| 2088346 | 01/01/2010 | 1,238.50 |
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |
| 2119072 | 04/29/2010 | 650.20 |
| 2128403 | 05/24/2010 | 231.70 |
| 2133205 | 06/10/2010 | 1,407.10 |
| 2146468 | 07/21/2010 | 4,089.20 |
| 2159143 | 08/27/2010 | 11,693.40 |
| 2169691 | 09/24/2010 | 5,035.50 |
| 2181810 | 10/27/2010 | 2,888.00 |

Total Outstanding Balance                                            79,068.20

Total Balance Due                                            $ 83,171.20

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

11/19/2010

Invoice: 2193507
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0041          Welfare Plans
                      Client/Reference Number: 0000000848

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/10 | P. Compernolle | 1.00 | Review financial statement for health and welfare plans. |
| 10/04/10 | A. Gordon | 0.30 | Review the VEBA accountant's report. |
| 10/04/10 | A. Gordon | 0.50 | Revise the VEBA accountant's report. |
| 10/04/10 | N. Nathanson | 0.70 | Review and analyze issue regarding financial statements. |
| 10/05/10 | P. Compernolle | 1.00 | E-mail to J. Stefan regarding financial report for health and welfare plan. |
| 10/14/10 | A. Gordon | 0.80 | Review the UHC ERRP service provider contracts. |
| 10/14/10 | A. Gordon | 2.00 | Revise the UHC ERRP service provider contracts. |
| 10/27/10 | A. Gordon | 0.30 | Respond to e-mail from S. O'Connor regarding appeals. |

|  | **Total Hours** | **6.60** | **Total For Services** | **$4,103.00** |
|--|--|--|--|--|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 2.00 | 715.00 | 1,430.00 |
| A. Gordon | 3.90 | 610.00 | 2,379.00 |
| N. Nathanson | 0.70 | 420.00 | 294.00 |
| **Totals** | **6.60** |  | **$4,103.00** |
|  |  | **Total This Invoice** | **$4,103.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2193507

11/19/2010

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------|------|--------|
| P. Compernolle | 2.00 | 715.00 | 1,430.00 |
| A. Gordon | 3.90 | 610.00 | 2,379.00 |
| N. Nathanson | 0.70 | 420.00 | 294.00 |
| **Totals** | **6.60** | | **$4,103.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2193508 |
| Invoice Date: | 11/19/2010 |

## Remittance Copy
### Billing for services rendered through 10/31/2010

Total by Matter
    0047 ESOP                                                              $ 2,283.50
    Client/Reference Number: 0000001574

Total Services                                                             $ 2,283.50

Total Costs and Other Charges Posted Through Billing Period             0.00

**Total This Invoice**                                        **$ 2,283.50**

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2193508 |
| Invoice Date: | 11/19/2010 |

## Client Copy
### Billing for services rendered through 10/31/2010

| | | |
|---|---|---|
| Total by Matter | | |
| 0047 ESOP | $ 2,283.50 | |
| Client/Reference Number: 0000001574 | | |
| | | |
| Total Services | | $ 2,283.50 |
| | | |
| Total Costs and Other Charges Posted Through Billing Period | | 0.00 |
| | | |
| **Total This Invoice** | | **$ 2,283.50** |

McDermott Will & Emery LLP is a cash basis partnership with a December 31ˢᵗ year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers). If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

11/19/2010

Invoice: 2193508
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0047          ESOP
                      Client/Reference Number: 0000001574

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/01/10 | P. Compernolle | 1.00 | Respond to D. Eldersveld email regarding audit letter. |
| 10/20/10 | P. Compernolle | 0.30 | Telephone conference with K. Dansart regarding letter (.10); research regarding determination letter issues (.20). |
| 10/20/10 | W. Merten | 0.10 | Review email from Monica Melgarejo regarding IRS interview. |
| 10/20/10 | J. Holdvogt | 0.30 | Research and review IRS guidance re: distribution procedures for Notice to Interested Parties for determination letter application. |
| 10/21/10 | P. Compernolle | 0.30 | Research regarding determination letter application and notice to interested parties. |
| 10/21/10 | J. Holdvogt | 0.20 | Continue reviewing IRS guidance re: Notice to Interested Parties related to upcoming determination letter application. |
| 10/22/10 | W. Merten | 0.10 | Email updating Paul Compernolle regarding letter as to IRS notes. |
| 10/27/10 | W. Merten | 0.80 | Review as to IRS meeting notes (.60).   Telephone call to Elyse Bluth regarding same (.20). |
| 10/28/10 | W. Merten | 0.30 | Review IRS meeting notes. |

|  | **Total Hours** | **3.40** | **Total For Services** | **$2,283.50** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| P. Compernolle | 1.60 | 715.00 | 1,144.00 |
| J. Holdvogt | 0.50 | 420.00 | 210.00 |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:      2193508
Invoice Date:  11/19/2010

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| W. Merten | 1.30 | 715.00 | 929.50 |
| **Totals** | **3.40** | | **$2,283.50** |
| | | **Total This Invoice** | **$2,283.50** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2193508

11/19/2010

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| P. Compernolle | 1.60 | 715.00 | 1,144.00 |
| J. Holdvogt | 0.50 | 420.00 | 210.00 |
| W. Merten | 1.30 | 715.00 | 929.50 |
| **Totals** | **3.40** | | **$2,283.50** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2193512 |
| Invoice Date: | 11/19/2010 |

## Remittance Copy
### Billing for services rendered through 10/31/2010

Total by Matter
    0507 Newsday                                      $ 235,342.02
    Client/Reference Number: 0000001849

Total Services                                            $ 227,057.50

Total Costs and Other Charges Posted Through Billing Period          8,284.52

**Total This Invoice**                                    **$ 235,342.02**

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment
for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information
(include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2193512 |
| Invoice Date: | 11/19/2010 |

## Client Copy
### Billing for services rendered through 10/31/2010

Total by Matter
  0507 Newsday                                                    $ 235,342.02
  Client/Reference Number: 0000001849

Total Services                                                              $ 227,057.50

Total Costs and Other Charges Posted Through Billing Period                    8,284.52

**Total This Invoice**                                                    **$ 235,342.02**

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

11/19/2010

Invoice: 2193512
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0507        Newsday
                    Client/Reference Number: 0000001849

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/10 | G. Vance | 0.80 | Review due diligence plan (.40); draft email to MWE team regarding same (.40). |
| 10/01/10 | P. McCurry | 2.50 | Call with McDermott attorneys regarding document/email collection procedures (1.40); prepare questionnaire documents relating to the same (1.10). |
| 10/01/10 | J. Pawlow | 2.50 | Call with MWE team regarding data collection (1.60); follow-up emails and conversations with team regarding same (.90). |
| 10/01/10 | B. Rubin | 2.50 | Correspondence with client regarding IDR responses (.6); follow-up email with client regarding data collection and review (.8); review and comment on questionnaire (.4); review and comment on review handbook (.7). |
| 10/01/10 | A. Whiteway | 3.60 | Draft IDR response regarding redacted privileged material (.9); conference with MWE team regarding data collection analysis (1.3); correspondence with client regarding discovery (.6); review and comment on Sidley litigation hold (.8) |
| 10/01/10 | S. Kernisan | 1.50 | Teleconference with the case team in Chicago and DC to discuss the strategy for collection attorneys email and edocs on the servers. |
| 10/02/10 | P. McCurry | 0.20 | Communications with S. Kernisan regarding Newsday audit document review. |
| 10/02/10 | B. Rubin | 0.40 | Correspondence with clients and co-counsel regarding document production. |
| 10/04/10 | P. McCurry | 1.10 | Continue to prepare document review questionnaire for Newsday audit. |
| 10/04/10 | J. Pawlow | 2.00 | Call regarding data collection with B. Rubin and A. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2193512
Invoice Date:  11/19/2010

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | whiteway (.90); meeting with B. McCauley regarding discovery (.30); work on Attorney Handbook (.80). |
| 10/04/10 | B. Rubin | 1.20 | Conference call with A. Whiteway and J. Pawlow regarding data production issues (.6); review and comment on IDR responses (.6). |
| 10/04/10 | A. Whiteway | 3.10 | Review data for IDR response (2.2); conference with B. Rubin and J. Pawlow regarding data collection (.9). |
| 10/04/10 | S. Kernisan | 6.00 | Build the Relativity database for the document review (2.60); upload data to the Lexis Nexis network in preparation for loading into Relativity (1.30); data load file to prepare the loading of documents into the review database (2.10). |
| 10/05/10 | P. McCurry | 7.50 | Prepare for document review (.90); draft attorney/reviewer handbook (4.30); revise PowerPoint slides (1.90); numerous internal communications with staff attorneys re document review process (.40). |
| 10/05/10 | J. Pawlow | 3.00 | Call with K. Palez et. al. regarding data production (1.40); call with P. McCurry regarding questionnaire (.30); review draft IDR response regarding invoices (1.30). |
| 10/05/10 | B. Rubin | 2.10 | Review and comment on IDR responses (1.2); correspondence with client and co-counsel regarding same (.3); conference with co-counsel regarding data production issues (.6). |
| 10/05/10 | A. Whiteway | 3.90 | Conference with Ms. Pawlow regarding document production (.9); conference with Mr. McCurry and S. Kernisan regarding discovery project (1.6); review documents and relativity database (1.4) |
| 10/05/10 | B. Newgard | 3.30 | Attend conference call with P. McCurry, J. Pawlow, and A. Whiteway to discuss the background of the case (1.60).  Discuss discovery issues with contract attorney team (1.70). |
| 10/05/10 | B. Newgard | 0.30 | Research a family group rule for P. McCurry that the contract attorney team will need use throughout the review. |
| 10/05/10 | M. Kumar | 3.00 | Phone call with P. McCurry, J. Pawlow, and A. Whiteway regarding case background (1.60); meeting with B. Newgard and staff attorney team to discuss same |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2193512
Invoice Date:  11/19/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.40). |
| 10/05/10 | S. Kernisan | 4.50 | Complete the setup of the Relativity database (1.90); load all of the Tribune Co. electronic and paper documents (.90); meeting with MWE team to discuss the next steps and organize the WebEx training (1.70). |
| 10/06/10 | P. McCurry | 7.80 | Develop tagging categories for Newsday audit document review process (1.4); discussions with S. Kernisan, M. Kumar and B. Newgard re tagging categories and first level review template (1.0); make revisions to attorney handbook to be provided to contract attorneys and staff attorneys (2.0); call with J. Pawlow and A. Whiteway re review protocol and process (0.7); attend and lead meeting with contract attorneys regarding document review process (2.5); internal correspondences with K. Paley re working with contract attorneys (0.2). |
| 10/06/10 | S. Patterson | 2.00 | Configured reviewers' machines so the Relativity viewer will load onto their machines (1.30); met with Patrick McCurray to configure his machine and discuss how to set up some auto batching options (.40); made changes to the database so that reviewers only had restricted views to batched data (.30). |
| 10/06/10 | J. Pawlow | 3.80 | Call with P. McCurry, A. Whiteway et. al. regarding discovery (2.70); review questionnaire and reviewer handbook (1.10). |
| 10/06/10 | B. Rubin | 2.60 | Review and comment on document review protocol (.4); review and comment on slide deck (.7); correspondence with co-counsel regarding data harvest and litigation hold issues (.6); review and comment on handbook (.9). |
| 10/06/10 | A. Whiteway | 5.30 | Presentation of process for document review with reviewers (2.6); draft memo re procedures (.9); correspondence with co-counsel regarding IDRs (.6); review IDRs (1.2). |
| 10/06/10 | B. Newgard | 2.00 | Attend conference call with the entire case team to discuss the background of the case. |
| 10/06/10 | B. Newgard | 2.40 | Review diligence procedures. |
| 10/06/10 | M. Kumar | 0.40 | Review of powerpoint presentation regarding diligence. |
| 10/06/10 | M. Kumar | 0.40 | Review of Attorney handbook |
| 10/06/10 | M. Kumar | 3.50 | Substantive and Relativity training with project attorneys |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2193512
Invoice Date:  11/19/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding diligence. |
| 10/06/10 | S. Kernisan | 4.50 | Complete the setup of the Relativity database (.80); meeting with the case team to discuss the database setup (1.10); meeting with McDermott team regarding discovery process (2.60). |
| 10/06/10 | M. Calaguas | 4.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/06/10 | M. Calaguas | 1.00 | Conference call with P. McCurry, A. Whiteway and J. Pawlow regarding review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/06/10 | N. LeBeau | 4.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/06/10 | N. LeBeau | 1.00 | Conference call with P. McCurry, A. Whiteway and J. Pawlow regarding review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/06/10 | M. Dorko | 4.00 | reviewed documents in response to information document request issued by Internal Revenue Service to tribune company |
| 10/06/10 | M. Dorko | 1.00 | Attend conference call with P McCurry, A. Whiteway and J. Pawlow in regards to reviewed documents in response to information document request issued by Internal Revenue Service to tribune company |
| 10/07/10 | P. McCurry | 2.50 | Call with Marc Hauser regarding status of EGI documents for Newsday document review (0.4); email A. Whiteway and J. Pawlow regarding EGI documents (0.2); various correspondences with B. Newgard, M. Kumar and S. Kernisan regarding implementing and refining Relativity platform for document review (1.0); conduct second level review and quality control of documents reviewed and tagged by staff attorneys and project attorneys (0.9). |
| 10/07/10 | S. Patterson | 0.50 | Correct the Relativity viewer for staff attorney. |
| 10/07/10 | J. Pawlow | 1.00 | E-mails to/from P. McCurry, B. McCauley, A. Whiteway, et al. regarding IDR responses. |

# McDermott
# Will&Emery

Tribune Company

Client: 020336
Invoice: 2193512
Invoice Date: 11/19/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/10 | B. Rubin | 1.70 | Respond to questions regarding IRS document production from P. McCurry and A. Whiteway (1.3); review and comment on IDR responses (.4). |
| 10/07/10 | A. Whiteway | 2.40 | Telephone conference with Ms. Melgarejo re IDR responses (.9); email correspondence with Ms. Melgarejo regarding same (.3); comment on litigation hold memo (.4); correspond with due diligence reviewers re protocols (.8); correspondence with Jenner lawyers re EGI documents data collection (.4) |
| 10/07/10 | M. Kumar | 5.00 | Review and analysis of D. Kazan documents. |
| 10/07/10 | M. Kumar | 0.20 | Phone call to P. McCurry to discuss document review. |
| 10/07/10 | M. Calaguas | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/07/10 | N. LeBeau | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/07/10 | M. Dorko | 8.20 | reviewed documents in response to information document request issued by Internal Revenue Service to tribune company |
| 10/08/10 | D. Fuchs | 0.50 | Review files and prepare copy of closing books for P. McCurry in connection with tax audit. |
| 10/08/10 | P. McCurry | 3.10 | Comment on internal litigation hold notice (0.2); discuss privilege and responsiveness determinations with B. Newgard, M. Kumar, A. Whiteway, J. Pawlow and B. Rubin with respect to Newsday audit document collection and review process (1.0); conduct second level review and quality control of documents reviewed and tagged by staff attorneys and project attorneys (1.5); respond to various questions from document reviewers regarding Newsday transaction and tagging determinations (0.4). |
| 10/08/10 | J. Pawlow | 1.50 | Emails to/from P. McCurry and M. Kumar regarding document review (.60); call with Jenner lawyers regarding EGI documents (.40); call with A. Whiteway and P. McCurry regarding same (.50). |
| 10/08/10 | B. Rubin | 1.20 | Respond to questions regarding IRS document production from M. Kumar and P. McCurry (1.2). |

# McDermott
# Will & Emery

Tribune Company

| | Client: | 020336 |
|---|---|---|
| | Invoice: | 2193512 |
| | Invoice Date: | 11/19/2010 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/08/10 | A. Whiteway | 3.30 | Telephone conference with Ms. Melgarejo regarding document review (.9); analysis of privilege issues (2.2); review correspondence from J. Pawlow regarding EGI documents (.2) |
| 10/08/10 | B. Newgard | 1.10 | Meet with P. McCurry and case team to discuss due diligence process. |
| 10/08/10 | B. Newgard | 1.80 | Meeting with contract attorney team regarding diligence. |
| 10/08/10 | B. Newgard | 5.10 | Review documents for responsiveness and privilege in relation to the IRS request. |
| 10/08/10 | M. Kumar | 0.20 | Phone call to P. McCurry to discuss updated review protocol |
| 10/08/10 | M. Kumar | 4.10 | Review and analysis of D. Kazan documents. |
| 10/08/10 | M. Kumar | 1.00 | Meeting with P. McCurry and review team to discuss review protocol. |
| 10/08/10 | M. Calaguas | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/08/10 | N. LeBeau | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/08/10 | M. Dorko | 8.20 | reviewed documents in response to information document request issued by Internal Revenue Service to tribune company |
| 10/11/10 | P. McCurry | 3.00 | Review and comment upon proposed correspondences to Jenner & Block re EGI documents (0.6); discuss privilege and responsiveness determinations with B. Newgard and M. Kumar (1.0); conduct second level review and quality control of documents reviewed and tagged by staff attorneys and project attorneys (1.4). |
| 10/11/10 | S. Patterson | 1.00 | Create accounts for new project attorneys (.70). Update desktops with Relativity web client so new project attorneys could view documents in Relativity viewer (.30). |
| 10/11/10 | B. Rubin | 0.80 | Correspondence with client and Jenner regarding data production issues (.8). |
| 10/11/10 | A. Whiteway | 1.60 | Review EGI correspondence and correspond with Jenner regarding data production issues (1.6) |
| 10/11/10 | B. Newgard | 8.20 | Review documents related to the IRS investigation for |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2193512
Invoice Date:  11/19/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | responsiveness and privilege. |
| 10/11/10 | B. Newgard | 1.40 | Meeting with contract attorneys regarding document production issues. |
| 10/11/10 | M. Kumar | 8.00 | Reviewing documents in response to Information Document Request from IRS to Tribune Company. |
| 10/11/10 | M. Calaguas | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/11/10 | N. LeBeau | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/11/10 | M. Dorko | 8.20 | reviewed documents in response to information document request issued by Internal Revenue Service to tribune company |
| 10/11/10 | R. Veerapaneni | 6.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/11/10 | R. Veerapaneni | 1.00 | Meeting with P. McCurry regarding case background and document production for Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/11/10 | D. Johnson | 1.00 | Meeting with P. McCurry regarding case background and document production for Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/11/10 | D. Johnson | 6.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/12/10 | P. McCurry | 4.80 | Call with Jenner & Block and EGI regarding EGI document review (0.8); conduct second level review and quality control of documents reviewed and tagged by staff attorneys and project attorneys (3.4); respond to various questions from document reviewers regarding Newsday transaction and tagging determinations (0.6). |
| 10/12/10 | J. Pawlow | 1.50 | Call with team regarding data collection/production issues (.80); conversation with P. McCurry, A. Whiteway, S. Kernisan et. al regarding same (.70). |
| 10/12/10 | B. Rubin | 0.80 | Conference with co-counsel regarding data production |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2193512
Invoice Date:  11/19/2010

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | and privilege issues (.8). |
| 10/12/10 | A. Whiteway | 3.80 | Conference with reviewers regarding case issues (1.10); review EGI documents (1.80); telephone conference with Jenner and Block regarding EGI document production (.9). |
| 10/12/10 | B. Newgard | 1.80 | Meeting with contract attorneys regarding case and document review. |
| 10/12/10 | B. Newgard | 5.50 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/12/10 | B. Newgard | 1.30 | Meet with P. McCurry and M. Kumar to discuss document review issues. |
| 10/12/10 | M. Kumar | 1.30 | Reviewing documents in response to Information Document Request sent from IRS to Tribune Company. |
| 10/12/10 | M. Kumar | 1.20 | Meeting with P. McCurry, B. Newgard to discuss document review issues. |
| 10/12/10 | M. Kumar | 0.70 | Drafting question and answer spreadsheet for document review. |
| 10/12/10 | M. Kumar | 1.70 | Perform review of documents reviewed in response to IDR issued from IRS to Tribune Company. |
| 10/12/10 | M. Kumar | 0.10 | Phone call to P. McCurry to discuss document review issues. |
| 10/12/10 | S. Kernisan | 3.00 | Create new tags in the database (2.10); run tag searches for the attorneys to begin QC (.60); run searches for documents to batch out for attorney review (.30). |
| 10/12/10 | M. Calaguas | 7.90 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/12/10 | N. LeBeau | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/12/10 | M. Dorko | 8.50 | reviewed documents in response to information document request issued by Internal Revenue Service to Tribune company |
| 10/12/10 | R. Veerapaneni | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/12/10 | D. Johnson | 8.00 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2193512
Invoice Date: 11/19/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/13/10 | P. McCurry | 7.00 | Conduct second level review and quality control of documents reviewed and tagged by staff attorneys and project attorneys (6.7); respond to various questions from document reviewers regarding Newsday transaction and tagging determinations (0.3). |
| 10/13/10 | B. Rubin | 1.40 | Correspondence with client and co-counsel regarding data collection issues (.6); conference call with clients regarding response (.8). |
| 10/13/10 | A. Whiteway | 2.80 | Review Hot Documents (1.9); conference with Mr. McCurry regarding redaction and privilege issues (.9). |
| 10/13/10 | B. Newgard | 0.40 | Meet with P. McCurry and M. Kumar to discuss the production of the responsive documents as well as provide a status update on how the review is going. |
| 10/13/10 | B. Newgard | 7.40 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/13/10 | B. Newgard | 1.40 | Meeting with contract attorneys regarding case and document review. |
| 10/13/10 | M. Kumar | 5.30 | Performing document review. |
| 10/13/10 | M. Kumar | 0.40 | Meeting with P. McCurry, B. Newgard to discuss document review and production protocol. |
| 10/13/10 | S. Kernisan | 1.00 | Answer questions and troubleshoot issues for the review team in Relativity. |
| 10/13/10 | M. Calaguas | 8.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/13/10 | N. LeBeau | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/13/10 | M. Dorko | 9.70 | reviewed documents in response to information document request issued by Internal Revenue Service to Tribune company |
| 10/13/10 | R. Veerapaneni | 8.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/13/10 | D. Johnson | 8.00 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2193512
Invoice Date:   11/19/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/14/10 | P. McCurry | 4.90 | Conduct meeting with staff attorneys and project attorneys regarding scope of IRS Information Document Requests, Newsday transaction and guidance regarding privilege and responsiveness determinations (0.8); discuss privilege and responsiveness determinations with B. Newgard, M. Kumar, A. Whiteway, J. Pawlow and B. Rubin (0.7); conduct second level review and quality control of documents to be produced to IRS (3.4). |
| 10/14/10 | B. Rubin | 2.60 | Follow up conversation with P. McCurry regarding data collection and production issues (1.1); correspondence with client and co-counsel regarding disclosure issues (.6); review selected IDR documents (.9). |
| 10/14/10 | A. Whiteway | 2.30 | Review proposed documents for redaction and privilege (1.9); conference with Mr. McCurry regarding same (.4). |
| 10/14/10 | B. Newgard | 7.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/14/10 | B. Newgard | 1.20 | Meeting with contract attorneys regarding case and document review. |
| 10/14/10 | M. Kumar | 3.00 | Conduct document review. |
| 10/14/10 | S. Kernisan | 2.50 | Prepare documents to be sent to the vendor for production (1.30); discuss production specs with the case team and the vendor to ensure proper processing (1.20). |
| 10/14/10 | M. Calaguas | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/14/10 | N. LeBeau | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/14/10 | M. Dorko | 6.70 | reviewed documents in response to information document request issued by Internal Revenue Service to Tribune company |
| 10/14/10 | R. Veerapaneni | 7.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/14/10 | D. Johnson | 8.00 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2193512
Invoice Date:  11/19/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/15/10 | P. McCurry | 4.80 | Draft and revise letter to IRS to accompany document production (2.0); respond to various questions from document reviewers regarding Newsday transaction and tagging determinations (0.8); transmit letter to Monica Melgarejo regarding document production (0.1); conduct second level review and quality control of documents to be produced to IRS (1.9). |
| 10/15/10 | J. Pawlow | 1.50 | Conversation with P. McCurry regarding document production (1.10); emails to A. Whiteway regarding IDR responses, document production, etc. (.40). |
| 10/15/10 | B. Rubin | 0.80 | Correspondence with co-counsel regarding data collection issues (.4); review and comment on IDR responses (.4). |
| 10/15/10 | A. Whiteway | 2.60 | Correspondence with J. Pawlow regarding IDR responses (.6); revise response to TC12 and TC 14 (1.6); review of production parameters (.4). |
| 10/15/10 | B. Newgard | 0.80 | Meeting with contract attorneys regarding case and document review. |
| 10/15/10 | B. Newgard | 0.40 | Attend a meeting with the contract attorneys and P. McCurry to discuss responsiveness and privilege. |
| 10/15/10 | B. Newgard | 2.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/15/10 | M. Kumar | 0.80 | Meeting with P. McCurry, B. Newgard to discuss review protocol. |
| 10/15/10 | M. Kumar | 1.00 | Performing second level review and Quality control checks of documents reviewed in response to Information Document Requests issued by the IRS. |
| 10/15/10 | M. Calaguas | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/15/10 | N. LeBeau | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/15/10 | M. Dorko | 6.90 | reviewed documents in response to information document request issued by Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2193512
Invoice Date:  11/19/2010

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Tribune company |
| 10/15/10 | R. Veerapaneni | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/15/10 | D. Johnson | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/18/10 | P. McCurry | 1.30 | Correspond with Monica Melgarejo re IRS production (0.2); conduct second level review and quality control of documents to be produced to IRS (1.1). |
| 10/18/10 | J. Pawlow | 1.00 | Emails to/from A. Whiteway, P. McCurry, M. Melgarejo et. al. regarding document collection and production. |
| 10/18/10 | B. Rubin | 0.60 | Correspondence with client regarding document production and litigation description (.6). |
| 10/18/10 | A. Whiteway | 2.40 | Conference with Mr. McCurry regarding discovery (.30); review and comment on litigation summary for Board (2.10). |
| 10/18/10 | B. Newgard | 3.90 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/18/10 | S. Kernisan | 1.50 | Burn labels on to production discs in preparation for sending them out (.70); send new data to the vendor for processing to Relativity (.80). |
| 10/19/10 | P. McCurry | 3.80 | Discuss privilege and responsiveness determinations with B. Newgard, M. Kumar, A. Whiteway, J. Pawlow and B. Rubin (1.4); conduct second level review and quality control of documents to be produced to IRS (1.4); respond to various questions from document reviewers regarding Newsday transaction and tagging determinations (1.0). |
| 10/19/10 | J. Pawlow | 3.30 | Meeting with P. McCarty regarding document collection (1.30); conference call with P. McCurry regarding same (1.60); emails to/from P. McCurry et. al. regarding document collection (.40). |
| 10/19/10 | B. Rubin | 1.80 | Correspondence with clients and co-counsel regarding data harvest (.6); respond to privilege issues (1.2). |
| 10/19/10 | A. Whiteway | 0.90 | Correspondence with P. McCurry regarding interview questions for document production. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2193512
Invoice Date:  11/19/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/10 | B. Newgard | 8.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/19/10 | B. Newgard | 1.20 | Meeting with contract attorneys regarding case and document production. |
| 10/19/10 | M. Kumar | 7.50 | Performing second level QC review. |
| 10/19/10 | S. Kernisan | 2.50 | QC corrected production and burn labels in preparation for sending to the client (.40); batch hardcopy documents for review by the case team (.70); copy production data to the Lexis Nexis network in preparation for loading into Relativity (.80); meeting with team to discuss the process for scanning paper files (.60). |
| 10/20/10 | S. Wales | 0.30 | Conference with P. McCurry regarding tax audit and transaction files. |
| 10/20/10 | P. McCurry | 5.00 | Conduct interviews with McDermott custodians regarding their role in the Newsday transaction and document retention practices (1.0); discuss privilege and responsiveness determinations with B. Newgard, M. Kumar, A. Whiteway, J. Pawlow and B. Rubin (1.0); conduct second level review and quality control of documents to be produced to IRS (1.5); respond to various questions from document reviewers regarding Newsday transaction and tagging determinations (0.5); conduct meeting with staff attorneys and project attorneys regarding scope of IRS Information Document Requests, Newsday transaction and guidance regarding privilege and responsiveness determinations (1.0). |
| 10/20/10 | J. Pawlow | 3.00 | Confer with P. McCurry regarding privilege issues (.80); meetings with document custodians regarding document review and privilege issues (2.20). |
| 10/20/10 | B. Rubin | 1.40 | Analysis regarding privilege issues (.8); correspondence with client and co-counsel regarding same (.6). |
| 10/20/10 | A. Whiteway | 1.40 | Review data production privilege issue (.8); conference with Mr. McCurry regarding same (.6). |
| 10/20/10 | B. Newgard | 0.90 | Attend a meeting with P. McCurry and the contract attorney team to discuss the key aspects of the new set of documents that we will review. |
| 10/20/10 | B. Newgard | 6.20 | Conduct second level review of documents in response to |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:        2193512
Invoice Date:   11/19/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/20/10 | B. Newgard | 0.70 | Meeting with contract attorneys regarding case and document review. |
| 10/20/10 | M. Kumar | 8.00 | Performing second level QC review. |
| 10/20/10 | M. Kumar | 1.00 | Meeting with P. McCurry and review team to discuss review protocol. |
| 10/20/10 | S. Kernisan | 1.00 | Load data into Relativity and batch them into review sets for the reviewers. |
| 10/20/10 | M. Calaguas | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/20/10 | N. LeBeau | 8.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 10/20/10 | M. Dorko | 8.20 | reviewed documents in response to information document request issued by Internal Revenue Service to Tribune company |
| 10/20/10 | R. Veerapaneni | 8.00 | Reviewed documents in response to information document requests issues by IRS to Tribune Co. |
| 10/20/10 | D. Johnson | 8.30 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 10/21/10 | B. Gruemmer | 0.30 | Call with Pat McCurry on document retention. |
| 10/21/10 | D. Fuchs | 0.50 | Phone conversation with P. McCurry to discuss document retention matters. |
| 10/21/10 | P. McCurry | 3.70 | Conduct interviews with McDermott custodians regarding their role in the Newsday transaction and document retention practices (1.6); discuss privilege and responsiveness determinations with B. Newgard, M. Kumar, A. Whiteway, J. Pawlow and B. Rubin (0.6); conduct second level review and quality control of documents to be produced to IRS (1.2); respond to various questions from document reviewers regarding Newsday transaction and tagging determinations (0.3). |
| 10/21/10 | J. Pawlow | 2.00 | Confer with P. McCurry regarding document review (.40); interviews of document custodians regarding case and document review issues (1.60). |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2193512
Invoice Date: 11/19/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/10 | B. Rubin | 1.70 | Respond to data collection and privilege issues ( 1.1); correspondence with clients and co-counsel regarding same (.3); review and comment on memo regarding data collection (.3). |
| 10/21/10 | A. Whiteway | 1.40 | Correspond with Mr. McCurry regarding data production (.9); conference with Ms. Pawlow regarding same (.5). |
| 10/21/10 | B. Newgard | 3.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/21/10 | B. Newgard | 0.60 | Meeting with contract attorneys regarding case and document review issues. |
| 10/21/10 | B. Newgard | 0.70 | Meeting with contract attorneys regarding case and document review issues. |
| 10/21/10 | M. Kumar | 7.00 | Performing second level QC review. |
| 10/21/10 | M. Calaguas | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/21/10 | N. LeBeau | 9.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 10/21/10 | M. Dorko | 9.50 | reviewed documents in response to information document request issued by Internal Revenue Service to Tribune company |
| 10/21/10 | R. Veerapaneni | 7.50 | Reviewed documents in response to information document requests issues by IRS to Tribune Co. |
| 10/21/10 | D. Johnson | 8.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 10/22/10 | S. Erf | 0.50 | Conference with McCurry regarding document hold issues. |
| 10/22/10 | P. Compernolle | 2.00 | Conference with P. McCurry regarding documents and IRS audit (.40); review memo and emails from P. McCurry regarding same (1.60). |
| 10/22/10 | M. Bilut | 0.50 | Interview with P. McCurry re document retention practices for Newsday transaction. |
| 10/22/10 | P. McCurry | 3.00 | Conduct interviews with McDermott custodians regarding their role in the Newsday transaction and document retention practices (3.0). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2193512
Invoice Date:  11/19/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/10 | J. Pawlow | 0.30 | Emails to P. McCurry regarding records. |
| 10/22/10 | B. Rubin | 2.60 | Respond to document production and privilege issues (1.4); review paper files (1.2). |
| 10/22/10 | A. Whiteway | 0.80 | Email to J. Pawlow regarding privilege issue. |
| 10/22/10 | B. Newgard | 0.40 | Meeting with contract attorneys regarding case and document review issues. |
| 10/22/10 | B. Newgard | 6.90 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/22/10 | M. Kumar | 7.00 | Performed second level quality control review. |
| 10/22/10 | S. Kernisan | 5.00 | Load data into Relativity and batch them into review sets for the reviewers (.30); prepare paper documents to be sent to the vendor for processing (1.20); build dtSearch index in the Relativity database to help with more advanced searching of documents (2.80); send email data to the vendor to be processed (.30); pull down data and copy to the server in preparation for loading into Relativity (.40). |
| 10/22/10 | M. Calaguas | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/22/10 | N. LeBeau | 7.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 10/22/10 | N. LeBeau | 0.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 10/22/10 | M. Dorko | 8.30 | reviewed documents in response to information document request issued by Internal Revenue Service to Tribune company |
| 10/22/10 | R. Veerapaneni | 8.50 | Reviewed documents in response to information document requests issues by IRS to Tribune Co. |
| 10/22/10 | D. Johnson | 8.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 10/23/10 | P. McCurry | 0.10 | Review batches for document production. |
| 10/23/10 | S. Kernisan | 2.50 | Load data into Relativity (1.20); re-index the dtSearch to include newly loaded documents (.40); batch out new |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2193512
Invoice Date:  11/19/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents into review sets for the attorneys (.30); run the tiffing engine over newly loaded data to generate images for attorney review (.60). |
| 10/25/10 | P. McCurry | 2.10 | Conduct interviews with McDermott custodians regarding their role in the Newsday transaction and document retention practices (1.1); respond to various questions from document reviewers regarding Newsday transaction and tagging determinations (1.0). |
| 10/25/10 | B. Rubin | 1.60 | Respond to data collection and privilege issues raised by P. McCurry (1.6) |
| 10/25/10 | B. Newgard | 7.90 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/25/10 | B. Newgard | 0.30 | Meeting with contract attorneys regarding case and document review issues. |
| 10/25/10 | M. Kumar | 8.00 | Performed second level quality control review. |
| 10/25/10 | S. Kernisan | 2.50 | Copy data up to the network in preparation for loading into Relativity (1.20); load the data into Relativity and Index the database (1.30). |
| 10/25/10 | M. Calaguas | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/25/10 | N. LeBeau | 8.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 10/25/10 | M. Dorko | 8.20 | reviewed documents in response to information document request issued by Internal Revenue Service to Tribune company |
| 10/25/10 | R. Veerapaneni | 7.80 | Review Documents in response to information document requests issues by internal revenue service to Tribune Co. |
| 10/25/10 | D. Johnson | 8.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 10/26/10 | P. McCurry | 2.40 | Respond to various questions from document reviewers regarding Newsday transaction and tagging determinations (1.0); conduct meeting with staff attorneys and project attorneys regarding scope of IRS Information Document Requests, Newsday transaction |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2193512
Invoice Date:  11/19/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and guidance regarding privilege and responsiveness determinations (0.5); discuss privilege and responsiveness determinations with B. Newgard, M. Kumar, A. Whiteway, J. Pawlow and B. Rubin (0.9). |
| 10/26/10 | J. Pawlow | 0.50 | Emails to/from P. McCurry, C. Glasper, S. Kernisan regarding privilege log. |
| 10/26/10 | B. Rubin | 1.10 | Respond to privilege and document harvest issues raised by P. McCurry (1.1). |
| 10/26/10 | A. Whiteway | 2.20 | Review and analysis of privilege issue (.8); review documents for redaction (1.4). |
| 10/26/10 | B. Newgard | 0.50 | Attend meeting with P. McCurry and the contract attorney team to discuss privilege coding issues. |
| 10/26/10 | B. Newgard | 0.80 | Meeting with contract attorneys regarding case and document review issues. |
| 10/26/10 | B. Newgard | 8.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/26/10 | M. Kumar | 8.00 | Performing second level quality control review |
| 10/26/10 | S. Kernisan | 5.00 | Copy data up to the network in preparation for loading into Relativity (1.30); load the data into Relativity and Index the database (1.60); create production set in the database and run the production export in Relativity (1.20); export the images and data for the production (.90). |
| 10/26/10 | M. Calaguas | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/26/10 | N. LeBeau | 8.70 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 10/26/10 | M. Dorko | 8.30 | reviewed documents in response to information document request issued by Internal Revenue Service to Tribune company |
| 10/26/10 | R. Veerapaneni | 7.50 | Review Documents in response to information document requests issues by internal revenue service to Tribune Co. |
| 10/26/10 | R. Veerapaneni | 0.00 | Review Documents in response to information document requests issues by internal revenue service to Tribune Co. |
| 10/26/10 | D. Johnson | 8.00 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2193512
Invoice Date:   11/19/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Request issued by the Internal Revenue Service to Tribune Company |
| 10/27/10 | R. Greenhouse | 0.50 | Discuss work product claim with J. Pawlow (.20); review B. Rubin email regarding issue (.30). |
| 10/27/10 | P. McCurry | 0.50 | Discuss privilege issue with A. Whiteway, J. Pawlow and B. Rubin (0.3); respond to various questions from document reviewers regarding Newsday transaction and tagging determinations (0.2). |
| 10/27/10 | J. Pawlow | 1.00 | Research regarding application of work product doctrine (.40); related conversation with R. Greenhouse regarding same (.20); e-mail to/from P. McCurry, B. Rubin, et. al regarding document production (.40). |
| 10/27/10 | B. Rubin | 2.20 | Respond to privilege and document production issues raised by J. Pawlow (1.1); correspondence with clients regarding IDRs and work product issues (.3); research and analysis regarding work product issue (.8). |
| 10/27/10 | A. Whiteway | 1.40 | Correspondence with client regarding data production (.8); review IDR requests (.6). |
| 10/27/10 | J. Finkelstein | 1.50 | Discuss document collection with Jean Pawlow (.5 hours); review files regarding same (1 hour). |
| 10/27/10 | B. Newgard | 1.20 | Meeting with contract attorneys regarding case and document review issues. |
| 10/27/10 | B. Newgard | 1.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/27/10 | B. Newgard | 1.40 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/27/10 | M. Kumar | 8.00 | Performing quality control review |
| 10/27/10 | S. Kernisan | 2.50 | Manipulate the production load files to ensure that the correct metadata is being produced (.40); copy the production from the Relativity server to my desktop in preparation for burning CDs (2.10). |
| 10/27/10 | M. Calaguas | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/27/10 | N. LeBeau | 8.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2193512
Invoice Date:  11/19/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/10 | M. Dorko | 8.20 | Tribune Company reviewed documents in response to information document request issued by Internal Revenue Service to Tribune company |
| 10/27/10 | R. Veerapaneni | 8.20 | Review documents in response to information document requests issued by Internal Revenue Service to Tribune Co. |
| 10/27/10 | D. Johnson | 8.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 10/28/10 | P. McCurry | 2.50 | Call with A. Whiteway and J. Pawlow regarding document production process (1.5); call with Monica Melgarejo regarding document production process (0.4); respond to various questions from document reviewers regarding Newsday transaction and tagging determinations (0.6). |
| 10/28/10 | J. Pawlow | 2.00 | Meeting/call with A. Whiteway and P. McCurry regarding document production (1.10); call with M. Melgarejo regarding privilege issue (.70); call with M. White regarding same (.20). |
| 10/28/10 | B. Rubin | 1.60 | Respond to privilege issues (.8); review and comment on cover letter (.4); correspondence with client regarding same (.4). |
| 10/28/10 | A. Whiteway | 3.40 | Review data production (.2); conference regarding privilege issue with J. pawlow (1.9); telephone conference with client regarding same (.4); review draft IDR response and edit (.9). |
| 10/28/10 | B. Newgard | 0.80 | Meeting with contract attorney regarding case issues. |
| 10/28/10 | B. Newgard | 1.90 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/28/10 | M. Kumar | 8.00 | Performing quality control review |
| 10/28/10 | S. Kernisan | 2.50 | Copy production data to the server in preparation for loading into Relativity (1.60); load data and images into Relativity and batch documents out for review (.60); burn production Cds (.30). |
| 10/28/10 | M. Calaguas | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

| | | | Client: | 020336 |
| --- | --- | --- | --- | --- |
| | | | Invoice: | 2193512 |
| | | | Invoice Date: | 11/19/2010 |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 10/28/10 | N. LeBeau | 6.50 | Tribune Company. Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 10/28/10 | M. Dorko | 7.70 | reviewed documents in response to information document request issued by Internal Revenue Service to Tribune company |
| 10/28/10 | R. Veerapaneni | 8.20 | Review documents in response to information document requests issued by Internal Revenue Service to Tribune Co. |
| 10/28/10 | D. Johnson | 8.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 10/29/10 | P. McCurry | 1.70 | Draft and revise agreement regarding Cushman appraisals and related email correspondences (0.8); call with J. Pawlow, A. Whiteway and Monica Melgarejo regarding privilege issues (0.5); review Information Document Requested issued by IRS (0.2); respond to various questions from document reviewers regarding Newsday transaction and tagging determinations (0.2). |
| 10/29/10 | J. Pawlow | 2.00 | Draft agreement for IRS regarding appraisals (.70); conversation with P. McCurry regarding privilege (.30); conference call with P. McCurry and M. Melgarejo regarding privilege and IDRs (.40); review IDRs 18, 19, 20 and 21 (.40); related e-mails to/from P. McCurry, M. Melgarejo regarding same (.20). |
| 10/29/10 | B. Rubin | 2.10 | Respond to privilege issues (.9); review and comment on letter to IRS (.8); correspondence with client regarding same (.4). |
| 10/29/10 | A. Whiteway | 1.20 | Conference with co-counsel regarding data production (.6); review proposed agreement (.6). |
| 10/29/10 | B. Newgard | 0.70 | Meeting with contract attorney regarding case issues. |
| 10/29/10 | B. Newgard | 3.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/29/10 | M. Kumar | 8.00 | Performing second level QC review |
| 10/29/10 | M. Calaguas | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2193512
Invoice Date:   11/19/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Tribune Company. |
| 10/29/10 | N. LeBeau | 8.30 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 10/29/10 | M. Dorko | 7.60 | reviewed documents in response to information document request issued by Internal Revenue Service to Tribune company |
| 10/29/10 | R. Veerapaneni | 7.50 | Review documents in response to information document requests issued by Internal Revenue Service to Tribune Co. |
| 10/29/10 | D. Johnson | 8.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 10/30/10 | B. Newgard | 3.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 10/31/10 | B. Newgard | 1.90 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |

| | **Total Hours** | **1068.10** | **Total For Services** | **$227,057.50** |
|--|--|--|--|--|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Bilut | 0.50 | 595.00 | 297.50 |
| M. Calaguas | 125.00 | 90.00 | 11,250.00 |
| P. Compernolle | 2.00 | 715.00 | 1,430.00 |
| M. Dorko | 127.40 | 90.00 | 11,466.00 |
| S. Erf | 0.50 | 700.00 | 350.00 |
| J. Finkelstein | 1.50 | 580.00 | 870.00 |
| D. Fuchs | 1.00 | 315.00 | 315.00 |
| R. Greenhouse | 0.50 | 730.00 | 365.00 |
| B. Gruemmer | 0.30 | 690.00 | 207.00 |
| D. Johnson | 103.80 | 90.00 | 9,342.00 |
| S. Kernisan | 48.00 | 240.00 | 11,520.00 |
| M. Kumar | 111.80 | 170.00 | 19,006.00 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2193512
Invoice Date:  11/19/2010

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| N. LeBeau | 125.50 | 90.00 | 11,295.00 |
| P. McCurry | 75.30 | 305.00 | 22,966.50 |
| B. Newgard | 121.20 | 175.00 | 21,210.00 |
| S. Patterson | 3.50 | 335.00 | 1,172.50 |
| J. Pawlow | 31.90 | 780.00 | 24,882.00 |
| B. Rubin | 34.80 | 915.00 | 31,842.00 |
| G. Vance | 0.80 | 645.00 | 516.00 |
| R. Veerapaneni | 102.70 | 90.00 | 9,243.00 |
| S. Wales | 0.30 | 540.00 | 162.00 |
| A. Whiteway | 49.80 | 750.00 | 37,350.00 |
| **Totals** | **1,068.10** | | **$227,057.50** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 10/06/10 | Photocopy<br>Device 01CHI10C. 09085 | 12.60 |
| 10/18/10 | Express Mail<br>FedEx #727068689 - 794020605069, CHICAGO | 11.37 |
| 10/28/10 | Telecommunications<br>Ext. 42191 called BALTIMORE, (410) 499-2182. | 1.05 |
| 10/29/10 | Computer Hosting Fees<br>Monthly charge for data storage and hosting 107GBs. | 909.50 |
| 10/29/10 | Computer Usage Charge - Data Review & Production Software<br>Usage charge for data review and production software 21GBs | 7,350.00 |

**Total Costs and Other Charges**    **$8,284.52**

**Total This Invoice**    **$235,342.02**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2193512

11/19/2010

## Timekeeper Summary

| Name | Hours | Rate | Amount |
| --- | ---: | ---: | ---: |
| M. Bilut | 0.50 | 595.00 | 297.50 |
| M. Calaguas | 125.00 | 90.00 | 11,250.00 |
| P. Compernolle | 2.00 | 715.00 | 1,430.00 |
| M. Dorko | 127.40 | 90.00 | 11,466.00 |
| S. Erf | 0.50 | 700.00 | 350.00 |
| J. Finkelstein | 1.50 | 580.00 | 870.00 |
| D. Fuchs | 1.00 | 315.00 | 315.00 |
| R. Greenhouse | 0.50 | 730.00 | 365.00 |
| B. Gruemmer | 0.30 | 690.00 | 207.00 |
| D. Johnson | 103.80 | 90.00 | 9,342.00 |
| S. Kernisan | 48.00 | 240.00 | 11,520.00 |
| M. Kumar | 111.80 | 170.00 | 19,006.00 |
| N. LeBeau | 125.50 | 90.00 | 11,295.00 |
| P. McCurry | 75.30 | 305.00 | 22,966.50 |
| B. Newgard | 121.20 | 175.00 | 21,210.00 |
| S. Patterson | 3.50 | 335.00 | 1,172.50 |
| J. Pawlow | 31.90 | 780.00 | 24,882.00 |
| B. Rubin | 34.80 | 915.00 | 31,842.00 |
| G. Vance | 0.80 | 645.00 | 516.00 |
| R. Veerapaneni | 102.70 | 90.00 | 9,243.00 |
| S. Wales | 0.30 | 540.00 | 162.00 |
| A. Whiteway | 49.80 | 750.00 | 37,350.00 |
| **Totals** | **1,068.10** | | **$227,057.50** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2193509 |
| Invoice Date: | 11/19/2010 |

## Remittance Copy
### Billing for services rendered through 10/31/2010

Total by Matter
    0515 Chapter 11 Restructuring            $ 193,548.06

Total Services                                      $ 193,342.00

Total Costs and Other Charges Posted Through Billing Period      206.06

**Total This Invoice**                                 **$ 193,548.06**

| Invoice | Date | |
|---------|------|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2058656 | 07/31/2009 | 7,134.40 |
| 2038862 | 08/31/2009 | 4,429.00 |
| 2048085 | 09/28/2009 | 1,803.80 |
| 2058215 | 10/29/2009 | 5,541.80 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers). If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | Client: | 020336 |
| | | Invoice: | 2193509 |
| | | Invoice Date: | 11/19/2010 |

| Invoice | Date | |
|---------|------|---|
| 2068587 | 11/30/2009 | 20,445.05 |
| 2076400 | 12/09/2009 | 22,878.30 |
| 2096277 | 01/26/2010 | 27,049.60 |
| 2096742 | 02/26/2010 | 52,568.00 |
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 8,961.00 |
| 2128648 | 05/24/2010 | 8,399.40 |
| 2133210 | 06/10/2010 | 13,380.70 |
| 2146476 | 07/21/2010 | 22,130.30 |
| 2159145 | 08/27/2010 | 220,951.22 |
| 2169700 | 09/24/2010 | 125,790.96 |
| 2180988 | 10/27/2010 | 133,416.60 |

Total Outstanding Balance          854,440.86

Total Balance Due          $ 1,047,988.92

U.S. practice conducted through McDermott Will & Emery LLP.

Boston   Brussels   Chicago   Düsseldorf   Houston   London   Los Angeles   Miami   Milan   Munich   New York   Orange County   Rome   San Diego   Silicon Valley   Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2193509 |
| Invoice Date: | 11/19/2010 |

## Client Copy
### Billing for services rendered through 10/31/2010

Total by Matter
    0515 Chapter 11 Restructuring          $ 193,548.06

Total Services          $ 193,342.00

Total Costs and Other Charges Posted Through Billing Period      206.06

**Total This Invoice**          **$ 193,548.06**

| Invoice | Date | |
|---|---|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2058656 | 07/31/2009 | 7,134.40 |
| 2038862 | 08/31/2009 | 4,429.00 |
| 2048085 | 09/28/2009 | 1,803.80 |
| 2058215 | 10/29/2009 | 5,541.80 |
| 2068587 | 11/30/2009 | 20,445.05 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2193509
Invoice Date:  11/19/2010

| Invoice | Date | |
|---------|------|------|
| 2076400 | 12/09/2009 | 22,878.30 |
| 2096277 | 01/26/2010 | 27,049.60 |
| 2096742 | 02/26/2010 | 52,568.00 |
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 8,961.00 |
| 2128648 | 05/24/2010 | 8,399.40 |
| 2133210 | 06/10/2010 | 13,380.70 |
| 2146476 | 07/21/2010 | 22,130.30 |
| 2159145 | 08/27/2010 | 220,951.22 |
| 2169700 | 09/24/2010 | 125,790.96 |
| 2180988 | 10/27/2010 | 133,416.60 |

Total Outstanding Balance                         854,440.86

Total Balance Due                              $ 1,047,988.92

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

11/19/2010

Invoice: 2193509
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0515          Chapter 11 Restructuring

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/01/10 | J. Zajac | 4.90 | Revise August fee statement (.2); revise response to preliminary report (.4); emails to B. Rubin re same (.2); Draft 7th quarterly application (4.1). |
| 10/01/10 | G. Chan | 3.20 | Research and review authorities regarding 1017 and accrued non-tax basis liabilities. |
| 10/01/10 | B. Rubin | 2.60 | Preparation for and meeting with Ms. Whiteway and Ms. Chan regarding additional research (.7); review and edit pre-submission conference memorandum (1.3); meeting with co-counsel regarding same (.6). |
| 10/01/10 | A. Whiteway | 2.70 | Conference with Ms. Chan re non-tax liability research project (.6); Review and revise Presubmission Conference memo (2.1) |
| 10/01/10 | J. Finkelstein | 1.30 | Review Angelo Gordon restructuring plan. |
| 10/01/10 | M. Wilder | 1.80 | Revisions to pre-submission memo on debt issuance costs. |
| 10/01/10 | M. Wilder | 0.40 | Discuss 1017(b)(2) issues with G. Chan. |
| 10/01/10 | A. Blair-Stanek | 1.80 | Draft and revise presubmission conference memorandum. |
| 10/02/10 | A. Blair-Stanek | 5.30 | Revise debt issuance costs presubmission memorandum. |
| 10/03/10 | G. Chan | 0.70 | Review research regarding 1017 and accrued non-tax basis liabilities (0.7). |
| 10/04/10 | N. Hazan | 2.00 | Review fee examiner report for fifth quarterly period and exhibits thereto (0.90), revise and finalize response to examiner report for fourth quarterly period (0.80), further revisions to same (0.30) |
| 10/04/10 | J. Zajac | 2.90 | Revisions to response to 4th quarterly preliminary report (1.2); emails to B. Rubin re same (.2); review 5th quarterly preliminary report (.4); draft and revise 7th quarterly application (.9); email to fee examiner re July |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2193509
Invoice Date:  11/19/2010

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | fee statement (.2). |
| 10/04/10 | G. Chan | 3.60 | Research and review authorities regarding 1017 and accrued non-tax basis liabilities (3.6). |
| 10/04/10 | B. Rubin | 4.40 | Review and comment on response to fee examiner (.6); review and edit Pre-Submission Conference Memo (1.6); research and analysis regarding emergence issues (2.2). |
| 10/04/10 | J. Finkelstein | 2.10 | Research regarding emergence tax issues. |
| 10/04/10 | M. Wilder | 1.20 | Revise draft of debt issuance costs presubmission memo prepared by A. Blair-Stanek. |
| 10/04/10 | M. Wilder | 0.50 | Review cases provided by G. Chan regarding unaccrued liabilities for 1017 memo. |
| 10/04/10 | A. Blair-Stanek | 1.80 | Revise presubmisson memorandum (1.60); email to A. Whiteway and B. Rubin regarding same (.20). |
| 10/05/10 | T. Smith | 1.00 | Review draft request for ruling including citechecking and blue booking of same. |
| 10/05/10 | N. Hazan | 0.10 | Draft and correct email to Fee examiner re response |
| 10/05/10 | G. Chan | 7.70 | Research and review authorities regarding 1017 and accrued non-tax basis liabilities (7.7). |
| 10/05/10 | B. Rubin | 3.80 | Review and edit Pre-submission Conference Memo (1.6); review and edit memo regarding section 1017 issues (2.2). |
| 10/05/10 | A. Whiteway | 2.40 | Review and revise presubmission conference memo. |
| 10/05/10 | J. Finkelstein | 1.90 | Review pre-submission conference memo (.8); review and analysis regarding plan of reorganization (1.1). |
| 10/05/10 | M. Wilder | 1.30 | Revise presentation memo on debt issuance costs. |
| 10/05/10 | M. Wilder | 1.40 | Further research into 1017(b)(2) liability and tax benefit recapture authority (.80); discuss same with G. Chan (.60). |
| 10/05/10 | A. Blair-Stanek | 0.70 | Review updated presubmission memorandum. |
| 10/06/10 | T. Smith | 1.00 | Complete review of draft request for ruling including cite checking and blue booking. |
| 10/06/10 | J. Zajac | 2.60 | Review September prebills for compliance with bankruptcy rules regarding upcoming fee statement (1.6); review response to preliminary report (.6); email to fee examiner re same (.2); email to B. Rubin re September fee statement (.2). |
| 10/06/10 | G. Chan | 1.90 | Research and review authorities regarding tax benefit rule and section 1017(b)(2) liabilities issues for non-tax |

# McDermott
# Will & Emery

Tribune Company

| | | | Client: | 020336 |
| | | | Invoice: | 2193509 |
| | | | Invoice Date: | 11/19/2010 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | basis liabilities (1.9). |
| 10/06/10 | G. Chan | 3.60 | Review code and regulations regarding post-termination transition period (1.20); research regarding meaning of "sale or exchange" regarding section 1362(e)(6)(D)'s pro rata allocation method (2.40). |
| 10/06/10 | B. Rubin | 2.70 | Preparation for and conference call with Mr. Wilder and Ms. Chan regarding emergence tax issues (.4); review and edit memo (2.3). |
| 10/06/10 | A. Whiteway | 1.90 | Analysis of nontax basis liabilities treatment for IRS 1017 purposes. |
| 10/06/10 | J. Finkelstein | 2.30 | Review of proposed plan of reorganization. |
| 10/06/10 | M. Wilder | 1.80 | Further research on 1017(b)(2) liability issues. |
| 10/07/10 | G. Chan | 3.40 | Review authorities regarding meaning of "sale or exchange" in section 1362(e)(6)(D)'s pro rata allocation method (3.4). |
| 10/07/10 | B. Rubin | 1.10 | Preparation for and conference call with clients regarding workplan issues (1.1). |
| 10/07/10 | A. Whiteway | 2.10 | Update workplan re emergence and circulate (.9); telephone conference with Mr. Shanahan and Ms. Melgarejo re emergence tax issues and PLR presubmission conference (1.2) |
| 10/07/10 | A. Whiteway | 3.40 | Review case law in preparation for presubmission conference |
| 10/07/10 | J. Finkelstein | 2.40 | Preparation for and conference call with Tribune regarding emergence tax issues (1.4 hours); review and analysis regarding plan of reorganization (1 hour). |
| 10/07/10 | A. Blair-Stanek | 1.00 | Research and communication regarding forms for presubmission conference. |
| 10/08/10 | G. Chan | 2.80 | Review authorities regarding "sale or exchange" in section 1362(e)(6)(D) (2.8). |
| 10/08/10 | G. Chan | 1.80 | Review authorities regarding tax benefit rule and double deduction for section 1017(b)(2) memo regarding non-tax basis liabilities (1.8). |
| 10/08/10 | A. Whiteway | 3.90 | Finalize presubmission memo (2.7); prepare power of attorney form and Form 8821 (1.2) |
| 10/08/10 | M. Wilder | 0.70 | Address procedural issues regarding presubmission conference with A. Blair-Stanek (.40); review new spreadsheets and information regarding debt-issuance |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2193509
Invoice Date:  11/19/2010

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | costs (.30). |
| 10/08/10 | A. Blair-Stanek | 0.80 | Review procedural forms and issues regarding presubmission. |
| 10/11/10 | J. Zajac | 0.20 | Review 10/22 hearing proposed order re accuracy of numbers. |
| 10/11/10 | G. Chan | 4.70 | Research and review authorities regarding tax benefit rule and double deduction (1.4); draft memo regarding section 1017(b)(2) and non-tax basis liabilities (3.3). |
| 10/11/10 | B. Rubin | 1.10 | Review and finalize Pre-Submission Conference Memo (.7); preparation for conference (.4). |
| 10/11/10 | A. Whiteway | 3.40 | Review and revise presubmission memo (2.8); review spreadsheets re issuance costs (.6). |
| 10/11/10 | M. Wilder | 0.40 | Discuss new spreadsheets with A. Blair-Stanek (.10); revise presubmission memo (.30). |
| 10/11/10 | A. Blair-Stanek | 1.40 | Review debt amortization accounting information (.60); calculate new estimated unamortized debt issuance costs (.20); update presubmission memorandum (.40); email to M. Wilder, A. Whiteway, B. Rubin regarding same (.20). |
| 10/12/10 | J. Zajac | 3.30 | Begin drafting response to 5th quarterly preliminary report of fee examiner. |
| 10/12/10 | G. Chan | 3.70 | Draft memo regarding section 1017(b)(2) and non-tax basis liabilities (3.7). |
| 10/12/10 | A. Whiteway | 2.60 | Finalize presubmission conference memo (2.3); finalize power of attorney (.3). |
| 10/12/10 | M. Wilder | 1.20 | Complete review of debt issuance costs spreadsheets (.40); finalize presubmission memo and forward same to IRS (.80). |
| 10/12/10 | A. Blair-Stanek | 0.20 | Update forms (.10); search for contact information for official to be at presubmission conference (.10). |
| 10/13/10 | G. Chan | 1.60 | Draft memo regarding section 1017(b)(2) and non-tax basis liabilities (1.6). |
| 10/13/10 | B. Rubin | 1.80 | Prepare for Pre-submission conference (1.8). |
| 10/13/10 | A. Whiteway | 1.30 | Review revised plan from mediator (.9); revise emergence workplan (.4). |
| 10/13/10 | J. Finkelstein | 1.50 | Review and analysis regarding revised PoR documents. |
| 10/14/10 | B. Rubin | 3.30 | Preparation for and conference call with clients regarding pre-submission conference (.8); preparation for Pre-Submission Conference (1.4); review and edit memo |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2193509
Invoice Date:  11/19/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding liability issues (1.1). |
| 10/14/10 | A. Whiteway | 2.20 | Telephone conference with Mr. Shanahan and Ms. Melgarejo regarding emergence tax issues (.9); review revised reorganization plan (.9); prepare for pre-submission conference (.4). |
| 10/14/10 | J. Finkelstein | 3.10 | Conference with Tribune regarding emergence tax issues (.9); review and analysis regarding revised PoR (2.2). |
| 10/14/10 | M. Wilder | 0.80 | Research into accounting method change issues for debt issuance costs. |
| 10/15/10 | J. Zajac | 0.20 | Emails with local counsel regarding quarterly fee application. |
| 10/15/10 | G. Chan | 5.80 | Research and review additional double deduction authorities (3.4); draft memo regarding section 1017(b)(2) and non-tax basis liabilities (2.4). |
| 10/15/10 | B. Rubin | 4.50 | Preparation for and Pre-Submission conference with IRS regarding PLR issues (3.4); conference with client regarding same (.7); correspondence with Mr. Wilder and Mr. Blair-Stanek regarding research issues (.4). |
| 10/15/10 | A. Whiteway | 5.20 | Review revised draft plan from Sidley (2.4); preparatory meeting with client for pre-submission conference (1.2); attend pre-submission conference (1.6). |
| 10/15/10 | J. Finkelstein | 0.80 | Review and analysis regarding revised PoR. |
| 10/15/10 | M. Wilder | 4.80 | Preparation for presubmission conference (2.30); attend same (1.70); discuss strategy with co-counsel following conference (.80). |
| 10/15/10 | A. Blair-Stanek | 0.50 | Search for authority on general treatment of underwriting fees. |
| 10/18/10 | J. Zajac | 5.80 | Draft email to B. Rubin re August fee statement (.2); draft response to fee examiner's preliminary report for the fifth quarter (4.4); draft/revise fee application for June - August (1.2). |
| 10/18/10 | B. Rubin | 2.80 | Preparation for and conference call with clients regarding PLR (.7); review and comment on POR draft (2.1). |
| 10/18/10 | A. Whiteway | 2.40 | Telephone conference with Mr. Shanahan and Ms. Melgarejo regarding presubmission conference follow-up (.9); conference regarding ruling request approach (.9); review revised plan regarding liquidating trust (.6). |
| 10/18/10 | J. Finkelstein | 1.50 | Review and analysis regarding revised PoR. |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:        2193509
Invoice Date:   11/19/2010

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/18/10 | M. Wilder | 1.00 | Conference call with co-counsel regarding status of PLR and presubmission conference (.70); discuss preparation of ruling request with A. Blair-Stanek (.30). |
| 10/18/10 | A. Blair-Stanek | 0.30 | Start preparations for ruling request. |
| 10/19/10 | N. Hazan | 1.50 | Review and correct MWE response to Fee examiner report for fifth quarterly fee application |
| 10/19/10 | J. Zajac | 6.80 | Review notices of hearing for 10/22 hearing (.3); email to local counsel re same (.1); review September prebills for compliance with bankruptcy rules (.3); draft September fee application (2.3); draft response to preliminary report for the fifth quarterly application (1.7); revise August fee statement (.2); draft and revise seventh quarterly application (1.9). |
| 10/19/10 | G. Chan | 2.20 | Research "sale or exchange" issue regarding pro rata allocation in S termination year (2.2). |
| 10/19/10 | A. Whiteway | 2.20 | Tax analysis and debt issuance research. |
| 10/19/10 | M. Wilder | 0.30 | Discuss PLR submission with A. Blair-Stanek. |
| 10/19/10 | A. Blair-Stanek | 1.90 | Prepare checklists and draft ruling request on debt issuance costs. |
| 10/20/10 | N. Hazan | 0.50 | Review and correct MWE revised response to Fee examiner report for fifth quarterly fee application |
| 10/20/10 | J. Zajac | 1.30 | Revise response to fee examiner's preliminary report. |
| 10/20/10 | G. Chan | 7.30 | Research "sale or exchange" issue regarding pro rata allocation in S termination year (2.9); draft memo regarding same (4.4). |
| 10/20/10 | B. Rubin | 4.40 | Preparation for and conference call with Mr. Blanchard (IRS) regarding PLR issues (.7); research and analysis regarding PLR issues (1.8); review and analyze tax issue raised by revised POR (1.9). |
| 10/20/10 | A. Whiteway | 3.90 | Revise emergence workplan and circulate (.3); research and analysis of tax timing issues (3.6). |
| 10/20/10 | J. Finkelstein | 2.60 | Review and analysis regarding revised PoR. |
| 10/20/10 | M. Wilder | 1.40 | Conference call with Ned Blanchard regarding debt issuance costs (.30); further research regarding section 108(e)(2) (1.10). |
| 10/21/10 | J. Zajac | 2.90 | Revise response to preliminary report (.5); email to B. Rubin re same (.3); revise August fee statement (.3); review third quarterly fee application packet and |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2193509
Invoice Date:  11/19/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | responses in preparation for fee hearing (1.8). |
| 10/21/10 | G. Chan | 4.10 | Research and review authorities regarding "sale or exchange" issue regarding pro rata allocation in S termination year (1.9); draft memo regarding same (2.2). |
| 10/21/10 | B. Rubin | 4.20 | Preparation for and conference call with clients regarding status (.8); research and analysis regarding issues raised by new PoR (1.4); prepare response to Mr. Blanchard at IRS regarding PLR issues (1.7); correspondence with Sidley regarding same (.3). |
| 10/21/10 | A. Whiteway | 4.70 | Research and analysis of tax timing issues (2.9); telephone conference regarding emergence planning with Ms. Melgarejo and Mr. Shanahan (.6); conference with Mr. Wilder regarding private letter ruling issues (1.2). |
| 10/21/10 | J. Finkelstein | 2.60 | Emergence tax planning conference call with Tribune (.80); review and comment on revised PoR (1.20); correspondence with Sidley regarding revised PoR (.60). |
| 10/21/10 | M. Wilder | 1.80 | Analyze 1017(b)(2) issues (.70); conference call with Ned Blanchard to discuss 108(e)(2) and debt issuance costs for PLR submission (.80); discuss same with A. Blair-Stanek (.30). |
| 10/21/10 | A. Blair-Stanek | 4.70 | Search for articles, treatises, and other authorities relevant to section 108(e)(2). |
| 10/22/10 | R. Feldgarden, PC | 0.80 | Discussion with M. Wilder regarding debt issuance costs. |
| 10/22/10 | J. Zajac | 1.30 | Hearing on third quarterly fee application. |
| 10/22/10 | B. Rubin | 4.60 | Preparation for and conference with Mr. Wilder regarding private letter ruling issues (1.4); research and analysis regarding possible responses to PLR issues raised by IRS (.9); review and comment on revised Plan of Reorganization (1.9); preparation for and conference call with Sidley Austin regarding same (.4). |
| 10/22/10 | A. Whiteway | 5.60 | Conference with Mr. Wilder regarding private letter ruling issues (1.4); research debt issuance tax issues (.9); review and comment on revised Plan of Reorganization (2.9); telephone conference with Sidley Austin regarding same (.4). |
| 10/22/10 | J. Finkelstein | 1.00 | Review and draft correspondence to client regarding revised PoR. |
| 10/22/10 | M. Wilder | 4.80 | Continued research of section 108(e)(2) and issuance |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2193509
Invoice Date:  11/19/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | costs (3.10); begin drafting outline of response to IRS (1.70). |
| 10/22/10 | A. Blair-Stanek | 3.90 | Compile draft of arguments refuting old case law. |
| 10/23/10 | M. Wilder | 2.40 | Continue drafting response to IRS questions regarding debt issuance costs. |
| 10/24/10 | M. Wilder | 1.20 | Continue drafting response to IRS regarding debt issuance costs. |
| 10/25/10 | N. Hazan | 0.80 | Review and revise 7th quarterly fee application |
| 10/25/10 | J. Zajac | 3.10 | Revisions to August fee statement (.8); review prior final reports re compliance with reductions (.6); email to B. Rubin re August fee statement (.1); emails to T. McGlotten re same (.2); review docket re final report (.1); email to B. Rubin re August and 7th Quarterly statement (.4); revise 7th quarterly statement (.9). |
| 10/25/10 | B. Rubin | 2.20 | Research and analysis regarding response to issues raised by IRS in PLR request (1.8); conference with Mr. Wilder and Ms. Whiteway regarding PLR issues (.4). |
| 10/25/10 | A. Whiteway | 2.20 | Legal analysis of revised plan of reorganization tax issues. |
| 10/25/10 | J. Finkelstein | 2.10 | Review and analysis regarding revised PoR. |
| 10/25/10 | M. Wilder | 4.80 | Complete first draft of debt issuance costs memo in response to IRS questions (4.20); review new article on debt issuance costs (.60). |
| 10/25/10 | A. Blair-Stanek | 2.70 | Review key adverse cases to help distinguish them regarding section 108(e)(2) argument (1.90); review recent article on point (.80). |
| 10/26/10 | N. Hazan | 0.30 | Revise updated 7th quarterly fee application |
| 10/26/10 | J. Zajac | 0.60 | Finalize fee statement (.4); email to N. Hazan re preliminary report (.2). |
| 10/26/10 | B. Rubin | 2.40 | Review and edit response to IRS regarding PLR issues (1.1); research and analysis regarding same (1.3). |
| 10/26/10 | A. Whiteway | 5.30 | Debt Issuance tax treatment legal research and analysis (3.4); review tax issues raised by litigation trust (1.9). |
| 10/26/10 | J. Finkelstein | 1.10 | Review and analysis regarding revised PoR. |
| 10/26/10 | M. Wilder | 1.70 | Discuss memo regarding debt issuance costs with B. Rubin, A. Whiteway and A. Blair-Stanek; supervise A. Blair-Stanek regarding same. |
| 10/26/10 | A. Blair-Stanek | 6.40 | Review debt issuance memo. |

# McDermott
# Will & Emery

Tribune Company

| | | Client: | 020336 |
| --- | --- | --- | --- |
| | | Invoice: | 2193509 |
| | | Invoice Date: | 11/19/2010 |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 10/27/10 | J. Zajac | 0.90 | Email to examiner re response (.3); email to local counsel re quarterly application (.3); email M. Simons re September statement (.1); emails with T. McGlotten re same(.2). |
| 10/27/10 | B. Rubin | 2.20 | Review and edit response to IRS regarding PLR request (1.1); analysis of tax issues raised by new Plan of Reorganization (1.1). |
| 10/27/10 | A. Whiteway | 3.40 | Revise workplan (.6); review and comment on summary terms for private letter ruling (.9); analysis of tax issues raised by new Plan of Reorganization (1.9). |
| 10/27/10 | J. Finkelstein | 2.20 | Review tax emergence workplan (.2); review and analysis regarding revised PoR (2.0). |
| 10/27/10 | M. Wilder | 2.20 | Drafting of debt issuance costs memo. |
| 10/27/10 | A. Blair-Stanek | 9.20 | Revise debt issuance memorandum (5.40); search for citations regarding deductions upon liquidation (1.90); search for analogous situations in tax law (1.20); research history of deductibility of points (.70). |
| 10/28/10 | J. Zajac | 2.30 | Draft and revise September fee statement. |
| 10/28/10 | B. Rubin | 3.10 | Preparation for and conference call with clients regarding status (.9); review and comment on draft IRS submission (.8); research and analysis regarding emergence tax issues (1.4). |
| 10/28/10 | A. Whiteway | 3.10 | Debt Issuance tax treatment legal research and analysis (2.2); telephone conference with client regarding emergence workplan (.9). |
| 10/28/10 | J. Finkelstein | 1.60 | Emergence tax issues call with Tribune (.9); review and analysis regarding PoR (.7). |
| 10/28/10 | M. Wilder | 3.80 | Complete revised draft of debt issuance costs outline for IRS attorney Ned Blanchard. |
| 10/29/10 | G. Chan | 0.60 | Discuss "sale or exchange" issue under section 1362(e)(6)(D)'s pro rata allocation with B. Rubin and A. Whiteway (0.2); draft memo regarding same (0.4). |
| 10/29/10 | B. Rubin | 2.30 | Review and edit submission to IRS (1.2); review and analyze revised PoR (1.1). |
| 10/29/10 | A. Whiteway | 1.80 | Review memo from Ms. Chan (.7); research tax issues associated with emergence plan (1.1). |
| 10/29/10 | M. Wilder | 1.30 | Complete draft of debt issuance costs memo. |
| 10/29/10 | A. Blair-Stanek | 1.10 | Revise memorandum. |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2193509
Invoice Date:   11/19/2010

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/31/10 | M. Wilder | 0.30 | Analyze additional example for including in memo to Ned Blanchard. |

| | **Total Hours** | **342.10** | **Total For Services** | **$193,342.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| A. Blair-Stanek | 43.70 | 280.00 | 12,236.00 |
| G. Chan | 58.70 | 320.00 | 18,784.00 |
| R. Feldgarden, PC | 0.80 | 835.00 | 668.00 |
| J. Finkelstein | 30.10 | 580.00 | 17,458.00 |
| N. Hazan | 5.20 | 570.00 | 2,964.00 |
| B. Rubin | 53.50 | 915.00 | 48,952.50 |
| T. Smith | 2.00 | 210.00 | 420.00 |
| A. Whiteway | 65.70 | 750.00 | 49,275.00 |
| M. Wilder | 43.30 | 690.00 | 29,877.00 |
| J. Zajac | 39.10 | 325.00 | 12,707.50 |
| **Totals** | **342.10** | | **$193,342.00** |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 09/02/10 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #26550817; INVOICE DATE: 10/01/10; Call Date: 09/02/10; Order #27882443; Host NAME: Andrea Whiteway | 5.80 |
| 09/07/10 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #26570171; INVOICE DATE: 10/01/10; Call Date: 09/07/10; Order #27902119; Host NAME: Blake Rubin | 14.79 |
| 09/09/10 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE | 7.24 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2193509
Invoice Date:  11/19/2010

| Date | Description | Amount |
|---|---|---|
| | #26593655; INVOICE DATE: 10/01/10; Call Date: 09/09/10; Order #27926236; Host NAME: Andrea Whiteway | |
| 09/13/10 | Telecommunications | 7.55 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #26616351; INVOICE DATE: 10/01/10; Call Date: 09/13/10; Order #27949319; Host NAME: Andrea Whiteway | |
| 09/16/10 | Telecommunications | 3.31 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #26649310; INVOICE DATE: 10/01/10; Call Date: 09/16/10; Order #27982766; Host NAME: Andrea Whiteway | |
| 09/23/10 | Telecommunications | 4.45 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #26703848; INVOICE DATE: 10/01/10; Call Date: 09/23/10; Order #28038115; Host NAME: Andrea Whiteway | |
| 09/30/10 | Telecommunications | 3.93 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #26760408; INVOICE DATE: 10/01/10; Call Date: 09/30/10; Order #28095342; Host NAME: Andrea Whiteway | |
| 10/01/10 | Telecommunications | 0.15 |
| | Ext. 68425 called CHICAGO, (312) 222-3638. | |
| 10/04/10 | Photocopy | 10.10 |
| | Device 09NYK07C. | |
| 10/05/10 | Photocopy | 1.50 |
| | Device 03WDC14C. | |
| 10/06/10 | Business Meal | 9.44 |
| | Lunch on Sat., Oct. 2, while working on client matter. | |
| 10/06/10 | Transportation/Parking | 6.00 |
| | Taxi to office on Sat., Oct. 2, 2010 while working on client matter. | |
| 10/18/10 | Document Production | 35.00 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2193509
Invoice Date:  11/19/2010

| Date | Description | Amount |
|------|-------------|--------|
| | Document Production - J. ZAJAC (NEW YORK) | |
| | TICKET NO.: 42757 | |
| 10/18/10 | Telecommunications | 0.15 |
| | Ext. 68424 called CHICAGO, (312) 222-3017. | |
| 10/21/10 | Telecommunications | 0.15 |
| | Ext. 68426 called CHICAGO, (312) 853-7030. | |
| 10/25/10 | Photocopy | 5.70 |
| | Device 03WDC14C. | |
| 10/29/10 | Computer Research | 90.80 |
| | Pacer Quarterly Billing Cycle: 7/1/10 - 9/30/10. | |

**Total Costs and Other Charges**    **$206.06**

**Total This Invoice**    **$193,548.06**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2193509

11/19/2010

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Blair-Stanek | 43.70 | 280.00 | 12,236.00 |
| G. Chan | 58.70 | 320.00 | 18,784.00 |
| R. Feldgarden, PC | 0.80 | 835.00 | 668.00 |
| J. Finkelstein | 30.10 | 580.00 | 17,458.00 |
| N. Hazan | 5.20 | 570.00 | 2,964.00 |
| B. Rubin | 53.50 | 915.00 | 48,952.50 |
| T. Smith | 2.00 | 210.00 | 420.00 |
| A. Whiteway | 65.70 | 750.00 | 49,275.00 |
| M. Wilder | 43.30 | 690.00 | 29,877.00 |
| J. Zajac | 39.10 | 325.00 | 12,707.50 |
| **Totals** | **342.10** | | **$193,342.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2193511 |
| Invoice Date: | 11/19/2010 |

## Remittance Copy
### Billing for services rendered through 10/31/2010

0520 All Direct Mail Services, Inc.

| | |
|---|---|
| Total Services | $ 18,106.00 |
| Total Costs and Other Charges Posted Through Billing Period | 475.43 |
| **Total This Invoice** | **$ 18,581.43** |

| Invoice | Date | |
|---|---|---|
| 2159146 | 08/27/2010 | 2,355.39 |
| 2169702 | 09/24/2010 | 1,968.00 |
| 2180990 | 10/27/2010 | 9,333.00 |
| Total Outstanding Balance | | 13,656.39 |
| Total Balance Due | | $ 32,237.82 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers). If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2193511 |
| Invoice Date: | 11/19/2010 |

## Client Copy
### Billing for services rendered through 10/31/2010

0520 All Direct Mail Services, Inc.

| | |
|---|---:|
| Total Services | $ 18,106.00 |
| Total Costs and Other Charges Posted Through Billing Period | 475.43 |
| **Total This Invoice** | **$ 18,581.43** |

| Invoice | Date | |
|---|---|---:|
| 2159146 | 08/27/2010 | 2,355.39 |
| 2169702 | 09/24/2010 | 1,968.00 |
| 2180990 | 10/27/2010 | 9,333.00 |
| Total Outstanding Balance | | 13,656.39 |
| Total Balance Due | | $ 32,237.82 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

11/19/2010

Invoice: 2193511
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0520          All Direct Mail Services, Inc.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/10 | A. Turney | 0.20 | Emails with J. Xanders regarding postal liability/asset purchase agreement (.2). |
| 10/04/10 | A. Turney | 5.40 | Review emails from J. Xanders regarding purchase agreement (.2); review purchase price adjustments provisions (.4); review/prepare materials on postal liability (.5); review due diligence materials (.3); draft/revise Asset Purchase Agreement (3.7); review transaction requirements/timing (.3). |
| 10/05/10 | A. Turney | 4.50 | Call with Robert Delo and J. Xanders re postal liability (.5); draft Asset Purchase Agreement (2.8); review/strategize on postal liability adjustment mechanics (.5); review balance sheets and calculate working capital schedule (.7). |
| 10/06/10 | A. Turney | 0.70 | Revise Asset Purchase Agreement (.7). |
| 10/08/10 | A. Turney | 1.50 | Finalize Asset Purchase Agreement draft (.7); prepare disclosure schedule templates(.8). |
| 10/09/10 | A. Turney | 2.20 | Review Asset Purchase Agreement precedent for customer/print business (.60); review due diligence (.70); review Sidley draft Asset Purchase Agreement (.90). |
| 10/14/10 | A. Turney | 0.20 | Review Non-Disclosure Agreement with acquisition target (.2). |
| 10/15/10 | A. Turney | 0.70 | Call with LATC working group on target postal liability due diligence (.5); follow up with J. Xanders regarding same (.2). |
| 10/18/10 | H. Sussman | 0.20 | Emails with A. Turney regarding WARN Act under federal and state law. |
| 10/18/10 | A. Turney | 3.60 | Call with J. Xanders, K. Ranta, R. Delo and G. Mata on postal liability of ADMSI and the draft Asset Purchase |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2193511
Invoice Date:  11/19/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Agreement (.7); review Asset Purchase Agreement and schedules (.7); due diligence call on HR issues and discuss schedules (1.0); call with finance to walk through the asset purchase agreement (.6); review WARN act provisions state and federal (.4); and emails with H. Sussman regarding same (.2). |
| 10/20/10 | A. Turney | 1.20 | Call with M. Mejarado and J. Xanders re tax issues related to asset purchase transaction and prepare for same (.6); email re asset allocation schedule (.2); review state and federal WARN act criteria and email J. Xanders regarding advice on same (.4). |
| 10/21/10 | J. Ryan | 0.80 | Emails to Drew Turney regarding sales tax transferee liability issue |
| 10/21/10 | A. Turney | 0.80 | Call on workers compensation and WARN issues with J. Xanders, J. Rooney, K. Ranta and G. Murakami (.3); review California asset sale statute provisions (.3); call J. Ryan on same (.2). |
| 10/21/10 | R. Crawford | 0.30 | Discussion with John Ryan regarding California sales tax on purchase of printing business by Los Angeles Times. |
| 10/22/10 | J. Ryan | 0.50 | Discussion with Roy Crawford regarding sales tax transferee liability and email to Drew Turney |
| 10/22/10 | A. Turney | 0.90 | Review precedent on sales tax treatment (.2); call with R. Crawford on California tax requirements (.4); review sales and use taxes board of equalization statutes(.3). |
| 10/22/10 | R. Crawford | 1.50 | Discussion with John Ryan and Andrew Turney regarding California tax issues on purchase of printing business. |
| 10/23/10 | A. Turney | 5.20 | Revise Asset Purchase Agreement (1.0); prepare spreadsheet for flow of funds(.7); prepare disclosure schedules (1.4);; rework postage liability provisions (.8); revise working capital schedule (.5); review/revise Asset Purchase Agreement (.8). |
| 10/24/10 | A. Turney | 3.20 | Review capital leases and revise schedules (.5); review contracts/diligence material (.7); revise Asset Purchase Agreement (.5); review/revise schedules (.4); revise sales tax language/holdback provision (.3); include lease security deposit (.3); review/revise closing calculations (.5). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2193511
Invoice Date:  11/19/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/10 | A. Turney | 0.70 | Call with J. Xanders regarding purchase agreement (.1); call with J. Xanders, K. Ranta, D. Granof and E. Nye on due diligence and tracking same (.6). |
| 10/27/10 | H. Sussman | 0.30 | Emails with A. Tarney regarding California vacation pay issues. |
| 10/27/10 | A. Turney | 1.30 | Prepare for call on Asset Purchase Agreement (.2); review finance's transaction funds flow schedule (.2); call with transaction team regarding same (.3); follow up on spreadsheet with K. Ranta (.2); email B. Fields regarding same (.1); email D. Fuchs and R. Harris regarding same (.1); review BuzzDash precedent (.1); email H. Sussman on accrued payroll and accrued vacation (.1). |

| | **Total Hours** | **35.90** | **Total For Services** | **$18,106.00** |
|--|--|--|--|--|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| R. Crawford | 1.80 | 735.00 | 1,323.00 |
| J. Ryan | 1.30 | 780.00 | 1,014.00 |
| H. Sussman | 0.50 | 530.00 | 265.00 |
| A. Turney | 32.30 | 480.00 | 15,504.00 |
| **Totals** | **35.90** | | **$18,106.00** |

## Costs and Other Charges

| Description | Amount |
|-------------|--------|
| Document Services | 460.70 |
| Telecommunications | 14.73 |
| **Total Costs and Other Charges** | **$475.43** |
| **Total This Invoice** | **$18,581.43** |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2193511
Invoice Date:  11/19/2010

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2193511

11/19/2010

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| R. Crawford | 1.80 | 735.00 | 1,323.00 |
| J. Ryan | 1.30 | 780.00 | 1,014.00 |
| H. Sussman | 0.50 | 530.00 | 265.00 |
| A. Turney | 32.30 | 480.00 | 15,504.00 |
| **Totals** | **35.90** | | **$18,106.00** |