

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 30, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30063565
Client Matter 90795-13700

For professional services rendered and expenses incurred through July
31, 2010 re 2010 Exit Credit Facility

| | |
|---|---|
| Fees | $12,088.50 |
| **Total Due This Bill** | **$12,088.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 30063565
Tribune Company

RE: 2010 Exit Credit Facility

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/10 | GV Demo | Review emails from R. Lewis re term loan | .10 |
| 07/01/10 | RJ Lewis | Telephone conferences with B. Krakauer re: exit credit facility (.2); correspondence with B. Krakauer re: same (.1) | .30 |
| 07/09/10 | B Krakauer | Review and analyze terms and comments to exit financing (.8); review and analyze take back notes (.3) | 1.10 |
| 07/12/10 | DE Bingham | Review commitment papers and Term Sheet | 2.00 |
| 07/12/10 | RJ Lewis | Telephone conferences and office conferences with Sidley team re: exit documents | .30 |
| 07/13/10 | GV Demo | Review exit financing documents | .50 |
| 07/13/10 | RJ Lewis | Review and analyze commitment papers | 2.30 |
| 07/14/10 | RJ Lewis | Review and analyze commitment papers | 1.00 |
| 07/16/10 | KF Blatchford | Review engagement letters, fee letters, commitment letters re: financing | 1.80 |
| 07/17/10 | JC Boelter | Call with N. Larsen regarding exit financing and term loan issues | .40 |
| 07/19/10 | GV Demo | Research precedent for exit financing term sheets | .70 |
| 07/21/10 | GV Demo | Meet with J. Boelter re exit financing (0.4); draft exit financing term sheet (1.4) | 1.80 |
| 07/22/10 | GV Demo | Revise exit financing term sheet | .40 |
| 07/25/10 | DE Bingham | Review and analyze term sheet | .30 |
| 07/26/10 | GV Demo | Revise exit financing term sheet | .20 |
| 07/27/10 | RJ Lewis | Review term sheets regarding exit financing | 1.30 |
| 07/28/10 | GV Demo | Revise term sheet for senior secured term loan (2.4); revise term sheet for exit financing (1.6) | 4.00 |
| 07/28/10 | RJ Lewis | Review term loan term sheet (.2); telephone conferences and correspondence regarding same with G. Demo (.3) | .50 |
| 07/29/10 | RJ Lewis | Review term sheets (.2); correspondence with J. Boelter regarding same (.3) | .50 |
| 07/30/10 | PS Caruso | Office conference w/ J. Boelter re: exit financing documents terms and conditions | 1.00 |

| | | **Total Hours** | **20.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063565
Tribune Company

RE: 2010 Exit Credit Facility

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 1.10 | $925.00 | $1,017.50 |
| KF Blatchford | 1.80 | 735.00 | 1,323.00 |
| PS Caruso | 1.00 | 725.00 | 725.00 |
| JC Boelter | .40 | 650.00 | 260.00 |
| RJ Lewis | 6.20 | 650.00 | 4,030.00 |
| DE Bingham | 2.30 | 635.00 | 1,460.50 |
| GV Demo | 7.70 | 425.00 | 3,272.50 |
| **Total Hours and Fees** | **20.50** | | **$12,088.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 30, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30063566
Client Matter 90795-30390

For professional services rendered and expenses incurred through July
31, 2010 re Fee Applications

| | |
|---|---|
| Fees | $18,920.50 |
| **Total Due This Bill** | **$18,920.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30063566
Tribune Company

RE: Fee Applications

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/10 | JK Ludwig | Emails with J. Jensen re: 16th monthly fee application | .10 |
| 07/01/10 | DJ Lutes | Preparation of 16th monthly fee application (4.50); preparation of 17th monthly fee application (.60) | 5.10 |
| 07/02/10 | L Fernandez | Prepare 16th monthly application materials | 4.50 |
| 07/02/10 | JK Ludwig | Review and revise 16th monthly fee application (0.5); emails and telephone calls with D. Lutes and J. Jensen re: same (0.1) | .60 |
| 07/02/10 | DJ Lutes | Preparation of 16th monthly fee application (4.20); emails to J. Ludwig re monthly and quarterly fee application deadlines (.10) | 4.30 |
| 07/03/10 | JK Ludwig | Emails with M. Schneider re: 16th monthly fee application | .20 |
| 07/06/10 | DJ Lutes | Preparation of 16th monthly fee application (.60); preparation of 17th monthly fee application (.90) | 1.50 |
| 07/07/10 | DJ Lutes | Preparation of 17th monthly fee application | 4.40 |
| 07/08/10 | DJ Lutes | Preparation of 17th monthly fee application (3.40); preparation of 16th monthly fee application (.50) | 3.90 |
| 07/09/10 | JK Ludwig | Telephone call with J. Jensen re: 16th monthly fee application (0.1); emails with M. Schneider re: same (0.1); review and revise 16th monthly fee application (1.0); email to V. Garlati re: June estimates (0.1) | 1.30 |
| 07/09/10 | DJ Lutes | Preparation of 16th monthly fee application (2.10); preparation of quarterly fee application materials (.40); review and separately respond to emails from J. Jensen and J. Ludwig re monthly fee applications (.40) | 2.90 |
| 07/12/10 | JK Ludwig | Review and revise 16th monthly fee application | 1.10 |
| 07/12/10 | DJ Lutes | Preparation of 16th monthly fee application (2.10); preparation of quarterly fee application materials (.30) | 2.40 |
| 07/13/10 | JC Boelter | Review time detail for 16th monthly fee application | 1.30 |
| 07/13/10 | JK Ludwig | Emails with J. Jensen and J. Boelter re: preparation of 16th monthly fee application | .20 |
| 07/13/10 | DJ Lutes | Preparation of 16th monthly fee application (.40); preparation of 17th monthly fee application (.60); preparation of quarterly fee application (.30) | 1.30 |
| 07/15/10 | JC Boelter | Review time detail re: plan issues for privilege | .50 |
| 07/15/10 | JK Ludwig | Email to D. Lutes re: preparation of 16th monthly fee application | .10 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30063566
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/15/10 | DJ Lutes | Preparation of 16th monthly fee application | 4.90 |
| 07/16/10 | JK Ludwig | Emails with J. Jensen re: 16th monthly fee application (0.1); email to V. Garlati re: same (0.1); telephone call with D. Beezie re: same (0.1); review and revise 16th monthly fee application (0.3) | .60 |
| 07/16/10 | DJ Lutes | Preparation of 16th monthly fee application | 4.60 |
| 07/16/10 | KA Nelms | Preparation of 16th monthly fee application | 2.60 |
| 07/19/10 | DJ Lutes | Preparation of 17th monthly fee application (2.10); preparation of quarterly fee application (2.30) | 4.40 |
| 07/19/10 | KA Nelms | Preparation of 16th monthly fee application and quarterly fee application | 4.20 |
| 07/20/10 | DJ Lutes | Preparation of 17th monthly fee application (.90); preparation of quarterly fee application (.80) | 1.70 |
| 07/21/10 | DJ Lutes | Preparation of 17th monthly fee application (.90); preparation of quarterly fee application (.50) | 1.40 |
| 07/22/10 | DJ Lutes | Preparation of 17th monthly fee application | .60 |
| 07/26/10 | DJ Lutes | Preparation of 17th monthly fee application (.40); preparation of quarterly fee application (.20) | .60 |
| 07/27/10 | DJ Lutes | Preparation of 17th monthly fee application (.40); emails with J. Jensen re 16th and 17th monthly fee application materials (.20) | .60 |
| 07/29/10 | JK Ludwig | Review and revise 17th monthly fee application | 1.10 |
| 07/29/10 | DJ Lutes | Preparation of 17th monthly fee application | .60 |
| 07/29/10 | SL Summerfield | Review and revise fee application materials for K. Kansa | 1.00 |

| | | **Total Hours** | **64.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063566
Tribune Company

RE: Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JC Boelter | 1.80 | $650.00 | $1,170.00 |
| JK Ludwig | 5.30 | 475.00 | 2,517.50 |
| DJ Lutes | 45.20 | 285.00 | 12,882.00 |
| KA Nelms | 6.80 | 245.00 | 1,666.00 |
| SL Summerfield | 1.00 | 190.00 | 190.00 |
| L Fernandez | 4.50 | 110.00 | 495.00 |
| **Total Hours and Fees** | **64.60** | | **$18,920.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

November 30, 2010

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30063567
Client Matter 90795-30410

For professional services rendered and expenses incurred through July
31, 2010 re Executory Contracts and Leases

Fees                                                                    $29,298.00

**Total Due This Bill**                                    **$29,298.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30063567
Tribune Company

RE: Executory Contracts and Leases

TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 07/01/10 | JE Henderson | Email exchange with C. Kline regarding executory contract case law research | .20 |
| 07/06/10 | CL Kline | Research and analyze executory contract case law (4.8); update analysis per same re: certain agreements (1.5) | 6.30 |
| 07/07/10 | JE Henderson | Email exchanges with C. Kline regarding executory contract issues | .20 |
| 07/07/10 | CL Kline | Review and analyze revised LLC agreement terms per J. Henderson (0.5); Review subsequent case law citing key executory contract cases to update and validate executory contract analysis re: certain agreements (5.2); Analyze recent Third Circuit executory contract decisions issues and legal standards (2.1) | 7.80 |
| 07/07/10 | KS Mills | T/call w/Alvarez regarding issues outstanding certain executory contracts (.4); review of relevant contracts (1.6) | 2.00 |
| 07/08/10 | CL Kline | Analyze and update executory contract memos on certain agreements for new case law in Third Circuit and other courts (3.8); research applicable Delaware law re: same (0.4); review executory contract analysis per same (1.7) | 5.90 |
| 07/08/10 | JK Ludwig | Draft assumption/cure procedures motion (2.9); conference with J. Boelter re: assumption and cure of executory contracts and related plan issues (0.8); review and respond to email from J. Henderson re: Carsey-Werner claims (0.1) | 3.80 |
| 07/09/10 | CL Kline | Review and revise executory contract analysis for certain agreements (1.2); revise memos per same (0.9); prepare cover memo analysis with pertinent cases for review to J. Henderson (0.7) | 2.80 |
| 07/09/10 | JK Ludwig | Telephone call with J. Boelter re: assumption procedures motion (0.1); conference with K. Mills re: executory contracts to be assumed (0.1); review and analyze executory contracts proposed to be assumed (1.7) | 1.90 |
| 07/12/10 | JK Ludwig | Review and respond to email from K. Hackett re: lease dispute (0.3); review emails from K. Mills re: assumption of executory contracts (0.2) | .50 |
| 07/12/10 | KS Mills | Review/analysis w/r/t certain executory contracts (.6); email exchanges with J. Ludwig re: same (.2) | .80 |
| 07/13/10 | JK Ludwig | Conference call with K. Mills and R. DeBoer re: contract assumption | .50 |
| 07/13/10 | KS Mills | Prepare for/participate in t/call w/company/Alvarez re: issues | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063567
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | outstanding w/r/t certain executory contracts | |
| 07/14/10 | JK Ludwig | Email to G. Mazzaferri and L. Washburn re: entry of CW assumption order | .10 |
| 07/14/10 | AR Stromberg | Research effect of bankruptcy discharge on consent decree | 2.80 |
| 07/15/10 | AR Stromberg | Research effect of discharge on consent decree | 2.00 |
| 07/16/10 | JE Henderson | Review research re: executory contracts | .50 |
| 07/19/10 | JK Ludwig | Conference call with J. Boelter and A&M re: assumption and cure of contracts | .70 |
| 07/21/10 | JK Ludwig | Review and respond to emails from R. DeBoer re: Sprint contracts (0.3); draft contract assumption motion (0.5) | .80 |
| 07/21/10 | AR Stromberg | Review and summarize non-prosecution agreement | 2.20 |
| 07/22/10 | JK Ludwig | Draft contract assumption motion | 2.80 |
| 07/23/10 | JK Ludwig | Revise contract assumption motion | 1.80 |
| 07/26/10 | CL Kline | Discuss lease agreement matters w/counsel and J. Ludwig | .20 |
| 07/26/10 | JK Ludwig | Telephone call with R. Stone re: contract assumption motion (.8); confer with C. Kline re same (.2) | 1.00 |
| 07/26/10 | KS Mills | Review materials relevant to certain contract issue (1.0); t/calls w/company and/or Alvarez re: same (1.0) | 2.00 |
| 07/27/10 | CL Kline | Research and provide pledge agreement with comments to J. Ludwig | .10 |
| 07/27/10 | JK Ludwig | Draft assumption cure procedures motion (8.2) | 8.20 |
| 07/28/10 | JK Ludwig | Emails with R. Stone re: assumption motion (0.6); revise assumption cure procedures motion (1.4); telephone call with R. Stone re: same (0.4); review and analyze assumption cure exhibits (0.8); emails to R. Stone and J. Ehrenhofer re: same (0.2) | 3.40 |
| 07/29/10 | JK Ludwig | Review and analyze documents from K. Hackett re: lease issue (0.6); email to K. Hackett re: same (0.2) | .80 |
| | | **Total Hours** | **63.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063567
Tribune Company

RE: Executory Contracts and Leases

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | .90 | $850.00 | $765.00 |
| KS Mills | 5.80 | 560.00 | 3,248.00 |
| JK Ludwig | 26.30 | 475.00 | 12,492.50 |
| AR Stromberg | 7.00 | 425.00 | 2,975.00 |
| CL Kline | 23.10 | 425.00 | 9,817.50 |
| **Total Hours and Fees** | **63.10** | | **$29,298.00** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 30, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30063568
Client Matter 90795-30420

For professional services rendered and expenses incurred through July
31, 2010 re Vendor Matters

Fees                                                                    $392.00

**Total Due This Bill**                                          **$392.00**

Remit Check Payments To:                      Remit Wire Payments To:
Sidley Austin LLP                                      Sidley Austin LLP
P.O. Box 0642                                          JP Morgan Chase Bank, NA
Chicago, Illinois 60690                             Account Number: 5519624
                                                              ABA Number: 071000013
                                                              Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  30063568
Tribune Company

RE: Vendor Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/14/10 | KS Mills | Review of outstanding vendor issues (.1); email responses to vendors re: same (.1) | .20 |
| 07/14/10 | KS Mills | Review/respond to inquiry from certain vendor | .10 |
| 07/26/10 | KS Mills | Review of pending issues w/respect to certain vendor (.3); email to vendor re: same (.1) | .40 |
| | | **Total Hours** | **.70** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30063568
Tribune Company

RE: Vendor Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KS Mills | .70 | $560.00 | $392.00 |
| **Total Hours and Fees** | **.70** | | **$392.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 30, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30063569
Client Matter 90795-30430

For professional services rendered and expenses incurred through July
31, 2010 re Use/Sale/Lease of Assets

Fees                                                                            $20,390.00

**Total Due This Bill**                                                    **$20,390.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30063569
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/02/10 | JE Henderson | Review latest draft motion re: TCV transaction (.5); review documents and draft/revise TVFN motion (2.2) | 2.70 |
| 07/02/10 | B Krakauer | Review and analyze TVFN issues (.9); review draft document re same (.3) | 1.20 |
| 07/06/10 | JE Henderson | Review pending issues list and LLC agreement (.5); participate in conference call with SNI re: TCV and revise LLC bankruptcy provision (1.3); email exchange with C. Kline re: same (.2); email exchange with MWE re: same (.2) | 2.20 |
| 07/07/10 | JE Henderson | Review and comment on revised contribution agreement (1.1); email exchanges with MWE re: same (.4); email exchanges and telephone conference with C. Kline regarding bankruptcy provision (.3) | 1.80 |
| 07/09/10 | JE Henderson | 2 tcs w/ B. Gruemmer re: Contribution contract of issues and process and review comments to same (1.3); review draft motion (.3); review pending issues list (.3); tc w/J. Box re: corporate authorization/bankruptcy issues (.2) | 2.10 |
| 07/12/10 | JE Henderson | Review emails from MWE re: proposed TCV transaction (.3); initial review mark-up of documents (.4) | .70 |
| 07/15/10 | JE Henderson | Review/organize transaction documents, latest draft deal documents and draft pleadings | .50 |
| 07/22/10 | JE Henderson | Review TVFN draft LLC revisions by BMI (.4); email exchanges w/B. Krakauer re: same (.2); conf w/B. Krakauer re: TVFN issues (.2) | .80 |
| 07/23/10 | JE Henderson | Email exchange w/MWE/client re: proposed changes to bankruptcy language on LLC (.3); review and revise transfer language (.2) | .50 |
| 07/25/10 | JE Henderson | Email exchange w/MWE re: TCV (.1); review additional proposed changes to LLC (.3) | .40 |
| 07/26/10 | JE Henderson | Prepare and participate in c/c w/SNI counsel re: LLC contract (.7); email exchange w/MWE/B. Krakauer re: same (.2); revise LLC language (.5); 2 tc w/MWE re: same (.8) | 2.20 |
| 07/26/10 | B Krakauer | Analyze TVFN agreement issues | .50 |
| 07/27/10 | JE Henderson | Tc w/B. Gruemmer and further revise LLC language and email same to client/counsel (.7); review and respond to emails re: contribution contact (.3) | 1.00 |
| 07/28/10 | JE Henderson | Email exchanges w/MWE re: TCV issues (.1); participate in c/c w/J. Boelter re: contribution K/LLC K (1.0); several tcs w/MWE re: same (.6); conf w/B. Krakauer re: call (.2); review | 4.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063569
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documents/background materials and draft 363 motion (2.5) | |
| 07/28/10 | JE Henderson | Email exchange and tc w/A&M re: creditor matrix at Tribune (.3); email exchange w/J. Ludwig re: creditor matrix (.2) | .50 |
| 07/29/10 | JE Henderson | Review/further revise draft 363 motion (.6); tc w/J. Ludwig re: TCV transaction motion and input from MWE (.3) | .90 |
| 07/29/10 | JK Ludwig | Review and revise TCV transaction motion (1.3); email to D. Fuchs re: same (0.2) | 1.50 |
| 07/30/10 | JE Henderson | Email/voice mail to client re: TCV transaction motion (.2); email to J. Ludwig re: draft motion (.1); email and voice mail w/MWE re: deal (.2); email exchange w/D. Kazan re: potential asset acquisition (.1) | .60 |
| | | **Total Hours** | **24.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063569
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 1.70 | $925.00 | $1,572.50 |
| JE Henderson | 21.30 | 850.00 | 18,105.00 |
| JK Ludwig | 1.50 | 475.00 | 712.50 |
| **Total Hours and Fees** | **24.50** | | **$20,390.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 30, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30063570
Client Matter 90795-30450

For professional services rendered and expenses incurred through July
31, 2010 re Insurance Matters

Fees                                                                    $787.50

**Total Due This Bill**                                                 **$787.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30063570
Tribune Company

RE: Insurance Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/16/10 | EA Schoon | Telephone conference with Jeff Steen to review and assess insurance options related to the bankruptcy plan (.4); correspondence with Debbie Cotton re: same (.1) | .50 |
| 07/27/10 | JK Ludwig | Telephone call and emails with P. Wackerly re: insurance policies | .40 |
| 07/31/10 | KT Lantry | E-mails with D. Cotton re: D&O insurance coverage | .30 |
| | | **Total Hours** | **1.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30063570
Tribune Company

RE: Insurance Matters

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .30 | $850.00 | $255.00 |
| EA Schoon | .50 | 685.00 | 342.50 |
| JK Ludwig | .40 | 475.00 | 190.00 |
| **Total Hours and Fees** | **1.20** | | **$787.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

November 30, 2010

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30063571
Client Matter 90795-30460

For professional services rendered and expenses incurred through July
31, 2010 re Committee-Related Matters

Fees                                                                        $557.50

**Total Due This Bill**                                                **$557.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30063571
Tribune Company

RE: Committee-Related Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/19/10 | JK Ludwig | Emails with H. Lamb and D. Beezie re: Committee fee CNO | .10 |
| 07/28/10 | KT Lantry | Prepare for and participate in conference call with Chadbourne attorneys re: pending tasks | .60 |
| | | **Total Hours** | **.70** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30063571
Tribune Company

RE: Committee-Related Matters

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .60 | $850.00 | $510.00 |
| JK Ludwig | .10 | 475.00 | 47.50 |
| **Total Hours and Fees** | **.70** | | **$557.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 30, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30063572
Client Matter 90795-30470

For professional services rendered and expenses incurred through July
31, 2010 re Litigated Matters

Fees                                                                                    $644,748.00

**Total Due This Bill**                                              **$644,748.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/10 | JF Bendernagel | Telephone call with J. Ducayet regarding discovery issues (0.5); telephone call with D. Liebentritt regarding status (0.7); telephone call with B. Krakauer regarding status (0.5) | 1.70 |
| 07/01/10 | SG Contopulos | (CBS) Complete review and analysis of employment contracts, pleadings, correspondence files, and memorandum summarizing same | 8.50 |
| 07/01/10 | BE Dennis | Review discovery documents | 2.40 |
| 07/01/10 | JW Ducayet | Meeting with H. Amsden to prepare for meeting with LECG (2.5); prepare for meeting with LECG (4.0); telephone conference with N. Nastasi regarding scheduling issues (.3); telephone conference with J. Bendernagel regarding scheduling and discovery issues (.3); emails with Lazard regarding projections issues (.4); telephone conference with G. Dougherty regarding scheduling (.4); telephone conference with C. Bigelow regarding scheduling (.3) | 8.20 |
| 07/01/10 | MC Fischer | {Neuman} Prepare for call with mediator (.2); attend call re: same (1.0); tc w/ A. Foran re: settlement strategy (.1); review documents from J. Meer (.6) | 1.90 |
| 07/01/10 | JE Henderson | Attend telephonic hearing and review pleadings | .80 |
| 07/01/10 | S Hlynski | Prepare and process discovery documents for attorney review | .50 |
| 07/01/10 | SP Lagana | Review/analyze third party discovery documents (5.0); prepare summary for J. Bendernagel re: same (2.0) | 7.00 |
| 07/01/10 | KT Lantry | E-mails with D. Lutes re: Hanlon litigation (.1); e-mails with E. Cerasia re: class action matter (.2); e-mails with J. Bendernagel re: discovery demands (.3) | .60 |
| 07/01/10 | JK Ludwig | Review and analyze Bates objection (0.4) | .40 |
| 07/01/10 | DJ Lutes | Review and respond to emails from K. Lantry re Hanlon litigation (.20); coordinate with Dept. 58 of Los Angeles Superior Court re same (.30) | .50 |
| 07/01/10 | K Nakai | Prepare and process discovery documents for attorney review | .50 |
| 07/01/10 | SF Palmer | Review with Sidley team regarding outstanding discovery tasks (0.4); meeting with T. Ross regarding status of discovery (0.3) | .70 |
| 07/01/10 | J Peltz | Review discovery matter with P. Wackerly (0.2); review same with J. Ducayet (0.1); review and respond to email from creditor re: claimholder request (0.1) | .40 |
| 07/01/10 | JP Platt | Review and update discovery depository index (1.0); Resolve media issues raised by Grippo & Elden (0.3) | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/10 | TE Ross | Discuss case staffing with S. Palmer | .20 |
| 07/01/10 | T Shim | Process and prepare discovery documents for production (2.3); confer with vendor regarding printing discovery documents (0.2); prepare and process discovery documents in Morgan, JPMC, and Merrill production databases (2.2) | 4.70 |
| 07/01/10 | BS Shull | Review documents for production to examiner | 6.10 |
| 07/01/10 | PJ Wackerly | Review of discovery documents (4.3); analyze discovery document review and production issues (1.3) finalize production of documents and prepare cover letters re: same (1.9) | 7.50 |
| 07/02/10 | JF Bendernagel | Participate in conference call with settling parties regarding July 14 status conference (0.5); office conference with B. Krakauer and K. Lantry regarding same (0.3); telephone calls with J. Ducayet regarding Examiner (0.5); review of settling parties' opposition to Wells Fargo brief (0.5) | 1.80 |
| 07/02/10 | BE Dennis | Review and process discovery documents for production | 1.90 |
| 07/02/10 | JW Ducayet | Prepare for meeting with LECG and H. Amsden (3.5); meeting with LECG and H. Amsden regarding review of financial information (3.5); telephone conference with J. Bendernagel regarding meeting with LECG (.4); telephone conference with J. Bendernagel regarding discovery issues (.5); telephone conference with counsel for C. Bigelow re: same (.3); telephone conference with C. Kenney re: same (.8); prepare documents for C. Kenney re: same (1.0) | 10.00 |
| 07/02/10 | MC Fischer | {Neuman} Review and analyze emails from J. Meer re: fact issues and settlement issues (.4) | .40 |
| 07/02/10 | C Fonstein | (Schultz) Draft letter to Magistrate Judge re: schedule (.1); draft letter to clerk re same (.1) | .20 |
| 07/02/10 | A Godofsky | Prepare and process discovery documents for attorney review | 2.50 |
| 07/02/10 | JE Henderson | Initial review Bridge pleadings (.3); review pro se administration claim motion (.2) | .50 |
| 07/02/10 | S Hlynski | Prepare and process discovery documents for attorney review | 1.00 |
| 07/02/10 | KP Kansa | T/c K. Lantry re: Bates motion and related claims status (.5); office conferences with J. Ludwig re: same (.2) | .70 |
| 07/02/10 | SP Lagana | Review/analyze third party discovery documents | 5.00 |
| 07/02/10 | R Laurens | Prepare and process discovery documents for production | 2.50 |
| 07/02/10 | DJ Lutes | Hanlon: TC to Dept 58 of Superior Court re minute order (.20); review case docket re same (.30); review minute order instructions and confer with K. Lantry (.30); TC to Cole, Shotz | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re certified copies of LA Times petitions (.30); initial preparation of proof of filing petition and stay for LA Times as per minute order (.30) | |
| 07/02/10 | K Nakai | Prepare and process discovery documents for document production | 1.50 |
| 07/02/10 | SF Palmer | Review with Sidley team members regarding discovery materials and tasks outstanding | .80 |
| 07/02/10 | J Peltz | Review and respond to email from J. Ducayet re: discovery document production (0.2); analyze same (0.2); revise document depository indices and transmit same with comments (0.6) | 1.00 |
| 07/02/10 | TE Ross | Review and analyze Morgan Stanley representation letters (1.9); review database for VRC draft and final solvency opinions from December 2009 (2.2) | 4.10 |
| 07/02/10 | T Shim | Review and process discovery documents for production and Sidley team review | 2.40 |
| 07/02/10 | BS Shull | Prepare discovery documents for production | .30 |
| 07/03/10 | JF Bendernagel | Review of draft opposition to Wells Fargo motion (0.3); email to B. Krakauer regarding same (0.2) | .50 |
| 07/03/10 | JW Ducayet | Review documents from Morgan Stanley production | 1.00 |
| 07/04/10 | JF Bendernagel | Telephone call with B. Krakauer regarding Wells Fargo motion (0.3); correspondence with J. Ducayet regarding same (0.2) | .50 |
| 07/05/10 | JF Bendernagel | Prepare response to Wells Fargo motion (1.3); prepare for Examiner interview of D. Grenesko (0.7) | 2.00 |
| 07/05/10 | JW Ducayet | Telephone conference with B. Krakauer, J. Bendernagel regarding discovery issues and Bridge Agent motion (.5); review and revise opposition to Bridge Agent motion (3.5) | 4.00 |
| 07/05/10 | B Krakauer | Review and analyze Bridge motion response | 3.70 |
| 07/05/10 | JK Ludwig | Emails with M. Roitman re: Bates stay relief motion | .10 |
| 07/05/10 | TE Ross | Review document issues with S. Lagana | .20 |
| 07/06/10 | JF Bendernagel | Telephone call with J. Ducayet re: Wells Fargo motion (0.2); telephone call with B. Krakauer re: Wells Fargo motion (0.2); review of correspondence relating to opposition to Wells Fargo motion(0.2); telephone call with B. Krakauer regarding Examiner and related matters (0.4) | 1.00 |
| 07/06/10 | BE Dennis | Prepare and process Examiner documents needed for witness meetings | 2.50 |
| 07/06/10 | JW Ducayet | Prepare for meeting with C. Kenney (3.0); meeting with C. Kenney regarding (3.0); conference call with plan supporters | 8.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding bridge agent motion (.5); review revisions to opposition to bridge agent motion (.3); telephone conference with D. Bradford regarding EGI discovery issues (.3); review correspondence from Bridge Agent counsel regarding EGI discovery issues (.3); office conference with J. Peltz to discuss discovery issues (.4); telephone conference with G. Dougherty regarding Grenesko interview (.5); review summary of issues in connection with EGI discovery motion (.3) | |
| 07/06/10 | MC Fischer | {Neuman} TC w/ A. Foran re: settlement issues (.1); attend call with Chubb re: same (.6); tc w/ D. Rotman re: settlement issues (.5) | 1.20 |
| 07/06/10 | C Fonstein | (Schultz) Prepare for Second Circuit conference: review J. Block's decision (.7); review plaintiff's and defendant's summary judgment papers (.4); outline facts re same (.5) | 1.60 |
| 07/06/10 | C Fonstein | (Schultz) Attend Second Circuit Conference | 1.50 |
| 07/06/10 | KP Kansa | Review and comment on Bates response (2.3); office conference with J. Ludwig re: same (.1); email J. Ludwig re: same (.2); review revised version of Bates response and comment on same (.8); email/office conference J. Ludwig re: same (.1); email D. Deutsch re: same (.1) | 3.60 |
| 07/06/10 | B Krakauer | Review and analyze examiner requests and depositions | 2.40 |
| 07/06/10 | B Krakauer | Prepare response to Bridge motion and cross motion | 2.50 |
| 07/06/10 | SP Lagana | Prepare discovery materials for J. Ducayet | 1.50 |
| 07/06/10 | R Laurens | Prepare and process discovery documents for production | 2.20 |
| 07/06/10 | JK Ludwig | Conferences with K. Kansa re: Bates stay relief motion (0.2); revise objection to Bates stay relief motion (4.9); emails to K. Kansa, D. Deutsch, and D. Bralow re: same (0.4) | 5.50 |
| 07/06/10 | DJ Lutes | Hanlon: Prepare pleading in compliance with minute order for the LA Superior Court (1.70); emails with co-counsel re: additional certified copies of key pleadings from Delaware bankruptcy court (.40) | 2.10 |
| 07/06/10 | K Nakai | Prepare and process discovery documents for document productions | 2.00 |
| 07/06/10 | K Nakai | Prepare and process discovery documents for attorney review. | 1.50 |
| 07/06/10 | TA Paskowitz | (Furnell) Phone calls with J. Fuller and A. Unger re review of documents received from former sales agents | .30 |
| 07/06/10 | J Peltz | Draft and revise responses to Rule 30(b)(6) deposition notice (3.4); discuss same with J. Ducayet (0.2); review Wilmington Trust Rule 30(b)(6) notice (0.3); review and respond to email re: same (0.4); review discovery matter with P. Wackerly (0.2) | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/06/10 | JP Platt | Prepare and process discovery documents and send to requesting parties with comments (.9); prepare deposition list for review by Patrick Wackerly (.4) | 1.30 |
| 07/06/10 | TE Ross | Review C. Kenney/Morgan Stanley issues with S. Lagana (0.2); review same with contract attorneys (0.1); review VRC opinion letters with contract attorneys (0.1); prepare and review VRC opinion letters from December 2007 (1.5); review Crane Kenney/Morgan Stanley documents (1.2) | 3.10 |
| 07/06/10 | T Shim | Prepare and process discovery documents for attorney review | 1.50 |
| 07/06/10 | BS Shull | Review and analyze summary judgment briefing in Neil litigation | 6.10 |
| 07/06/10 | PJ Wackerly | Review and summarize UCC investigation efforts (3.4); finalize production of discovery documents and prepare cover letters (.9) | 4.30 |
| 07/07/10 | JF Bendernagel | Telephone calls with J. Ducayet regarding C. Kenney interview (0.3); telephone calls with J. Ducayet regarding C. Bigelow (0.3) | .60 |
| 07/07/10 | BE Dennis | Prepare and process discovery documents | .80 |
| 07/07/10 | JW Ducayet | Multiple telephone conferences with J. Bendernagel, D. Liebentritt, D. Eldersveld regarding Examiner request (1.0); draft email to Examiner regarding request (.4); meeting with Lazard and A&M to discuss expert reports (1.5); call with G. Dougherty and Don Grenesko regarding interview (1.0); prepare for call with G. Dougherty and D. Grenesko (2.0); review drafts of representation letters (1.0); telephone conference with L. Bogdanoff regarding compensation issues (.3); draft email regarding discussion with L. Bogdanoff (.4); review email from B. Shull regarding Neil issues (.2) | 7.80 |
| 07/07/10 | MC Fischer | {Neuman} Review and analyze emails and documents from mediator and settlement issues | .50 |
| 07/07/10 | C Fonstein | (Schultz) Draft status report to J. Osick re: pre-hearing and Magistrate Judge order | .10 |
| 07/07/10 | JE Henderson | Review pleadings/objections regarding 2010 MIP motion (1.0); conference with Ducayet regarding examiner interviews (.2) | 1.20 |
| 07/07/10 | KP Kansa | Review final draft of Bates objection and revise same | .50 |
| 07/07/10 | B Krakauer | Prepare response to Bridge motion and cross motion | 2.10 |
| 07/07/10 | JK Ludwig | Review and finalize objection to Bates stay relief motion (0.7); telephone call with M. Roitman re: Committee joinder to same (0.1); emails to P. Ratkowiak re: filing and service of same (0.1); email to D. Bralow re: same (0.1) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/07/10 | LJ Nyhan | Conference with B. Krakauer regarding examiner issues | .40 |
| 07/07/10 | BS Shull | Review and analyze summary judgment briefing in Neil litigation | 5.10 |
| 07/07/10 | PJ Wackerly | Review document production and prepare clawback letter | 1.00 |
| 07/08/10 | JF Bendernagel | Telephone calls with B. Krakauer regarding Examiner (0.3); telephone call with J. Conlan regarding status (0.2); telephone call with M. Serota regarding Morgan Stanley (0.4); review of emails relating to testimony of D. Grenesko and C. Kenney (0.3) | 1.20 |
| 07/08/10 | JW Ducayet | Review materials in connection with Interactive projections (1.0); telephone conference with H. Amsden regarding Interactive projections documents (.5); office conference with C. M. Kenney regarding experts (.5); prepare for interviews with Crane Kenney, D. Grenesko (2.0); meeting with D. Grenesko regarding same (1.2); attend D. Grenesko interview (2.0); attend Crane Kenney interview (2.2); draft emails summarizing interviews (.4) | 9.80 |
| 07/08/10 | MC Fischer | {Neuman} Review and analyze settlement issues (.4); prepare email to client re: same (.1) | .50 |
| 07/08/10 | B Krakauer | Review examiner depositions and extension request | 2.90 |
| 07/08/10 | DJ Lutes | Hanford: Prepare and revise notice of petition and stay filing for LA Superior Court (.60); confer with K. Lantry re: same (.20); review and coordinate filing procedures for Department 58 (.40) | 1.20 |
| 07/08/10 | J Peltz | Draft and revise responses to 30(b)(6) deposition notice (0.7) | .70 |
| 07/08/10 | J Peltz | Draft and revise responses to 30(b)(6) deposition notice (1.3) | 1.30 |
| 07/08/10 | TE Ross | Review VRC solvency opinions | 1.00 |
| 07/08/10 | BS Shull | Review and analyze summary judgment briefing in Neil litigation | .20 |
| 07/08/10 | PJ Wackerly | Prepare clawback letters (5.1) review discovery documents (1.4) | 6.50 |
| 07/09/10 | JW Ducayet | Meeting with C. M. Kenney to discuss experts (1.2); telephone conference with B. Sperling and S. Florsheim re: Examiner issues (.5); prepare documents for Sperling and Florsheim (.5); review emails from Examiner regarding compensation plans and discuss with P. Wackerly (.5); emails with DOL regarding questions in connection with claim (.5); prepare and circulate email regarding Examiner's requests regarding confidentiality (.4); review correspondence from Examiner regarding additional confidentiality de-designation (.3); review materials | 4.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | in connection with expert reports (.5) | |
| 07/09/10 | CM Kenney | Review statement of facts (1.8); begin review of pleadings (1.6); office conference with J. Ducayet regarding issues for expert reports (.5) | 3.90 |
| 07/09/10 | B Krakauer | Review and analyze examiner requests for interviews | .90 |
| 07/09/10 | B Krakauer | Review deposition transcripts and related discovery documents | 2.90 |
| 07/09/10 | JK Ludwig | Telephone call to counsel for Bates re: stay relief motion | .10 |
| 07/09/10 | DJ Lutes | Hanlon: TC's with attorney service re delivery of materials to Judge's chambers in Dept. 58 | .30 |
| 07/09/10 | J Peltz | Discuss discovery matter with P. Wackerly (0.1); discuss discovery matter with J. Ducayet (0.1); review and respond to email from J. Platt re: discovery (0.1) | .30 |
| 07/09/10 | JP Platt | Prepare discovery document depository productions to requesting parties. | 1.00 |
| 07/09/10 | PJ Wackerly | Review discovery documents for confidential material (.4); research objections to 30(b)(6) deposition notice (2.5); review discovery documents (3.0) | 5.90 |
| 07/10/10 | JK Ludwig | Telephone call to counsel for Bates re: stay relief motion (0.1) | .10 |
| 07/11/10 | JW Ducayet | T/c w/ B. Black regarding current status | .50 |
| 07/12/10 | JW Ducayet | Conference call with Lazard re: Examiner issues (.5); telephone conference with C. Mullaney re: same (.3); telephone conference with A. Hammond re: same (.3); telephone conference with B. Krakauer re: same (.5); review Nils Larsen transcript (1.5 ); review and respond to additional inquiry from DOL (.7); review privileged documents identified by examiner (1.0); review filings in opposition to cross motion (.5); telephone conference with D. Eldersveld regarding status of Examiner process (.8) | 6.10 |
| 07/12/10 | JE Henderson | Review emails from Sidley team re: hearing, responsive filings, Bridge motion and Debtors' cross motion (.4); conf w/K. Kansa/J. Ludwig re: lift stay and hearing (.3); conf w/K. Mills re: hearing (.3) | 1.00 |
| 07/12/10 | CM Kenney | Review pleading on potential causes of action and defenses | 1.00 |
| 07/12/10 | JK Ludwig | Emails with K. Stickles re: Bates motion (0.2); telephone call with K. Stickles re: same (0.4); conference with K. Kansa re: timing and argument on Bates motion (0.2); telephone calls with counsel to Bates re: same (0.2); conference call with K. Stickles and counsel for Bates re: same (0.2); telephone call with D. Bralow re: same (0.1); email to G. Demo re: Wilmington Trust motion (0.1) | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/12/10 | K Nakai | Prepare and process discovery documents for redaction | .80 |
| 07/12/10 | LJ Nyhan | Conference with J. Conlan regarding examiner issues | .30 |
| 07/12/10 | J Peltz | Review and respond to email from Sidley team re: discovery issues | .20 |
| 07/12/10 | TE Ross | Email conversation with contract attorneys re: VRC database review (0.2); email conversation with J. Bendernagel re: assignments this week (0.1); discuss next steps re: discovery with R. Gray (0.2); telephone conversation with Axis Global re: witness documents shipment (0.1) | .60 |
| 07/12/10 | PJ Wackerly | Research objections to 30(b)(6) deposition notice (4.6); review discovery documents (.9); review redacted documents (1.4) | 6.90 |
| 07/13/10 | JW Ducayet | Participate in conference call with Plan supporters regarding status (.5); conference call with Brown Rudnick re: discovery issues (.4); conference call with White & Case re: discovery issues (.3); review materials relating to compensation in connection with Examiners request (.5); review and prepare expert disclosure (.3); telephone conference with B. Whittman regarding expert reports (.3); review materials relating to expert reports (.7 ) | 3.00 |
| 07/13/10 | MC Fischer | {Neuman} TC w/ D. Rotman re: settlement issues (.6); prepare email to client re: same (.2) | .80 |
| 07/13/10 | JE Henderson | Review emails from Sidley team re: hearing and conf w/J. Conlan re: same (.5); conf w/K. Mills and initial review pages re: same (.5); conf w/K. Kansa re: hearings/scheduling (.3); review final agenda for 7/14 hearing (.2); review emails re: proposed changes to subsidiary order (.2) | 1.70 |
| 07/13/10 | CM Kenney | Review Examiner issues with J. Ducayet (.5); review pleadings re: same (3.1) | 3.60 |
| 07/13/10 | B Krakauer | Review and analyze examiner requests, depositions and witness interviews | 2.90 |
| 07/13/10 | SP Kramer | Correspond with P. Wackerly re discovery issues | .10 |
| 07/13/10 | JK Ludwig | Email to G. Demo re: Wilmington Trust motion | .10 |
| 07/13/10 | J Peltz | Review and respond to email from Sidley team re: discovery issues (0.2); review discovery matter with A. Vail (0.1); discuss matter with B. Whitman and S. Kauffman (0.2) | .50 |
| 07/13/10 | CA Ripple | Review discovery documents in response to Examiner's request | 3.80 |
| 07/13/10 | TE Ross | Emails with contract attorneys re: next discovery steps (0.2); emails with R. Gray re: next discovery steps (0 2); email with secretarial team re: Axis global (0.2); meet with contract attorneys to discuss VRC database review and next steps (0.7); | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | email with contract attorneys re: additional discovery document review (0.2) | |
| 07/13/10 | T Shim | Review and process discovery documents in 8 production databases to identify any unreviewed documents (1.2); confer with Sidley team regarding unreviewed documents (.8) | 2.00 |
| 07/13/10 | PJ Wackerly | Review confidential designations (2.4); research and draft expert disclosures (4.4); review subsidiary officers (.5) | 7.30 |
| 07/14/10 | JF Bendernagel | Conference call with J. Ducayet and B. Krakauer regarding status | .50 |
| 07/14/10 | JW Ducayet | Conference call with M. Sirota regarding Morgan Stanley (1.0); review C. Kenney transcript for errata (1.5); review Osborn transcript for errata (1.2); listen to Tribune hearing (1.3); conference call with J. Bendernagel, B. Krakauer regarding hearing (1.0); review materials in connection with experts (1.5); draft expert disclosures (.4); telephone conference with J. Lotsoff regarding experts and Examiner report (.6); correspond with Examiner regarding officers of subsidiaries (.3) | 8.80 |
| 07/14/10 | MC Fischer | {Neuman} TC w/ A. Foran re: settlement issues | .20 |
| 07/14/10 | JE Henderson | Tribune Bridge motion/scheduling motion hearing and confs w/K. Kansa re: same (1.8); review motions (1.0); review emails re: order modification (.2) | 3.00 |
| 07/14/10 | CM Kenney | Review pleadings re: Examiner issues (.4); review Examiner issues with J. Ducayet (1.5); review of statements under oath (.2) | 2.10 |
| 07/14/10 | R Laurens | Prepare and process discovery documents for production | 1.80 |
| 07/14/10 | A McClay | (Schultz) Phone calls and meeting with C. Fonstein re hearing and order issues (.3); prepare letter to magistrate judge and complete ECF filing with Court (.4) | .70 |
| 07/14/10 | K Nakai | Prepare and process discovery documents for document production | 1.50 |
| 07/14/10 | J Peltz | Review and respond to email re: discovery document depository (0.2); email to requesting parties revised depository indices with comments (0.3); discuss discovery issues with T. Alvizu (0.1); discuss discovery issues with K. Nakai (0.2) | .80 |
| 07/14/10 | JP Platt | Revise depository index (1.3); review clawback letter from WilmerHale (.2) | 1.50 |
| 07/14/10 | CA Ripple | Review discovery documents in response to Examiner's request | .60 |
| 07/14/10 | TE Ross | Review deposition transcripts (0.7); meet with contract attorneys to discuss summarizing transcripts (0.6); email with | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | R. Gray re: status of contract attorney discovery assignments (0.1) | |
| 07/14/10 | PJ Wackerly | Review subsidiary officers and generate list for Examiner (.6); review discovery documents (1.1) prepare production of unredacted documents (.2); review confidential designations (1.7) | 3.60 |
| 07/15/10 | JW Ducayet | Prepare for meeting with B. Whittman and B. Black (.5); meeting with B. Whittman regarding expert report (1.3); meeting with B. Black regarding same (5.0); telephone conference with L. Bogdanoff re: Examiner issues(.3); telephone conference with C. Kenney regarding scheduling (.4); telephone conference with B. Krakauer re: Examiner issues (.3); telephone conference with C. Mullaney (.3); emails to Sidley team regarding various requests from Examiner (.5); review materials in connection with expert reports (.3) | 8.90 |
| 07/15/10 | MC Fischer | {Neuman} Review and respond to emails from A. Foran re: settlement issues | .10 |
| 07/15/10 | CM Kenney | Meeting with B. Krakauer, J. Ducayet and B. Whittman regarding expert testimony and report (1.8); meeting with B. Kraukauer, J. Ducayet and B. Black regarding expert testimony and report; (4.2); review transcript of C. Bigelow (1.1) | 7.10 |
| 07/15/10 | KT Lantry | Telephone calls and e-mails with J. Ducayet and K. Stickles re: identification of experts and filing of same (.5); numerous e-mails and telephone calls with Sidley team re: emergency examiner motion and hearing (.4) | .90 |
| 07/15/10 | JK Ludwig | Prepare notice to Initial Negotiating Parties re: depository request (0.2); respond to inquiries from initial negotiating parties re: same (0.2) | .40 |
| 07/15/10 | DJ Lutes | Hanlon: Review minute order, status of Superior Court case, and calendar status conference for K. Lantry | .50 |
| 07/15/10 | K Nakai | Prepare and process discovery documents for attorney review | .50 |
| 07/15/10 | J Peltz | Review and respond to emails from J. Ludwig, J. Boelter re: discovery document depository | .50 |
| 07/15/10 | TE Ross | Email with contract attorneys re: deposition summaries and discovery database review progress (0.2); meet with contract attorneys to review deposition summaries (0.4) | .60 |
| 07/15/10 | C Stavropoulos | Prepare and process discovery documents for attorney review | 4.80 |
| 07/15/10 | PJ Wackerly | Review confidential designations | 6.40 |
| 07/16/10 | JF Bendernagel | Office conference with J. Conlan regarding status of Examiner issues (0.4); office conference with J. Boelter regarding same (0.2); office conference with J. Ducayet re: same (0.3); | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with B. Krakauer re: same (0.2); review of correspondence regarding case status (0.3) | |
| 07/16/10 | SM Bierman | Conference with J. Ducayet re: Examiner issues | .30 |
| 07/16/10 | JW Ducayet | Office conference with P. Wackerly regarding compensation materials and review same (1.5); telephone conference with Wells Fargo counsel re: motion (.4); telephone conference with H. Amsden regarding call with Examiner (.3); call with H. Amsden and Examiner (.6) | 2.80 |
| 07/16/10 | MC Fischer | {Neuman} TC w/ A. Foran re: settlement issues (.5); tc w/ D. Rotman re: same (.4); review email from D. Rotman re: settlement issues (.2); further tc w/ A. Foran re: settlement issues (.3); prepare emails to D. Rotman re: settlement issues (.2) | 1.60 |
| 07/16/10 | B Krakauer | Prepare for and attend court hearing by telephone re: extension of examiner deadline | 2.10 |
| 07/16/10 | B Krakauer | Attend 2nd court hearing re: examiner deadline and voting deadline | .60 |
| 07/16/10 | KT Lantry | Discuss Hanlon status in State Court with D. Lutes (.1); e-mails to Sidley team re: expert designation (.3) | .40 |
| 07/16/10 | DJ Lutes | Hanlon: review minute order and prepare filing declaration prior to the status conference (.40); confer with K. Lantry re: same (.10) | .50 |
| 07/16/10 | K Nakai | Prepare and process discovery docuemtns relating to issues from Alvarez | 1.00 |
| 07/16/10 | JP Platt | Prepare all briefs submitted to the Examiner for review by C. Kenney | 1.80 |
| 07/16/10 | TE Ross | Email with contract attorneys re: deposition summaries (0.1); meet with contract attorneys to review deposition summaries (0.6) | .70 |
| 07/16/10 | BS Shull | Review documents to determine what agreements were signed between Tribune and GreatBanc | 2.80 |
| 07/16/10 | C Stavropoulos | Prepare and process discovery documents for attorney review | 1.80 |
| 07/16/10 | PJ Wackerly | Review confidential designations and prepare letter to examiner regarding same (2.7); review discovery documents (4.0) | 6.70 |
| 07/17/10 | JF Bendernagel | Review of 7/14 transcript of hearing | .70 |
| 07/18/10 | J Peltz | Review and respond to email from J. Ducayet re: document discovery | .10 |
| 07/19/10 | JF Bendernagel | Telephone call with B. Krakauer and J. Ducayet regarding | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | status | |
| 07/19/10 | JW Ducayet | Telephone conference with J. Henderson regarding experts (.5); telephone conference with J. Bendernagel regarding scheduling and staffing matters (.5); telephone conference with B. Krakauer regarding schedule and staffing matters (.4); review document requests from Wells Fargo and telephone conference with J. Peltz regarding same (.4); review compensation materials to be sent to Examiner and office conference with P. Wackerly regarding same (1.0); telephone conference with B. Krakauer regarding DOL issues (.5) | 3.30 |
| 07/19/10 | RS Flagg | Telephone call with J. Ducayet regarding potential depositions | .20 |
| 07/19/10 | JE Henderson | Tc w/ J. Ducayet/review examiner briefs (1.2); email exchanges with J. Ducayet re: meeting/deposition schedules (.5); review email exchange re: call w/Delaware counsel (.2) | 1.90 |
| 07/19/10 | CM Kenney | Review opening brief of JP Morgan Chase (1.8); review opening brief of unsecured creditors (1.9); review opening brief of credit agreement lendors (1.5) | 5.20 |
| 07/19/10 | B Krakauer | Review examiner transcripts | 1.30 |
| 07/19/10 | SP Lagana | Telephone call with S. Palmer and T. Ross to discuss case status | .50 |
| 07/19/10 | R Laurens | Prepare and process discovery documents for production | 1.20 |
| 07/19/10 | K Nakai | Prepare and process discovery documents and electronic specifications for document production | 1.50 |
| 07/19/10 | LJ Nyhan | Conference with J. Conlan regarding litigation issues | .30 |
| 07/19/10 | SF Palmer | Telephone call and emails with Sidley team regarding discovery projects for contract attorneys | .40 |
| 07/19/10 | J Peltz | Review and respond to email from counsel to creditor re: discovery document production (0.2); review discovery issues with B. Fritz (0.3); review document discovery requests (0.1); review and respond to email from Sidley team re: discovery document depository (0.5) | 1.10 |
| 07/19/10 | TE Ross | Review deposition summaries drafted by contract attorneys (0.2); email with R. Gray re: next discovery steps (0.1); meet with S. Lagana and S. Palmer to discuss next discovery steps (0.5); meet with D. Miles to discuss deposition transcripts (0.1); meet with contract attorneys to discuss next discovery steps (0.4) | 1.30 |
| 07/19/10 | T Shim | Research discovery document databases for unreviewed documents (1.3); email Sidley team re: same (.2) | 1.50 |
| 07/19/10 | BS Shull | Review discovery documents for Examiner issues | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/19/10 | C Stavropoulos | Prepare and process discovery documents for attorney review | 1.60 |
| 07/19/10 | AM Unger | Review statement of facts submitted to Examiner (1.0); review Debtors brief to Examiner (1.5) | 2.50 |
| 07/19/10 | PJ Wackerly | Review confidential designations (3.8); prepare redacted copies of confidential documents (3.0); email with comments to Examiner (.5); review discovery documents (1.5) | 8.80 |
| 07/20/10 | DM Baron | Teleconference with P. Wackerly re: settlement communications review (0.1); settlement communications from Alvarez and Marsal document review (3.0) | 3.10 |
| 07/20/10 | JF Bendernagel | Telephone call with J. Ducayet re: Examiner issues (0.5); telephone call with J. Ducayet and B. Krakauer re: same (0.7); telephone call with D. Miles re: same(0.2); review of Lazard valuation (0.4); telephone call with S. Korpus re: same (0.4); telephone call with D. Glazer re: same (0.2) | 2.40 |
| 07/20/10 | SM Bierman | Emails with Sidley team regarding discovery strategy and preliminary review case materials | 1.80 |
| 07/20/10 | JW Ducayet | Review Wells Fargo discovery and office conference with J. Peltz re: same (.5); telephone conference with B. Whittman regarding discovery issues (.4); telephone conference with J. Bendernagel regarding scheduling and expert issues (1.5); telephone conference with K. Stickles regarding confidentiality issues with respect to Examiner report (.7); telephone conference with B. Osborn regarding errata (.2); office conference with C. Kenney regarding confirmation hearing (.5); email correspondence with examiner's counsel regarding compensation issues (.3); review email from Wells Fargo regarding 30(b)(6) and review Whittman materials in connection with same (.8) | 4.90 |
| 07/20/10 | MC Fischer | {Neuman} Review and respond to emails from plaintiff's counsel re: settlement issues | .20 |
| 07/20/10 | JE Henderson | Tc w/J. Ducayet and Delaware counsel re: plan discovery and examiner report (.7); continue review of briefing (1.5); review plan objection and conf w/K. Kansa re: same (.5); initial review deposition transactions (.3) | 3.00 |
| 07/20/10 | CM Kenney | Review submissions to examiner from J. Morgan (2.9); review submissions to examiner from Bridge loan (1.2) | 4.10 |
| 07/20/10 | KT Lantry | Telephone call and e-mails with K. Stickles re: motion to resolve administrative expense claim (.3); telephone calls and e-mails with P. Garvey and C. Leeman re: Francisco discovery (.3); review Bridge discovery request, and telephone call re: same with J. Lotsoff (.4) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/20/10 | R Laurens | Prepare and process discovery documents for attorney review | 1.10 |
| 07/20/10 | JK Ludwig | Draft Notice to Producing Parties re: new depository designee | .20 |
| 07/20/10 | DM Miles | Review Bigelow, C. Kenney and second D.Grenesko transcripts (5.2) | 5.20 |
| 07/20/10 | B Overholser | Correspondence with K. Nakai regarding discovery document production from Chicago team to local law firm (0.1); prepare and process discovery documents for production and delivery (0.9) | 1.00 |
| 07/20/10 | J Peltz | Review and respond to email from J. Ludwig re: discovery document production (0.2); review document requests (0.2); review discovery issue with P. Wackerly (0.2) | .60 |
| 07/20/10 | TE Ross | Review second deposition of Don Grenesko | .30 |
| 07/20/10 | BS Shull | Review discovery documents for Examiner issues | 2.80 |
| 07/20/10 | AM Unger | Review B. Krakauer e-mail and attached outline of staffing responsibilities for discovery (.1); e-mails to and from J. Ducayet re: staffing teleconference (.1) | .20 |
| 07/20/10 | PJ Wackerly | Finalize production of documents to examiner (.3); review and analyze discovery issues (.3) research and review executory contracts (2.7) | 3.30 |
| 07/21/10 | DM Baron | Settlement communications from Alvarez and Marsal discovery document review | 1.50 |
| 07/21/10 | JF Bendernagel | Conference call with B. Black regarding expert testimony (6.2); telephone call with J. Ducayet regarding same (0.3); telephone call with J. Sotille regarding discovery (0.5); review Lazard expert report (0.3) | 7.30 |
| 07/21/10 | JW Ducayet | Meeting with B. Black (6.2); telephone conference with J. Bendernagel regarding experts (.3) telephone conference with B. Krakauer regarding experts and schedule (.5); review materials from B. Whittman regarding documents sent to Huron (.3); telephone conference with J. Bendernagel regarding schedule and Examiner report (.5) | 7.80 |
| 07/21/10 | MC Fischer | {Neuman} TC w/ D. Rotman re: settlement issues (.5); review emails from counsel and mediator re: settlement issues (.4) | .90 |
| 07/21/10 | JE Henderson | Review briefs/background documents re: settlement/LBO causes of action (1.1); confs w/J. Bendernagel and J. Ducayet re: Examiner issues (.5); meeting w/expert witness (5.9) | 7.50 |
| 07/21/10 | CM Kenney | Review filings to examiner from Credit Agreement Lenders (1.8) review filings from Merrill Lynch (1.2) review filings from Creditors committee (1.2) | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/21/10 | B Krakauer | Review and analyze examiner interviews and questions | 1.90 |
| 07/21/10 | B Krakauer | Call with D. Bradford re: Neil litigation issues | .40 |
| 07/21/10 | A McClay | (Schultz) Phone calls with C. Fonstein re: appeal issues (.1) ; research status of Second Circuit appeal (.2) | .30 |
| 07/21/10 | DM Miles | Conference call with expert witness, J. Bendernagel, J. Ducayet and J. Henderson re: Examiner issues (5.9) | 5.90 |
| 07/21/10 | J Peltz | Review discovery matter with J. Ducayet and P. Wackerly (0.5); draft and revise responses to discovery document requests (1.9) | 2.40 |
| 07/21/10 | TE Ross | Prepare and process discovery doucments for attorney review | .50 |
| 07/21/10 | BS Shull | Review discovery documents for Examiner issues | 1.20 |
| 07/21/10 | PJ Wackerly | Meet with J. Ducayet and J. Peltz regarding case status and discovery (.5); Review and analyze discovery issues (1.0); research and review executory contracts (5.6) | 7.10 |
| 07/22/10 | JF Bendernagel | Conference call with D. Kurtz, S. Mandava and J. Ducayet regarding Lazard expert report (0.8); telephone call with B Krakauer re: same (0.3); conference call with hearing team regarding status (0.5); conference call with counsel for settling parties re: confirmation hearing (1.0); telephone call with counsel for Examiner re: Examiner issues (0.6); telephone call with counsel for Wilmington Trust re: confirmation hearing (0.4); telephone call with M. Russano regarding confirmation hearing (0.4); telephone calls with J. Ducayet regarding Examiner issues (0.5); calls to J. Johnson re: confirmation hearing (0.1); call to counsel for Wells Fargo re: confirmation hearing (0.1); conference call with S. Mandava re: expert report issues (0.5); telephone calls with R. Flagg regarding intercompany claims (0.3); review of documents and memos (0.5); telephone call with D. Eldersveld re: Examiner issues (0.3); telephone call with B. Conlan re: Examiner issues (0.2); telephone call with B. Krakauer regarding Examiner (0.3) | 6.80 |
| 07/22/10 | SM Bierman | Conference call with Sidley team regarding discovery issues (0.5); review of case materials (2.3); conference with J. Bendernagel re: same (0.2) | 3.00 |
| 07/22/10 | JW Ducayet | Participate in conference call with Sidley team regarding confirmation hearing (.8); participation in conference call with Plan supporters regarding same (1.0), conference call with D. Kurtz, Suneel Mandava, J. Bendernagel regarding expert report (.8); telephone conference with L. Barden regarding Examiner issue (.4), office conference with J. Peltz, P. Wackerly regarding document collection issues (.3); office conference with B. Shull, C. Kenney regarding expert report of D. Kurtz | 6.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.3); review correspondence relating to Examiner confidentiality issues (.3); telephone conference with L. Bogdanoff, J. Bendernagel regarding confidentiality issues and draft email regarding same (.8); telephone conference with S. Mandava regarding expert report issues (.4); telephone conference with B. Krakauer, J. Bendernagel, J. Henderson regarding confirmation hearing issues and Examiner report (1.5) | |
| 07/22/10 | LA Dummett | Review fact statement (.50); participate in status call with J. Ducayet and J. Bendernagel regarding confidentiality issues (.50) | 1.00 |
| 07/22/10 | MC Fischer | {Neuman} Review and respond to emails from D. Rotman re: settlement issues | .30 |
| 07/22/10 | RS Flagg | Conference call to Sidley team regarding litigation tasks (.50); review submissions to Examiner (2.50) | 3.00 |
| 07/22/10 | CM Kenney | Review Bridge submission to examiner (1.1); review Merrill submission to examiner (.6); attend call with Sidley team (B. Krakauer, C. Rosen, B. Kapnick, J. Ducayet, J. Henderson, J. Bendernagel) regarding strategy (1.1); attend telephone conference with Lazard regarding expert report (.7); attend telephone conference with D. Kurtz, B. Krakauer, J. Ducayet and J. Bendernagel regarding expert report (1.1); review submission from credit agreement lenders (1.4); revise outline of possible claims (1.3) | 7.30 |
| 07/22/10 | KT Lantry | Telephone call and e-mails with R. Kapnick re: Bridge issues (.4); e-mails with Sidley team re: communication with Examiner (.2) | .60 |
| 07/22/10 | R Laurens | Revise discovery document review database | .10 |
| 07/22/10 | DM Miles | Prepare for and attend Sidley team conference call regarding confirmation hearing | .90 |
| 07/22/10 | SF Palmer | Provide instructions to Sidley team regarding discovery document processing and review | .40 |
| 07/22/10 | J Peltz | Review and respond to email re: discovery document production (0.2); discuss same with P. Wackerly (0.1) | .30 |
| 07/22/10 | T Shim | Prepare and process discovery documents for production (5.1); confer with legal team regarding same (.5); review discovery document production index (.6); revise production spreadsheets (.9) | 7.10 |
| 07/22/10 | BS Shull | Summarize D. Kurtz's hearing testimony for expert report | 4.00 |
| 07/22/10 | AM Unger | Prepare for call with plan confirmation team (.5); attend telephone conference with plan confirmation team re: | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | background and assignments (.5); review debtors' reply brief to Examiner (.3); review designations of experts by various parties (.1); telephone conference with S. Bierman re: planning (.10) | |
| 07/22/10 | PJ Wackerly | Review and analyze executory contracts (2.1); email to Examiner regarding confidential designations (.3) circulate examiner briefs to Sidley team with comments (.4); document review (3.4); research discovery documents for Examiner issues (.7) | 6.90 |
| 07/23/10 | JF Bendernagel | Revise correspondence regarding Examiner issues (0.3); telephone calls with J. Johnson regarding Examiner (0.3); telephone call with A. Levy regarding Examiner (0.3); telephone call with D. Liebentritt, J. Conlan, B. Krakauer and J. Ducayet regarding Examiner (0.7); conference call with B. Black regarding testimony (6.0) | 7.60 |
| 07/23/10 | SM Bierman | Review case materials regarding experts and fraudulent conveyance issues | 2.80 |
| 07/23/10 | WF Conlon | Telephone conference call with D. Eldersveld and Sidley team to review agreement | 2.00 |
| 07/23/10 | JW Ducayet | Prepare for and attend meeting with B. Black to review report (7.5); call with D. Liebentritt, B. Merten, B. Krakauer to discuss DOL issues (.5); correspondence by Examiner regarding confidentiality issues (.3); conference call with D. Liebentritt, J. Bendernagel re: same (.5); review and revise motion to authorize access to Examiner report (1.5); office conference with B. Shull regarding motion to authorize access to Examiner report (.3); multiple telephone conferences with K. Stickles regarding procedural issues relating to filing of motion to authorize and motion to shorten notice (.4) | 11.00 |
| 07/23/10 | MC Fischer | {Neuman} Review and respond to emails from J. Shapiro and K. Moscovitch re: Neuman litigation | .30 |
| 07/23/10 | RS Flagg | Review submissions to Examiner | 5.50 |
| 07/23/10 | C Fonstein | (Schultz) Review motion to remand (.2); conference with A. McClay re: same (.2) | .40 |
| 07/23/10 | JE Henderson | Conf w/B. Krakauer and email exchange w/C. Kline re: subordination issue (.5); email exchange w/K. Kansa re: WTC/fee issue (.1); prepare for and attend meeting w/Expert, J. Ducayet, and J. Bendernagel re: expert report and review documents (6.5); review emails from J. Bendernagel re: examiner motion (.4)  review examiner motion; draft Debtor motion (.6) | 8.10 |
| 07/23/10 | CM Kenney | Review Osborne deposition (1.1); review Bigelow depositions | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.5); review Grenesko deposition (1.2) | |
| 07/23/10 | KT Lantry | Review motions by Examiner re: confidentiality and discharge of duties (.9); review and edit motion for Examiner to share full report with parties (.5) | 1.40 |
| 07/23/10 | JK Ludwig | Telephone call with B. Krakauer re: examiner report procedures motion (0.1); research re: same (3.0); emails with counsel for creditor constituencies re: motion (0.5); telephone calls with K. Stickles re: same and re: examiner motions (0.2) | 3.80 |
| 07/23/10 | A McClay | (Schultz) Phone calls and emails with C. Fonstein re: motion (.2); review plaintiff's motion to remand (.3); review case law cited in plaintiff's motion and research on contravening case law (1.7) | 2.20 |
| 07/23/10 | DM Miles | Prepare for and attend call with expert, J. Bendernagel, J. Ducayet and J. Henderson re: expert report (7.1); review Examiner motions (0.6) | 7.70 |
| 07/23/10 | LJ Nyhan | Conference with B. Krakauer regarding settlement issues | .30 |
| 07/23/10 | AL Omholt | Preparation for interview and interview with M. Sacks re: K. Harding | 1.20 |
| 07/23/10 | J Peltz | Discuss discovery matter with J. Ducayet (0.1); review discovery requests (0.3); discuss discovery matter with P. Wackerly (0.1); review discovery matter with C. Rosen and J. Lotsoff (2.8) | 3.30 |
| 07/23/10 | JP Platt | Revise document depository index (0.5); prepare .pdf versions of both indices for distribution to requesting parties (0.2); Prepare and process sets of various requested discovery document productions for C. Bigelow (2.8) | 3.50 |
| 07/23/10 | TE Ross | Telephone conversation with T. Shim re: new discovery document databases for attorney review | .20 |
| 07/23/10 | T Shim | Prepare and process discovery documents for attorney review | 6.30 |
| 07/23/10 | BS Shull | Draft motion to authorize dispersion of examiner's report | 4.10 |
| 07/23/10 | C Stavropoulos | Prepare and process discovery documents for attorney review | 2.80 |
| 07/23/10 | AM Unger | Review statement of Wilmington Trust Company to the Examiner regarding potential estate claims, causes of action, and defenses | 1.00 |
| 07/23/10 | PJ Wackerly | Email to Examiner re: confidential documents (.3); research discovery document for collection (1.1); finalize and prepare discovery document production (.3); review discovery documents (3.8) | 5.50 |
| 07/24/10 | JF Bendernagel | Draft motion regarding release of Examiner's report (0.5); | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | prepare correspondence to counsel regarding same (0.5) | |
| 07/24/10 | JW Ducayet | Review and revise motion for authorization and motion to shorten time | 1.00 |
| 07/24/10 | JE Henderson | Review and revise draft motion re: confidentiality (.5); review email exchange from J. Bendernagel to Examiner re: same (.2); review and analyze briefs/documents re: same (2.0); email exchange w/C. Kline re: research (.1) | 2.80 |
| 07/24/10 | JK Ludwig | Review emails from D. Cantor and D. Glazer re: examiner report procedures motion | .10 |
| 07/24/10 | AL Omholt | Draft interview memorandum from interview with M. Sacks | .70 |
| 07/24/10 | BS Shull | Revise motion to authorize dispersion of examiner's report and motion to shorten time | 3.30 |
| 07/25/10 | JF Bendernagel | Telephone conference with B. Black regarding Examiner's Report (1.5); prepare motion regarding Examiner report (0.8); prepare indemnity procedures (0.5) | 2.80 |
| 07/25/10 | JW Ducayet | Conference call with B. Black, J. Bendernagel, J. Henderson re: Examiner issues (2.5); review and revise authorization motion (.5); review comments from Bogdanoff (.5); telephone conference with J. Bendernagel re: Examiner issues (.4); review indemnification procedures (.5) | 4.40 |
| 07/25/10 | RS Flagg | Review submissions to examiner | 2.00 |
| 07/25/10 | JE Henderson | Review briefs (1.5); review notes and c/c w/expert/Sidley team re: Examiner's report (1.5); review email exchanges with Sidley team re: distribution of examiner interviews and review final form motion (.5) | 3.50 |
| 07/25/10 | B Krakauer | Review and analyze emails from Sidley team and Examiner for discovery requests | 3.50 |
| 07/25/10 | KT Lantry | Numerous e-mails with Sidley team re: motion to authorize Examiner to share report with parties, and review changes to same | .50 |
| 07/25/10 | PJ Wackerly | Review and strategize discovery document review and production issues | .50 |
| 07/26/10 | JF Bendernagel | Review of Examiner report (4.0); conference call with S. Laguna, S. Palmer, R. Gray and T. Ross re: Examiner issues (0.6); correspondence with D. Miles regarding Examiner report (0.2), telephone call with J. Ducayet, J. Conlan and B. Krakauer regarding Examiner report (0.8); review of briefs and other material relating to Examiner report (1.0); telephone call with J. Ducayet regarding expert testimony (0.3); telephone call with B. Whittman regarding expert report (0.3) | 7.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/26/10 | SM Bierman | Sidley team conference call and review case materials in connection with same (0.5); review and revise motion to shorten time (2.0) | 2.50 |
| 07/26/10 | TA Cole | Review Examiner's Report | .50 |
| 07/26/10 | JW Ducayet | Finalize motion to shorten time and motion to authorize access (1.0); participate in conference call with S. Bierman re: same (.5); telephone conference with J. Bendernagel regarding expert report issues (.5); telephone conference with J. Henderson, B. Black re: expert report (.6); review B. Black report (2.5); telephone conference with B. Krakauer regarding Examiner report (.5); telephone conference with J. Conlan, B. Krakauer re: Examiner (.8); office conference with J. Peltz, P. Wackerly regarding discovery issues (.3); telephone conference with B. Whittman regarding discovery issues (.4); telephone conference with S. Mandava regarding expert report (.2); review Examiner's report, send to various parties with comments and multiple telephone conferences with J. Bendernagel regarding same (3.5); review draft stipulation regarding experts (.5); telephone conference with D. Kazan regarding report (.2) | 11.50 |
| 07/26/10 | MC Fischer | {Neuman} Review and respond to emails from mediator and plaintiff's counsel re: settlement issues | .40 |
| 07/26/10 | RS Flagg | Review submissions to examiner | 2.00 |
| 07/26/10 | RD Gray | Meeting with J. Bendernagel and Sidley team regarding status of litigated matters (0.6); review sumary of Examiner Report (1.1) | 1.70 |
| 07/26/10 | B Guzina | Review and analyze receivership proceedings and prepare emails to Sidley team regarding same (.3) ; review docket in receivership matter in the Circuit Court of Cook County (.2) | .50 |
| 07/26/10 | JE Henderson | Review responses to motion re: disclosure of Examiner Report and review emails re: same (1.0); tc w/Black/J. Ducayet re: Examiner issues (.5); initial review report (.5); conf w/A. Triggs and conf w/C. Kline re: avoidance research issue (.6); review examiner report and exhibits (2.0); review/respond to emails from Sidley team re: Examiner issues (.5); tc w/B. Krakauer, w/J. Ducayet re: examiner report (.6) | 5.70 |
| 07/26/10 | KP Kansa | Review examiner's report | 2.00 |
| 07/26/10 | CM Kenney | Review Reply of Creditor's committee (1.1); review Reply of JP Morgan Chase (1.1); review reply of Wilmington trust (1.4); review filing on examiners report for unredacted versions sent to parties (.2); attend call with B. Krakauer, J. Ducayet, J. Henderson, C. Rosen, R. Kapnick, J. Bendernagel re: Examiner (.8); review summary of settlement process meetings prepared | 5.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | by B. Shull (.5) | |
| 07/26/10 | CL Kline | Research various avoidance related issues per B. Krakauer (9.1); Discuss avoidance research w/J. Henderson (0.2); Review examiner report for research (1.3); Research and provide guarantee agreement and respond to credit agreement inquiry to B. Krakauer re: same (0.3) | 10.90 |
| 07/26/10 | B Krakauer | Review redacted examiner report | 1.90 |
| 07/26/10 | B Krakauer | Call with Klee and Bogdanoff re: Examiner issues | .50 |
| 07/26/10 | SP Lagana | Meeting with J. Bendernagel, S. Palmer, T. Ross, R. Gray to receive status update (.6); research potential expert witness (1.4) | 2.00 |
| 07/26/10 | KT Lantry | E-mails wtih Sidley team re: motion to release unredacted Examiners' report (.4); review Credit Agreement Lenders opposition and Examiner's reply to motion to release unredacted Examiners' report (1.1); review executive summary of Examiners' report and redacted versions of additional volumes (2.0); numerous telephone calls and e-mails with B. Krakauer and J. Conlan re: Examiners report (.8); forward with comments revised motion to H. Flores with cover e-mail (.3); e-mails with Epiq re: posting Examiners' report on website (.2) | 4.80 |
| 07/26/10 | JP Larson | Reviewed documents related to settlement discussions | 3.50 |
| 07/26/10 | R Laurens | Prepare and process discovery documents for attorney review | .10 |
| 07/26/10 | RJ Lewis | Review examiner's report | 1.00 |
| 07/26/10 | JK Ludwig | Email to K. Stickles re: examiner's report procedures motion (0.2); telephone calls with K. Stickles re: same (0.3); review examiner's report procedures motion, examiner's response to motion, and credit agreement lenders's response to motion (1.2); review examiner's report (1.4); telephone call with K. Stickles re: same (0.2) | 3.30 |
| 07/26/10 | AK Martin | Review electronic discovery documents regarding settlement negotiations | 2.00 |
| 07/26/10 | DM Miles | Review Examiner Report | 2.40 |
| 07/26/10 | KS Mills | Review of filed examiner's report | 1.00 |
| 07/26/10 | K Nakai | Prepare and process discovery documents and related materials for attorney review | 3.50 |
| 07/26/10 | AL Omholt | Draft and revise interview memorandum from interview with M. Sacks | .60 |
| 07/26/10 | SF Palmer | Team meeting regarding Examiner Report and status (1.2); search for information regarding expert witnesses (0.4); review materials regarding experts (0.5); review Examiner Report | 3.90 |

SIDLEY AUSTIN LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.8) | |
| 07/26/10 | J Peltz | Review Examiner issues with J. Ducayet and P. Wackerly (0.3); review and respond to email re: Exmainer issue (0.3); review and respond to email re: discovery document depository (0.4); review discovery document depository index (0.1) | 1.10 |
| 07/26/10 | CA Ripple | Review discovery documents in response to Committee request | 1.00 |
| 07/26/10 | TE Ross | Prepare for case status meeting (0.2); attend case status meeting with J. Bendernagel, S. Palmer, R. Gray, and S. Lagana (1.1); research Wilmington Trust experts for J. Bendernagel (0.3); review discovery issues and collection assignments (0.3); perform research tasks for J. Bendernagel (0.5) | 2.40 |
| 07/26/10 | T Shim | Prepare and process discovery documents for Sidley review (3.8); revise production spreadsheets (1.6) | 5.40 |
| 07/26/10 | BS Shull | Draft stipulation to apply amended Rule 26 to expert discovery (2.0); Research designated experts (3.5) | 5.50 |
| 07/26/10 | AM Unger | Attend teleconference with plan confirmation team re: status and strategy | .50 |
| 07/26/10 | PJ Wackerly | Review and analyze discovery documents for expert witness (2.7); meet with J. Ducayet and J. Peltz re: discovery issues (.5); manage document review (1.2); document review (1.4); call with B. Whittman, J. Ducayet and J. Peltz re: discovery (.6); review Examiner report (2.0) | 8.40 |
| 07/27/10 | GL Angst | Meetings with B. Conlon and A. Omholt re: interviews and next steps (0.5); meetings with Z. Buck and R. O'Brien re: consultant's conflicts of interest (0.3); review agreements / materials requested by Harding (1.8); review case law re: Harding matter (1.2); meeting with Z. Buck and A. Omholt re: options (0.5) | 4.30 |
| 07/27/10 | DM Baron | Settlement communication document review | 1.50 |
| 07/27/10 | JF Bendernagel | Telephone call with J. Ducayet regarding discovery (.2); conference call with J. Henderson, J. Ducayet and B. Krakauer regarding Expert Report (.7); conference call with client regarding same (1.5); telephone call with J. Conlan, J. Ducayet and B. Krakauer regarding Examiner report (.3); telephone call with J. Ducayet and B. Black regarding Examiner report (.5); office conference with D. Miles, S. Palmer, T. Ross, R. Gary, & S. Lagana regarding Examiner's Report (.8); telephone call with S. Lagana regarding same (.1); call with counsel for settling parties regarding Examiner's Report (1.5); call with B. Krakauer regarding Examiner report (.2); telephone call with Davis Polk regarding Examiner Report (.5); telephone call with B. Krakauer regarding same (.2); telephone call with D. | 10.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Liebentritt regarding same (.2); review of "confidential" documents regarding Examiner's Report (2.0); Prepare reply brief in support of disclosure (.5); call to Examiner regarding confidentiality (.1); prepare stipulation regarding expert discovery (.5); telephone call with G. Dougherty regarding Examiner report (.3) | |
| 07/27/10 | Z Buck | Conduct research on inevitable disclosure doctrine and disqualification of experts | 1.10 |
| 07/27/10 | Z Buck | Confer with G. Angst and A. Omholt re: research findings and next steps | .50 |
| 07/27/10 | EA Caveness | Review discovery documents for responsiveness and privilege | 3.50 |
| 07/27/10 | TA Cole | Review Examiner's Report (1.0); office conference with L. Barden, J. Conlan re: same (0.5) | 1.50 |
| 07/27/10 | SG Contopulos | (CBS) Emails from plaintiffs attorney re: Case Management Conference (.2); prepare memorandum re: status of bankruptcy (.5) | .70 |
| 07/27/10 | JW Ducayet | Telephone conference with J. Henderson regarding Examiner issues (.5); multiple telephone conferences with J. Bendernagel regarding Examiner issues (1.5); conference call with D. Liebentritt, D. Kurtz, J. Conlan regarding Examiner issues (1.0); telephone conference with M. Hianik regarding Examiner report (.4); telephone conference with C. Mulancy regarding Examiner report (.3); telephone conference with C. Kenney regarding Examiner report (.5); conference call with J. Bendernagel, B. Krakauer regarding Examiner report (.8); telephone conference with B. Whittman regarding Examiner report (.3); telephone conference with J. Bendernagel regarding hearing on confidentiality issues (.2); office conference with B. Shull regarding submission regarding confirmation procedures (.2); participate in conference call with plan supporters regarding Examiner's report (1.5); review Examiner's report (3.5); revise stipulation regarding draft expert reports (.3) | 11.00 |
| 07/27/10 | MC Fischer | {Neuman} Review and analyze bankruptcy and insurance related settlement issues (.4); tc w/ J. Meer re: settlement issues (.2); prepare email to J. Osick and A. Foran re: same (.3); tc w/ O. Nosrati re: bankruptcy and insurance settlement issues (.3) | 1.20 |
| 07/27/10 | RS Flagg | Review Examiners' Report | 2.50 |
| 07/27/10 | C Gabriel | Reviewed administrative invoices and confirm service & deliverables with regards to outside vendors used for discovery projects | .50 |
| 07/27/10 | RD Gray | Attend meeting on Examiner's Report with J. Bendernagel and Sidley team | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/27/10 | JE Henderson | Email exchange w/Sidley team re: plan strategy (.3); tc and conf w/A. Triggs re: research (.3); review notes (.3); tc w/J. Ducayet re: examiner report (.2); tc w/J. Ducayet, J. Bendernagel and B. Krakauer re: examiner report (.5); tc w/K. Lantry re: examiner report issues (.5); conf w/B. Krakauer re: same (.5); c/c w/plan supporters re: same (1.3); tc w/J. Ducayet re: upcoming hearings/status (.3); review emails re: motions/responses for Thursday hearing (.5); review draft pleadings and filed pleadings re: confidentiality motion (.8); further review of examiner filing (2.5) | 8.00 |
| 07/27/10 | KP Kansa | Review examiner's report | 2.50 |
| 07/27/10 | CM Kenney | Review and outline summary of examiners report (2.2); continue review of examiners report, including findings of fact and law (5.8) | 8.00 |
| 07/27/10 | CL Kline | Research and provide procedural motion materials to J. Ducayet and J. Bendernagel (0.1); Discuss indemnification w/P. Wackerly (0.2) | .30 |
| 07/27/10 | B Krakauer | Review and analyze examiner report with creditors | 2.90 |
| 07/27/10 | SP Lagana | Meeting with J. Bendernagel, S. Palmer, T. Ross, R. Gray and D. Miles to discuss Examiner's Report (1.0); review examiner report (.7); prepare for third party expert (.3) | 2.00 |
| 07/27/10 | KT Lantry | E-mails and telephone calls with M. Fischer re: Neuman mediation (.3); telephone call with S. Contopulos re: status of case for Kincaid status conference (.2) | .50 |
| 07/27/10 | JP Larson | Reviewed documents related to settlement discussions | 4.50 |
| 07/27/10 | R Laurens | Prepare and process discovery documents for production | 4.30 |
| 07/27/10 | JK Ludwig | Review examiner's report (0.4); review responses to report access motion (0.5) | .90 |
| 07/27/10 | ZA Madonia | Review and process discovery documents for privilege and responsiveness | 1.70 |
| 07/27/10 | AK Martin | Review electronic documents regarding settlement negotiations | 5.80 |
| 07/27/10 | DM Miles | Review and outline examiner report (7.3); meet with J. Bendernagel and Sidley team regarding report and confirmation hearing (1.1) | 8.40 |
| 07/27/10 | K Nakai | Prepare and process documents and electronic specifications for document production | 1.50 |
| 07/27/10 | RJ O'Brien | O/c with G. Angst re: consultant's conflict of interest | .30 |
| 07/27/10 | AL Omholt | Review and analyze agreements re: K. Harding (1.6); discuss strategy with G. Angst and W. Conlon (0.5) | 2.10 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/27/10 | SF Palmer | Team meeting regarding Examiner Report and status | 1.00 |
| 07/27/10 | JP Platt | Review all new document production requests and related materials from parties (1.8); Research discovery issues re: Angelo, Gordon and Bank of America production documents (2.2) prepare binders of Examiner's redacted report and distribute to Sidley team and to expert witness (1.3) | 5.30 |
| 07/27/10 | JP Platt | Prepare and process all executed acknowledgements with discovery documents for review by Sidley team | 1.50 |
| 07/27/10 | CA Ripple | Review documents in response to Committee request (3.6); telephone conference with P. Wackerly re: document review (0.1) | 3.70 |
| 07/27/10 | TE Ross | Review Examiner report summary (1.2); meet with J. Bendernagel, S. Palmer, R. Gray, and S. Lagana re: examiner report summary and next steps (1.0); prepare exhibits for J. Bendernagel (0.7) | 2.90 |
| 07/27/10 | BS Shull | Draft stipulation to apply amended Rule 26 to expert discovery | 2.50 |
| 07/27/10 | R Singh | (Schultz) Research docket and key filings for Sidley team | .30 |
| 07/27/10 | AL Triggs | Prepare document production for settlement review | 4.50 |
| 07/27/10 | AM Unger | Review Report of K. Klee as Examiner (1.5); review statement of Wilmington Trust to Examiner (.8) | 2.30 |
| 07/27/10 | PJ Wackerly | Finalize document production (1.0); document review (1.5) | 2.50 |
| 07/28/10 | GL Angst | Office conference with B. Conlon re: legal theories for K. Harding (0.3); review draft letter (0.3); conference call with D. Eldersveld regarding same (0.4); edit draft letter (0.8); circulate revised draft to Sidley team with comments (0.2) | 2.00 |
| 07/28/10 | JF Bendernagel | Prepare reply brief relating to disclosure of Examiner report (.8); telephone call with J. Henderson re: Examiner report (.4); conference call with B. Krakauer, J. Henderson & J. Ducayet regarding same (.7); telephone call with L. Bogdanoff regarding Examiner report (.5); prepare 7/30 status report (.5); telephone call with J. Ducayet regarding same (.4); review of material relating to Morgan Stanley and VRC (1.5); review of C. Kenney transcript (.8); review of N. Larsen transcript (.8); telephone call with D. Bradford regarding Examiner Report (.5); review of correspondence regarding affordability issue (.2); telephone call with counsel for creditor regarding 7/30 filing (.4); telephone call with S. Mandava re: expert report (.3); prepare expert stipulation (.3) | 8.10 |
| 07/28/10 | JW Ducayet | Review and revise stipulation regarding experts (.20); telephone conferences with J. Bendernagel regarding confidentiality motion of examiner and confirmation discovery | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | ( .80); review and analyze additional documents for B. Black (.50); review oppositions to motion regarding authorization to disseminate examiner's report (.50); telephone conferences with B. Krakauer, J. Bendernagel regarding opposition filings regarding examiner's report ( 80) | |
| 07/28/10 | MC Fischer | {Neuman} TC w/ O. Nosrati re: insurance issues (.3); tc w/ K. Lantry re: same (.2) | .50 |
| 07/28/10 | C Fonstein | (Schultz) Review letter from Schultz re: exhibits (.1); review exhibits and analyze same (.1) | .20 |
| 07/28/10 | JE Henderson | Review draft response to UST/CA lender filing (.3); review J. Bendernagel revisions and tc w/J. Bendernagel re: same (.6); tc w/J. Bendernagel, B. Krakauer and Delaware counsel re: same ( .5); review CA lenders and UST filings (.7); review additional portions of Examiner report (.7); review filing by Chicago Tribune Company (.3); conf w/B. Krakauer re: hearing on 7/29 (.3) | 3.40 |
| 07/28/10 | KP Kansa | Review examiner report (in part) | 3.50 |
| 07/28/10 | CM Kenney | Prepare outline of summary of findings of Examiner's Report | 1.20 |
| 07/28/10 | B Krakauer | Review examiner discharge motion | .50 |
| 07/28/10 | B Krakauer | Review and analyze examiner report with client | 1.50 |
| 07/28/10 | KT Lantry | E-mails re: motion to discharge Examiner | .20 |
| 07/28/10 | A McClay | (Schultz) Prepare combined outline of memorandum in support of motion to dismiss and in opposition to motion for remand | 2.30 |
| 07/28/10 | DM Miles | Conference with J. Bendernagel regarding case, strategy regarding lenders and settlement (0.6); research lender issues (2.3) | 2.90 |
| 07/28/10 | K Nakai | Prepare and process discovery documents for attorney review and production | 1.50 |
| 07/28/10 | AL Omholt | Revise letter to K. Harding re: confidentiality clause | 1.30 |
| 07/28/10 | J Peltz | Discuss discovery document depository with Y. Spearman (0.2); discuss same with J. Platt (0.1) | .30 |
| 07/28/10 | JP Platt | Review and resolve discovery document production image issues raised by Kaye Scholer (0.7); revise document depository indices with most recent Tribune Company productions (0.8) | 1.50 |
| 07/28/10 | TE Ross | Prepare and process discovery documents for attorney review | .20 |
| 07/28/10 | T Shim | Prepare and process discovery documents for import into database. | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/28/10 | BS Shull | Draft supplement to expert disclosure (1.0); Draft supplement to scheduling motion (4.5) | 5.50 |
| 07/28/10 | AM Unger | Review of examiner report and supporting materials | 2.00 |
| 07/28/10 | PJ Wackerly | Distribute discovery document production to requesting parties with comments (.3) review discovery documents (3.0) | 3.30 |
| 07/29/10 | GL Angst | E-mails D. Eldersveld re: Harding matter | .30 |
| 07/29/10 | JF Bendernagel | Prepare for (1.2) and attend hearing regarding Examiner Report (1.5); meeting with D. Liebentritt and B. Krakauer in preparation for hearing (.5); meeting with counsel for settlement supporters regarding Examiner Report (.7); meeting with B. Krakauer and D. Liebentritt following hearing (.7); prepare supplemental designation of experts (.3); prepare supplemental filing regarding confirmation hearing (1.0); telephone call with J. Ducayet regarding same (.3); review of Examiner's motion for discharge (.3); telephone call with J. Ducayet regarding status (.2); review and analyze Lazard report (.2); telephone call with S. Mandava regarding same (.3); telephone call with S. Lagana regarding Examiner Report (.2); telephone call with D. Miles regarding Examiner Report (.2) | 7.60 |
| 07/29/10 | SM Bierman | Review expert disclosures, briefs, and other case materials (1.2); review portion of Examiner's Report (2.1) | 3.30 |
| 07/29/10 | SG Contopulos | (CBS) Preparation for and conference call with plaintiff's attorney re: case management and memorandum re: same | .80 |
| 07/29/10 | JW Ducayet | Listen to hearing on motion to authorize release of examiner report (1.0); telephone conference with J. Bendernagel regarding hearing (.5); draft and revise supplemental statement regarding confirmation hearing (1.8); review Davis Polk statement regarding confirmation hearing (.5); telephone conference with J. Bendernagel regarding filings and examiner report, authorization hearing (.8); review examiner's report (7.5); review and revise insert for Lazard report (.5); review and revise supplemental filing regarding experts (.5) | 13.10 |
| 07/29/10 | JE Henderson | Review pleadings in preparation for hearing (.8); c/c w/creditor constituencies re: Examiner report (1.0); tc w/J. Ducayet and listen to hearing (1.0); review J. Ducayet supplement to motion re: confirmation scheduling (.4); 2 tcs w/J. Ducayet re: same and Examiner report (.5); email exchange w/J. Conlan and B. Krakauer re: pre-trial and confirmation process (.3); review order on Examiner report (.3); conf w/G. Demo re: confirmation briefs (.1), initial review of additional Examiner material (.8); initial review of confirmation briefs (.4) | 5.60 |
| 07/29/10 | KP Kansa | Review examiner report | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/29/10 | CM Kenney | Attend hearing regarding examiners report confidentiality, timing of hearing, arguments regarding plan | 1.10 |
| 07/29/10 | B Krakauer | Prepare for hearing re: examiner report access and plan dates | 2.70 |
| 07/29/10 | B Krakauer | Meet with creditors re: hearing on examiner report and plan dates | 1.00 |
| 07/29/10 | B Krakauer | Attend court hearing re: hearing on examiner report and plan dates | 1.60 |
| 07/29/10 | B Krakauer | Review unredacted examiner report | 3.50 |
| 07/29/10 | SP Lagana | Review/analyze examiner's report | 1.00 |
| 07/29/10 | KT Lantry | E-mails re: research for reply to Examiners motion for discharge (.2); telephone calls and e-mails with A. Foran re: Neuman issues (.3); telephone call with counsel for Chubb re: Neuman issues, and report outcome of same to M. Fischer and A. Foran (.5); e-mails with A. Jubelirer re: Scott stipulation (.3); e-mails re: timing of distribution of Examiner report (.2) | 1.50 |
| 07/29/10 | JP Larson | Review and redact privileged communications for discovery | 3.00 |
| 07/29/10 | JK Ludwig | Emails with K. Kansa re: pleadings relating to Examiner's report release (0.2) | .20 |
| 07/29/10 | A McClay | (Schultz) Emails to C. Fonstein re: exhibits (.2); continue drafting outline of combined memorandum in support of motion to dismiss and in opposition to motion to remand (3.3) | 3.50 |
| 07/29/10 | DM Miles | Research re: lender liability (2.7); review unredacted decision, MS transcripts from decision, and email to J.Bendernagel regarding unredacted decision MS analysis (6.1) | 8.80 |
| 07/29/10 | K Nakai | Prepare and process discovery documents for attorney review and production | 3.00 |
| 07/29/10 | SF Palmer | Meet with Sidley team regarding status re: Examiners issues (0.4); meeting with S. Lagana regarding Examiner Report (0.5) | .90 |
| 07/29/10 | J Peltz | Review discovery issues with J. Platt (0.2); discuss discovery document depository with E. Glunz (0.1) | .30 |
| 07/29/10 | JP Platt | Prepare and process Examiner's unredacted report and exhibits for review by team and distribution to client (0.5); prepare and process all of the deposition transcripts and errata sheets for review by Sidley team (0.7); prepare and process Bank of America production documents and send to requesting parties with comments (2.8) | 4.00 |
| 07/29/10 | TE Ross | Email with S. Palmer re: Examiner exhibits (0.2); email with S. Lagana re: Examiner exhibits (0.1) | .30 |
| 07/29/10 | T Shim | Review, process and edit production documents (3.0); revise | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | production spreadsheets (0.5) | |
| 07/29/10 | BS Shull | Attend telephonically hearing on motion to release expert report (1.8); Draft motion to amend scheduling order for experts (1.0) | 2.80 |
| 07/29/10 | AM Unger | Review Wilmington Trust statement to Examiner (1.0); review portions of unredacted Examiner Report (2.5) | 3.50 |
| 07/29/10 | PJ Wackerly | Review discovery documents (2.0); process Examiner report for distribution (3.2); review Examiner report (1.8) | 7.00 |
| 07/30/10 | JF Bendernagel | Telephone call with B. Krakauer regarding Examiner report (0.2); office conference with A. Unger regarding same (0.2); telephone call with J. Ducayet regarding motion to extend expert witness testimony (0.2); review of Examiner Report (2.0); prepare motion regarding expert testimony and other producers (1.0); telephone calls with J. Ducayet regarding Examiner Report (0.8); telephone call with D. Miles regarding same (0.3); office conference with S. Bierman, A. Unger and L. Dummett regarding strategies and work plan (1.0); telephone call with B. Krakauer and others regarding litigation trial issues (0.7); telephone call with D. Twomey regarding same (0.3); telephone call with D. Miles regarding same (0.2); telephone call with C. Bigelow re: same (0.2); telephone call with J. Ducayet and D. Carpenter re: same (0.2); review of Bridge motion (0.2); review of correspondence regarding case status (0.2) | 7.70 |
| 07/30/10 | SM Bierman | Meeting with J. Bendernagel regarding case background (1.0); conference calls with D. Twomey, J. Bendernagel, A. Unger, others regarding releases/bar order of claims (1.0); review case background materials and memos (1.5); review materials regarding litigation trusts (0.5) | 4.00 |
| 07/30/10 | DW Carpenter | Telephone conference with J. Bendernagel and J. Ducayet re: litigation issues | .60 |
| 07/30/10 | DW Carpenter | Review Fraud Conveyance Matters | .50 |
| 07/30/10 | JW Ducayet | Review examiner report and underlying materials (6.0); multiple telephone conferences with J. Bendernagel, B. Krakauer regarding Examiner report, confirmation hearing and discovery issues (1.5); review and revise supplemental submission and coordinate filing with local counsel (1.5) | 9.00 |
| 07/30/10 | LA Dummett | Conference with S. Bierman, A. Unger, J. Bendernagel re: issues related to plan confirmation (1.0); review materials in preparation for same (1.0) | 2.00 |
| 07/30/10 | MC Fischer | {Neuman} Review and respond to emails from O. Nosrati re: insurance issues (.4); tc w/ D. Mecca re: mediation issues (.3) | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/30/10 | RS Flagg | Review unredacted version of Examiner's report | 2.50 |
| 07/30/10 | RW Havel | Analysis of litigation trust issues (.6); review with J. Rosenthal and conf K. Lantry re: same (.3) | .90 |
| 07/30/10 | JE Henderson | Review Scripps expert designations (.2); initial review unredacted report (2.0), review Bridge Agmt motion (.4); confs w/B. Krakauer re: examiner report/strategy (.4); tc w/J. Ducayet re: same (.3); review/revise debtors supplement and review revisions to same (.6); email exchange w/Sidley team re: supplemental filing and tc w/K. Stickles (.6) | 4.50 |
| 07/30/10 | CM Kenney | Review Examiner's report (4.4); review D. Grenesko transcript (1.9) | 6.30 |
| 07/30/10 | B Krakauer | Review unredacted examiner report | 1.20 |
| 07/30/10 | B Krakauer | Review extension to Examiner discharge motion | .50 |
| 07/30/10 | SP Lagana | Review/analyze exhibits to examiner's report | 7.50 |
| 07/30/10 | KT Lantry | E-mails and telephone calls with Sidey team re: reply brief, Examiner's discharge, and related research (.4); review and edit progressive drafts of supplemental brief re: timing and scope of confirmation hearing (.9); e-mails and telephone calls with M. Palmer and E. Cerasia re: class action negotiations and continuance of hearing (.6); revise stipulation continuing hearing on class action, and discuss same with K. Stickles (.4); e-mail and telephone call with G. Sack re: litigation claims (.3); review expert report (.2) | 2.80 |
| 07/30/10 | JP Larson | Rreview and redact privileged communications from discovery documents | 8.50 |
| 07/30/10 | DM Miles | Conference with J. Bendernagel regarding Black report in light of Examiner's Report (0.7); read and outline Examiner's Report (3.1); conference with J. Bendernagel regarding litigation issues (0.4); conference with D. Twomey regarding issues (0.7); review and research cases on litigation issues (3.9) | 8.80 |
| 07/30/10 | LJ Nyhan | Conference with B. Krakauer regarding examiner issues | .40 |
| 07/30/10 | SF Palmer | Meet with Sidley team members regarding status | .60 |
| 07/30/10 | J Peltz | Draft letter transmitting documents to E. Glunz (0.3); review document production issues with J. Lotsoff (0.6) | .90 |
| 07/30/10 | BS Shull | Review examiner's report | .40 |
| 07/30/10 | AM Unger | Review additional portions of unredacted Examiner Report (4.5); telephone conference with B. Krakauer, D. Twomey, G. Demo, D. Cotton, J. Ducayet, J. Bendernagel and K. Lantry re: litigation trust issues (.7); conference with J. Bendernagel, S. Bierman and L. Dummett re: preparing for expert depositions | 6.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.8); review settlement analysis relating to potential claims (.2); review L. Henderson e-mail re: derivative claims (.1); review D. Miles e-mail and memo re: potential claims of various constituencies (.3); review D. Cotton e-mail and memo re: Directors & Officers Insurance issues (.2) | |
| 07/30/10 | PJ Wackerly | Review and distribute Examiner Report with comments (1.8); review discovery documents (2.2) | 4.00 |
| 07/31/10 | JF Bendernagel | Review of Examiner Report (7.0); correspondence to Sidley team regarding litigation trust issues (0.3) | 7.30 |
| 07/31/10 | SM Bierman | Review internal memos and emails regarding litigation/bankruptcy issues (.8); research issue re same (.7) | 1.50 |
| 07/31/10 | JW Ducayet | Review Examiner report and underlying documents | 5.50 |
| 07/31/10 | C Fonstein | (Schultz) Review combined outlines from A. McClay re: motion to dismiss and opposition | .60 |
| 07/31/10 | JE Henderson | Review examiner unredacted report | 4.50 |
| 07/31/10 | DM Miles | Review outlines and research cases (4.0); research on shareholder issues (7.1) | 11.10 |
| 07/31/10 | SF Palmer | Review materials cited in unredacted Examiner's Report | 2.10 |
| 07/31/10 | AM Unger | Additional review of unredacted Examiner Report in preparation for expert depositions (4.5); review D. Twomey e-mail and outline of litigation trust issues (.1); review D. Twomey email re: contribution issues (.1); review D. Miles e-mail re: contribution (.1); review D. Twomey e-mail re: cross-claims (.1); review D. Twomey and J. Conlan e-mails re: cross-claims (.1) | 5.00 |

**Total Hours**    **1,112.00**

**SIDLEY AUSTIN** LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| TA Cole | 2.00 | $950.00 | $1,900.00 |
| LJ Nyhan | 1.70 | 950.00 | 1,615.00 |
| B Krakauer | 47.90 | 925.00 | 44,307.50 |
| SM Bierman | 19.20 | 925.00 | 17,760.00 |
| DW Carpenter | 1.10 | 900.00 | 990.00 |
| JE Henderson | 66.70 | 850.00 | 56,695.00 |
| KT Lantry | 15.20 | 850.00 | 12,920.00 |
| AM Unger | 25.30 | 850.00 | 21,505.00 |
| WF Conlon | 2.00 | 850.00 | 1,700.00 |
| RW Havel | .90 | 825.00 | 742.50 |
| JF Bendernagel | 88.30 | 775.00 | 68,432.50 |
| C Fonstein | 4.60 | 775.00 | 3,565.00 |
| LA Dummett | 3.00 | 760.00 | 2,280.00 |
| RJ O'Brien | .30 | 735.00 | 220.50 |
| SG Contopulos | 10.00 | 725.00 | 7,250.00 |
| KP Kansa | 14.20 | 700.00 | 9,940.00 |
| GL Angst | 6.60 | 685.00 | 4,521.00 |
| JW Ducayet | 175.80 | 685.00 | 120,423.00 |
| DM Miles | 62.10 | 675.00 | 41,917.50 |
| CM Kenney | 63.00 | 660.00 | 41,580.00 |
| B Guzina | .50 | 650.00 | 325.00 |
| RS Flagg | 17.70 | 650.00 | 11,505.00 |
| RJ Lewis | 1.00 | 650.00 | 650.00 |
| MC Fischer | 11.70 | 625.00 | 7,312.50 |
| TA Paskowitz | .30 | 560.00 | 168.00 |
| KS Mills | 1.00 | 560.00 | 560.00 |
| SF Palmer | 10.80 | 525.00 | 5,670.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| J Peltz | 20.60 | 515.00 | 10,609.00 |
| RD Gray | 2.50 | 475.00 | 1,187.50 |
| JK Ludwig | 17.60 | 475.00 | 8,360.00 |
| AL Triggs | 4.50 | 425.00 | 1,912.50 |
| CL Kline | 11.20 | 425.00 | 4,760.00 |
| SP Kramer | .10 | 395.00 | 39.50 |
| BS Shull | 53.40 | 395.00 | 21,093.00 |
| PJ Wackerly | 113.40 | 395.00 | 44,793.00 |
| A McClay | 9.00 | 375.00 | 3,375.00 |
| CA Ripple | 9.10 | 355.00 | 3,230.50 |
| AK Martin | 7.80 | 355.00 | 2,769.00 |
| AL Omholt | 5.90 | 355.00 | 2,094.50 |
| SP Lagana | 26.50 | 325.00 | 8,612.50 |
| TE Ross | 21.50 | 325.00 | 6,987.50 |
| Z Buck | 1.60 | 315.00 | 504.00 |
| JP Larson | 19.50 | 315.00 | 6,142.50 |
| ZA Madonia | 1.70 | 315.00 | 535.50 |
| EA Caveness | 3.50 | 315.00 | 1,102.50 |
| DM Baron | 6.10 | 315.00 | 1,921.50 |
| BE Dennis | 7.60 | 290.00 | 2,204.00 |
| DJ Lutes | 6.50 | 285.00 | 1,852.50 |
| R Laurens | 13.30 | 265.00 | 3,524.50 |
| K Nakai | 20.30 | 265.00 | 5,379.50 |
| S Hlynski | 1.50 | 210.00 | 315.00 |
| B Overholser | 1.00 | 210.00 | 210.00 |
| T Shim | 36.40 | 210.00 | 7,644.00 |
| JP Platt | 22.70 | 200.00 | 4,540.00 |
| C Stavropoulos | 11.00 | 185.00 | 2,035.00 |
| A Godofsky | 2.50 | 185.00 | 462.50 |
| C Gabriel | .50 | 130.00 | 65.00 |
| R Singh | .30 | 105.00 | 31.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063572
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|------|-------:|
| **Total Hours and Fees** | **1,112.00** | | **$644,748.00** |