

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 30, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30063573
Client Matter 90795-30480

For professional services rendered and expenses incurred through July
31, 2010 re Travel Time

| | |
|---|---|
| Fees | $29,747.50 |
| Less: 50% discount | -14,873.75 |
| Adjusted Fees | $14,873.75 |
| **Total Due This Bill** | **$14,873.75** |

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  30063573
Tribune Company

RE: Travel Time

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/13/10 | JC Boelter | Travel from Chicago to Delaware for court hearing | 3.00 |
| 07/13/10 | B Krakauer | Travel from Chicago to Delaware for court hearing | 4.50 |
| 07/13/10 | KS Mills | Travel from Chicago to Delaware for court hearing | 4.50 |
| 07/14/10 | JC Boelter | Travel back to Chicago from Delaware court hearing | 2.50 |
| 07/14/10 | B Krakauer | Return to Chicago from Delaware court hearing | 4.90 |
| 07/14/10 | KS Mills | Travel from Delaware to Chicago | 4.50 |
| 07/21/10 | B Krakauer | Return to Chicago from Delaware court hearing | 4.00 |
| 07/28/10 | KS Mills | Travel from Chicago to Delaware for hearing | 4.20 |
| 07/29/10 | B Krakauer | Return to Chicago from Delaware court hearing | 4.30 |
| 07/29/10 | KS Mills | Travel from Delaware court hearing to Chicago | 4.30 |
| | | **Total Hours** | **40.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063573
Tribune Company

RE: Travel Time

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 17.70 | $925.00 | $16,372.50 |
| JC Boelter | 5.50 | 650.00 | 3,575.00 |
| KS Mills | 17.50 | 560.00 | 9,800.00 |
| **Total Hours and Fees** | **40.70** | | **$29,747.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

November 30, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30063574
Client Matter 90795-30500

For professional services rendered and expenses incurred through July
31, 2010 re Plan and Disclosure Statement

Fees                                                                                      $1,117,925.50

**Total Due This Bill**                                                        **$1,117,925.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/10 | LA Barden | Conference with J. Ducayet re: examiner (1.70); review documents, law and issues re: same (1.70) | 3.40 |
| 07/01/10 | DE Bergeron | Attend hearing on examiner motion (2.0); Conference call with Sidley team regarding solicitation issues (.7); Emails and telephone call with Epiq regarding same (.6); Office meeting with J. Boelter regarding voting issues (.5); Reviewing revised order (.2); Emails with Senior Loan agent regarding ballots (.2); Emails to Epiq regarding Senior Loan ballots (.3); Reviewing filed revised order and revising confirmation timeline (.9); Reviewing draft objection (1.2); Reviewing examiner extension motion and related pleadings (2.1) | 8.70 |
| 07/01/10 | KF Blatchford | O/C J. Langdon re: warrant agreement | 1.00 |
| 07/01/10 | JC Boelter | Prepare for and attend Tribune hearings telephonically (2.0); Follow-up calls with creditor constituents (1.5); Calls and emails with Epiq regarding voting issues (1.0); Revise form of order and arrange for filing (1.0); Call with N. Pernick regarding order (.3); Respond to emails regarding new loan under plan (.7); Call with creditor constituent regarding media ownership certification (.5); Emails regarding plan supplement documents (1.0) | 8.00 |
| 07/01/10 | JF Conlan | Communications with Sidley team re: strategy and analyze same (1.8); analyze alternative structures to achieve consensus (1.1); analyze plan issues (0.9) | 3.80 |
| 07/01/10 | GV Demo | Revise 3018 response (0.9); return calls re solicitation (1.4); draft outline re plan issue (1.6) | 3.90 |
| 07/01/10 | JE Henderson | Conference with Kansa regarding Rule 3018 motion and issues regarding same (.5); conference with K. Kansa regarding hearing and conference K. Mills regarding same and regarding schedule (.5); review emails from Epiq regarding voting tabulation (.3) | 1.30 |
| 07/01/10 | KP Kansa | Emails to B. Krakauer and K. Lantry re: request to continue 3018 motion (.9); email D. Bergeron re: same (.1); email to R. Stark re: same and review response (.4); t/c to D. Deutsch re: same (.2) t/c to E. Vonnegut re: same (.2); review ballot tabulation report (.2) | 2.00 |
| 07/01/10 | CL Kline | Review and analyze case law re: plan issue (2.1), revise analysis in memos for updated case law (2.2); Prepare cover letter summary of key findings for J. Henderson w/case law (1.3) | 5.60 |
| 07/01/10 | B Krakauer | Prepare for and attend hearing re: Plan dates and examiner | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | report deadline | |
| 07/01/10 | B Krakauer | Negotiations with creditor constituencies re: plan dates | 2.30 |
| 07/01/10 | B Krakauer | Attend second hearing re: plan dates | .60 |
| 07/01/10 | B Krakauer | Review WTC 3018 motion extension request | .80 |
| 07/01/10 | B Krakauer | Review and analyze motion of Bridge for claim determination at confirmation | 1.30 |
| 07/01/10 | CS Krueger | Revise and review documents related to restructuring transactions | 2.60 |
| 07/01/10 | JP Langdon | Review and revise documentation prepared in connection with restructuring transactions | 2.30 |
| 07/01/10 | JP Langdon | Prepare and review documents for name changes of Tribune subsidiaries | 1.40 |
| 07/01/10 | JP Langdon | Review and revise certificate of incorporation, bylaws and warrant agreement for reorganized Tribune Company | 2.00 |
| 07/01/10 | KT Lantry | E-mails and telephone calls with K. Kansa and B. Krakauer re: Wilmington's 3018 motion and continuance of same (.5); e-mails to B. Krakauer re: voting issues in preparation for hearing (.3); conference call with Plan supporters re: hearing (.5); participate in two telephonic hearings re: voting issues, with follow-up e-mails and calls with Sidley team and creditors re: same (1.8); e-mails with counsel for creditor constituents and telephone calls with B. Krakauer re: plan issue (.4); e-mails with J. Boelter re: terms of order on voting and related deadlines (.3) | 3.80 |
| 07/01/10 | KT Lantry | E-mails and conference call with counsel for creditor re: response to motion on confirmation hearing | .40 |
| 07/01/10 | JK Ludwig | Conference with K. Kansa re: outcome of hearing on plan timing | .10 |
| 07/01/10 | KS Mills | Review/revise draft reply to motion to adjudicate (7.4); emails and/or conversation w/J. Ludwig re: research relevant to same (.4) | 7.80 |
| 07/01/10 | BH Myrick | Edits to solicitation spreadsheet (.2); review voicemail from creditors re: DS and solicitation throughout the day (2.0) multiple emails to G. Demo, M. Weicher Gaudette, re: same (.3) | 2.50 |
| 07/01/10 | AR Stromberg | Meeting with J.Boelter re: research for plan issue | .60 |
| 07/01/10 | SL Summerfield | Revise research documents and index for J. Boelter | 1.30 |
| 07/01/10 | ME Weicher Gaudette | Respond to phone calls from creditors re solicitation (.5); Review research re: plan issue (1.5) | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/02/10 | DE Bergeron | Telephone conference with local counsel regarding service of order (.4); Emails and telephone conference with Epiq re: service issues (.8); Telephone conference with K. Kansa regarding same (.3); Email to Senior Loan agent regarding ballots (.1); Emails with Sidley team regarding service of order and website documents (1.0); Telephone conference with G. Demo regarding claims (.3); Emails to Epiq regarding website documents (.5) | 3.40 |
| 07/02/10 | JC Boelter | Emails to Sidley team re: amended deadline order | .30 |
| 07/02/10 | JF Conlan | Analyze plan models (4.2); analyze issues re creditor constituent (2.4); analyze plan amendment issues (1.6) | 8.20 |
| 07/02/10 | GV Demo | Draft research email to J. Boelter re: plan issue (0.5); return calls to creditors re solicitation (2.2) | 2.70 |
| 07/02/10 | JE Henderson | Review and respond to emails from Sidley team regarding website postings and conference with K. Kansa regarding same (.5); email exchange with C.Kline regarding plan issue research (.3) | .80 |
| 07/02/10 | T Ingram | Research documents for Sidley team re: plan issues | .30 |
| 07/02/10 | KP Kansa | T/cs to counsel for committee (.2) and other creditor constituent (.2) re: 3018 motion filed by Wilmington Trust; email counsel for creditor re: adjournment of same (.2); emails to B. Krakauer and D. Bergeron re: issues on supplemental notice of revised hearing dates, examiner filing deadline, and related dates (.7) | 1.30 |
| 07/02/10 | B Krakauer | Review and analyze Motion and plan issues | 2.10 |
| 07/02/10 | B Krakauer | Review and analyze expert reports and plan issue | 1.90 |
| 07/02/10 | CS Krueger | Revise and review documents related to restructuring transaction | 2.00 |
| 07/02/10 | KT Lantry | Conference call with creditors re: response to motion re: confirmation hearing (.6); review and edit objection to motion, and discuss changes to same with K. Mills (1.4); review response to motion and e-mails from Sidley team re: same (.5); review order re: scope of confirmation hearing, and e-mails with local counsel and telephone calls with J. Boelter and B. Krakauer re: procedure for obtaining approval of same (.8) | 3.30 |
| 07/02/10 | KS Mills | Review/revise draft reply to motion to adjudicate (3.0); t/calls w/certain constituents re: same (.5); telephone calls and/or emails w/K. Lantry re: same (1.1) | 4.60 |
| 07/02/10 | BH Myrick | Edits to tracking spreadsheet (.2) Checking voicemail box re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.9) emails to G. Demo, re: same (.1) | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | calls w/ 5 creditors re: notices (.7) | |
| 07/02/10 | AR Stromberg | Review memo regarding plan issue (.5); meeting with C. Starks regarding same and review research items re: same (.7); research plan issue for response to objection (.8); research additional plan issue (1.6) | 3.60 |
| 07/02/10 | ME Weicher Gaudette | Draft memo summarizing research re: plan issue | 5.00 |
| 07/03/10 | KT Lantry | Review and edit revised response to Bridge Lenders motion re: content and timing of confirmation hearing (.9); review changes to same with K. Mills (.4); e-mails with K. Stickles, J. Boelter and B. Krakauer re: procedure for addressing order re: scope of confirmation hearing (.4); review J. Bendernagel's edits to response, and e-mails with K. Mills and B. Krakauer re: same (.4) | 2.10 |
| 07/03/10 | KS Mills | Review/revise objection to Bridge Agent's motion to adjudicate claims in conjunction with Plan confirmation | 2.20 |
| 07/03/10 | BH Myrick | Review voicemails from creditors re: DS and solicitation throughout the day (.5) telephone calls to 3 creditors (.2) | .70 |
| 07/04/10 | KT Lantry | E-mails with B. Krakauer and J. Boelter re: scope of confirmation hearing (.3); e-mails with N. Pernick and K. Stickles re: procedure for pleading re: same (.2) | .50 |
| 07/04/10 | KS Mills | Revise objection to Bridge Agent's motion to adjudicate claims in conjunction w/plan confirmation (10.0); review of materials relevant to same (3.0); multiple telephone calls/emails with Sidley team re: same (.4) | 13.40 |
| 07/05/10 | JF Conlan | Analyze plan and procedure issues (2.3); analyze constituent's arguments and issues (1.7); analyze issues relating to confirmation (1.0) | 5.00 |
| 07/05/10 | KT Lantry | E-mails with B. Krakauer re: cross-motion involving scope of confirmation hearing | .30 |
| 07/05/10 | KS Mills | Review/revise draft reply to Bridge motion to adjudicate claims in conjunction w/confirmation (1.0); multiple email exchanges with Sidley team re: same (.5) | 1.50 |
| 07/05/10 | ME Weicher Gaudette | Draft memo summarizing research re: plan issue | 1.50 |
| 07/06/10 | LA Barden | Conference with J. Conlan re: creditor negotiations (1.20); review plan issues (0.20); review and analyze board governance issues (1.0) | 2.40 |
| 07/06/10 | DE Bergeron | Email to Epiq regarding website (.1); Telephone conference with G. Demo regarding balloting issues (.1); Reviewing letters from DTC and emailing Epiq re: same (.4); Reviewing updated critical dates calendar (.6); Reviewing voting and emailing to relevant parties (.3); Drafting motions re: plan issue (1.0) | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/06/10 | KF Blatchford | Review revised corporate documents | 1.00 |
| 07/06/10 | JC Boelter | Calls and office conferences with B. Krakauer regarding cross motion and related matters (1.0); Respond to client email regarding same (.4); Prepare for and attend call with constituents regarding same (1.0); Prepare motion to shorten (1.5); Arrange for filing (.7); Calls with Cole Shotz regarding same/notice (.9); Prepare confirmation order (2.0) | 7.50 |
| 07/06/10 | JF Conlan | Analyze issues relating to Plan strategy (1.0); communications with B. Krakauer and Company re: same (2.9); analyze confirmation and procedure (1.6): multiple communications with Sidley team and creditor constituencies re: same (1.8); review other issues related to process (1.2) | 8.50 |
| 07/06/10 | GV Demo | Return creditor calls re solicitation (0.2); research plan issue (2.9) | 3.10 |
| 07/06/10 | JE Henderson | Telephone conference with J. Boelter regarding plan issue(.4); review relevant plan provisions re: same (.5) | .90 |
| 07/06/10 | JE Henderson | Review draft response to Bridge motion and revise (.6); review draft pretrial order and email exchanges to Sidley team regarding same (.5); participate in call with creditor constituencies re: plan submissions (.3); review motion to Shorten time and review revisions to same and email exchanges with Sidley team and Delaware counsel re: same (.5); review UCC and settlement supporters submissions and review Bridge motion/order (1.0); review emails regarding logistics/timing issues (.2); review client comments to pleading (.2) | 3.30 |
| 07/06/10 | B Krakauer | Negotiate plan issues w/ creditors | 1.90 |
| 07/06/10 | B Krakauer | Analyze plan issues re: constituent | 1.10 |
| 07/06/10 | JP Langdon | Review and revise certificate of incorporation, bylaws and warrant agreement for reorganized Tribune Company | 1.00 |
| 07/06/10 | KT Lantry | E-mails with B. Krakauer, N. Pernick and J. Boelter re: procedure for addressing cross motion | .30 |
| 07/06/10 | BH Myrick | Revise tracking spreadsheet re: solicitation calls (.2); review voicemails from creditors re: DS and solicitation throughout the day (1.0) 15 telephone calls w/ creditors regarding same (1.4) research re: plan issue (.2) | 2.80 |
| 07/06/10 | AR Stromberg | Research plan issue (3.0); draft summaries of relevant cases (1.8) | 4.80 |
| 07/06/10 | ME Weicher Gaudette | Draft memo summarizing research re: plan issue (5.1); email to J. Boelter with comments re: same (.2) | 5.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/07/10 | DE Bergeron | Drafting motion re: plan issue (1.2); Conference call with J. Boelter, Dow Lohnes and A & M regarding FCC issues (1.2); Email to Dow Lohnes (.1); Emails with G. Demo regarding confirmation timeline (.4); Reviewing Media Ownership Certification (.1) | 3.00 |
| 07/07/10 | KF Blatchford | Review D. Eldersveld comments on by laws (.3); revise by laws (.9); c/c J. Langdon and C. Krueger re: same (.3) | 1.50 |
| 07/07/10 | JC Boelter | Emails to Sidley team regarding corporate documents (.8); Calls to Sidley team regarding same (.7), Emails with Sidley team regarding FCC issues (.5); Review documents regarding same (1.0); Review order and circulate to Sidley team with comments (.5); Call with J. Henderson regarding case issues (.3); Prepare for and attend FCC call (.8); Draft confirmation order (3.0); Research for same (1.0) | 8.60 |
| 07/07/10 | PS Caruso | Office conference with J. Boelter re: emergence issues and transaction documents | 1.00 |
| 07/07/10 | JF Conlan | Communications with client re: plan issues (1.8); analyze issues pertaining to various classes (3.5); analyze discovery process and plan confirmation (3.0) | 8.30 |
| 07/07/10 | GV Demo | Research plan issue | 4.80 |
| 07/07/10 | JE Henderson | Review emails/background materials regarding plan issue (1.0); telephone conference and email exchange with J. Boelter regarding opinion re: plan issue and email exchange with C. Kline regarding same (.5) | 1.50 |
| 07/07/10 | KP Kansa | Review Media Ownership Certification from individual creditor (.2); office conference J. Ludwig re: response to D. Eldersveld re: same (.1); t/c and email to J. Boelter re: same (.2); email D. Eldersveld re: same (.2) | .70 |
| 07/07/10 | B Krakauer | Review and analize plan confirmation preparation, experts, and discovery status | 3.50 |
| 07/07/10 | B Krakauer | Prepare for and participate in plan negotiations and analyze possible plan amendments | 2.20 |
| 07/07/10 | JP Langdon | Review and revise certificate of incorporation, bylaws and warrant agreement for reorganized Tribune Company | 2.40 |
| 07/07/10 | KT Lantry | E-mails with J. Boelter, B. Krakauer and creditor's counsel re: Plan Supplement issues (.3); review pleadings filed by various Plan Supporters objecting to Bridge Motion re: confirmation hearing (.9); review info on voting (.2); e-mails with Sidley team re: order granting shortening time (.1) | 1.50 |
| 07/07/10 | JK Ludwig | Review and respond to email from D. Eldersveld re: media ownership certification (0.3); review objections/responses to | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bridge motion (0.4) | |
| 07/07/10 | BH Myrick | Revise solicitation tracking spreadsheets (.3); review voicemails from creditors re: DS and solicitation throughout the day (1.1) 14 telephone calls w/ creditors re: same (2.1) emails to G. Demo and M. Weicher Gaudette re: same (.3) | 3.80 |
| 07/07/10 | AR Stromberg | Research plan issue (.4), draft summaries of relevant cases (.4) | .80 |
| 07/07/10 | ME Weicher Gaudette | Respond to phone calls from creditors re: solicitation | .70 |
| 07/08/10 | LA Barden | Telephone call with J. Conlan re: case developments (.60); review strategic alternatives available (.60); discuss management incentive plan and emergence issues (.60); review plan disclosures (.40) | 2.20 |
| 07/08/10 | KF Blatchford | Review revised by laws (.7); review Tribune comments on charter (.6) | 1.30 |
| 07/08/10 | JC Boelter | Office conference with J. Ludwig regarding contract and other issues for plan supplement (.5); Prepare for and attend call with creditor's counsel (1.5); Post-call with Sidley team re: strategies (.5); Review and analyze plan supplement issues (.7); Draft plan summary for J. Conlan (3.4), Comment on draft cure exhibit (.7); Review emails regarding creditor call (.6) | 7.90 |
| 07/08/10 | PS Caruso | Office conference w/ J. Boelter re: solicitation issues | 1.00 |
| 07/08/10 | JF Conlan | Communications with Sidley team and client re: strategy and process (3.8); review issues re: confirmation and amendments (2.3) | 6.10 |
| 07/08/10 | GV Demo | Draft confirmation brief section | 3.00 |
| 07/08/10 | JE Henderson | Review email inquiry regarding ballots from creditor and email exchange with J. Ludwig regarding same (.3) | .30 |
| 07/08/10 | JE Henderson | Telephone conference with C Kline regarding confirmation testimony regarding plan issue and updated research and email Sidley plan/litigation team regarding same (.5) | .50 |
| 07/08/10 | KP Kansa | Email D. Bergeron re: ballots question (.2); review CW email on ballots and research background on same (.3); email D. Bergeron re: same (.1) | .60 |
| 07/08/10 | RB Kapnick | T/cs w/ J. Conlan re: plan issue (.40); review same (1.20) | 1.60 |
| 07/08/10 | CL Kline | Review case law re: plan issue and confirmation issues w/ J. Henderson | .20 |
| 07/08/10 | B Krakauer | Review plan issue | 1.30 |
| 07/08/10 | JP Langdon | Review and revise certificate of incorporation, bylaws and warrant agreement for reorganized Tribune Company | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 07/08/10 | KT Lantry | Prepare for and participate in conference call with creditor's attorneys and J. Boelter re: Plan Supplement documents (1.1); analyze data and e-mails from Sidley team re: caveats, disclosures and further analysis (.7) | 1.80 |
| 07/08/10 | JK Ludwig | Telephone call with creditor re: ballot and claim (0.2); email to Epiq re: same (0.1); review email from D. Eldersveld re: ballot (0.1) | .40 |
| 07/08/10 | BH Myrick | Revise tracking spreadsheet (.2) Review voicemails from creditors re: DS and solicitation throughout the day (1.2) 10 telephone calls  w/ creditors re: same (1.4) research re: treatment for certain creditor (.4) emails to G. Demo, J. Ludwig, and M. Weicher Gaudette re: same (.2) p/c w/ G. Demo re: same (.1) | 3.50 |
| 07/09/10 | LA Barden | Attend conference with Sidley team re: plan negotiations (1.0); discuss plan supplement status with Sidley team and revise governance agreements (1.0); revise emergence list (.60); discussion with Sidley team  re: examiner implications to plan (.50) | 3.10 |
| 07/09/10 | DE Bergeron | Emails with B. Krakauer and K. Kansa regarding website (.4); Email to Company regarding preliminary voting (.1); Email to Senior Loan agent regarding ballots (.3); Emails to Epiq and J. Boelter regarding Senior Loan ballots (.7); Emails to K. Kansa and J. Ludwig regarding ballots (.3); Emails from J. Boelter and FCC counsel regarding FCC issues (.3); Reviewing summary of Communications Act (.2) | 2.30 |
| 07/09/10 | KF Blatchford | Review and comment on by laws, charter and warrant (.5); t/c L. Barden re: status (1.0) | 1.50 |
| 07/09/10 | JC Boelter | Respond to corporate team inquiries (.4); Review and analyze balloting issues (.4); Call with client regarding plan supplement issues (.4); Call with T. Labuda re: same emails (.5); Follow-up emails with client and Sidley team regarding same (.9); Call with K. Mills regarding contract issues (.3); Email to J. Ludwig regarding same (.2); Call with J. Langdon re: plan supplement issues (.5); Review FCC issues (1.1); Respond to multiple emails from client regarding plan (1.3); Draft confirmation order (2.9); Email creditor's counsel regarding plan (.8) | 9.70 |
| 07/09/10 | PS Caruso | Office conference w/ J. Boelter re: confirmation issues | 1.00 |
| 07/09/10 | JF Conlan | Analyze strategy re: class acceptance and plan issues (3.0); communications with Sidley team re: same (2.0); Analyze issues re: timing and approach (.80); communications with various creditor constituencies re: same (1.6) | 7.40 |
| 07/09/10 | GV Demo | Draft section of confirmation brief (4.7); review 3018 objection re WTC (0.4) | 5.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/09/10 | KP Kansa | Email B. Krakauer re: notice to creditors of amended confirmation hearing and related dates | .40 |
| 07/09/10 | RB Kapnick | Review attorney-client privilege issues | 2.40 |
| 07/09/10 | CL Kline | Outline research and analysis re plan confirmation requirements | .70 |
| 07/09/10 | B Krakauer | Analyze creditor issues and negotiations | 1.10 |
| 07/09/10 | JP Langdon | Attend t/cs with Sidley team re: plan supplement documents | 1.00 |
| 07/09/10 | KT Lantry | E-mails with B. Krakauer and J. Bendernagel re: confirmation | .20 |
| 07/09/10 | JK Ludwig | Telephone call with Epiq re: beneficial ballot (0.1); email to D. Eldersveld re: same (0.1) | .20 |
| 07/09/10 | KS Mills | Review of certain plan-related documents | 1.50 |
| 07/09/10 | KS Mills | Review certain solicitation issues | .20 |
| 07/09/10 | BH Myrick | Revise solicitation spreadsheet (.2) Review voicemails from creditors re: DS and solicitation throughout the day and assigning callback to appropriate attorney (1.3) 9 telephone calls w/ creditors re: same (1.3) emails to G. Demo re: same (.2) | 3.00 |
| 07/10/10 | B Krakauer | Respond to client and creditor emails re: plan issues | 2.20 |
| 07/11/10 | JC Boelter | Draft confirmation order | 1.50 |
| 07/11/10 | JP Langdon | Review and revise plan supplement documentation | 2.30 |
| 07/11/10 | KT Lantry | E-mail to K. Mills and J. Boelter re: preparations for Wednesday hearing | .20 |
| 07/12/10 | LA Barden | Call with Tribune re: governance agreements and warrant (1.40); revisions to post-emergence documents (1.40); discuss with Sidley team and then draft disclaimers for financial call (1.30) | 4.10 |
| 07/12/10 | DM Baron | Office Conference with R. Kapnick re: background and scope of research inquiry (0.4); legal research re: attorney client privilege (3.4); legal research re: work product rule (2.6); legal research re: Third Circuit test for evaluating work product rule (0.9) | 7.30 |
| 07/12/10 | KF Blatchford | O/c Epiq re: distribution issues (.9); o/cs J. Langdon re: same (.5); o/c L. Barden/J. Conlan re: same (.5); c/c Sidley, Tribune and Dow Lohnes re: corporate documents (1.0); Review Delaware law and D. Eldersveld comments to documents (4.9) | 7.80 |
| 07/12/10 | JC Boelter | Prepare for and attend strategy meetings at Tribune (3.5); Analize strategies regarding same (1.5); Emails to Sidley team regarding restructuring transactions (.7); Attend call with | 9.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Sidley team and Dow Lohnes regarding corporate documents (1.0); Attend meeting at company regarding MEIP (1.5); Call with Sidley team regarding plan issues (.7); Respond to inquiries to creditors regarding plan (.5) | |
| 07/12/10 | EA Caveness | Review and analyze cases regarding privilege and protective orders | 1.10 |
| 07/12/10 | EA Caveness | Office conference with B. Kapnick regarding research regarding privilege and protective orders | .20 |
| 07/12/10 | JF Conlan | Prepare for and attend mtgs at company re plan, bank call, and plan supps (4.5); review materials and analyze same (3.8); communications with Sidley team and client re same (1.3); analyze issues for upcoming hearing (0.7) | 10.30 |
| 07/12/10 | GV Demo | Revise objection to WTC 3018 motion | 7.60 |
| 07/12/10 | JE Henderson | Conf w/K. Mills re: schedule for confirmation hearings (.2), conf w/J. Ludwig re: balloting/address issue (.1); conf w/K. Kansa re: confirmation issues (.2) | .50 |
| 07/12/10 | KP Kansa | T/c and email J. Boelter re: plan issues (.3); office conference with G. Demo re: research (.2) | .50 |
| 07/12/10 | RB Kapnick | Prepare for and attend meeting with E. Caveness and D. Baron re: privilege issues | 1.40 |
| 07/12/10 | CL Kline | Prepare testimony outline for plan matters (4.1), provide outline to J. Henderson w/comment (0.2); Discuss claim matter w/A. Trehan (0.3), research claim per same (0.4), summarize and discuss w/J. Boelter and G. Demo (0.7); Review with B. Krakauer and J. Boelter (0.3) | 6.00 |
| 07/12/10 | B Krakauer | Review and analyze expert reports for confirmation | 1.90 |
| 07/12/10 | CS Krueger | Conference call with J. Langdon, K. Blatchford and Epiq re: distribution issues | .90 |
| 07/12/10 | CS Krueger | Conference call with J. Langdon, K. Blatchford, J. Boelter, L. Barden, J. Logan, C. Burrow, D. Eldersveld, D. Liebentritt, C. Bigelow and N. Larsen re: plan supplement | 2.00 |
| 07/12/10 | JP Langdon | Review, revise and attend t/cs with Sidley team re: plan supplement documentation | 9.90 |
| 07/12/10 | KT Lantry | Discuss preparations for confirmation brief with J. Boelter and K. Kansa | .30 |
| 07/12/10 | KT Lantry | E-mails with creditor constituencies re: communications with Lenders | .40 |
| 07/12/10 | KT Lantry | Discuss Plan with J. Boelter (.2); review objections to cross-motion re: confirmation scheduling order (1.2) | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/12/10 | JK Ludwig | Conference with J. Boelter and B. Myrick re: preparation of plan supplement (0.5); email to R. Mariella re: same (0.1); review revised plan supplement materials (0.6) | 1.20 |
| 07/12/10 | KS Mills | Review pleadings relevant to upcoming hearing (1.5); preparation of various items for hearing (2.5) | 4.00 |
| 07/12/10 | BH Myrick | Revise solicitation tracking spreadsheet (.3) Review voicemails from creditors re: DS and solicitation throughout the day (1.1); 10 telephone calls w/ creditors re: same (1.3); emails to M.E. Weicher Gaudette re: same (.1); research re: Tribune entity (.3); o/c w/ J. Boelter re: plan exhibits (.3); research precedent re: other plan exhibits (1.3); emails to J. Boelter and J. Ludwig re: same (.2); o/c w/ J. Boelter and J. Ludwig re: D&O exhibits (.5); multiple emails w/ Tribune re: updated D&Os (.2); draft plan exhibits (3.0) | 8.60 |
| 07/12/10 | AR Stromberg | Research plan issues and draft summaries of relevant cases | 4.50 |
| 07/12/10 | ME Weicher Gaudette | Respond to phone calls from creditors re: solicitation | .50 |
| 07/13/10 | LA Barden | Conference with J. Ducayet re: transaction history and examiner (.5); review examiner materials (1.8); prepare revisions to charter and bylaws (2.20) | 4.50 |
| 07/13/10 | DM Baron | Legal research re: privilege issues (2.0); legal research re: work product issues (1.8) | 3.80 |
| 07/13/10 | DE Bergeron | Emails with G. Demo and Epiq regarding claims issues (.5); Review voting reports and emails to K. Mills regarding same (.3) | .80 |
| 07/13/10 | KF Blatchford | O/C J. Langdon re: plan supplement documentation (.8); review revised bylaws, charter and warrant (2.3); o/c L. Barden, o/c J. Langdon re: same (1.6); t/c Delaware counsel re: same (.4); review DGCL (1.0); revise language for charter (1.4) | 7.50 |
| 07/13/10 | JC Boelter | Prepare for and attend call with creditor constituencies regarding restructuring transactions (1.7); Post-call with Sidley team re: follow-up strategies (.7); Review corporate document issues (.9); Emails with D. Lohnes regarding FCC issues (.9); Revise plan summary (1.3); Office conferences with J. Conlan regarding plan and strategy (.9); Email B. Whittman regarding disclosure statement question (.3); Attend plan supporter call (1.0); Call with S. Mandava re: plan issues (.5); Prepare for hearing (2.0) | 10.20 |
| 07/13/10 | JF Conlan | Prepare for hearing (1.6); communications with client and Sidley team re: same (2.3); review all pleadings re same (2.0); analyze issues implicated (1.1); Prepare for and attend meeting at company (1.0); prep for call with creditors (0.6); attend and participate in bank call (1.0); attend meeting re strategy and | 11.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | communications with D. Kurtz re: same (1.5); communications with J. Steen re plan issues (.7) | |
| 07/13/10 | GV Demo | O/c with J. Boelter re Barclay's swap and status of research (0.8); return phone calls to clients re solicitation (0.4); research case precedent for additional plan issue (0.4); o/c with J. Boelter re exhibit to plan supplement (0.4); email Epiq re solicitation issue (0.2); o/c with K. Kansa re precedent for plan provision (0.2) | 2.40 |
| 07/13/10 | KP Kansa | Review ballot tabulation report | .10 |
| 07/13/10 | CL Kline | Discuss and review plan issues w/J. Boelter (0.2); Review plan research memo for preparation w/J. Henderson (0.7); Review balloting issues and inquiry per counsel w/J. Boelter and G. Demo (0.3), respond to inquiry re: plan issues per A. Trehan (0.1) | 1.30 |
| 07/13/10 | JP Langdon | Review, revise and attend t/cs with Sidley team and creditors re: plan supplement documentation | 9.60 |
| 07/13/10 | KT Lantry | E-mails with J. Conlan re: preparation for hearing | .30 |
| 07/13/10 | JK Ludwig | Emails with J. Boelter re: Tribune call re: restructuring transactions (0.1); review revised restructuring transactions summary (1.2); conference call with creditor constituencies re: restructuring transactions (1.1); follow up conference call with J. Boelter and J. Langdon re: same (0.2); telephone call with Epiq re: balloting question (0.1); emails with B. Myrick and A. Lockard re: corporate information (0.4); revise organizational chart (0.6); review files from A. Lockard (0.3); review documents as relates to restructuring transactions (0.6); review and respond to email from counsel to creditor re: plan (0.1); emails with B. Myrick re: plan supplement (0.2) | 4.90 |
| 07/13/10 | KS Mills | Preparation of material and items for hearing (2.0); review of agenda for upcoming hearing (.2); review of materials relevant to upcoming hearing (1.5) | 3.70 |
| 07/13/10 | BH Myrick | Revise solicitation spreadsheet (.2) Review voicemails from creditors re: DS and solicitation throughout the day (1.2) 3 telephone calls w/ creditors re: same (.4) emails to M.E. Weicher Gaudette re: same (.1) prepare Tribune's plan exhibits (11.7) multiple emails w/ J. Ludwig re: same (.4) p/c w/ J. Ludwig re: D&O Exhibit project (.3) | 14.30 |
| 07/13/10 | JC Steen | Confer with J. Conlan regarding potential claims resolution procedures (.7); review and assess strategy regarding same (.2); and respond to follow-up team inquiries regarding same (.1) | 1.00 |
| 07/13/10 | AR Stromberg | Research plan issues and draft summaries of relevant cases (3.6); Draft sections of affidavit in support of confirmation (.9) | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/13/10 | ME Weicher Gaudette | Respond to creditor phone calls re: solicitation | .60 |
| 07/14/10 | LA Barden | Revise charter, bylaws and warrant (1.10); analyze issues raised in review by Delaware counsel (1.10); review alternatives for share conversion (1.0) | 3.20 |
| 07/14/10 | DM Baron | Legal research re: privilege and work product | 1.50 |
| 07/14/10 | DE Bergeron | Emails with J. Boelter regarding service issues (.2); Emails with Epiq regarding claim issues (.1); Emails with Epiq regarding publication issues (.3); Reviewing and revising confirmation hearing notice for publication (.4); Emails with company regarding publication (.2); emails with Sidley team, A & M and Epiq regarding claims issues (.5); Telephone conference with A & M (.3) and office meeting with K. Kansa (.4) regarding same; Emails with B. Krakauer regarding examiner report (.2); Emails with Epiq regarding same (.1); Emails with J. Boelter and K. Kansa regarding claims issues (.3); Researching plan related issues (1.3) | 4.30 |
| 07/14/10 | KF Blatchford | O/C J. Langdon re: plan supplement (.8); revisions to charter (1.8); review DGCL issues (1.0); t/c Delaware counsel re: same (.4); t/c L. Barden re: plan supplement (.5) | 4.50 |
| 07/14/10 | JC Boelter | Prepare for and attend call with MWE re: plan supplement document (.8); email with A. Ross re: confirmation issues(.3); Assess restructuring transaction issues (1.0); email with J. Langdon and D. Eldersveld re: plan supplement (.5); Review plan supplement research (1.0); Follow-up emails to Sidley team regarding same (.5); Meet with constituents regarding hearing (1.0); Prepare for hearing (.5); Attend hearing (1.5); Review post-hearing follow-up strategies (.5); Assess various plan questions (1.0), Analyze plan issues and numerous emails with Sidley team regarding same (2.5) | 11.10 |
| 07/14/10 | EA Caveness | Research and analyze cases regarding plan issues | 1.50 |
| 07/14/10 | JF Conlan | Prepare for and attend hearing on Bridge motion and cross motion (2.7); prepare for and attend meeting with constituents (1.0); communications with Company re: same (1.6); analyze implications re: same (2.8); analyze litigation needs re: same (2.3); Analyze plan issues (1.8) | 12.20 |
| 07/14/10 | GV Demo | Review precedent for treatment of claims (1.9); draft exhibit to plan supplement (1.5); review issues re voting of claims (2.4); phone calls to creditors re: solicitation inquiries(0.2) | 6.00 |
| 07/14/10 | JE Henderson | Review vote tabulation to date (.2); review draft expert designation (.2); review email exchanges w/creditor re: ballot issue (.1) | .50 |
| 07/14/10 | KP Kansa | Participate in Tribune hearing (telephonic) | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/14/10 | KP Kansa | Email B. Krakauer re: WTC 3018 motion (.1); review B. Krakauer response (.1); office conferences with G. Demo, J. Ludwig and D. Bergeron re: voting issues (.6); review materials re: same (.4); review J. Boelter email re: same (.1) | 1.30 |
| 07/14/10 | CL Kline | Review status of claim issue w/A. Trehan (0.4); Provide update and materials with comments to G. Demo for review and discussion (0.8), discuss same w/J. Boelter (0.4); Review cases re: plan issues per J. Henderson (0.4); Discuss plan comparative analysis w/J. Boelter (0.3) | 2.30 |
| 07/14/10 | B Krakauer | Prepare for and attend court hearing on Bridge motion and plan confirmation process | 4.30 |
| 07/14/10 | B Krakauer | Meet with D. Leibentritt re: case and plan issues | 1.50 |
| 07/14/10 | JP Langdon | Review, revise and attend t/cs with Sidley team re: plan supplement documentation | 3.00 |
| 07/14/10 | KT Lantry | Participate in meeting with constituents for hearing (.9); e-mails re: form of confirmation scheduling order (.2); attend hearing on Bridge motion and Debtors' cross-motion (1.5); analize outcome of hearing with J. Boelter, K. Mills and K. Stickles (.4); e-mails with J. Conlan, B. Krakauer and J. Boelter re: Plan issues (.3) | 3.30 |
| 07/14/10 | JK Ludwig | Revise organizational chart (0.3); research case law re: plan supplement issues (0.3); email to J. Boelter re: same (0.2); draft plan supplement exhibits (10.1) | 10.90 |
| 07/14/10 | KS Mills | Preparation of various items for use during hearing (4.8); attend hearing (1.5) | 6.30 |
| 07/14/10 | BH Myrick | Revise solicitation spreadsheet (.3) Review voicemails from creditors re: DS and solicitation throughout the day (1.0); 5 telephone calls w/ creditors re: same (.8) multiple emails w/ M.E. Weicher Gaudette re: same (.2); revise plan exhibits (3.0) multiple emails w/ J. Boelter and J. Ludwig re: same (.2) | 5.50 |
| 07/14/10 | JC Steen | Review and assess potential strategic restructuring alternatives and claims resolution issues per J. Conlan (.3); review bankruptcy materials regarding same (.2) | .50 |
| 07/14/10 | AR Stromberg | Draft sections of affidavit in support of confirmation | 1.10 |
| 07/14/10 | ME Weicher Gaudette | Respond to creditor phone calls re: solicitation | .30 |
| 07/15/10 | LA Barden | Conference with J. Boelter re: governance documents revisions (0.50); communications with creditors re: plan supplement issues (2.50); calls with client re: plan supplement issues (1.10) | 4.10 |
| 07/15/10 | DM Baron | Review compiled cases for summary presentation | .30 |
| 07/15/10 | DE Bergeron | Office meeting with J. Boelter, G. Demo and C. Kline | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding claims issues (.7); Telephone conference with Epiq regarding balloting issues (.2); Reviewing claims issues (1.0); Telephone conference with C. Kline regarding balloting issues (.2); Office meeting with J. Boelter regarding FCC issues (.2) | |
| 07/15/10 | JC Boelter | Attend preparation session with B. Whittman (1.0); Office conference with A. Ross regarding plan objections (.9); Prepare for and attend call with Sidley and client regarding restructuring transactions (1.5); Office conference with M. Weicher regarding plan issues memo (.3); Review and plan issues (1.5); Emails and calls to Sidley team regarding same (1.0); Calls with K. Lantry regarding open plan issues (.8); Review plan issues research and email same with comments to Sidley team (1.0); Review plan supplement documents (1.0); Emails to Sidley team regarding same (.6); Revise same (.8) | 10.40 |
| 07/15/10 | JF Conlan | Multiple calls with company, D. Kurtz, and Sidley team re discovery and plan confirmation prep (5.1); analyze plan issues including claim treatment issues (2.3); analyze confirmation strategies (2.3). | 9.70 |
| 07/15/10 | GV Demo | Discuss research with B. Krakauer (0.1); meeting with J. Boelter, D. Bergeron, and C. Kline to discuss balloting issues (0.8) | .90 |
| 07/15/10 | JE Henderson | Several confs w/J. Conlan and K. Kansa re: hearing, pre-trial scheduling order and tasks re: confirmation/strategy (1.6); conf w/B. Krakauer re: same (.4); conf w/J. Boelter re: hearing, plan issues (.6); conf w/K. Mills re: same (.3); review draft outline re: confirmation and review email from B. Krakauer re: same (.3); review draft expert designation, proposed plan revisions and emails from Epiq re: service (.4); review preliminary vote tabulation (.2) | 3.80 |
| 07/15/10 | KP Kansa | Office conference with J. Henderson and J. Conlan re: Tribune July 14 hearing and follow up steps from same (1.4); office conference with J. Conlan re: Tribune plan status (.3) | 1.70 |
| 07/15/10 | CL Kline | Meeting with Sidley team re claims balloting matter and response (0.7); Emails w/creditor's counsel re: same (0.2); Respond to inquiry from creditor counsel re claim issues (0.2) | 1.10 |
| 07/15/10 | CL Kline | Review plan issuesand case law w/J. Boelter (0.3), email with comments pertinent research per same (0.2) | .50 |
| 07/15/10 | B Krakauer | Prepare for and meet with B. Whitman re: plan issues | 1.90 |
| 07/15/10 | B Krakauer | Prepare for and meet with expert re: plan | 3.80 |
| 07/15/10 | B Krakauer | Analyze plan issues | 1.80 |
| 07/15/10 | JP Langdon | Review, revise and attend t/cs with Sidley team and client re: plan supplement documentation | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/15/10 | KT Lantry | E-mails with J. Conlan and J. Boelter re: plan issues (.4); telephone call with B. Krakauer re: Plan issues (.2); telephone calls and e-mails with L. Barden and W. Carlson re: plan supplement document and review documents re: same (.7); review outline of timeline to confirmation and pending tasks, and discuss same with J. Boelter (.6) | 1.90 |
| 07/15/10 | JK Ludwig | Emails with J. Boelter re: plan supplement exhibits (0.2); revise plan supplement exhibits (3.5); telephone call with M. Roitman re: replacement ballots (0.1); review revised plan supplement exhibits (0.4); conference call with Sidley team and client re: plan supplement issue (0.4); conference with J. Boelter and J. Langdon re: same (0.3); conferences with J. Boelter and K. Kansa re: same (0.3); respond to email from counsel to creditor re: plan (0.2) | 5.40 |
| 07/15/10 | BH Myrick | Revise solicitation spreadsheet (.2); review voicemails from creditors re: DS and solicitation throughout the day (1.0); 2 telephone calls w/ creditors re: same (.3); emails to M.E. Weicher Gaudette re: same (.1); prepare plan exhibits (2.2); multiple emails w/ J. Ludwig and J. Boelter re: same (.2); case law research re: supplemental disclose of directors and officers (3.5); emails w/ J. Boelter re: same (.2) | 7.70 |
| 07/15/10 | JC Steen | Telephone conferences with J. Conlan regarding latest case developments and plan confirmation and issues (.6); review and assess potential restructuring alternatives and claims resolution issues per J. Conlan (.4); correspond with G. Schoon regarding same (.2); review bankruptcy materials regarding same (.3) | 1.50 |
| 07/15/10 | AR Stromberg | Review informal objections to Plan (1.1); Conference with J. Boelter re: current issues in case (.9); Review precedent plans (1.3) | 3.30 |
| 07/15/10 | ME Weicher Gaudette | Meet with J. Boelter re: drafting memo on plan issues | .30 |
| 07/16/10 | LA Barden | Revisions to plan supplements (1.60); conference with J. Boelter re: plan supplement issues (.70); review agreement (.80) | 3.10 |
| 07/16/10 | DM Baron | Review and summarize compiled cases re: research issue | 2.00 |
| 07/16/10 | DE Bergeron | Emails to A&M regarding balloting issues (.2); Meeting with A. Triggs regarding confirmation issues (.2); Researching FCC/Plan issues (4.5) | 4.90 |
| 07/16/10 | KF Blatchford | O/C with J. Langdon re: securities issues | .30 |
| 07/16/10 | JC Boelter | Office conferences with Sidley team regarding plan supplement (.7); Review same (1.3); Emails regarding plan supplement exhibit (.9); Review expert witness disclosures (0.9); Prepare | 9.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | for Tribune team meeting regarding plan confirmation (.8); Attend meeting (1.0); Prepare for and attend call with creditor's counsel regarding plan supplement (1.5); Multiple emails regarding research issues (1.4); Calls with K. Lantry re: pending plan issues (.7); Respond to inquiries from creditor constituencies regarding plan (.7) | |
| 07/16/10 | JF Conlan | Communications with Sidley team and client re plan supplements and various negotiating streams (5.6); analyze same (1.2); meeting with Sidley team re confirmation and litigation prep (1.0); analyze litigation protocol (4.2) | 12.00 |
| 07/16/10 | JW Ducayet | Meeting with J. Conlan, B. Krakauer et al. to discuss confirmation hearing (1.5); telephone conference with J. Bendernagel regarding confirmation hearing (.5) | 2.00 |
| 07/16/10 | JE Henderson | Review emails from Sidley team re: plan issues (.2); tc w/K. Lantry and review proposed task list (.4); confs w/J. Conlan re: plan strategy/team meeting (.7); review plan agenda/outline (.3); tc w/J. Boelter re: same (.2); prepare for and attend meeting re: confirmation tasks w/Sidley team (1.6); review expert designations (.5); email exchange and conf w/C. Kline re: plan tasks and review outline of testimony (.4); review emails re: plan supplement and exhibits (.5) | 4.80 |
| 07/16/10 | KP Kansa | Review plan objection | .20 |
| 07/16/10 | JP Kelsh | Respond to P. Ryan question re: plan issues | .20 |
| 07/16/10 | B Krakauer | Discussions w/ creditor constituencies re: plan voting deadline and court hearing | 1.70 |
| 07/16/10 | B Krakauer | Prepare for and attend call with Sidley team re: plan issues and preparation for confirmation | 1.50 |
| 07/16/10 | JP Langdon | Review, revise and attend t/cs with Sidley team and creditor constituencies re: plan supplement documentation | 1.70 |
| 07/16/10 | KT Lantry | Preparatory e-mails and telephone calls with J. Conlan, B. Krakauer, J. Henderson, K. Kansa, and J. Boelter re: confirmation tasks and staffing and participate in conference call re: same (2.4); telephone call with W. Carlson re: plan supplemental issues (.1); telephone calls and e-mails re:plan supplement issues (.4); telephone calls and e-mails with J. Boelter and J. Lotsoff re: Plan supplement documents and process (.2); discuss analysis of plan issues with J. Boelter and e-mails re: same (.3) | 3.40 |
| 07/16/10 | JK Ludwig | Review plan objection (0.4); review revised plan supplement exhibits (0.2); email to J. Langdon re: comments to same (0.1); telephone call with J. Boelter re: same (0.1) | .80 |
| 07/16/10 | BH Myrick | Revise solicitation spreadsheet (.2); review voicemails from | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | creditors re: DS and solicitation (1.0); 4 telephone calls w/ creditors re: same (.6); emails to M.E. Weicher Gaudette re: same (.1); multiple telephone calls w/ J. Boelter re: plan supplement exhibit (.2); review plan supplement exhibit outline (.3); prepare plan exhibit for J. Boelter (.6) emails with J. Boelter re: same (.1) prepare schedule for plan supplement (.6) | |
| 07/16/10 | JC Steen | Office conference with J. Conlan regarding latest case developments and potential strategic plan confirmation and litigation issues (.70); review and assess potential strategic restructuring alternatives and claims resolution issues per J. Conlan (.80); telephone conference with G. Schoon regarding potential strategic plan confirmation issues (.50); review bankruptcy materials regarding same (.50); develop Sidley team advice regarding potential strategic options (.50) | 3.00 |
| 07/16/10 | AR Stromberg | Review and analyze informal objections to plan | 5.80 |
| 07/16/10 | AL Triggs | Review research re: plan issues (.6); meeting with D. Bergeron to discuss same (.2) | .80 |
| 07/16/10 | ME Weicher Gaudette | Respond to creditor phone calls re: solicitation | .20 |
| 07/17/10 | JF Conlan | Analyze approach to negotiations re various creditor constituencies (2.6); analyze confirmation time line (1.0) | 3.60 |
| 07/17/10 | KT Lantry | Telephone call with W. Carlson re: plan supplement issues (.3); e-mail with J. Kelsh re: plan supplement issues (.2) | .50 |
| 07/18/10 | JC Boelter | Respond to creditor inquiries regarding plan (1.0); Review exhibit and email with comment to Sidley team (.8); Numerous emails from Sidley team regarding case strategy (.8); Email to K. Lantry and Sidley team regarding plan supplement issues (.7) | 3.30 |
| 07/18/10 | JF Conlan | Communications with Sidley team re plan meetings (2.5); analyze approach and various plan confirmation related issues and solutions (1.9) | 4.40 |
| 07/18/10 | JE Henderson | Review email exchanges re: plan provisions and settlement discussions | .30 |
| 07/18/10 | KT Lantry | E-mails with J. Kelsh, J. Conlan and B. Krakauer re: iplan supplement issues (2.1); telephone call and e-mails with J. Boelter re: plan supplement issues (.2); e-mails with J. Conlan and J. Boelter re: voting issues (.3) | 2.60 |
| 07/18/10 | BH Myrick | Review voicemails from creditors re: DS and solicitation | .10 |
| 07/18/10 | JC Steen | Review and respond to various e-mails from J. Conlan and B. Krakauer regarding latest case developments and potential strategic plan confirmation and litigation issues (.50) | .50 |
| 07/18/10 | AR Stromberg | Draft sections of affidavit in support of confirmation | 3.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/19/10 | LA Barden | Calls with D. Liebentritt and J. Conlan re: plan supplement issues (1.0); review plan re: plan issues (1.40); revisions to plan supplement documents (1.0); calls with B. Krakauer and J. Boelter re: plan supplement requirements (.60); review plan supplement issues (1.20) | 5.20 |
| 07/19/10 | DM Baron | Supplemental legal research re: privilege and work product | 2.30 |
| 07/19/10 | DE Bergeron | Reviewing FCC Applications (1.3); Research regarding Plan issues (2.8); Reviewing and revising confirmation publication notice (.3); Email to/from Epiq regarding same (.4) | 4.80 |
| 07/19/10 | JC Boelter | Respond to plan inquiries from creditors (.5); Review plan supplement documents (1.5); Call with Sidley team regarding contract review (.5); Prepare for same (.5); Emails and calls with Sidley team regarding plan supplement documents and possible plan amendments (3.0); Analyze issues re: same (1.0); Office conference with D. Twomey regarding open plan and plan supplement issues (.5); Review documents regarding plan issues (.7); Revise restructuring transactions documents (1.7) | 9.90 |
| 07/19/10 | EA Caveness | Research and analyze cases regarding plan issues | 2.00 |
| 07/19/10 | JF Conlan | Prepare for and attend meeting with creditor's regarding plan (3.2), analyze approach and solutions re creditors (5.0); communications with client and Sidley team re same (3.0) | 11.20 |
| 07/19/10 | DL Cotton | T/c with E. Schoon re: review of plan issues (.5); t/c with J. Steen re: analysis and research needed (.5); review of relevant documentation and certain cases per conversation with J. Steen (2.2); e-mail exchanges with J. Steen and E. Schoon re: plan issues (.3) | 3.50 |
| 07/19/10 | GV Demo | Revise exhibit for plan supplement  (0.6); revise 3018 response (3.4); phone call with B. Shull and P. Wackerly re contracts (0.6); return creditor calls re solicitation (0.1) | 4.70 |
| 07/19/10 | JW Ducayet | Telephone conference with L. Dummett regarding confirmation hearing (.3); telephone conference with A. Unger regarding confirmation hearing (.3) | .60 |
| 07/19/10 | LA Dummett | Telephone conference with J. Ducayet re: Tribune confirmation issues | .10 |
| 07/19/10 | JE Henderson | Tc w/N. Pernick re: plan issues (.2); review witness outline (.3); review plan/disclosure statement (1.5); review plan tasks and email exchange w/Sidley team re: same (.3); c/c w/Lazard re: plan (.6); review email exchanges with Sidley team re: plan call (.2) | 3.10 |
| 07/19/10 | KP Kansa | Email G. Demo re: objection to 3018 motion (.1); review materials on same (.5); office conference with G. Demo re: same (.1); email R. Stark and WTC attorneys re: 3018 motion | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2) | |
| 07/19/10 | RB Kapnick | T/cs with B. Krakauer re: confirmation matter | .30 |
| 07/19/10 | JP Kelsh | Telephone call with K. Lantry re: plan supplement exhibit | .70 |
| 07/19/10 | B Krakauer | Participate in plan negotiations with creditor constituencies | 1.20 |
| 07/19/10 | B Krakauer | Review materials re: expert preparation | 1.80 |
| 07/19/10 | JP Langdon | Review, revise and attend t/cs with Sidley team re: plan supplement documentation | 1.40 |
| 07/19/10 | KT Lantry | Numerous e-mails and telephone calls with Sidley team re: pending tasks for confirmation (.6); e-mails with Sidley team/Plan Supporters re: conference call with Plan Supporters (.2); e-mails and telephone call with J. Boelter re: Plan issues (.2); telephone call with J. Kelsh re: plan supplement exhibit (.5) | 1.50 |
| 07/19/10 | JK Ludwig | Emails with J. Boelter re: plan supplement exhibits (0.1); review draft plan supplement exhibit (0.1) | .20 |
| 07/19/10 | BH Myrick | Revise solicitation spreadsheet (.2); Review voicemails with creditors re: DS and solicitation throughout the day (1.0); 3 telephone calls w/ notice parties re: notice (.6); emails to M.E. Weicher Gaudette re: same (.1); o/cs w/ J. Boelter re:plan supplement issues (.4); draft memo re: plan supplement issues (3.2) | 5.50 |
| 07/19/10 | EA Schoon | Telephone conference and meeting with D. Cotton to review insurance options | .50 |
| 07/19/10 | JC Steen | Review and respond to various e-mails from J. Conlan and B. Krakauer regarding latest case developments and potential strategic plan confirmation and litigation issues (.50); review and assess potential strategic restructuring alternatives and claims resolution issues per J. Conlan (.50); telephone conference with D. Cotton regarding potential strategic plan confirmation issues (.50); review various bankruptcy materials regarding same (.50); and review and analyze potential strategic Plan options (.50) | 2.50 |
| 07/19/10 | AR Stromberg | Draft sections of affidavit in support of confirmation | 1.70 |
| 07/19/10 | DM Twomey | Telephone conference with B. Krakauer regarding case status (.10); e-mails with B. Krakauer regarding plan supplement issues (.20); office conference with J. Boelter regarding background, open issues going forward, related tasks (1.10); review DS, settlement agreement, other materials regarding background in connection with tasks going forward (4.30) | 5.70 |
| 07/19/10 | ME Weicher Gaudette | Draft memo re: plan issues (3.1); Respond to phone calls from creditors re: solicitation (.2) | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/20/10 | LA Barden | Calls with J. Conlan and K. Blatchford re: negotiations with creditors (1.10); revisions to plan supplement agreements and governance agreements (4.20) | 5.30 |
| 07/20/10 | DM Baron | Supplemental legal research re: plan issues. (0.3); review case law and Sidley summary (0.2) | .50 |
| 07/20/10 | DE Bergeron | Draft motion (.6); Reviewing revise timeline (.5); Meeting with A. Gibson regarding claims issues (.1); Emails with Epiq regarding publication (.2) | 1.40 |
| 07/20/10 | KF Blatchford | T/C L. Barden re: status of negotiations | .80 |
| 07/20/10 | JC Boelter | Prepare for and attend call with client regarding plan supplement exhibit (.5); Attend Sidley internal team call regarding plan (.5); Emails with Sidley corporate team regarding plan supplement issues (1.4); Review plan supplement documents (.6); Review research regarding same (.6); Calls with K. Lantry re: plan issues (.6); Numerous emails with Sidley team and creditor constituencies regarding plan issues (1 7) | 5.90 |
| 07/20/10 | MA Clemente | Review various plan/confirmation tasks (.3); email with D. Twomey re: same (.2); review relevant transcripts and timeline (1.5) | 2.00 |
| 07/20/10 | JF Conlan | Meet with client to discuss plan approach (2.1); prepare for and meet with creditors re: plan issues (3.5); analyze solutions (1.0); communications with Sidley team re same (1.3); prepare for and attend board meeting (1.5); meet with creditor's counsel re: plan negotiations (1.2); analyze implications related to possible solutions (0.5);  Follow up communications with Sidley team re same (1.3) | 12.40 |
| 07/20/10 | DL Cotton | Further review and analysis of relevant documentation and alternative plan structures (1.3); draft list of discussion points (.4); t/c with E. Schoon re: alternatives (.1) | 1.80 |
| 07/20/10 | GV Demo | Return phone call to creditor re solicitation (0.1); research precedent re plan issues (0.6) | .70 |
| 07/20/10 | JE Henderson | Email exchanges with Sidley team re: meetings and conference call re: plan/experts (.4); initial review exhibits and email to Sidley team with comments re: supplement (.3); review updated plan task allocation memo (.2) | .90 |
| 07/20/10 | KP Kansa | Review provisions from confirmation orders and plans sent by G. Demo and draft comparable provisions for Tribune confirmation order and Tribune plan (2.0); review Tribune Plan materials re: revisions (.5) | 2.50 |
| 07/20/10 | B Krakauer | Prepare for and attend meeting with Creditors re: plan issues | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/20/10 | B Krakauer | Analyze plan negotiations with client | 2.10 |
| 07/20/10 | B Krakauer | Prepare plan amendments and plan supplements | 2.50 |
| 07/20/10 | JP Langdon | Review, revise and attend t/cs re: plan supplement documentation | 2.00 |
| 07/20/10 | KT Lantry | Telephone calls with J. Boelter and B. Whittman re: plan issues (.3); e-mails and telephone calls with Sidley team re: pending confirmation-related tasks (.2); e-mails with Sidley team re: conference call with Plan Supporters (.2) | .70 |
| 07/20/10 | JK Ludwig | Conference with J. Boelter re: plan supplement exhibits (0.5); telephone call with D. Eldersveld re: same (0.3); emails with J. Boelter and D. Eldersveld re: same (0.1) | .90 |
| 07/20/10 | BH Myrick | Revise solicitation tracking spreadsheet (.2); review voicemails from creditors re: DS and solicitation throughout the day (1.0); 2 telephone calls w/ notice parties re: notice (.3); research re: debtor issue (.3); emails to M.E. Weicher Gaudette re: same (.1); emails w/ J. Boelter re: memo re: plan supplement issue (.1); review comments re: same (.3); additional research re: same (1.3); revise memo (.5) emails to Sidley team re: memo (.1) | 4.20 |
| 07/20/10 | LJ Nyhan | Conference with J. Henderson regarding plan issues | .40 |
| 07/20/10 | CA Rosen | Review memo re: tasks for confirmation hearing (.1), e-mails with B. Kraukauer and J. Boelter re: same (.1) | .20 |
| 07/20/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation and litigation issues (.50); review and assess potential strategic restructuring alternatives and claims resolution issues per J. Conlan (.50); review status of D. Cotton diligence regarding potential strategic plan confirmation issues (.50); review and analyze potential strategic Plan options (.50) | 2.00 |
| 07/20/10 | AR Stromberg | Draft sections of affidavit in support of confirmation | 3.40 |
| 07/20/10 | SL Summerfield | Research and prepare Plan and disclosure pleadings, exhibits, index of documents for J. Boelter | 2.10 |
| 07/20/10 | DM Twomey | Telephone conference with J. Boelter regarding status update (.10); e-mails with B. Krakauer and Sidley team regarding plan confirmation tasks (.30); review DS, settlement agreement, other materials in connection with tasks going forward (6.10) | 6.50 |
| 07/20/10 | ME Weicher Gaudette | Respond to creditor phone calls re: solicitation (.4); Draft memo re: plan issues (1.8) | 2.20 |
| 07/21/10 | LA Barden | Discussions with Sidley team/client re: creditor negotiations (2.0); review governance issues (1.40); discuss plan | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | supplement issues with J. Langdon (1.60) | |
| 07/21/10 | DE Bergeron | Telephone conference and emails with R. Stone regarding publication (.2); Emails to B. Krakauer, K. Kansa and Epiq regarding ballots (.4); Reviewing registers and final claims charts (.4); Review voting and emails to team regarding same (.2); Emails to Epiq and Sidley team regarding publication of confirmation hearing (.1); Email to J. Boelter regarding timeline (.3); Revising motion (2.6); Emails with B. Krakauer regarding voting (.1) | 4.30 |
| 07/21/10 | JC Boelter | Office conference with D. Twomey regarding plan issues (.7); Email documents to D. Twomey with comments (.6); Emails to Sidley team regarding plan supplement issues (.7); Calls to Sidley team regarding same (.3); Office conference with G. Demo regarding plan supplement documents (.5); Office conference with transfer agent and corporate team re: same (1.0); Emails and calls with creditors regarding plan (1.0); Emails and calls from Sidley team regarding plan (1.0); Emails and calls from Sidley team regarding plan supplement documents (.5); Review and analyze same (1.1); Office conference with J. Henderson re: plan issues (.4); Review and comment on memo re: plan issues(1.1) | 8.90 |
| 07/21/10 | MA Clemente | Review plan materials (1.0); review update (.3), conf. with D. Twomey re: plan silos and tasks (.4); review key timing issues and work processes for confirmation (.5) | 2.20 |
| 07/21/10 | JF Conlan | Prepare for and attend meeting with creditor re: solutions and analyze issues (3.1); communications with creditor constituencies and analysis related to same (1.0); prepare for and meet with additional creditor re solutions and analyze same (2.2); communication with creditor's counsel re: same (.4); analyze confirmation litigation (.6); communication with B. Krakauer re same (.5) | 7.80 |
| 07/21/10 | DL Cotton | Further review of documentation (1.7); draft file memo (.3); o/c with E. Schoon re: alternatives (.5); voice message and e-mail exchanges with E. Schoon and J. Steen re: plan issues (.3) | 2.80 |
| 07/21/10 | GV Demo | Revise exhibit 6.3 to the Plan (2.1); research precedent for confirmation brief (1.8); review contracts (0.6) | 4.50 |
| 07/21/10 | JR Hemmings | Confer with E. Schoon regarding plan issues | .20 |
| 07/21/10 | JE Henderson | Confs w/J. Boelter re: confirm brief research (.4); conf w/G. Demo re: canvassing similar brief templates (.3); conf w/A. Ross re: confirm brief (.2); review emails re: calls, witnesses, other matters (.2); review emails re: plan research (.2); prep notes re: confirmation tasks (.3) | 1.60 |
| 07/21/10 | KP Kansa | Review emails on ballot question (.2); draft language for Plan | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.5); t/c creditor's re: same (.2) | |
| 07/21/10 | JP Kelsh | Prepare plan supplement document | 3.00 |
| 07/21/10 | B Krakauer | Prepare for and attend meeting with client and creditors re: plan issues | 3.20 |
| 07/21/10 | B Krakauer | Prepare for and attend meeting with additional creditor and client | 2.10 |
| 07/21/10 | B Krakauer | Review and analyze plan supplements | 1.80 |
| 07/21/10 | JP Langdon | Review, revise and attend t/cs with Sidley team re: plan supplement documentation | 3.60 |
| 07/21/10 | KT Lantry | Telephone call with B. Krakauer and J. Boelter re: Plan negotiations and tasks (.4); telephone calls and e-mails with J. Lotsoff, B. Whittman, and B. Krakauer re: plan supplement issues and timing (.6); e-mails with Sidley team re: voting issues (.1) | 1.10 |
| 07/21/10 | JK Ludwig | Emails and telephone calls with J. Boelter and B. Myrick re: plan supplement exhibits (0.6); draft summary of required plan supplement disclosures (2.1) | 2.70 |
| 07/21/10 | BH Myrick | Revise solicitation spreadsheet (.2), review voicemails from creditors re: DS and solicitation throughout the day (1.0); 2 telephone calls w/ notice parties re: notice (.3); emails to M.E. Weicher Gaudette re: same (.1); telephone call w/ J. Ludwig re: plan exhibit of plan supplement (.2); research and revise plan exhibit (1.6); emails to J. Ludwig re: same (.2) | 3.60 |
| 07/21/10 | EA Schoon | Meet with D. Cotton to review potential options and strategies | .50 |
| 07/21/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation and litigation issues (.50); review and assess potential strategic restructuring alternatives and claims resolution issues per J. Conlan (.50); confer with G. Schoon and D. Cotton regarding strategic plan confirmation diligence (.50) | 1.50 |
| 07/21/10 | AR Stromberg | Research plan requirements (4.8); analyze informal objections to plan (.7); review precedent confirmation briefs (.3) | 5.80 |
| 07/21/10 | SL Summerfield | Revise index and binder of plan and disclosure documents for J. Boelter | 1.20 |
| 07/21/10 | DM Twomey | Office conference with J. Boelter regarding Plan Supplement, exit financing, Plan/DS revisions and FCC issues (2.0); review exit financing summary and e-mails regarding same (.30); review portions of DS in connection with foregoing issues (1.0) | 3.30 |
| 07/21/10 | ME Weicher Gaudette | Draft memo re: plan issues and email to J. Boelter with comments (2.1); Revise memo in accordance with comments | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.5); Research plan issues for inclusion in memo (1.2); Respond to phone calls re: solicitation (.2) | |
| 07/22/10 | LA Barden | Calls with Tribune re: governance documents and plan supplements (3.10); review and analyze financing documents (1.40); call with J. Boelter and D. Twomey re: plan revisions and review modifications (2.30) | 6.80 |
| 07/22/10 | DE Bergeron | Emails with Epiq and B. Krakauer regarding voting (.2); Revise motion and order (5.0) | 5.20 |
| 07/22/10 | JC Boelter | Attend Sidley team call re: plan (0.6); Attend call with creditors re: plan (1.5); Follow up call to K. Lantry re: same (0.4); Review supplement documents (2.5); Numerous calls and emails to Sidley team regarding same (1.5); Review plan and analyze plan modifications (1.5); Review and revise motion (1.5) | 9.50 |
| 07/22/10 | MA Clemente | Sidley team call re: litigation and process (.5); review transcript from 7/14 (.8); review background materials (3.3) | 4.60 |
| 07/22/10 | JF Conlan | Multiple communications with creditor constituencies/Sidley team/client re: various negotiating streams (7.1), analyze plan litigation protocol (2.0); analyze governance and related issues (1.8) | 10.90 |
| 07/22/10 | DL Cotton | T/c with E. Schoon re: open issues (.3); C/c with E. Schoon and J. Steen re: alternatives (.5); follow-up t/cs with J. Steen re: same (.5); review of certain documentation pursuant to further facts outlined in call (1.7); drafting summary of key points (.5) | 3.50 |
| 07/22/10 | GV Demo | Review contracts | 2.70 |
| 07/22/10 | JE Henderson | C/c w/Lazard re: plan issues (1.5); confs w/B. Krakauer and tc w/B. Krakauer and creditor's counsel re: plan issues (.4); tc w/B. Krakauer and J. Bendernagel re: plan strategies (.5); tc w/B. Krakauer/Katz re: same (.3); c/c w/creditor's counsel re: plan (1.5); c/c w/Sidley team re: status (.6); tc w/J. Boelter re: plan issues (.4); conf w/B. Krakauer re: expert/case issues (.4); review 7th Cir. precedent (.5); conf w/C. Kline re: research issues re: plan (.3); review emails from Sidley team re: plan briefing/issues (.5); tc w/J. Ducayet re: plan strategies (.2); continue to review plan documents/briefs (1.0) | 8.10 |
| 07/22/10 | KP Kansa | T/c creditor re: Tribune plan status | .10 |
| 07/22/10 | RB Kapnick | Attend conference call with Sidley team regarding discovery (.60); telephone conference with K. Lantry regarding creditors (.40); review creditor's briefs on disclosures (1.90) | 2.90 |
| 07/22/10 | JP Kelsh | Prepare materials on indemnification procedures | 3.00 |
| 07/22/10 | B Krakauer | Call with plan supporters, re: plan issues | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/22/10 | B Krakauer | Prepare materials for plan confirmation | 5.60 |
| 07/22/10 | B Krakauer | Review and analyze plan amendments and supplements | 2.10 |
| 07/22/10 | B Krakauer | Participate in plan negotiations with creditors | .70 |
| 07/22/10 | B Krakauer | Analyze creditor issues | .60 |
| 07/22/10 | JP Langdon | Review, revise and attend t/cs with Sidley team and client re: plan supplement documentation | 5.50 |
| 07/22/10 | KT Lantry | Numerous e-mails and telephone calls with J. Lotsoff, B. Krakauer, creditor's counsel, J. Boelter and J. Conlan re: plan supplement issues (1.3); e-mails re: plan issues (.2); e-mails with J. Kelsh and B. Krakauer re: iplan issues (.2); conference call with professionals for creditors, B. Whittman and J. Lotsoff re: plan supplement issues (.4); conference call with Sidley team re: preparations for confirmation (.8); discuss outcome of call with creditors with J. Boelter (.2) | 3.10 |
| 07/22/10 | JK Ludwig | Emails to D. Eldersveld re: plan supplement exhibits | .20 |
| 07/22/10 | KS Mills | Review/respond to inquiry re: disclosure statement | .20 |
| 07/22/10 | BH Myrick | Review solicitation tracking spreadsheet (.2); review voicemails from creditors re: DS and solicitation throughout the day (1.0); 3 telephone calls w/ notice parties re: notice (.4); emails to M.E. Weicher Gaudette re: same (.2) multiple emails w/ J. Ludwig and D. Eldersveld re: plan supplement issues (.2) | 2.00 |
| 07/22/10 | CA Rosen | Participate in Sidley team call re: status (.6); office conference with B. Krakauer re: background (.4); telephone conference with J. Lotsoff re: August 9 hearing (.3); review background materials and pleadings (4.7); office conference with R. Kapnick re: creditors (.1) | 6.10 |
| 07/22/10 | EA Schoon | Telephone conferences with Jeff Steen and Debbie Cotton to review options | .80 |
| 07/22/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation and litigation issues (.50); review and assess potential strategic restructuring alternatives and claims resolution issues per J. Conlan (.50); review various plan confirmation materials from J. Boelter and C. Kenney (.80); attend one conference call with G. Schoon and D. Cotton re: plan issues (.50) and one follow-up telephone conference with D. Cotton regarding potential strategic plan structural issues (.50); review and assess potential strategic issues regarding same (.50); confer with  J. Conlan regarding same (.30) | 3.60 |
| 07/22/10 | AR Stromberg | Research plan issues and draft summary of relevant cases (8.2); Meeting with J. Boelter re: same (.5) | 8.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/22/10 | DM Twomey | Send/review e-mails/attachments to Sidley team regarding Plan Supplement materials (.50); conference call with Sidley team regarding plan confirmation tasks (.50); analyze confirmation issues (.50); review July 14 transcript, examiner pleadings in connection with same (1.60) | 3.10 |
| 07/22/10 | ME Weicher Gaudette | Review and revise memo re: plan issues in accord with comments (3.1); Respond to creditor phone calls re: solicitation materials (.2) | 3.30 |
| 07/23/10 | LA Barden | Numerous conferences with Sidley team/client re: disclosure statement, plan revisions, charter, by-laws, warrants and restructuring of subsidiaries (4.20); discuss potential issues raised by creditors with Sidley team (1.40) | 5.60 |
| 07/23/10 | DE Bergeron | Emails with Epiq regarding voting amounts | .10 |
| 07/23/10 | KF Blatchford | Office conference with J. Langdon re plan supplement (0.3); telephone conference with L. Barden and J. Langdon re: plan supplement documents (0.4); telephone conference with J. Boelter re: plan issues (0.3); review charter / by law changes (0.5) | 1.50 |
| 07/23/10 | JC Boelter | Prepare for and attend call with creditor's counsel regarding plan supplement (1.0); Emails to Sidley team regarding plan supplement documents (1.5); Revise plan (4.0); Review research regarding plan issue (.5); Call with K. Kansa regarding solicitation issue (.3); Numerous calls to Sidley team regarding plan modifications, procedures, plan supplement (1.5) | 8.80 |
| 07/23/10 | MA Clemente | Review update emails re: timing and process for plan confirmation (.2); review plan supplement issues (.3), review potential miscellaneous plan objections | 1.00 |
| 07/23/10 | JF Conlan | Communication with creditor constituencies/Sidley team/client re: examiner and plan negotiations (3.5); analyze pre trial and plan confirmation issues (1.6); analyze creditor issues (0.7); communications with creditor's counsel re: plan negotiations (0.5); analyze plan issues (2.8) | 9.10 |
| 07/23/10 | DL Cotton | Continue analysis and drafting analysis (2.8); provide draft to E. Schoon and J. Steen (.2) | 3.00 |
| 07/23/10 | GV Demo | Revise and email plan supplement exhibit (1.5); draft email memo re plan issues (1.3) | 2.80 |
| 07/23/10 | K Gmoser | Research objection and email with comments to Disclosure Statement to K. Lantry | .20 |
| 07/23/10 | JE Henderson | Review plan related email exchanges from Sidley team (.3); conf w/B. Krakauer re: same (.2) | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/23/10 | KP Kansa | T/c J. Boelter re: solicitation question (.2); email J. Boelter re: Plan modifications (.1); email J. Ludwig re: Plan revisions (.1); review revised Plan from J. Boelter and covering email (.2); emails to J. Henderson re: claims (.3) | .90 |
| 07/23/10 | RB Kapnick | Telephone conference with C. A. Rosen regarding creditor (.50); review documents relating to plan/settlement and pleadings (4.80) | 5.30 |
| 07/23/10 | JP Kelsh | Telephone call with K. Lantry re: plan supplement document (1.2); revisions to same (.8) | 2.00 |
| 07/23/10 | CL Kline | Review Examiner opening and reply briefs for plan research matters (0.7); Discuss plan research matters w/B. Krakauer (0.2); research and review creditor contact information for notice w/J. Ludwig (0.2) | 1.10 |
| 07/23/10 | B Krakauer | Analyze plan negotiations | .90 |
| 07/23/10 | B Krakauer | Review creditor issues re: plan | 2.10 |
| 07/23/10 | JP Langdon | Review, revise and attend t/cs with Sidley team re: plan supplement documentation | 2.70 |
| 07/23/10 | KT Lantry | Telephone calls and e-mails with J. Conlan, D. Liebentritt and creditor's counsel re: plan supplement issues (.8); telephone calls and e-mails with B. Whittman, J. Ducayet and J. Bendernagel re: expert report (.9); review and edit plan supplement document, and discuss changes to same with J. Kelsh (1.2); e-mail to B. Krakauer, J. Ducayet and J. Bendernagel re: plan supplement document (.2); research relevant pleadings for review and email same to B. Kapnick with comments (.3); e-mails with Sidley team e: potential Plan modifications (.3); e-mails with Sidley team re: voting issues (.2) | 3.90 |
| 07/23/10 | JK Ludwig | Emails with D. Eldersveld and R. Mariella re: plan supplement exhibits | .60 |
| 07/23/10 | BH Myrick | Revise solicitation spreadsheet ( 1); review voicemails from creditors re: DS and solicitation throughout the day (1.0) | 1.10 |
| 07/23/10 | CA Rosen | Telephone conferences with R. Kapnick re: creditors | .10 |
| 07/23/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation and litigation issues (.50); review and assess potential strategic restructuring alternatives and claims resolution issues per J. Conlan (.50); review preliminary summary from D. Cotton regarding potential strategic plan structural issues (.50); and review and assess potential strategic issues regarding same (.50) | 2.00 |
| 07/23/10 | AR Stromberg | Research plan issues | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/23/10 | SL Summerfield | Research cases for B. Krakauer and C. Kline | .30 |
| 07/23/10 | DM Twomey | Review e-mails regarding potential plan changes (.20); analyze related issues (.40); office conference with B. Krakauer regarding same (.10); review summary of potential solicitation issues (.30); analyze same issues and e-mails regarding same (.40); review plan supplement filings and related issues (.50); conference call with J. Boelter, B. Krakauer, Delaware counsel regarding potential Plan revisions, related issues (.50); analyze same (.20); review papers filed by creditors in connection with potential plan objection analysis (1.30) | 3.90 |
| 07/23/10 | ME Weicher Gaudette | Research plan issues (.8); Revise memo regarding same (1.6) | 2.40 |
| 07/24/10 | JC Boelter | Call with corporate team regarding plan supplement (.7); Call with K. Lantry re: same (.4) | 1.10 |
| 07/24/10 | JP Langdon | Review, revise and attend t/cs with Sidley team re: plan supplement documentation | 1.30 |
| 07/24/10 | KT Lantry | E-mails with D. Liebentritt and J. Lotsoff reporting call with creditor's counsel re: plan supplement issues (.3); conference calls and e-mails with J. Lotsoff and J. Dempsey re: plan supplement issues (.6); prepare for and participate in conference call with clients, J. Lotsoff and J. Dempsey re: same, with related follow-up call (.7); analyze same and terms of Plan, and e-mails and telephone calls re: same with B. Krakauer, J. Conlan and J. Boelter (1.5); discuss research re: plan supplement issues with J. Lotsoff and S. Luna, and e-mails re: same (.5); e-mails with Sidley team re: Examiner's motion (.3); discuss expert reports and Plan negotiations with J. Boelter (.2) | 4.10 |
| 07/24/10 | SC Luna | Research re: plan issues (1.2); emails with K. Lantry re: same (.1) | 1.30 |
| 07/24/10 | CA Rosen | E-mails with J. Lotsoff re: plan supplement | .20 |
| 07/25/10 | JC Boelter | Respond to inquiries from Sidley team regarding plan supplement | .40 |
| 07/25/10 | JE Henderson | Review preliminary vote tabulation | .20 |
| 07/25/10 | JP Kelsh | Analyze comments on plan supplement document (.4); revise same (.7); telephone call and emails with K. Lantry re: same (.4) | 1.50 |
| 07/25/10 | B Krakauer | Review and analyze plan amendments and supplements | 2.90 |
| 07/25/10 | JP Langdon | Review and revise re: plan supplement documentation | 4.70 |
| 07/25/10 | KT Lantry | E-mails with J. Boelter, B. Krakauer and J. Conlan re: Plan issues and Plan Supplement documents (.7); review edits to plan supplement document and e-mails to Sidley team re: | 3.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | proposed changes (1.1); e-mails to Sidley team re: timing and circulation of same (.2); telephone call and e-mails with J. Kelsh re: same (.4); review research re: supplemental disclosures (.3); review proposed plan supplement document (.2); e-mail to D. Liebentritt re: same (.2) | |
| 07/25/10 | DM Twomey | Review Plan revisions and analyze related issues (1.80); review e-mail from J. Boelter regarding same and open plan issues (.20) | 2.00 |
| 07/26/10 | LA Barden | Numerous discussions with Sidley team/client, Dow Lohnes and creditor's counsel re: governance agreements, warrant agreement, plan supplements and examiners report | 4.20 |
| 07/26/10 | DE Bergeron | Emails with Sidley team and Epiq regarding Examiner's report (.7); Telephone conference with creditor regarding ballots (.1); Telephone conference with creditor regarding Plan (.2); Reviewing Plan and Disclosure Statement regarding treatment of claims (.3); Reviewing examiner's report (1.3); Telephone call with B. Krakauer and K. Lantry regarding report (.4) | 3.00 |
| 07/26/10 | KF Blatchford | Telephone conference with L. Barden re: agreements (.5); office conference with J. Langdon re: agreements (.6); review comments from lenders re: agreements (.7); review issues list (.3); conference call with creditors counsel re: warrant (1.0); telephone conference with J. Boelter re: plan issues (.4); calls with Sidley team re: FCC issues (1.0); conference call with Tribune and Sidley team and FCC counsel re: FCC issues (.8) | 5.30 |
| 07/26/10 | JC Boelter | Prepare for and attend Sidley update call (1.0); numerous calls and emails regarding plan supplement documents (1.5); prepare chart comparing comments to plan supplement document (3.0); emails from Sidley team regarding plan supplement issues (1.1); review comments to plan supplement documents and respond to emails from Sidley team re: same (2.0); review examiners report (3.0); calls from Sidley team regarding same (0.5)s | 12.10 |
| 07/26/10 | MA Clemente | Sidley team call re: litigation and examiner report (.6); conf. with D.Twomey re: examiner report, timing and related issues (.5), review background materials including examiner submissions, statement of facts and related materials (4.8); conf. with J. Conlan re: examiner report (.1) | 6.00 |
| 07/26/10 | JF Conlan | Multiple communications re negotiations between various creditor constituencies and analyze same (9.0); analyze plan amendment issues (2.0); analyze examiner report issues (2.9) | 13.90 |
| 07/26/10 | DL Cotton | T/c with E. Schoon re: issues in plan and restructuring (.2); review e-mail from E. Schoon with comments on analysis (.3) | .50 |
| 07/26/10 | GV Demo | Respond to calls from creditors re solicitation | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/26/10 | RB Kapnick | Review filings and Tribune briefs | 3.50 |
| 07/26/10 | B Krakauer | Review and revise plan supplement to be filed | 5.10 |
| 07/26/10 | JP Langdon | Prepare, review, revise and attend t/cs with Sidley team re: plan supplement documentation | 6.30 |
| 07/26/10 | KT Lantry | Review expert report (3.1); e-mails with J. Ducayet and J. Lotsoff re: expert reports (.2); e-mails and telephone calls with B. Krakauer, D. Liebentritt, J. Kelsh and J. Boelter re: plan supplement document, and make revisions to same (1.2) | 4.50 |
| 07/26/10 | JK Ludwig | Emails with J. Boelter and B. Myrick re: plan supplement exhibits (0.5); telephone calls with R. Mariella re: same (0.3); emails with R. Mariella re: same (0.4); review and respond to emails from client re: same (1.2); telephone call with B. Myrick re: same (0.1) | 2.50 |
| 07/26/10 | BH Myrick | Revise solicitation spreadsheet (.1); review voicemails from creditors re: DS and solicitation throughout the day (1.0); emails w/ J. Ludwig re: plan supplement issues (.2); research re: plan supplement issues (.7); numerous emails w/ Tribune Co. re: exhibits (1.4); revise plan exhibits to include new information (3.8) | 7.20 |
| 07/26/10 | CA Rosen | Attend Sidley team teleconference re: plan issues (.6); e-mails with J. Lotsoff and J. Ducayet re: examiner issues (.3); review discovery correspondence (.2); review examiner pleadings (3.7) | 4.80 |
| 07/26/10 | EA Schoon | Telephone conference with D. Cotton re: options (0.2); review of D. Cotton's memorandum (0.5); prepare additional comments regarding potential options (0.3) | 1.00 |
| 07/26/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation and litigation issues (.50); review and assess potential strategic restructuring alternatives and claims resolution issues per J. Conlan (.50); review preliminary summary from D. Cotton regarding potential strategic plan structural issues (.50); and review and assess potential strategic issues regarding same (.50) | 2.00 |
| 07/26/10 | AR Stromberg | Draft and review sections of affidavit in support of confirmation (6.5); review precedent confirmation briefs (.3); review summary of examiner's report (.6) | 7.40 |
| 07/26/10 | DM Twomey | Review DS objection in connection with Plan confirmation preparation (.80); conference call with confirmation team regarding status update, issues going forward (.60); telephone conference with J. Boelter regarding plan revisions (.30); telephone conference with K. Lantry regarding examiner report status update (.10); review Debtor brief to examiner, examiner | 6.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | report summary in connection with confirmation issues/analysis (3.20); analyze plan supplement issues and review drafts of related exhibits (1.50) | |
| 07/26/10 | ME Weicher Gaudette | Respond to phone calls re: solicitation materials | .30 |
| 07/27/10 | LA Barden | Review examiners report and participate in numerous meetings with Sidley team/client to discuss implications (3.20); meetings with Sidley team to negotiate charter, bylaws and warrant agreements (2.20) | 5.40 |
| 07/27/10 | DE Bergeron | Reviewing Examiner's Report (1.5); Office meeting with J. Boelter regarding Plan (.3); Telephone conference with creditor regarding plan (.2) | 2.00 |
| 07/27/10 | KF Blatchford | Emails with Sidley team re: corporate documents (.3); review examiner reports (1.1); office call with J. Langdon re: corporate documents (1.0); office call with counsel for creditor constituencies re: corporate documents (1.0); conference call with FCC counsel re: comments to corporate documents (.4); revise documents re: same (1.0) | 4.80 |
| 07/27/10 | JC Boelter | Review examiners report (2.0); numerous calls with Sidley team regarding same (1.3); revise plan (1.7); review plan supplement documents and comment on same (4.5); numerous calls and emails from Sidley team regarding same (3.0); prepare for and attend call with creditors re: plan status (1.0) | 13.50 |
| 07/27/10 | EA Caveness | Research regarding plan issues | .80 |
| 07/27/10 | MA Clemente | Review examiner report and impact on plan process and timing (3.0); review plan provisions and analysis of impact on creditor constituency of examiner report (.9); review responsive brief to examiner (1.0) conf with D. Twomey re: plan supplement and related issues (.4) | 5.30 |
| 07/27/10 | JF Conlan | Analyze examiner report (3.1); analyze approach and alternatives (2.8); communications re various Examiner issues with various parties (3.2); analyze timing (1.6) | 10.70 |
| 07/27/10 | DL Cotton | Review materials re: current Tribune proceedings and creditors' claims | .30 |
| 07/27/10 | GV Demo | Call with team re revision of plan supplement (2.5); revise same (1.1); revise and circulate exhibit (0.2); phone calls to creditors re solicitation inquiries (0.2); meeting with D. Twomey and J. Boelter re status of plan supplement exhibit (1.6) | 5.60 |
| 07/27/10 | JE Henderson | Review emails re: Plan supplement and amended plan (.2); tc w/J. Boelter and K. Lantry re: plan issue (.3); review vote status (.2) | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/27/10 | KP Kansa | Email B. Krakauer re: inquiry from creditor on plan status (.1); t/c J. Boelter re: Plan (.2); email G. Demo re: 3018 motion (.1); email creditor's counsel re: same (.1) | .50 |
| 07/27/10 | RB Kapnick | Review outline of issues (.60); review Examiner decision (.40) | 1.00 |
| 07/27/10 | CL Kline | Research various plan issues (8.4); Respond to document inquiry per D. Eldersveld and J. Langdon (0.1); Research issues (2.6) | 11.10 |
| 07/27/10 | B Krakauer | Conference calls with client re: upcoming hearing and plan issues | 2.10 |
| 07/27/10 | B Krakauer | Review and analyze plan supplements | 3.90 |
| 07/27/10 | CS Krueger | Revise and review documents related to restructuring transaction | 4.10 |
| 07/27/10 | JP Langdon | Prepare, review, revise and attend t/cs with Sidley team re: plan supplement documentation | 6.00 |
| 07/27/10 | KT Lantry | Telephone calls and e-mails with J. Boelter, J. Conlan, B. Krakauer re: negotiation of various Plan Supplement documents and filing of same (.9); e-mails and telephone calls with J. Conlan, B. Krakauer, J. Boelter and K. Mills re: voting (1.2); review US Trustee reply re: distribution of Examiner report and voting, and e-mails with J. Bendernagel, K. Stickles, B. Krakauer and K. Mills re: content of reply (1.0); review and edit draft reply to Credit Agreement Lenders, and discuss changes to same with K. Mills (1.1); e-mails and telephone calls with creditor's counsel, B. Krakauer and J. Boelter re: plan supplement document (.4); participate in call with creditors re: Examiner report and preparation for hearing (1.3); telephone call with B. Whittman re: expert report (.3); e-mails with J. Ducayet re: stipulation (.2); review pleading on Examiner report (.2); telephone calls with Sidley team re: Examiner report (.7) | 7.30 |
| 07/27/10 | JK Ludwig | Emails with R. Mariella and B. Myrick re: plan supplement exhibits (0.3); telephone call to R. Mariella re: same (0.1) | .40 |
| 07/27/10 | DJ Lutes | Review materials relating to plan | .30 |
| 07/27/10 | KS Mills | Prepare pleading regarding examiner's report (12.6); t/calls w/K. Lantry re: same (.8); review filed Examiner's report (2.0) | 15.40 |
| 07/27/10 | BH Myrick | Revise solicitation spreadsheet (.1); Review voicemails from creditors re: DS and solicitation throughout the day (1.0); emails to M. Weicher-Gaudette re: same (.1); numerous emails w/ J. Ludwig and R. Mariella re: plan supplement exhibit (1.3); revise plan exhibits with new information (3.6) | 6.10 |
| 07/27/10 | BV Nastasic | Review plan supplement documents for defined terms and | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | cross references (2.3); review and revise documents at the request of J. Langdon (1.2) | |
| 07/27/10 | CA Rosen | Review examiner report (1.7); e-mails with J. Lotsoff, B. Kraukauer, and J. Ducayet re: examiner issues (.3); review pleadings re: same (.6); communications with R. Kapnick re: creditors (.1) | 2.70 |
| 07/27/10 | JC Steen | Review Examiner's report (1.0); review and comment on summary from D. Cotton regarding potential strategic plan structural issues (.80); prepare Sidley team advice regarding same (.40); review and respond to various inquiries and e-mails from G. Schoon and D. Cotton regarding same (.30); review and assess potential strategic issues regarding same (.30) | 2.80 |
| 07/27/10 | AR Stromberg | Review Examiner's Report (2.4); Revise affidavit in support of confirmation (2.3); Meeting with J. Boelter re: plan issues (.5); Review revised memo regarding plan issues (.5) and meeting with C.Starks re: same (0.2) | 5.90 |
| 07/27/10 | DM Twomey | Review comments to plan supplement document and analyze related issues (.70); conference call with Company, J. Boelter, D. Bingham, G. Demo regarding same, next steps (1.0); office conference with J. Boelter, G. Demo (in part) regarding plan supplement documents/issues (.70); conference call with J. Boelter, K. Blatchford, J. Langdon regarding corporate documents and other plan supplement issues (.60); review plan supplement issues (.30); analyze plan supplement issues (.70); office conference with J. Boelter, G. Demo regarding plan supplement document mark up (1.0); analyze same issues and e-mails from Sidley team regarding same (.80); conference call (part) with plan supporters regarding plan issues, next steps (1.10) | 6.90 |
| 07/27/10 | ME Weicher Gaudette | Respond to creditor phone calls regarding solicitation materials | .80 |
| 07/28/10 | LA Barden | Numerous calls and emails with Sidley team re: warrant revisions and corporate governance documents (2.0); review and analyze plan supplement modifications (1.2) | 3.20 |
| 07/28/10 | DM Baron | Teleconference with E. Caveness re: plan issues | .40 |
| 07/28/10 | DE Bergeron | Telephone conference with K. Mills regarding examiner's report | .20 |
| 07/28/10 | KF Blatchford | T/Cs multiple parties re: Warrant agreement (.4); revise charter and bylaws (.6); emails with Sidley team re: same (.2); o/c J. Langdon re: Warrant agreement (.2); t/cs J. Boelter re: plan issues (.3); review and analyze re: plan supplement issues (.3); review and analyze plan amendment issues (.3) | 2.30 |
| 07/28/10 | JC Boelter | Prepare for and attend call regarding plan (1.0); Review comments to plan and plan supplement documents (3.0); | 14.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Revise same (3.9); Numerous calls and emails with Sidley team regarding same (2.2); Calls and emails with Sidley team regarding strategy (2.5); Analyze same (1.5) | |
| 07/28/10 | EA Caveness | Research regarding plan issues | 1.80 |
| 07/28/10 | MA Clemente | Review plan provisions and disclosure statement (2.9); review objections to DS (1.5) | 4.40 |
| 07/28/10 | JF Conlan | Multiple communications with D. Kurtz, D. Liebentritt, B. Krakauer and Sidley team re various strategic items and analyze same. | 8.00 |
| 07/28/10 | DL Cotton | Review e-mails from J. Steen re: plan issues (.2); t/c with E. Schoon re: same (.1); review comments from J. Steen and review draft memorandum and related materials (.2); preliminary revisions to memorandum (.5) | 1.00 |
| 07/28/10 | GV Demo | Meeting with J. Boelter and B. Myrick re plan supplement document (0.9); research plan supplement issues (2.1) | 3.00 |
| 07/28/10 | KP Kansa | T/c and email to J. Boelter re: language for Plan supplement (.3); review J. Boelter email re: same (.1) | .40 |
| 07/28/10 | RB Kapnick | Review Examiner's report | 2.60 |
| 07/28/10 | CL Kline | Discuss plan research issues w/B. Krakauer (0.2); Research same (4.8); Analyze case law and prepare memo (5.1) | 10.10 |
| 07/28/10 | B Krakauer | Analyze plan supplement and plan amendment issues | 4.90 |
| 07/28/10 | B Krakauer | Review and analyze plan issues | 1.10 |
| 07/28/10 | CS Krueger | Revise and review documents related to plan supplement | 2.20 |
| 07/28/10 | JP Langdon | Prepare, review, revise and attend t/cs with Sidley team re: plan supplement documentation | 8.10 |
| 07/28/10 | KT Lantry | Revise reply to objections and discuss same with K. Mills, and related e-mails with B. Krakauer and J. Bendernagel (1.2); numerous telephone calls and e-mails with J. Boelter and B. Krakauer re: Plan Supplement documents (.7); revise footnote to Plan Supplement document (.4); numerous telephone calls and e-mails with B. Krakauer, J. Boelter, and creditor's counsel re: plan supplement document (.8); discuss status of Plan negotiations with J. Boelter and B. Krakauer (.4); e-mails with Sidley team re: timeline for confirmation hearing (.3); revise and edit order re: confirmation timeline issues, and discuss same with K. Mills (.7); e-mails and telephone calls with Sidley team re: Plan Supplement documents (.5); e-mails with Sidley team re: expert reports (.2); e-mails with J. Boelter re: plan issues and discuss with J. Boelter (.3) | 5.50 |
| 07/28/10 | JK Ludwig | Review emails from R. Mariella re: plan supplement exhibits | 5.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.3); telephone calls with R. Mariella re: same (0.2); review and revise plan supplement exhibits (4.1); email to D. Liebentritt, D. Eldersveld, C. Bigelow, and N. Larsen re: same (0.1); telephone call with claimant re: beneficial ballots and voting deadline (0.1); telephone calls with claimant re: status of plan (0.2); review objection to disclosure statement (0.3) | |
| 07/28/10 | KS Mills | Review/revise pleading re: examiner's report (1.8); t/calls and or email exchanges w/Sidley team re: same (2.1); revise proposed order w/respect to motion (1.0); communications w/Sidley team members re: same (.4); review responses to Motion to Disclose examiner's report (1.0); review of filed examiner's report (1.8) | 8.10 |
| 07/28/10 | BH Myrick | Revise solicitation spreadsheet (.1); Review voicemails from creditors re: DS and solicitation throughout the day (1.0); emails to M. Weicher-Gaudette re: same (.1); emails w/ J. Boelter re: plan supplement exhibits (.2); revise plan exhibit (1.0); telephone call w/ G. Demo re: plan supplement documents (.2) review plan supplement issues (.3) o/c w/ G. Demo and J. Boelter re: plan exhibit (.5); research re: plan exhibit and revise plan exhibit re: same (3.4) | 6.80 |
| 07/28/10 | BV Nastasic | Research re: plan supplement agreement (1.8) review various state laws re: same (1.6); correspondence with S. Gibbs at Corporation Service Company re: same (.4) | 3.80 |
| 07/28/10 | CA Rosen | Ttelephone conference with R. Kapnick re: creditors | .10 |
| 07/28/10 | EA Schoon | Respond to Jeff Steen's comments on the proposed memorandum and other matters related to options and strategies | 1.00 |
| 07/28/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation and litigation issues (.50); office conference with J. Boelter regarding plan confirmation developments and examiner report contingencies (.80); review and assess potential strategic restructuring alternatives and claims resolution issues per J. Conlan (.50); prepare comments to draft issues list from D. Cotton regarding potential strategic plan structural issues (.50); prepare Sidley team advice regarding same (.40); and review and assess potential strategic issues regarding same (.30) | 3.00 |
| 07/28/10 | AR Stromberg | Prepare notices of plan supplement and plan modifications (4.1); conference with J. Boelter re: same (.3); Review examiner's report (2.2) | 6.60 |
| 07/28/10 | DM Twomey | Review numerous e-mails from Sidley team regarding plan supplement documents and revisions (1.20); review plan supplement document revisions and analyze related issues (.60); review additional plan supplement documents (.50); | 8.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analyze potential confirmation issues and review materials regarding same (2.80); office conference with J. Boelter, G. Demo regarding plan supplement documents (.80); review plan revisions (.60); telephone conferences with J. Boelter regarding same and other plan supplement documents (.50); analyze issues regarding plan supplement documents (1.0) | |
| 07/28/10 | ME Weicher Gaudette | Respond to phone calls from creditors regarding solicitation materials | .20 |
| 07/29/10 | LA Barden | Plan supplement negotiations | 1.60 |
| 07/29/10 | DE Bergeron | Telephone hearing (1.5); Emails and office meeting with J. Boelter regarding service of Plan Supplement (.2) | 1.70 |
| 07/29/10 | KF Blatchford | Review and comment on plan supplement documents (2.7); t/cs J. Boelter re:plan (.2); o/c J. Langdon re: plan supplement documents (.6); o/c C. Krueger re: charter (.2); c/cs creditor's counsel and Sidley team re: plan supplement documents (1.6); emails from Sidley team re: plan exhibits (.2) | 5.50 |
| 07/29/10 | JC Boelter | Numerous calls and emails from Sidley team regarding plan supplement (3.4); Revise documents and notices regarding same (5.5); Revise plan modifications (1.5); Numerous calls and emails from Sidley team regarding same (2.5); prepare for filing same (1.4); Attend hearing telephonically (1.6) | 15.90 |
| 07/29/10 | MA Clemente | Review plan materials and potential other plan objections (1.0) | 1.00 |
| 07/29/10 | JF Conlan | Call with R. Michaels, communications with D. Lienbentritt, D. Kurtz, N. Pernick, J. Boelter and others re various aspects of strategy and timing and discussions (3.2); Analyze strategy and approach to negotiations (1.6); Communications with D. Liebentritt, R. Michaels, creditor's counsel and N. Pernick re: same (2.2); Analyze plan issues and litigation framework (1.1) | 8.10 |
| 07/29/10 | DL Cotton | Revisions to memorandum re: plan issues (2.7); forward new version to E. Schoon with covering comments and inquiries on certain points (.4); review further documentation that may bear on certain points in memorandum (1.2); initial review of additional documentation provided by P. Wackerly (1.0) | 5.30 |
| 07/29/10 | GV Demo | Revise exhibit for plan supplement (2.1); hearing on status of examiner motion (1.6); revise additional plan supplement document (4.8); revise and file exhibits to plan supplement (2.6) | 11.10 |
| 07/29/10 | JE Henderson | Review emails from Sidley team re: plan supplement, amendments (.3); initial review/organization of plan brief templates (.4); review further amendments to plan and response thereto (.5) | 1.20 |
| 07/29/10 | KP Kansa | Email C. Leeman re: language for Plan modifications | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/29/10 | RB Kapnick | Review Tribune pleadings | 2.70 |
| 07/29/10 | CL Kline | Analyze and research case law on plan issues (3.7), prepare memo detailing analysis per same (4.1) | 7.80 |
| 07/29/10 | B Krakauer | Review and analyze outstanding plan amendment and plan supplement issues | 3.90 |
| 07/29/10 | CS Krueger | Revise and review documents related to plan supplement | 8.30 |
| 07/29/10 | JP Langdon | Prepare, review, revise and attend t/cs with Sidley team and client re: plan supplement documentation | 1.50 |
| 07/29/10 | KT Lantry | Participate in preparatory meeting of creditors for hearing (.6); participate telephonically in hearing re: release of Examiner report, with follow-up calls re: same (.7); numerous telephone calls and e-mails with J. Boelter, B. Krakauer, J. Lotsoff and D. Liebentritt re: negotiations over and filing of various Plan Supplement documents (1.7); e-mails with creditors re: Plan amendments and Plan Supplement documents (.3); e-mails re: expert designations (.1) | 3.40 |
| 07/29/10 | JK Ludwig | Telephone call with R. Mariella re: plan supplement exhibits (0.2); revise plan supplement exhibits (4.5); emails with J. Boelter, G. Demo, J. Langdon, C. Kruger, and K. Stickles re: same (0.9); review proposed plan language (0.1) | 5.70 |
| 07/29/10 | KS Mills | Prepare items for use during hearing (2.5); attend hearing (.6); revise/finalize form of order for filing (.6); communications with Sidley team re: same (.4) | 4.10 |
| 07/29/10 | BH Myrick | Revise solicitation tracking spreadsheet (.1); review voicemails from creditors re: DS and solicitation throughout the day (.8); drafting and revising notice party document for plan exhibit (3.4); research re: potential notice parties (2.4); multiple emails and telephone call w/ G. Demo re: same (.4); telephone call w/ J. Ludwig re: plan exhibit (.2); revise and finalize plan exhibits (1.2) | 8.50 |
| 07/29/10 | BV Nastasic | Research re: plan supplement issues (2.4); review various state laws re: same (2.0); correspondence with K. Bolden at CT Corporation re: same (.4) | 4.80 |
| 07/29/10 | EA Schoon | Correspondence to J. Steen and D. Cotton regarding the memo and review the draft executive summary | .50 |
| 07/29/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation and litigation issues (.50); review outcome of July 29 Court hearing and plan voting and objection issues (.50); office conference with J. Boelter regarding plan confirmation developments and examiner report contingencies (.50); review and assess potential strategic restructuring alternatives and claims resolution issues per J. | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Conlan (1.0); review status of revised analysis of G. Schoon and D. Cotton regarding potential strategic plan structural issues (.30); prepare Sidley team advice regarding same (.50); and review and assess potential strategic issues regarding same (.50) | |
| 07/29/10 | AR Stromberg | Prepare objection to motion (6.9); Monitor hearing regarding disclosure of unredacted copy of examiner's report (1.1); Meeting with J. Boelter re: objection (.4) | 8.40 |
| 07/29/10 | DM Twomey | Review parts of briefs to examiner (.80); analyze related potential confirmation issues (.20); listen to portion of hearing regarding examiner report (.40); telephone conference with J. Boelter regarding status update, plan supplement issues (.30); send/review e-mails to Sidley team regarding plan supplement issues, related materials (1.0) | 2.70 |
| 07/30/10 | LA Barden | Participation in numerous calls and meetings with Sidley team/client to discuss examiners report and plan | 4.20 |
| 07/30/10 | KF Blatchford | Prepare Plan supplement documents | 1.00 |
| 07/30/10 | JC Boelter | Review plan supplement filings (2.5); Review FCC issues (1.0); Office conferences with D. Twomey regarding plan issues (1.0); Review examiner discharge motion issues (1.0) | 5.50 |
| 07/30/10 | MA Clemente | Conf. with D. Twomey re: plan supplement issues (.3); review plan provisions (.3); analysis of plan issues (.5); review examiner report (1.9) | 3.00 |
| 07/30/10 | JF Conlan | Prepare for and attend meetings with D. Kurtz and client and creditor constituencies re: plan strategies and analyze same (12.8); communications with Sidley team re plan and strategy and analyze strategic options (3.3) | 16.10 |
| 07/30/10 | DL Cotton | Review comments and revisions to memorandum from E. Schoon (.5); revise and add section to memorandum (1.5); forward new version with further comments and suggestions to E. Schoon (.3); further e-mail exchanges with E. Schoon re: same (.3); voice message and e-mail exchanges with J. Steen re: same (.5); e-mail exchanges with B. Krakauer and J. Ducayet re: litigation (.5); Sidley team conference call re: litigation (1.0); t/c and e-mail exchanges with E. Schoon re: same (.3); t/c with J. Hemmings re: research needed (.2); revise memorandum (.5); forward same to J. Steen (.1); t/c with J. Steen re: same (.7); revise memorandum per further comments (.9); circulate memorandum (.2) | 7.50 |
| 07/30/10 | GT Coulson | Research plan issues (5.0); meeting w/ D. Twomey and G. Demo regarding the same (.50) | 5.50 |
| 07/30/10 | GV Demo | Emails with Trib team re plan supplement (1.1); research plan | 7.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (6.1) | |
| 07/30/10 | J Dorfman | Meet with J. Langdon, C. Krueger and B. Nastasic re: plan supplement issues | 1.30 |
| 07/30/10 | JR Hemmings | Review memorandum regarding plan issues | .30 |
| 07/30/10 | JR Hemmings | Review documents re: plan issues | .70 |
| 07/30/10 | JR Hemmings | Confer with E. Schoon, D. Cotton regarding plan issues | .20 |
| 07/30/10 | JE Henderson | Review plan supplement (.2); conf w/D. Twomey re: assistance w/Plan (.3); conf w/K. Mills re: plan issues (.3); email exchange and tc w/B. Whittman re: same (.7) | 1.50 |
| 07/30/10 | KP Kansa | Review motion to continue confirmation hearing (.1); review and revise objection to WTC 3018 motion and forward revised version with comments to G. Demo (5.0); review case law re: same (.6); email to G. Demo re: same (.1); email J. Shugrue re: language for Plan (.3) | 6.10 |
| 07/30/10 | CL Kline | Review plan issues w/R. Stone (0.4); Research and prepare analysis for memorandum on various plan matters (2.6); Research document terms and summarize for memo (1.7) | 4.70 |
| 07/30/10 | B Krakauer | Review and revise motion re: plan process | 2.80 |
| 07/30/10 | B Krakauer | Review plan supplements as filed | .50 |
| 07/30/10 | B Krakauer | Analyze plan alternatives and negotiations | 3.50 |
| 07/30/10 | CS Krueger | Revise and review documents related to plan supplement issues | 2.40 |
| 07/30/10 | JP Langdon | Prepare, review, revise and attend t/cs with Sidley team re: plan supplement documentation | 1.50 |
| 07/30/10 | KT Lantry | Conference call with Sidley team re: plan issues and follow-up e-mails with Sidley team re: same (1.2); e-mails with Sidley team re: expert reports for confirmation (.3); e-mails and telephone call with J. Boelter re: issues involving Plan Supplement documents (.4) | 1.90 |
| 07/30/10 | JK Ludwig | Review email from R. Mariella and J. Lorick re: plan supplement exhibit (0.1); review emails from D. Malo re: service of plan supplement (0.1); review emails from J. Henderson and B. Whittman re: plan issues (0.1) | .30 |
| 07/30/10 | KS Mills | O/c w/J. Henderson re: certain plan issues (.2); review of pleading filed by Bridge Agent (.3); review of Examiner's report (4.4) | 4.90 |
| 07/30/10 | BH Myrick | Revise solicitation spreadsheet (.1); Review voicemails from creditors re: DS and solicitation throughout the day (.9); emails w/ G. Demo, J. Ludwig, and M. Weicher-Gaudette re: same (.2); Draft and prepare plan supplement (1.3); emails w/ G. | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Demo re: same (.2); telephone calls and o/cs w/ vendor re: preparation of plan supplement (.5) review plan supplement (.2) o/c w/ J. Boelter re: same (.1) | |
| 07/30/10 | BV Nastasic | Office conference with J. Langdon, C. Krueger and J. Dorfman re: plan supplement issues (1.3); multiple telephone calls and email correspondence with K. Bolden at CT Corporation re: filing requirements in various states relating to the effective date (1.0); correspondence with S. Gibbs at Corporation Service Company re: same (2.0) | 4.30 |
| 07/30/10 | JE Rosenthal | Conference with R. Havel and K. Lantry re plan issues | .30 |
| 07/30/10 | EA Schoon | Prepare analysis with regard to strategic options and related questions and review options with D. Cotton and J. Steen re: same | 1.00 |
| 07/30/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation and litigation issues (.50); review updates from J. Boelter regarding plan confirmation developments and contingencies (.50); review and assess potential strategic restructuring alternatives and claims resolution issues per J. Conlan (1.0); two telephone conferences with D. Cotton regarding potential strategic plan structural issues (.80); review, analyze and comment draft revised executive summary from G. Schoon and D. Cotton regarding potential strategic plan structural issues (1.0); prepare team advice regarding same (.50); one office conference (.80) and one telephone conference (.50) with D. Twomey regarding various strategic plan confirmation issues and assessment of potential alternative hypothetical; and review and assess potential strategic issues regarding same (.50) | 6.10 |
| 07/30/10 | AR Stromberg | Research and draft objection (6.5); Conference with J. Boelter re: same (.3); Review objection to confirmation of plan (.3) | 7.10 |
| 07/30/10 | DM Twomey | Review plan supplement materials as filed, related e-mails (1.0); office conference with J. Boelter regarding same, FCC issues (.70); conference call with J. Boelter, FCC counsel regarding FCC process, next steps (.80); office conference with J. Steen regarding plan issues (.50); office conference with B. Krakauer regarding plan issues (.20); analyze related issues (.60); conference call with B. Krakauer, G. Demo, J. Bendernagel, A. Unger, S. Bierman regarding plan issues (.50); post-call with Bendernagel, Unger and Bierman regarding various tasks, division of responsibility (.70); telephone conference with D. Miles regarding same (.40); review memos regarding plan issues (1.80); telephone conference with J. Steen regarding plan issues (.80) | 8.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/30/10 | ME Weicher Gaudette | Respond to phone call from creditor regarding solicitation materials | .20 |
| 07/31/10 | JC Boelter | Extensive emails regarding plan issues (.7); Call and emails with K. Lantry regarding strategy (.9) | 1.60 |
| 07/31/10 | JF Conlan | Analyze plan structures (2.2); analyze specific plan issues and structure (1.8) | 4.00 |
| 07/31/10 | DL Cotton | Review e-mails and documents forwarded by D. Twomey re plan issues (1.5); e-mail exchanges with J. Hemmings re case law (.7); further discussion with J. Hemmings and E. Schoon and review of case law (1.0); review additional documents (2.1); draft e-mails summarizing research and additional points and circulate e-mails to internal working group including E. Schoon, J. Hemmings, D. Twomey and J. Boelter (2.0) | 7.30 |
| 07/31/10 | GT Coulson | Research plan issues (4.0); research additional plan issues (1.5) | 5.50 |
| 07/31/10 | GV Demo | Research plan issues | 3.10 |
| 07/31/10 | JR Hemmings | Legal research regarding plan issues | 5.30 |
| 07/31/10 | JR Hemmings | Communicate with D. Cotton regarding plan issues | .60 |
| 07/31/10 | JR Hemmings | Review insurance policies and other documents regarding plan issues | 1.50 |
| 07/31/10 | CL Kline | Research case law and revise analysis in memo for additional cases re various plan matters | 3.00 |
| 07/31/10 | KT Lantry | E-mails and telephone calls with J. Conlan and J. Boelter re negotiations and plan structures (1.1); e-mails with D. Twomey and others re research involving Plan issues (.5) | 1.60 |
| 07/31/10 | LJ Nyhan | Conference with J. Conlan regarding plan alternatives | .40 |
| 07/31/10 | EA Schoon | Review analysis from D. Cotton | .50 |
| 07/31/10 | AR Stromberg | Review provisions in precedent plans | 2.50 |
| 07/31/10 | DM Twomey | Analyze potential plan issues and review various memos in connection with same (1.80); prepare summary list of issues and brief answers to certain of same (.60); e-mails with G. Demo, T. Coulson regarding related research issues (.40); e-mails with A. Ross regarding plan issues (.20) | 3.00 |

| | | **Total Hours** | **1,736.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LJ Nyhan | .80 | $950.00 | $760.00 |
| JF Conlan | 223.50 | 950.00 | 212,325.00 |
| B Krakauer | 104.20 | 925.00 | 96,385.00 |
| JE Henderson | 36.30 | 850.00 | 30,855.00 |
| KT Lantry | 70.20 | 850.00 | 59,670.00 |
| JC Steen | 35.80 | 850.00 | 30,430.00 |
| LA Barden | 76.60 | 825.00 | 63,195.00 |
| LA Dummett | .10 | 760.00 | 76.00 |
| KF Blatchford | 47.60 | 735.00 | 34,986.00 |
| RB Kapnick | 23.70 | 735.00 | 17,419.50 |
| MA Clemente | 29.50 | 725.00 | 21,387.50 |
| PS Caruso | 3.00 | 725.00 | 2,175.00 |
| KP Kansa | 22.90 | 700.00 | 16,030.00 |
| EA Schoon | 5.80 | 685.00 | 3,973.00 |
| JW Ducayet | 2.60 | 685.00 | 1,781.00 |
| DM Twomey | 59.60 | 675.00 | 40,230.00 |
| JP Kelsh | 10.40 | 675.00 | 7,020.00 |
| JC Boelter | 205.00 | 650.00 | 133,250.00 |
| CA Rosen | 14.20 | 630.00 | 8,946.00 |
| DL Cotton | 36.50 | 625.00 | 22,812.50 |
| JE Rosenthal | .30 | 625.00 | 187.50 |
| KS Mills | 77.90 | 560.00 | 43,624.00 |
| DE Bergeron | 54.90 | 525.00 | 28,822.50 |
| JR Hemmings | 8.80 | 515.00 | 4,532.00 |
| JK Ludwig | 43.40 | 475.00 | 20,615.00 |
| JP Langdon | 83.20 | 430.00 | 35,776.00 |
| GT Coulson | 11.00 | 425.00 | 4,675.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063574
Tribune Company

RE: Plan and Disclosure Statement

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| AR Stromberg | 92.60 | 425.00 | 39,355.00 |
| AL Triggs | .80 | 425.00 | 340.00 |
| ME Weicher Gaudette | 33.30 | 425.00 | 14,152.50 |
| GV Demo | 85.10 | 425.00 | 36,167.50 |
| CL Kline | 55.50 | 425.00 | 23,587.50 |
| BH Myrick | 106.60 | 375.00 | 39,975.00 |
| SC Luna | 1.30 | 375.00 | 487.50 |
| CS Krueger | 24.50 | 355.00 | 8,697.50 |
| EA Caveness | 7.40 | 315.00 | 2,331.00 |
| DM Baron | 18.10 | 315.00 | 5,701.50 |
| J Dorfman | 1.30 | 315.00 | 409.50 |
| DJ Lutes | .30 | 285.00 | 85.50 |
| K Gmoser | .20 | 230.00 | 46.00 |
| BV Nastasic | 16.40 | 225.00 | 3,690.00 |
| SL Summerfield | 4.90 | 190.00 | 931.00 |
| T Ingram | .30 | 100.00 | 30.00 |
| **Total Hours and Fees** | **1,736.40** | | **$1,117,925.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 30, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30063575
Client Matter 90795-30510

For professional services rendered and expenses incurred through July
31, 2010 re Professional Retention

| | |
|---|---|
| Fees | $5,570.00 |
| **Total Due This Bill** | **$5,570.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30063575
Tribune Company

RE: Professional Retention

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/10 | KP Kansa | Email K. Stickles re: Paul Hastings declaration | .10 |
| 07/08/10 | JE Henderson | Review and respond to email exchanges regarding MWE retention and payment from non-debtor and conference with Kansa regarding same (.6); review docket re: same (.1) | .70 |
| 07/08/10 | KP Kansa | Email B. Krakauer re: Sidley disclosures in prior affidavits (.4); review B. Krakauer email on MWE bills and research response to same (.5); draft response and forward same with comments to B. Krakauer and J. Henderson (.3); office conference with J. Henderson re: same (.2) | 1.40 |
| 07/09/10 | JK Ludwig | Email to R. Mariella re: Tribune professional retention | .10 |
| 07/13/10 | JK Ludwig | Emails with M. Berger re: OCP fee applications (0.1); telephone call with M. Berger re: OCP issues (0.3); review OCP affidavit (0.1); email to R. Mariella re: same (0.1); email to M. Berger and R. Mariella re: OCP overage issue (0.2) | .80 |
| 07/14/10 | JK Ludwig | Telephone call with R. Mariella re: OCP issues | .30 |
| 07/16/10 | JK Ludwig | Telephone call with R. Mariella re: OCP issues (0.2); conference call with R. Mariella and OCP re: fee application (0.3) | .50 |
| 07/19/10 | JK Ludwig | Review and respond to email from D. Romero re: OCP fee application | .10 |
| 07/20/10 | JK Ludwig | Telephone call with M. Berger re: monthly OCP report (0.2); email to J. McMahon and D. Deutsch re: monthly OCP report (0.2) | .40 |
| 07/21/10 | JK Ludwig | Review and respond to emails from D. Beezie and L. Washburn re: extension of scope of professional employment (0.2); emails with D. Eggert re: Mercer retention (0.4); draft Downey Smith Fier OCP fee application (0.9) | 1.50 |
| 07/22/10 | JK Ludwig | Revise Downey Smith Fier OCP fee application (0.4); email with S. Smith re: same (0.1); email to L. Washburn re: Dow Lohnes retention (0.1) | .60 |
| 07/23/10 | JK Ludwig | Email to K. Stickles re: OCP fee application for filing and service | .20 |
| 07/24/10 | JK Ludwig | Review OCP Affidavits (0.3) | .30 |
| 07/26/10 | KP Kansa | Review E&Y engagement letter re: service as Accounting Firm under Formation Agreement and comment on same (.3); email to B. Gruemmer and D. Fuchs re: same (.5) | .80 |
| 07/26/10 | JK Ludwig | Draft OCP Fee application for Davis Wright | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063575
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/28/10 | JK Ludwig | Telephone calls with R. Mariella and V. Garlati re: potential OCP conflict issue (0.3); draft OCP fee application of DWT (0.5) | .80 |
| 07/29/10 | KP Kansa | Email J. Ludwig re: Saul Ewing disclosure issue (.1); review emails on same (.1); email D. Eldersveld re: same (.2) | .40 |
| 07/30/10 | JK Ludwig | Emails with R. Mariella re: supplemental OCP affidavit (.1); emails with K. Kansa re: OCP issue (.1) | .20 |
| 07/31/10 | KP Kansa | Emails with J. Ludwig re: OCP issue | .20 |
| | | **Total Hours** | **9.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063575
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | .70 | $850.00 | $595.00 |
| KP Kansa | 2.90 | 700.00 | 2,030.00 |
| JK Ludwig | 6.20 | 475.00 | 2,945.00 |
| **Total Hours and Fees** | **9.80** | | **$5,570.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

November 30, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30063576
Client Matter 90795-30520

For professional services rendered and expenses incurred through July
31, 2010 re Tax Matters

| | |
|---|---|
| Fees | $40,204.50 |
| **Total Due This Bill** | **$40,204.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30063576
Tribune Company

RE: Tax Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/10 | RM Silverman | Review restructuring transactions tax issues | 3.50 |
| 07/02/10 | RM Silverman | Review restructuring transactions tax issues | .50 |
| 07/06/10 | SJ Heyman | Office conference with R. Silverman regarding Maryland tax issues | .20 |
| 07/06/10 | RM Silverman | Review restructuring transaction state tax issues with S. Heyman | .50 |
| 07/07/10 | RM Silverman | Prepare for and meet with S. Advani re: interest deductibility issues | 1.00 |
| 07/08/10 | ST Advani | Office conference with R. Silverman re: research on interest deductions | .50 |
| 07/08/10 | KP Kansa | Emails to P. Shanahan and M. Halleron re: MD tax claims (.1); emails to A. Ross re: same (.2); t/c to J. Ehrenhofer re: status of tax claims (.2); email A. Ross re: tax settlements (.1) | .60 |
| 07/08/10 | RM Silverman | Tax research re: interest deductibility issues and forgiveness/discharge date issues | 5.50 |
| 07/08/10 | AR Stromberg | Review tax settlements (.2); Call with client re: same (.4); Call with Tribune and S.Heyman re: potential settlements of tax claims (.7) | 1.30 |
| 07/09/10 | SJ Heyman | Review email from M. Halleron regarding interest rules (0.1); review rules (0.4); email response to M. Halleron regarding same (0.1) | .60 |
| 07/09/10 | RM Silverman | Tax research re: interest deductibility issues and forgiveness/discharge date issues | 1.80 |
| 07/12/10 | SJ Heyman | Exchange email with Sidley team regarding restructuring amd tax issues | .10 |
| 07/12/10 | AR Stromberg | Research implications of joint and several tax liability on non-debtors | 1.10 |
| 07/13/10 | ST Advani | Conference call with Davis Polk re: tax aspects of intercompany transactions (1.0); call with R. Silverman re: same (.2) | 1.20 |
| 07/13/10 | SJ Heyman | Review restructuring plan for tax issues (0.8); conference call with Davis Polk regarding same (1.0); office conference with R. Silverman regarding issues for Davis Polk (0.3) | 2.10 |
| 07/13/10 | RM Silverman | Research restructuring transaction tax issues | 2.80 |
| 07/13/10 | AR Stromberg | Research implications of joint and several tax liability on non-debtors | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30063576
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/14/10 | SJ Heyman | Telephone call with A. Ross regarding tax issues (0.2); exchange emails with J. Boelter regarding real estate transfer tax (0.2) | .40 |
| 07/14/10 | KP Kansa | Office conference with A. Ross re: Tribune tax questions (.3); t/c P. Shanahan and M. Melgarejo re: tax question (.2); review materials re: same (.7) | 1.20 |
| 07/14/10 | B Krakauer | Call with Blake Rubin re: tax issues | .80 |
| 07/14/10 | AR Stromberg | Research implications of joint and several tax liability on non-debtors | 2.00 |
| 07/15/10 | ST Advani | Conference call with client re: intercompany transaction analysis | .70 |
| 07/15/10 | SJ Heyman | Office conference with R. Silverman regarding restructuring transaction issues (0.4); review tax issues re: same (0.4); conference call with client regarding same (0.7); review correspondence from Cook County to CNLBC re: tax issues (0.6); email same to P. Shanahan with comments (0.1); review real estate transfer tax case sent by J. Boelter (0.3) | 2.50 |
| 07/15/10 | RM Silverman | Prepare for call with DPW re: restructuring transactions (2.70); participate on call with DPW and client re: same (.70); follow-up research re: 357(c) issues (2.10) | 5.50 |
| 07/15/10 | AR Stromberg | Review potential tax settlements | .10 |
| 07/16/10 | ST Advani | Review R. Silverman research on intercompany transactions | .60 |
| 07/16/10 | SJ Heyman | Review and analyze state tax restructuring issues | .80 |
| 07/16/10 | RM Silverman | Research restructuring transaction issues | .50 |
| 07/19/10 | ST Advani | Telephone conference with R. Silverman re: intercompany transaction analysis | .40 |
| 07/19/10 | SJ Heyman | Review state tax structuring issues | .80 |
| 07/19/10 | RM Silverman | Review tax issues in connection with restructuring transactions | .50 |
| 07/20/10 | ST Advani | Telephone conference with Davis Polk re: intercompany transaction analysis (0.5); e-mail to Sidley team re: same (0.5) | 1.00 |
| 07/20/10 | SJ Heyman | Review and analyze state tax restructuring issues | .50 |
| 07/20/10 | RM Silverman | Review tax issues in connection with restructuring transactions | .50 |
| 07/21/10 | ST Advani | Analyze intercompany transaction issues (1.6); telephone conference with Davis Polk, client, and R. Silverman re: same (.5) | 2.10 |
| 07/21/10 | SJ Heyman | Research state tax restructuring issues | .80 |
| 07/21/10 | JT Schaff | Conference with R. Silverman regarding various tax issues | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063576
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/21/10 | RM Silverman | Review/analyze restructuring transaction issues (1.50); research Qsub/intercompany issues and discuss with S. Advani (2.80); telephone calls with client re: analysis (.50) | 4.80 |
| 07/22/10 | ST Advani | Research re: intercompany restructuring issues | .60 |
| 07/22/10 | SJ Heyman | Research restructuring state tax issues | 1.90 |
| 07/22/10 | RM Silverman | Research and analyze tax issues (1.3); review restructuring transactions list (1.5); office meeting with James Langdon to discuss revising transactions steps to accommodate DPW proposal (1.5) | 4.30 |
| 07/23/10 | ST Advani | Telephone conference with Davis Polk re: intercompany restructuring | .40 |
| 07/23/10 | SJ Heyman | Research restructuring state tax issues | 1.70 |
| 07/23/10 | RM Silverman | Prepare for and participate on call with S. Advani and DPW re: tax issues (1.00); draft email with status update and recommendations (.80) | 1.80 |
| 07/26/10 | ST Advani | Telephone conference with R. Silverman re: intercompany restructuring issues | .30 |
| 07/26/10 | SJ Heyman | Conference call with P. Shanahan regarding restructuring issues (0.6); office conference with R. Silverman regarding same (0.3); analyze tax issues regarding same (0.2) | 1.10 |
| 07/26/10 | RM Silverman | Review and analyze restructuring transactions (3.00); teleconference with P. Shanahan and Tribune and Sidley tax teams re: revised transaction structures (1.80); research tax issues (1.40) calls with S. Advani, and P. Shanahan re: same (.60) | 6.80 |
| 07/27/10 | SJ Heyman | Telephone call with R. Silverman regarding restructuring state tax issues | .30 |
| 07/27/10 | RM Silverman | Review revised restructuring transactions exhibit (.70); review and respond to emails from J. Boelter re: restructuring transactions and timing of same (.60) | 1.30 |
| 07/28/10 | SJ Heyman | Review restructuring state tax issues | .50 |
| 07/28/10 | RM Silverman | Draft email to Tribune tax team summarizing developments re: timing of restructuring transactions (.20); emails with J. Langdon, S. Heyman and J. Boelter re: open restructuring transaction issues (.30) | .50 |
| 07/29/10 | ST Advani | Telephone conference with M. Melgarejo re: interest accrual issues | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063576
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/29/10 | RM Silverman | Review and analyze revised/final exhibit with J. Langdon, J. Boelter, P. Shanahan (.50); review transactions list for tax issues (1.00) | 1.50 |
| 07/30/10 | RM Silverman | Review interest accrual tax issues (1.00); call with M. Melgarejo and S. Advani re: same (0.50); call with J. Boelter re: intercompany note issues (1.00) | 2.50 |
| | | **Total Hours** | **78.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063576
Tribune Company

RE: Tax Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | .80 | $925.00 | $740.00 |
| ST Advani | 8.30 | 800.00 | 6,640.00 |
| SJ Heyman | 14.30 | 725.00 | 10,367.50 |
| KP Kansa | 1.80 | 700.00 | 1,260.00 |
| JT Schaff | .80 | 600.00 | 480.00 |
| AR Stromberg | 5.90 | 425.00 | 2,507.50 |
| RM Silverman | 46.10 | 395.00 | 18,209.50 |
| **Total Hours and Fees** | **78.00** | | **$40,204.50** |