

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 30, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30063577
Client Matter 90795-30530

---

For professional services rendered and expenses incurred through July
31, 2010 re Claims Processing

Fees                                                                          $81,612.00

**Total Due This Bill**                                                        **$81,612.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30063577
Tribune Company

RE: Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/10 | KP Kansa | Email A. Triggs re: GreenCo 9019 motion (.2); review pre-certifications claims worksheets sent by B. Whittman and comment on individual claims remaining for objection (2.9) | 3.10 |
| 07/01/10 | JK Ludwig | Review email from G. Demo re: status of insurance claim (0.1); review claims register re: same (0.1); conference with G. Demo and M. Gaudette re: responses to creditor inquiries of plan and claims (0.2); telephone call with K. Mills re: response to Bridge claim allowance motion (0.2); email to R. Stone re: contract claims (0.1); research re: response to Bridge Motion (8.1) | 8.80 |
| 07/02/10 | JK Ludwig | Telephone call to claimant re: resolution of outstanding objection (0.1); research response to Bridge claim allowance motion (2.9); telephone call with J. Ehrenhofer re: priority claims (0.3) | 3.30 |
| 07/02/10 | AR Stromberg | Review Tribune CNLBC Bar Date Publication Affidavit | .10 |
| 07/02/10 | AL Triggs | Telephone communication with K. Stickles re: filing of 9019 motion re: settlement between GreenCo and MediaNews | .30 |
| 07/06/10 | KP Kansa | Office conference J. Ludwig re: Oxendine claim | .10 |
| 07/06/10 | KT Lantry | E-mails to Sidley team re: information on employee claim | .20 |
| 07/06/10 | JK Ludwig | Telephone call with D. Bralow re: claim settlement (0.3); email to B. Whittman and J. Ehrenhofer re: same (0.1); email to C. Kline re: status of claims objections and stipulations (0.1) | .50 |
| 07/07/10 | KP Kansa | Email B. Whittman re: MediaNews 9019 motion (.1); email to B. Whittman re: same (.1); email M. Roitman re: MediaNews settlement (.2); email J. Ehrenhofer re: tax claims (.1) | .50 |
| 07/07/10 | CL Kline | Review Greenco settlement w/M. Roitman | .20 |
| 07/07/10 | JK Ludwig | Telephone call with T. Gaa re Oracle claims resolution (0.2); telephone call with counsel for creditor re: claim objection (0.1) | .30 |
| 07/07/10 | AR Stromberg | E-mail to client re: Tribune CNLBC bar date publication affidavit | .10 |
| 07/08/10 | KP Kansa | Review claims materials in preparation for claims certification | 3.50 |
| 07/08/10 | JK Ludwig | Review and respond to email from counsel to Cisco re: stipulation (0.2); revise stipulation (0.2); emails with J. Ehrenhofer re: approval of proposed claim settlements and claim reconciliation (0.2) | .60 |
| 07/09/10 | JE Henderson | Review and analyze claims/correspondence | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063577
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/09/10 | KP Kansa | Review all large-dollar litigation claims and develop action plan for objecting to/resolving each (3.7); office conferences with J. Ludwig on same (.2); email J. Ludwig re: M. Cordts claims (.1); office conference with A. Triggs on Tucker claim (.2); review materials on same for objection (.5); office conference with J. Ludwig re: same (.2); office conference with G. Demo on claims objections for litigation claims (.1) | 5.00 |
| 07/09/10 | KT Lantry | E-mails with J. Teitelbaum, J. Lotsoff and J. Ludwig re: employee claim (.3); e-mails with P. Ryan re: due diligence on 409A issues for retiree claims (.2) | .50 |
| 07/09/10 | JK Ludwig | Telephone call with R. Stone re: disputed claims resolutions (0.4); emails with R. Stone re: same (0.2), review and revise Cisco stipulation (0.2); email to K. Stickles re: filing of same (0.1); review and respond to email from C. Leeman re: insurance claims (0.2); telephone call with creditor re: change-case objection (0.2); emails with K. Lantry and J. Lotsoff re: employment-related claims (0.4); emails with R. Henke re: resolution of claim objection (0.2); emails with J. Henderson and Epiq re C-W claims (0.3) | 2.20 |
| 07/10/10 | KT Lantry | E-mails to Sidley team re: employee claim | .20 |
| 07/12/10 | KP Kansa | Email K. Stickles re: claims objections (.1); office conference with J. Ludwig re: Bates motion (.1); review materials on same (.2); review and prepare information for chart of significant unresolved litigation claims (2.5) | 2.90 |
| 07/12/10 | KT Lantry | Telephone call with K. Kansa re: claims issues and Wednesday hearing | .20 |
| 07/12/10 | JK Ludwig | Review background materials from H. Boyd re: Oracle claims (1.0); email to T. Gaa re: summary of disputed issues re: Oracle claims (0.9); meeting with R. Stone, M. Frank, and J. Ehrenhofer re: reconciliation of media claims (1.8); review and respond to email from creditor counsel re: claims schedule and ballot inquiry (0.3) | 4.00 |
| 07/12/10 | AL Triggs | Review proof of claim and civil complaint filed by Emerson Tucker against Tribune (2.5); review sample claims objections (1.0); draft objection to claim of E. Tucker (.6) | 4.10 |
| 07/13/10 | KP Kansa | Review materials re: substantial unresolved litigation claims and comment on same (3.0); review objection to Tucker claims (.3) | 3.30 |
| 07/13/10 | JK Ludwig | Review and respond to emails from J. Ehrenhofer re: claims objections | .20 |
| 07/13/10 | AL Triggs | Draft objection to claim of E. Tucker | 8.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063577
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/14/10 | KP Kansa | Comment on draft of Tucker objection and draft revisions to same | 2.50 |
| 07/14/10 | JK Ludwig | Telephone call with J. Ehrenhofer re: claims stipulations and COCs (0.2); emails with Epiq re: suppressed claims (0.2); review and respond to email from A. Jubelirer re: employee claims (0.2); review environmental proof of claim (0.2); telephone call and emails with J. Ehrenhofer re: loan class claims (0.4) | 1.20 |
| 07/14/10 | AL Triggs | Revise objection to claim of E. Tucker | .50 |
| 07/15/10 | KP Kansa | Office conference with J. Ludwig re: Forest Products claim (.2); email M. Anderson re: same (.3); t/c with J. Boelter re: Barclays swap claim (.2); review Plan materials re: same (.3) | 1.00 |
| 07/15/10 | JK Ludwig | Conference call with D. Bralow and D. McElroy re: litigation claims (0.9); review emails from M. Anderson and J. Xanders re: environmental claims (0.4); telephone call with A. Triggs re: bar date notice (0.1); emails with P. Ratkowiak re: status of claims-related order (0.2); email to M. Bourgon re: supplement to employee claim objection response (0.2) | 1.80 |
| 07/15/10 | AL Triggs | Revise objection to claim of E. Tucker per comments from K. Kansa | 2.20 |
| 07/16/10 | KP Kansa | Email A. Triggs re: Tucker objection (.1); t/c M. Roitman re: GreenCo/Affiliated Media claim (.2); review materials on same (.1) | .40 |
| 07/16/10 | KT Lantry | E-mails with P. Ryan re: Teitelbaum claims | .10 |
| 07/16/10 | JK Ludwig | Emails with counsel for EPA re: environmental claim (0.1); review and respond to email from T. Strelow re: CNN claim reconciliation (0.1); review and analyze proofs of claim for omnibus objections (3.8) | 4.00 |
| 07/16/10 | AL Triggs | Revise objection to claim of E. Tucker per comments from K. Kansa | 4.10 |
| 07/17/10 | JK Ludwig | Review claims slated for objection and research priority reclassification and basis for security (5.2); emails with J. Ehrenhofer re: same (0.2) | 5.40 |
| 07/19/10 | KP Kansa | Review 33d omnibus claims objection and provide comments on same to J. Ludwig (.6); review 34th omnibus claims objection and provide comments on same (1.3); office conference with J. Ludwig re: same (.2) | 2.10 |
| 07/19/10 | JK Ludwig | Telephone calls with K. Stickles re: 33-35th omnibus claims objections (0.5); telephone calls and emails with J. Ehrenhofer re: same (0.8) draft 33-35th omnibus claim objections (8.6); emails with P. Ratkowiak and K. Stickles re: notice and service | 10.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063577
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | of same (0.2); emails with D. Streany re: 32nd Omni order (0.2); emails with C. Leeman re: disputed employee claim (0.2) | |
| 07/19/10 | KS Mills | Review/respond to inquiry re: certain claimant | .20 |
| 07/19/10 | AR Stromberg | Review Notice of Filing of Publication Affidavit for Tribune CNLBC Bar Date | .40 |
| 07/20/10 | KP Kansa | Review 35th omnibus objection to claims and comment on same (.6); email J. Ludwig re: same (.1); office conference with J. Ludwig re: same (.1); draft claims reconciliation spreadsheet (2.0); email same to J. Ludwig with comments (.1); t/c D. Deutsch re: PHONES claims classification issue (.2); email J. Boelter re: same (.2); review M. Anderson email on Publishers Forest Products claim (.1); review Publishers Forest Products claim and related materials (1.1) | 4.50 |
| 07/20/10 | JK Ludwig | Draft 35th omnibus objection (2.0); conference with K. Kansa re: treatment of insurance claims (0.2); telephone calls and emails with A. Triggs re: Insertco landlord claims (0.3); review Insertco landlord claims (0.2); telephone call to counsel for Insertco landlord re: same (0.1); review and analyze litigation claims for reconciliation and objection (0.8) | 3.60 |
| 07/20/10 | AL Triggs | Phone calls and analysis w/ J. Ludwig re: Insertco's landlord claims (.3); review Insertco claim issues (.2) | .50 |
| 07/20/10 | AL Triggs | Meeting with K. Kansa re: objection to claim of E. Tucker | .20 |
| 07/21/10 | KP Kansa | Review claims materials (.5); draft task list for claims certification and email same to J. Ludwig (1.1); review J. Ehrenhofer email on trade claims reconciliation (.2) | 1.80 |
| 07/21/10 | KT Lantry | Telephone call with K. Kansa re: environmental claim | .20 |
| 07/21/10 | JK Ludwig | Telephone call with counsel for creditor re: 34th omnibus objection (0.2); email to J. Ehrenhofer re: response to same (0.1); review and analyze claims for certification (1.4); telephone call with D. Bralow re: litigation claims (0.1); emails with D. Bralow and J. Ehrenhofer re: same (0.1); review email from J. Ehrenhofer re: trade claim reconciliation (0.3); telephone call to counsel for creditor re: claim stipulation (0.2); email to J. Ehrenhofer re: employee claim (0.1); respond to email from A. Jubelirer re: creditor matrix correction (0.2) | 2.70 |
| 07/22/10 | JN Cahan | Conference call with Kansa re nature of environmental claim and background (.2); review and analyze environmental claim materials re same (.8) | 1.00 |
| 07/22/10 | KP Kansa | Conference call with J. Cahan and J. Ludwig re: GBH Investments environmental claim (.2); email J. Cahan re: materials for same with comment (.5); email M. Anderson/J. Xanders/J. Cahan re: same (.2); review claims materials for | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063577
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (1.1); email J. Ehrenhofer re: VRC claim vs. CNLBC (.1); review claim issues re: same (.2); office conference with J. Ludwig re: claims stipulations (.1); office conference with A. Triggs re: same (.1) | |
| 07/22/10 | JK Ludwig | Review environmental claim (0.2); conference call with K. Kansa and J. Cahan re: same (0.2); emails with J. Ehrenhofer re: claims settlement (0.3); emails with J. Ehrenhofer re: correction to omni 34 exhibit (0.1); email to K. Stickles re: same (0.1); emails with J. Ehrenhofer re: amended claims (0.1) | 1.00 |
| 07/22/10 | BH Myrick | Claims research re: claim 240 for G. Demo (.1) | .10 |
| 07/22/10 | AL Triggs | Meeting with K. Kansa re: preparing notice of settlement of claims | .30 |
| 07/23/10 | JN Cahan | Review background documents re environmental claim | .80 |
| 07/23/10 | KP Kansa | Review unsecured claims materials and email J. Ludwig on same | .30 |
| 07/23/10 | JK Ludwig | Emails with K. Stickles re: amendment to omni 34 (0.1) | .10 |
| 07/23/10 | AL Triggs | Review claim settlements and related proofs of claim in preparation for drafting mass email notice of claim settlements | 1.60 |
| 07/26/10 | JN Cahan | Review environmental documents re Forest Product environmental site | 2.50 |
| 07/26/10 | JK Ludwig | Emails with K. Mills re: claim stipulation (0.2); telephone call with K. Mills re: same (0.1); review email from K. Stickles re: Robby Wells inquiry (0.1); review Robby Wells objection and response (0.4); review and respond to email from D. Bralow re: litigation claim (0.2); conference call with K. Mills, R. Stone, and R. DeBoer re: claim settlement (0.7); email with J. Ehrenhofer re: claim objections (0.1) | 1.80 |
| 07/26/10 | AL Triggs | Draft mass email notice of settlement of claims | 5.30 |
| 07/27/10 | KP Kansa | Email J. Ehrenhofer and J. Ludwig re: CNLBC claims (.1); emails to J. Ludwig re: Robby Wells claim (.2) | .30 |
| 07/27/10 | KT Lantry | E-mails and telephone calls with A. Jubelirer and J. Ludwig re: claim of S. Marchiano (.6); review related documents re: same (.3) | .90 |
| 07/27/10 | JK Ludwig | Review and respond to emails from A. Jubelirer re: employment-related claims (1.2); telephone call with K. Lantry re: same (0.2); email to S. Karottki re: TMS claim (0.1); review 35th omnibus claim objection exhibits (0.5); emails with J. Ehrenhofer re: same (0.1); email to D. Somer re: environmental claims (0.1); telephone calls with D. Somer re: same (0.2); conference call with D. Somer and M. Hendershot of EPA re: same (0.2); email to K. Kansa re: same (0.1); telephone call | 3.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30063577
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with R. Wells re: claim objection (0.4); email to J. Ehrenhofer and G. Rackett re: same (0.3) | |
| 07/28/10 | JN Cahan | Conference call with Mark Anderson re Washington state site (.5); review and analyze documents re: same (.5) | 1.00 |
| 07/28/10 | KP Kansa | Review Tucker claim objection and comment on same (.8); review notice of claims settlement to be distributed to UST, UCC, and Steering Committee (.4); comments on same (.2); email A. Triggs re: same (.2); email to A. Triggs re: GreenCo/MediaNews stipulation (.2) | 1.80 |
| 07/28/10 | JK Ludwig | Review litigation-related claims for certification (0.6); telephone call with J. Ehrenhofer re: claim certification (0.5) | 1.10 |
| 07/28/10 | AL Triggs | Email local counsel re: filing of settlement materials | .50 |
| 07/29/10 | JN Cahan | Review and analyze environmental reports re site | 2.00 |
| 07/29/10 | KP Kansa | Email J. Henderson re: size of parent and subsidiary creditor matrices (.4); email J. Ehrenhofer re: Banks claim vs. CNLBC (.6); review email from J. Ehrenhofer re: same (.1); review and revise Tucker claims objection (2.3); email A. Triggs re: same (.2); review notice of claims settlements (.8); comment on same (.3); email A. Triggs re: same (.2); review 2Q 2010 claims settlement report and email J. Ehrenhofer with comments on same (.7); email B. Whittman re: IRS claim and review responses to same (.2) | 5.80 |
| 07/29/10 | KT Lantry | E-mails with A. Jubelirer re: Marchiano claim | .20 |
| 07/29/10 | JK Ludwig | Review and respond to emails from A. Jubelirer re: employee claims (0.3); review schedules for WPIX (0.2); respond to creditor inquiries re: plan and claims process (0.4) | .90 |
| 07/29/10 | AL Triggs | Review and revise mass email notice of claims settlement | 2.10 |
| 07/29/10 | AL Triggs | Review and revise objection to claim of E. Tucker | 4.00 |
| 07/29/10 | ME Weicher Gaudette | Telephone calls with creditor utility company regarding status of claim and payment of postpetition invoices (.4); emails with J. Ludwig and R. Stone re: same (.2) | .60 |
| 07/30/10 | KP Kansa | Email A. Triggs re: notice of claims settlement (.1); email J. Ehrenhofer re: 2Q 2010 claims settlement report (.1) | .20 |
| 07/30/10 | JK Ludwig | Emails with J. Ehrenhofer re: claims settlements (0.2) | .20 |
| 07/30/10 | AL Triggs | Review and revise mass email notice of claims settlement | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30063577
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/30/10 | AL Triggs | Revise objection to claim of E. Tucker per comments from K. Kansa (1.6); email to D. Bralow re: claim objection (.2) | 1.80 |
| 07/31/10 | KP Kansa | Email B. Whittman re: claims certification issues (2.5); email J. Ludwig re: analysis of litigation claims (.2) | 2.70 |
| | | **Total Hours** | **150.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063577
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | .40 | $850.00 | $340.00 |
| KT Lantry | 2.50 | 850.00 | 2,125.00 |
| KP Kansa | 44.30 | 700.00 | 31,010.00 |
| JN Cahan | 7.30 | 625.00 | 4,562.50 |
| KS Mills | .20 | 560.00 | 112.00 |
| JK Ludwig | 57.60 | 475.00 | 27,360.00 |
| AR Stromberg | .60 | 425.00 | 255.00 |
| AL Triggs | 36.40 | 425.00 | 15,470.00 |
| ME Weicher Gaudette | .60 | 425.00 | 255.00 |
| CL Kline | .20 | 425.00 | 85.00 |
| BH Myrick | .10 | 375.00 | 37.50 |
| **Total Hours and Fees** | **150.20** | | **$81,612.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

November 30, 2010

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30063578
Client Matter 90795-30550

For professional services rendered and expenses incurred through July
31, 2010 re Business Operations

Fees                                                                  $31,921.00

**Total Due This Bill**                                               **$31,921.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30063578
Tribune Company

RE: Business Operations

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/10 | CE Abbinante | Prepare for and attend meeting with B. Diskin and J. Langdon regarding Classified Ventures agreement issues | 2.00 |
| 07/01/10 | BT Diskin | Meeting with C. Abbinante and J. Langdon re: Classified Ventures agreement issues | 1.60 |
| 07/01/10 | BT Diskin | Review and prepare summary of Classified Ventures agreement issues | 2.00 |
| 07/01/10 | JE Henderson | Review Classified Ventures summary (.3) | .30 |
| 07/01/10 | JE Henderson | Review draft motion and latest revisions (.4); review pending issues list (.1) | .50 |
| 07/01/10 | JP Langdon | Prepare for and attend meeting with C. Abbinante and B. Diskin regarding Classified Ventures limited liability company agreement and ancillary documents | 2.20 |
| 07/01/10 | BV Nastasic | Prepare filing of Certificate of Amendment of WTXX INC. and Tribune Technology, LLC in Delaware (.5); prepare Application for Registration of Blue Lynx Media, LLC in Texas and Application for Amended Certificate of Authority in Connecticut for WTXX INC (.6).; multiple telephone calls and email correspondence with D. Bailey at Corporation Service Company re: same (.4); correspondence with J. Langdon re: same (.2) | 1.70 |
| 07/02/10 | BT Diskin | Prepare Classified Ventures issues list regarding the LLC and Affiliate Agreements | 2.60 |
| 07/02/10 | BV Nastasic | Multiple telephone calls and email correspondence with D. Bailey at Corporation Service Company re: status of Delaware, Texas and Connecticut corporate filings (.5); correspondence with J. Langdon and J. Ludwig re: same (.3) | .80 |
| 07/06/10 | BT Diskin | Review and revise Classified Ventures issues list regarding the LLC and Affiliate Agreements | .90 |
| 07/06/10 | BV Nastasic | Review documents for defined terms at the request of J. Langdon (.9); draft letters to the IRS re: Tribune Technology, LLC and WTXX INC. name change (1.3) | 2.20 |
| 07/07/10 | CE Abbinante | Review Classified Ventures issues summary (1.3); meeting with B. Diskin re: same (0.2) | 1.50 |
| 07/07/10 | LA Barden | Telephone call with J. Langdon re: research on financial statements to be included in a Form 10 and use of Fresh Start accounting (.7); review SEC regulations (.7) | 1.40 |
| 07/07/10 | BT Diskin | Prepare and revise Classified Ventures bullet point list to reflect process and issues in changing the economics of the | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number: 30063578
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | agreement | |
| 07/07/10 | CS Krueger | Revise and review organization documents | 1.70 |
| 07/07/10 | JO Roth | Legal research re bylaw precedent | .80 |
| 07/08/10 | CE Abbinante | Review and analyze Classified Ventures affiliate agreement issues (.4); review documents re same (.4) | .80 |
| 07/08/10 | BT Diskin | Review of Classified Ventures LLC Agreement | .90 |
| 07/08/10 | BT Diskin | Prepare letter of resignation and removal for Classified Ventures Board Member | 1.60 |
| 07/08/10 | B Guzina | Telephone calls and emails with clients and receiver's counsel regarding potential acquisition | .50 |
| 07/08/10 | KP Kansa | T/c S. Karottki re: potential Mexico contract (.1); t/c L. Reategui re: same (.1); email L. Reategui re: same (.1); review S. Karottki email on same (.1) | .40 |
| 07/08/10 | KP Kansa | Email M. Bourgon re: Fidelity inquiries on bankruptcy status (.1); t/c from Fidelity re: same (.1) | .20 |
| 07/08/10 | CS Krueger | Revise and review organization documents | 4.90 |
| 07/08/10 | JO Roth | Legal research re bylaw precedent | 3.50 |
| 07/09/10 | CE Abbinante | Calls with Tribune re: Classified Ventures issues | 1.00 |
| 07/09/10 | BT Diskin | Calls with D. Eldersveld re: Classified Ventures issues | 1.00 |
| 07/09/10 | BT Diskin | Preparation for call with D. Eldersveld re: Classified Ventures issues | 1.10 |
| 07/09/10 | KP Kansa | T/c Fidelity re: employee programs and bankruptcy related issues | .40 |
| 07/09/10 | CS Krueger | Revise and review organization documents | .60 |
| 07/09/10 | JO Roth | Legal research re certificate of incorporation precedent | 2.50 |
| 07/12/10 | BT Diskin | Research and summarization of issues re: directors | 3.90 |
| 07/12/10 | B Krakauer | Analyze compensation issues | 1.10 |
| 07/12/10 | CS Krueger | Revise and review organization documents | .20 |
| 07/12/10 | JP Langdon | Review documentation re: joint ventures | .70 |
| 07/13/10 | CE Abbinante | Prepare for Tribune meeting with B. Diskin and J. Langdon re: Classified Ventures (1.0); meeting at Tribune re: Classified Ventures with D. Eldersveld, D. Kazan and N. Larsen (1.0) | 2.00 |
| 07/13/10 | BT Diskin | Meeting at Tribune re: Classified Ventures with D. Eldersveld, D. Kazan and N. Larsen | 1.00 |
| 07/13/10 | BT Diskin | Preparation and review of notes for Tribune meeting | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30063578
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/13/10 | BT Diskin | Meeting with C. Abbinnante and J. Langdon re: Classified Ventures issues | .70 |
| 07/16/10 | BT Diskin | Review and compare of bankruptcy disclosure to information in Form 10 | .80 |
| 07/16/10 | B Krakauer | Call with D. Eldersveld and N. Larsen re: broadcast contracts issues | .90 |
| 07/19/10 | CE Abbinante | Prepare for and attend meeting at Tribune with CV attorneys, D. Eldersveld, D. Kazan, and N. Larsen | 2.00 |
| 07/19/10 | BT Diskin | Preparation for Tribune meeting re CV | .60 |
| 07/19/10 | BT Diskin | Meeting at Tribune with CV attorneys, D. Eldersveld, D. Kazan and N. Larsen | 1.00 |
| 07/19/10 | B Krakauer | Review and analyze board meeting issues | 1.00 |
| 07/19/10 | B Krakauer | Review and analyze compensation and management issues | 1.30 |
| 07/19/10 | CS Krueger | Revise and review organization documents | .60 |
| 07/20/10 | B Krakauer | Prepare for and attend Board of directors meeting by telephone | 1.50 |
| 07/21/10 | KP Kansa | Email S. Pater re: new lease issues | .10 |
| 07/22/10 | CE Abbinante | Review and analyze Classified Ventures issues | .50 |
| 07/22/10 | BT Diskin | Review of Classified Ventures LLC Agreement | .20 |
| 07/22/10 | KP Kansa | Email S. Pater re: lease issues | .10 |
| 07/23/10 | KP Kansa | T/c S. Pater and landlord counsel re: lease issues | .50 |
| 07/23/10 | KS Mills | Review/respond to client inquiry re: issues outstanding w/r/t certain contract issues | .30 |
| 07/26/10 | KP Kansa | T/c M. Held re: lease issue (.1); t/c J. Ludwig re: same (.1) | .20 |
| 07/26/10 | JK Ludwig | Telephone call with counsel for lessor re: postpetition lease agreement | .30 |
| 07/26/10 | KS Mills | Review of issues outstanding w/certain contract counterparty | .30 |
| 07/27/10 | KP Kansa | Emails to S. Pater re: lease inquiries from landlord (.2); email J. Ludwig re: same (.1); t/c J. Ludwig re: same (.1) | .40 |
| 07/27/10 | JK Ludwig | Review email from lessor re: lease negotiation due diligence (0.1); review credit agreement re: same (0.2) | .30 |
| 07/28/10 | KS Mills | Prepare for call w/Tribune and certain contract counterparty/counsel (.3); t/call w/Tribune/contract counterparty/counsel re: certain contract issues (1.0); telephone calls w/Tribune re: same (.6) | 1.90 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30063578
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/29/10 | KS Mills | Review issues outstanding w/r/t certain contract | .30 |
| 07/30/10 | KS Mills | T/call w/opposing counsel re: issues outstanding w/r/t certain contract | .20 |
| | | **Total Hours** | **70.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063578
Tribune Company

RE: Business Operations

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 5.80 | $925.00 | $5,365.00 |
| JE Henderson | .80 | 850.00 | 680.00 |
| LA Barden | 1.40 | 825.00 | 1,155.00 |
| CE Abbinante | 9.80 | 710.00 | 6,958.00 |
| KP Kansa | 2.30 | 700.00 | 1,610.00 |
| B Guzina | .50 | 650.00 | 325.00 |
| KS Mills | 3.00 | 560.00 | 1,680.00 |
| JK Ludwig | .60 | 475.00 | 285.00 |
| JP Langdon | 2.90 | 430.00 | 1,247.00 |
| CS Krueger | 8.00 | 355.00 | 2,840.00 |
| BT Diskin | 23.90 | 315.00 | 7,528.50 |
| BV Nastasic | 4.70 | 225.00 | 1,057.50 |
| JO Roth | 6.80 | 175.00 | 1,190.00 |
| **Total Hours and Fees** | **70.50** | | **$31,921.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

November 30, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30063579
Client Matter 90795-30560

For professional services rendered and expenses incurred through July
31, 2010 re Case Administration

Fees                                                                $31,588.00

Expenses:
| | |
|---|---|
| Air Transportation | $2,952.22 |
| Duplicating Charges | 13,921.19 |
| Document Delivery Services | 777.94 |
| Document Services | 424.86 |
| Ground Transportation | 600.52 |
| Lexis Research Service | 1,874.09 |
| Meals - Out of Town | 860.95 |
| Meals | 1,128.50 |
| Messenger Services | 241.69 |
| Overtime Services | 182.17 |
| Document Production | 375.00 |
| Professional Services/Specialists | 38,838.69 |
| Court Reporter | 6,937.50 |
| Search Services | 2,550.94 |
| Telephone Tolls | 1,493.05 |
| Travel/Lodging | 2,453.86 |
| Westlaw Research Service | 17,890.95 |

Total Expenses                                                      93,504.12

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

**Total Due This Bill**                                                    **$125,092.12**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/10 | JE Henderson | Review docket and proposed orders for case status | .30 |
| 07/01/10 | KP Kansa | Email J. Ludwig re: motion to amend case caption (.1); review same (.4); emails to J. Ludwig and K. Swip re: same (.1) | .60 |
| 07/01/10 | CL Kline | Attend telephonically Tribune Hearing in support of hearing schedule and confirmation coordination matters (0.7); Prepare Docket Watch checklist for S. Summerfield (0.2); Review and revise Docket Watch (0.1); Review and analyze response to Guardian correspondence w/local counsel, A&M and client (0.3) | 1.30 |
| 07/01/10 | JK Ludwig | Review and revise motion to amend caption (0.7); telephone call with J. Langdon and B. Nastasic re: certification evidencing name change (0.1) | .80 |
| 07/01/10 | AR Stromberg | Attend telephonically and monitor hearing regarding extension of deadlines for filing examiner's report, voting and plan objections | 1.30 |
| 07/01/10 | SL Summerfield | Research and review pleadings for D. Bergeron | .40 |
| 07/01/10 | SL Summerfield | Review and verify filing information for C. Kline | .40 |
| 07/01/10 | SL Summerfield | Review and summarize pleadings for Docket Watch, revise same and email with comments to Sidley team (.90); review adversary filing for C. Kline (.20) | 1.10 |
| 07/01/10 | SL Summerfield | Revise research index and distribute with comments for J. Boelter | .40 |
| 07/02/10 | JE Henderson | Review docket for case status (.1); review emails regarding cash management issues (.2) | .30 |
| 07/02/10 | JK Ludwig | Review DE certificate of amendment for Debtor's name change (0.1); email to K. Stickles re: motion to amend caption (0.1); finalize motion for filing (0.1) | .30 |
| 07/02/10 | SL Summerfield | Research and review pleadings for D. Bergeron | .30 |
| 07/02/10 | SL Summerfield | Review and summarize pleadings for Docket Watch, revise same and email with comments to Sidley team (.90); review adversary proceeding for C. Kline (.20) | 1.10 |
| 07/06/10 | JE Henderson | Review critical dates, review docket for case status and respond to miscellaneous emails from Sidley team re: case status(.4); review and analyze upcoming deadlines and tasks (.4) | .80 |
| 07/06/10 | CL Kline | Review and revise critical dates calendar (0.2), analyze plan supplement matters, hearings and deadlines w/K. Stickles (0.3), | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | email plan supplement matters to Sidley team w/comments for review (0.1); Respond to K. Stickles inquiry re: objection (0.1); Review and revise Docket Watch (0.1) | |
| 07/06/10 | CL Kline | Email w/D.Beezie re: UST request | .10 |
| 07/06/10 | SL Summerfield | Review and summarize pleadings for Docket Watch, revise same and email with comments to Sidley team (.70); review adversary proceeding for C. Kline (.20) | .90 |
| 07/07/10 | JE Henderson | Review docket for case status and critical dates | .30 |
| 07/07/10 | CL Kline | Review and revise Docket Watch (0.1); Respond and research conflicts matter per N. Pernick (0.3) | .40 |
| 07/07/10 | CL Kline | Review and distribute revised critical dates calendar and hearing deadlines to client and Sidley w/comments (0.2); Discuss 345 compliance letters w/D. Beezie (0.3) | .50 |
| 07/07/10 | SL Summerfield | Research cases for J. Henderson | .30 |
| 07/07/10 | SL Summerfield | Research pleadings for J. Boelter | .30 |
| 07/07/10 | SL Summerfield | Review and summarize pleadings for Docket Watch, revise same and email with comments to Sidley team (.70); review adversary proceeding for C. Kline (.20) | .90 |
| 07/08/10 | CL Kline | Review and revise Docket Watch | .10 |
| 07/08/10 | SL Summerfield | Review and summarize pleadings for Docket Watch, revise same and email with comments to Sidley team (.90); review adversary proceeding for C. Kline (.20) | 1.10 |
| 07/09/10 | JE Henderson | Review docket and email exchange w/J. Ludwig re: assumption motion (.2); review critical dates and hearing dates (.3); review previous Rule 2015 filings (.5); review previous lender fee payment filings (.4); email exchanges w/B. Krakauer re: same (.3); conf w/K. Kansa re: lender issues (.2); tc w/Delaware counsel re: same (.5) | 2.40 |
| 07/09/10 | CL Kline | Review and revise Docket Watch | 1.00 |
| 07/09/10 | SL Summerfield | Review and summarize pleadings for Docket Watch, revise same and email with comments to Sidley team (.60); review adversary filing for C. Kline (.20) | .80 |
| 07/12/10 | JE Henderson | Conf w/J. Ludwig re: claims received (.4); review docket (.1); review agenda for hearing and conf w/K. Kansa re: same (.2) | .70 |
| 07/12/10 | CL Kline | Review agenda for July 14 hearing w/K. Stickles (0.1); Review same w/J. Boelter and K. Mills (0.1); Prepare and research Docket Watch (0.3); Prepare and review client hearing summary, including objection matters (1.3) | 1.80 |
| 07/13/10 | JE Henderson | Review docket (.1); review emails re: creditor inquiries (.2) | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/13/10 | CL Kline | Email with comments to local counsel re: EGI appearance referral (0.1); Review and facilitate correspondencesre: EGI per local counsel (0.5); Telephone call with Clerk's office re Orange County inquiry (0.4); Review amended agenda and email comments to local counsel (0.1); Prepare and research Docket Watch (0.3) | 1.40 |
| 07/13/10 | JK Ludwig | Review and revise agenda for 7/14 hearing (0.2); telephone calls with client and Epiq re: docketing error (0.2) | .40 |
| 07/14/10 | JE Henderson | Review docket for case status | .10 |
| 07/14/10 | CL Kline | Attend hearing telephonically in support of plan hearing scheduling matters and related issues (1.0); Email with R. Stone re: correspondence follow-up issues (0.3) | 1.30 |
| 07/14/10 | JK Ludwig | Attend court hearing telephonically re: confirmation status, examiner status, and Bridge motion | 1.20 |
| 07/14/10 | SL Summerfield | Review and summarize pleadings for Docket Watch, revise same and email with comments to Sidley team (.70); review adversary filing for C. Kline (.20) | .90 |
| 07/15/10 | JE Henderson | Review and research case filings for materials (1.0); review docket and miscellaneous emails re: case status and pending key dates re: examiner report/confirmation scheduling (.3); review latest corporate organizational chart (.2) | 1.50 |
| 07/15/10 | SL Summerfield | Review and summarize pleadings for docket watch, revise same and email with comments to Sidley team (1.10); review adversary filing for C. Kline (.20) | 1.30 |
| 07/15/10 | SL Summerfield | Research pleadings for D. Bergeron | .30 |
| 07/16/10 | JE Henderson | Conf w/C. Kline re: 345 certification letters and filing/review same (.3); review docket for case status (.1); conf w/K. Kansa re: staffing/logistics going forward (.2); conf w/B. Krakauer re: 2015 and fee payment filings (.3); review and analyze pleadings re: case status (.5) | 1.40 |
| 07/16/10 | CL Kline | Review UDA and case admin matters w/J. Boelter (0.1); review UDA for termination provision (0.1); review UDA matter w/UST (0.1); email UST on status of 345 notice (0.1); email client per same (0.1); email confirmation of 2015.3 filing date w/S. Kaufman and client (0.2); review 345 notice matters w/J. Henderson and provide updates accordingly (0.3) | 1.00 |
| 07/16/10 | CL Kline | Prepare Docket Watch (0.3) | .30 |
| 07/19/10 | JE Henderson | Review docket for case status and analyze pending tasks (.3); review critical dates (.1) | .40 |
| 07/19/10 | CL Kline | Review and revise Docket Watch (0.1); Review and respond to | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspondences re: case administration per local counsel (0.1) | |
| 07/19/10 | SL Summerfield | Review and summarize pleadings for Docket Watch, revise same and email with comments to Sidley team (.90); review adversary proceeding for C. Kline (.20) | 1.10 |
| 07/19/10 | SL Summerfield | Review and analyze research documents | .50 |
| 07/20/10 | JE Henderson | Email exchange w/A&M, client re: 2015 and other reporting (.4); tc w/Delaware counsel re: same (.3); review prior notice templates (.3); email exchange w/J. Ludwig re: same (.1); review docket (.1); tc w/K. Lantry re: staffing on new motion (.3) | 1.50 |
| 07/20/10 | CL Kline | Review and revise Docket Watch | .10 |
| 07/20/10 | JK Ludwig | Draft third notice of lender fee payment | .10 |
| 07/20/10 | SL Summerfield | Review and summarize pleadings for Docket Watch, email same with comments to Sidley team (.40); review adversary proceeding for C. Kline (.20) | .60 |
| 07/21/10 | JE Henderson | Review docket and review emails re: case matters (.3); review email re: 2015 reporting (.1) | .40 |
| 07/21/10 | GM King | Email with M. Weicher Gaudette re: case precedent | .10 |
| 07/21/10 | AR Stromberg | Review Cubs Transaction closing book | .30 |
| 07/21/10 | SL Summerfield | Review and summarize pleadings for Docket Watch, email same with comments to Sidley team (.70); review adversary proceeding for C. Kline (.20) | .90 |
| 07/21/10 | SL Summerfield | Research pleadings for D. Bergeron | .30 |
| 07/22/10 | JK Ludwig | Emails with J. Henderson re: fee payment summary (0.1); revise same (0.1) | .20 |
| 07/22/10 | SL Summerfield | Review and summarize pleadings for Docket Watch, email with comments to Sidley team (.70); review adversary proceeding for C. Kline (.20) | .90 |
| 07/23/10 | JE Henderson | Review docket (.1); review emails re: 345 reporting (.1) | .20 |
| 07/23/10 | CL Kline | Emails w/local counsel filing requirements and critical dates updates (0.2); Review and revise Docket Watch (0.1) | .30 |
| 07/23/10 | B Krakauer | Analyze court scheduling issues with N. Pernick | .50 |
| 07/23/10 | JK Ludwig | Email to M. Roitman re: amended caption (0.1) | .10 |
| 07/23/10 | SL Summerfield | Review and summarize pleadings for Docket Watch, email with comments to Sidley team (.70); review adversary proceeding for C. Kline (.20) | .90 |
| 07/26/10 | LA Dummett | Participate in weekly status call with Sidley team | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/26/10 | JE Henderson | Call with Sidley team re: case management (.5); review docket for case status (.2); review key pleadings (.5); conf w/K. Mills re: case management issues (.2) | 1.40 |
| 07/26/10 | CL Kline | Reviw filing matters and planning w/local counsel re motions (0.1); Review case calendar w/local counsel (0.1); Prepare and validate Docket Watch (0.3) | .50 |
| 07/26/10 | DJ Lutes | Research materials and news reports re: Tribune bankruptcy case issues (.30); email to K. Lantry with comments re same (.20) | .50 |
| 07/26/10 | KS Mills | Review of recently filed pleadings | 1.60 |
| 07/27/10 | JE Henderson | Review docket, hearing schedule (.2); email exchange w/J. Ducayet re: insurance issue (.2) | .40 |
| 07/27/10 | CL Kline | Review case management issues and correspondences with local counsel (0.3), review same w/R. Stone (0.1); Review and provide critical dates calendar update to Sidley team (0.1); Review and validate Docket Watch (0.3) | .80 |
| 07/28/10 | JE Henderson | Review 2015 and senior lender draft filings (.5); email exchanges w/A&M, w/J. Ludwig re: same (.3); tc w/A&M re: same and review official form/rule (.6); prepare draft language (.4); review final drafts re: same (.3); Conference call with UCC re: same (.4); review docket and omnibus hearing schedule (.2) | 2.70 |
| 07/28/10 | CL Kline | Review July 14 hearing transcript w/B. Shull (0.1); Research designated expert notices for J. Ducayet and B. Shull (0.6); Review D&B admin claim (0.1); Research and distribute to B. Krakauer, K. Lantry and J. Bendernagel Examiner discharge request w/comment (0.4); Review and update Docket Watch (0.2) | 1.40 |
| 07/28/10 | JK Ludwig | Revise notice of fee payments (0.1) | .10 |
| 07/28/10 | SL Summerfield | Review and summarize pleadings For Docket Watch, email with comments to Sidley team (.90); review adversary proceeding status (.20) | 1.10 |
| 07/28/10 | SL Summerfield | Research legislative history and related materials for C. Kline | 2.40 |
| 07/28/10 | SL Summerfield | Review pleadings files for K. Kansa | 1.80 |
| 07/29/10 | JE Henderson | Tc w/Delaware counsel re: filings today (.4); review final 2015 report (.3); review docket for case status (.1); review emails from D. Liebentritt re: senior lenders fee payment filing (.1) | .90 |
| 07/29/10 | KP Kansa | Email J. Ludwig re: CTC joinder in disclosure motion (.1); review CTC joinder (.2) | .30 |
| 07/29/10 | CL Kline | Review Docket Watch | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/29/10 | JK Ludwig | Attend hearing re: release of examiner's report (telephonically) (in part) (1.0); emails to R. Mariella re: same (0.1); email to K. Stickles re: fee payment notice (0.1) | 1.20 |
| 07/29/10 | DJ Lutes | Review key pleadings re plan status and examiner report | .50 |
| 07/29/10 | BH Myrick | Telephonic attendance at Tribune Hearing (1.5) | 1.50 |
| 07/29/10 | LJ Nyhan | Conference with J. Henderson regarding examiner issues | .30 |
| 07/29/10 | SL Summerfield | Review and summarize pleadings for Docket Watch, email with comments to Sidley team (.90); review adversary proceeding (.20) | 1.10 |
| 07/30/10 | JE Henderson | Review docket for case status and hearing dates (.2); conf w/C. Kline re: 345 filing (.2) | .40 |
| 07/30/10 | CL Kline | Prepare Tribune 345 notice (0.6), email w/J. Henderson re: notice (0.1), emails to client w/comments and approval (0.3); Review Docket Watch w/N. Lusk (0.1); Respond to K. Lantry and J. Boelter inquiry re fee summary filing (0.3); Review and distribute to client Bridge Lender filing w/comment (0.1), emails w/K. Mills and J. Boelter re: same (0.1); Review D. Kazan request and scheduling of follow-up discussion and analysis (0.1) | 1.70 |
| 07/30/10 | KT Lantry | Review and respond to e-mails from Sidley team re: recent filings | .20 |
| 07/30/10 | JK Ludwig | Email to K. Stickles re: filing of fee payment notice | .20 |
| 07/30/10 | NJ Lusk | Review and summarize pleading docket watch (.5); review parallel case for docket watch (.3); email Docket Watch with comments to Sidley team (.2) | 1.00 |
| 07/30/10 | SL Summerfield | Review and summarize pleadings for Docket Watch, email same with comments to C. Kline and N. Lusk (1.0), review adversary proceeding (.20) | 1.20 |

|  |  | **Total Hours** | **68.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .30 | $950.00 | $285.00 |
| B Krakauer | .50 | 925.00 | 462.50 |
| JE Henderson | 16.40 | 850.00 | 13,940.00 |
| KT Lantry | .20 | 850.00 | 170.00 |
| LA Dummett | .50 | 760.00 | 380.00 |
| KP Kansa | .90 | 700.00 | 630.00 |
| KS Mills | 1.60 | 560.00 | 896.00 |
| JK Ludwig | 4.60 | 475.00 | 2,185.00 |
| AR Stromberg | 1.60 | 425.00 | 680.00 |
| CL Kline | 15.10 | 425.00 | 6,417.50 |
| BH Myrick | 1.50 | 375.00 | 562.50 |
| GM King | .10 | 375.00 | 37.50 |
| DJ Lutes | 1.00 | 285.00 | 285.00 |
| NJ Lusk | 1.00 | 230.00 | 230.00 |
| SL Summerfield | 23.30 | 190.00 | 4,427.00 |
| **Total Hours and Fees** | **68.60** | | **$31,588.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/01/10 | GND | 06/22/10-06/24/10 - CHICAGO/NEW YORK - BUSINESS MEETINGS IN NY (J. CONLAN) | $12.00 |
| 07/01/10 | AIR | 05/14/10 - AIR TRANSPORTATION - THE LAWYERS TRAVEL (J. CONLAN) | 68.00 |
| 07/01/10 | AIR | 05/17/10 - AIR TRANSPORTATION - THE LAWYERS TRAVEL (J. CONLAN) | 34.00 |
| 07/01/10 | AIR | 05/25/10 - AIR TRANSPORTATION - THE LAWYERS TRAVEL (J. CONLAN) | 34.00 |
| 07/01/10 | MLO | 05/19/10-05/21/10 - CHICAGO/DELAWARE - MEETING WITH TRIBUNE, AND TYCO (J. CONLAN) | 191.40 |
| 07/01/10 | GND | 06/28/10-06/29/10 - CHICAGO/LOS ANGELES - TRIBUNE MEETING (J. CONLAN) | 57.00 |
| 07/01/10 | GND | 06/28/10-06/29/10 - CHICAGO/LOS ANGELES - TRIBUNE MEETING (J. CONLAN) | 73.00 |
| 07/01/10 | MLO | 06/28/10-06/29/10 - CHICAGO/LOS ANGELES - TRIBUNE MEETING (J. CONLAN) | 26.90 |
| 07/01/10 | GND | 06/28/10-06/29/10 - CHICAGO/LOS ANGELES - TRIBUNE MEETING (J. CONLAN) | 60.00 |
| 07/01/10 | TRV | 06/28/10-06/29/10 - CHICAGO/LOS ANGELES - TRIBUNE MEETING (J. CONLAN) | 5.00 |
| 07/01/10 | AIR | 06/28/10-06/29/10 - CHICAGO/LOS ANGELES - TRIBUNE MEETING (J. CONLAN) | 1,344.54 |
| 07/01/10 | TRV | 06/28/10-06/29/10 - CHICAGO/LOS ANGELES - TRIBUNE MEETING (J. CONLAN) | 152.00 |
| 07/01/10 | TRV | 06/28/10-06/29/10 - CHICAGO/LOS ANGELES - TRIBUNE MEETING (J. CONLAN) | 21.36 |
| 07/01/10 | MLO | 06/28/10-06/29/10 - CHICAGO/LOS ANGELES - TRIBUNE MEETING (J. CONLAN) | 340.84 |
| 07/01/10 | TEL | 06/04-16/10 - COURTCALL LLC, ID - CCDA041458 - Telephonic court appearances (B. KRAKAUER) | 164.00 |
| 07/01/10 | GND | Roundtrip travel to Court | 97.67 |
| 07/01/10 | GND | Tokens for Court | 4.50 |
| 07/02/10 | MLO | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 7.64 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/02/10 | GND | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 44.00 |
| 07/02/10 | GND | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 9.00 |
| 07/02/10 | MLO | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 8.03 |
| 07/02/10 | GND | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 8.00 |
| 07/02/10 | GND | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 10.00 |
| 07/02/10 | GND | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 8.00 |
| 07/02/10 | GND | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 10.00 |
| 07/02/10 | GND | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 8.00 |
| 07/02/10 | GND | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 9.00 |
| 07/02/10 | GND | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 8.00 |
| 07/02/10 | GND | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 9.00 |
| 07/02/10 | GND | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 8.00 |
| 07/02/10 | GND | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 8.00 |
| 07/02/10 | GND | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 8.00 |
| 07/02/10 | GND | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 43.00 |
| 07/02/10 | GND | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 30.00 |
| 07/02/10 | AIR | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 68.00 |
| 07/02/10 | TRV | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 320.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/02/10 | TRV | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 49.25 |
| 07/02/10 | TRV | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 320.00 |
| 07/02/10 | TRV | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 49.25 |
| 07/02/10 | TRV | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 320.00 |
| 07/02/10 | TRV | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 49.25 |
| 07/02/10 | TRV | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 320.00 |
| 07/02/10 | TRV | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 49.25 |
| 07/02/10 | TRV | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 320.00 |
| 07/02/10 | TRV | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 49.25 |
| 07/02/10 | TRV | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 320.00 |
| 07/02/10 | TRV | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 49.25 |
| 07/02/10 | MLO | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 80.21 |
| 07/02/10 | MLO | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 63.46 |
| 07/02/10 | MLO | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 77.63 |
| 07/02/10 | MLO | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 57.07 |
| 07/02/10 | TRV | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 60.00 |
| 07/02/10 | MLO | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 7.77 |
| 07/02/10 | AIR | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 561.56 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/02/10 | AIR | 06/20/10-06/27/10 - WASHINGTON/CHICAGO - WORK RELATING TO EXAMINER INVESTIGATION (J. BENDERNAGEL) | 46.18 |
| 07/02/10 | TEL | 07/01/10-Telephone Call To: 2124505999 NEW YORK, NY | 3.57 |
| 07/02/10 | TEL | 07/01/10-Telephone Call To: 6462821801 NEW YORK, NY | 2.79 |
| 07/02/10 | TEL | 07/01/10-Telephone Call To: 6462821802 NEW YORK, NY | 2.87 |
| 07/02/10 | TEL | 07/01/10-Telephone Call To: 2124505999 NEW YORK, NY | 1.10 |
| 07/02/10 | TEL | 07/01/10-Telephone Call To: 3109680367 PLAYDELREY, CA | 1.62 |
| 07/02/10 | CPY | 07/01/10-Duplicating Charges (Color) Time: 11:44:00 | 7.98 |
| 07/02/10 | CPY | 07/01/10-Duplicating Charges (Color) Time: 11:45:00 | .57 |
| 07/02/10 | CPY | 07/01/10-Duplicating Charges (Color) Time: 11:45:00 | 23.37 |
| 07/02/10 | TEL | 07/01/10-Telephone Call To: 7034768194 HERNDON, VA | 3.53 |
| 07/02/10 | TEL | 07/01/10-Telephone Call To: 2124085169 NEW YORK, NY | 1.52 |
| 07/02/10 | TEL | 07/01/10-Telephone Call To: 2622854940 BELGIUM, WI | 1.22 |
| 07/02/10 | TEL | 07/01/10-Telephone Call To: 2124505999 NEW YORK, NY | 2.97 |
| 07/02/10 | TEL | 07/01/10-Telephone Call To: 6366802371 FENTON, MO | 1.44 |
| 07/02/10 | TEL | 07/01/10-Telephone Call To: 2138966037 LOSANGELES, CA | 1.25 |
| 07/02/10 | OVT | 06/30/10 - OVERTIME MEALS (C. KRUEGER) | 8.74 |
| 07/02/10 | CPY | 07/01/10-Duplicating Charges (Color) Time: 9:12:00 | 4.56 |
| 07/02/10 | CPY | 07/01/10-Duplicating Charges (Color) Time: 9:13:00 | 3.99 |
| 07/02/10 | CPY | 07/01/10-Duplicating Charges (Color) Time: 9:13:00 | 5.13 |
| 07/02/10 | CPY | 07/01/10-Duplicating Charges (Color) Time: 19:55:00 | 15.96 |
| 07/02/10 | CPY | 07/01/10-Duplicating Charges (Color) Time: 8:52:00 | 3.99 |
| 07/02/10 | CPY | 07/01/10-Duplicating Charges (Color) Time: 8:53:00 | 4.56 |
| 07/02/10 | CPY | 07/01/10-Duplicating Charges (Color) Time: 8:53:00 | 5.13 |
| 07/02/10 | CPY | 07/01/10-Duplicating Charges (Color) Time: 16:10:00 | 3.99 |
| 07/02/10 | CPY | 07/01/10-Duplicating Charges (Color) Time: 16:11:00 | 5.13 |
| 07/02/10 | CPY | 07/01/10-Duplicating Charges (Color) Time: 16:11:00 | 5.70 |
| 07/02/10 | CPY | 07/01/10-Duplicating Charges (Color) Time: 19:26:00 | 9.12 |
| 07/02/10 | TEL | 07/01/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.59 |
| 07/02/10 | TEL | 07/01/10-Telephone Call To: 2124505999 NEW YORK, NY | 3.53 |
| 07/02/10 | TEL | 07/01/10-Telephone Call To: 2122102893 NEW YORK, NY | 1.74 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/02/10 | TEL | 07/01/10-Telephone Call To: 2124504019 NEW YORK, NY | 1.23 |
| 07/02/10 | CPY | 07/01/10-Duplicating charges Time: 17:11:00 | .20 |
| 07/02/10 | CPY | 07/01/10-Duplicating charges Time: 8:47:00 | 48.70 |
| 07/02/10 | CPY | 07/01/10-Duplicating charges Time: 10:25:00 | 48.40 |
| 07/02/10 | CPY | 07/01/10-Duplication charges Time: 10:45:00 | 2.00 |
| 07/02/10 | CPY | 07/01/10-Duplication charges Time: 11:32:00 | 2.00 |
| 07/02/10 | CPY | 07/01/10-Duplication charges Time: 11:41:00 | 2.00 |
| 07/02/10 | CPY | 07/01/10-Duplication charges Time: 12:30:00 | 2.20 |
| 07/02/10 | CPY | 07/01/10-Duplication charges Time: 10:27:00 | 2.20 |
| 07/03/10 | TEL | 07/02/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.10 |
| 07/03/10 | TEL | 07/02/10-Telephone Call To: 2124505999 NEW YORK, NY | 4.41 |
| 07/03/10 | TEL | 07/02/10-Telephone Call To: 8182461696 GLENDALE, CA | 1.28 |
| 07/03/10 | TEL | 07/02/10-Telephone Call To: 7735286956 CHICGOZN, IL | 1.32 |
| 07/03/10 | CPY | 07/02/10-Duplicating charges Time: 17:49:00 | 23.70 |
| 07/03/10 | TEL | 07/02/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.38 |
| 07/03/10 | TEL | 07/02/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.17 |
| 07/03/10 | TEL | 07/02/10-Telephone Call To: 2138966022 LOSANGELES, CA | 5.84 |
| 07/03/10 | TEL | 07/01/10-Telephone Call To: 3107885285 BEVERLYHLS, CA | 2.70 |
| 07/03/10 | TEL | 07/01/10-Telephone Call To: 7034768194 HERNDON, VA | 3.57 |
| 07/03/10 | CPY | 07/02/10-Duplicating Charges (Color) Time: 13:54:00 | 23.37 |
| 07/03/10 | CPY | 07/01/10-Duplicating charges Time: 18:44:00 | 128.20 |
| 07/03/10 | CPY | 07/02/10-Duplicating charges Time: 11:18:00 | 91.50 |
| 07/03/10 | TEL | 07/02/10-Telephone Call To: 3023792654 WILMINGTON, DE | 1.08 |
| 07/03/10 | CPY | 07/02/10-Duplicating charges Time: 17:23:00 | 7.20 |
| 07/03/10 | CPY | 07/02/10-Duplicating Charges (Color) Time: 17:23:00 | 5.70 |
| 07/03/10 | TEL | 07/02/10-Telephone Call To: 2138966022 LOSANGELES, CA | 4.52 |
| 07/03/10 | TEL | 07/02/10-Telephone Call To: 2124505999 NEW YORK, NY | 4.31 |
| 07/03/10 | CPY | 07/02/10-Duplicating charges Time: 16:43:00 | 6.40 |
| 07/03/10 | CPY | 07/02/10-Duplicating Charges (Color) Time: 12:02:00 | 1.14 |
| 07/03/10 | CPY | 07/02/10-Duplicating Charges (Color) Time: 12:40:00 | 1.14 |
| 07/03/10 | CPY | 07/02/10-Duplicating Charges (Color) Time: 16:48:00 | 3.99 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 07/03/10 | CPY | 07/02/10-Duplicating charges Time: 16:38:00 | .20 |
| 07/03/10 | CPY | 07/02/10-Duplicating charges Time: 15:08:00 | .80 |
| 07/03/10 | CPY | 07/02/10-Duplicating charges Time: 12:10:00 | .10 |
| 07/03/10 | CPY | 07/02/10-Duplicating charges Time: 12:53:00 | .10 |
| 07/06/10 | RPT | 06/24/10 - NATIONAL DEPO - DC31129 - Transcripts | 1,322.00 |
| 07/06/10 | RPT | 06/24/10 - NATIONAL DEPO - DC31133 - Transcript | 2,902.25 |
| 07/06/10 | AIR | 06/30/10-06/30/10 - CHICAGO/WASHINGTON - MEETINGS IN WASHINGTON DC W/DOL (J. DUCAYET) | 795.94 |
| 07/06/10 | GND | 06/30/10-06/30/10 - CHICAGO/WASHINGTON - MEETINGS IN WASHINGTON DC W/DOL (J. DUCAYET) | 20.00 |
| 07/06/10 | GND | 06/30/10-06/30/10 - CHICAGO/WASHINGTON - MEETINGS IN WASHINGTON DC W/DOL (J. DUCAYET) | 25.00 |
| 07/06/10 | RPT | 06/27/10 - NATIONAL DEPO - DC30845 - Transcripts | 2,713.25 |
| 07/06/10 | SRC | 6/12/10 - WEST GROUP - 6066604122 - Search Service | 142.90 |
| 07/06/10 | MSG | 6/9/10 - US LEGAL MANAGEMENT SERVICES, INC. - 1128849 - Messenger Service - USDC-Los Angeles | 89.55 |
| 07/06/10 | MSG | 6/9/10 - US LEGAL MANAGEMENT SERVICES, INC. - 1128849 - Messenger Service - Klee Tuchin Bogdanoff Stern llp | 45.32 |
| 07/07/10 | TEL | 07/06/10-Telephone Call To: 2124505999 NEW YORK, NY | 1.40 |
| 07/07/10 | CPY | 07/06/10-Duplicating charges Time: 10:37:00 | 2.10 |
| 07/07/10 | OVT | 06/17/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SERVICES (G. DEMO) | 25.00 |
| 07/07/10 | OVT | 06/24/10 - OVERTIME TRANSPORTATION - SUN TAXI (G. DEMO) | 16.00 |
| 07/07/10 | OVT | 06/30/10 - OVERTIME TRANSPORTATION - SUN TAXI (G. DEMO) | 17.55 |
| 07/07/10 | LEX | 06/29/10-Lexis research service | 5.81 |
| 07/07/10 | WES | 06/30/10-Westlaw research service | 189.66 |
| 07/07/10 | TEL | 07/06/10-Telephone Call To: 2124505999 NEW YORK, NY | 1.13 |
| 07/07/10 | TEL | 07/06/10-Telephone Call To: 2124505999 NEW YORK, NY | 1.19 |
| 07/07/10 | WES | 06/30/10-Westlaw research service | 110.33 |
| 07/07/10 | TEL | 07/06/10-Telephone Call To: 3026512001 WILMINGTON, DE | 3.60 |
| 07/07/10 | TEL | 07/06/10-Telephone Call To: 2128395762 NEW YORK, NY | 3.38 |
| 07/07/10 | CPY | 07/06/10-Duplication charges Time: 18:16:00 | .60 |
| 07/07/10 | CPY | 07/06/10-Duplicating Charges (Color) Time: 10:57:00 | 1.14 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/07/10 | CPY | 07/06/10-Duplicating Charges (Color) Time: 10:58:00 | 1.14 |
| 07/07/10 | CPY | 07/06/10-Duplicating Charges (Color) Time: 18:10:00 | 13.11 |
| 07/07/10 | CPY | 07/06/10-Duplicating Charges (Color) Time: 18:11:00 | 9.69 |
| 07/07/10 | LEX | 06/30/10-Lexis research service | 194.67 |
| 07/07/10 | WES | 06/30/10-Westlaw research service | 118.58 |
| 07/07/10 | TEL | 07/06/10-Telephone Call To: 7742022436 NEWBEDFORD, MA | 1.55 |
| 07/07/10 | TEL | 07/06/10-Telephone Call To: 7742022436 NEWBEDFORD, MA | 1.02 |
| 07/07/10 | SRC | 06/08/10-06/08/10-Corporation Service Company- STATUS SEARCH - DO | 320.65 |
| 07/07/10 | TEL | 07/06/10-Telephone Call To: 2128717000 MANHATTAN, NY | 2.01 |
| 07/07/10 | LEX | 06/29/10-Lexis research service | 29.07 |
| 07/07/10 | WES | 06/30/10-Westlaw research service | 6.80 |
| 07/08/10 | CPY | 07/07/10-Duplicating charges Time: 15:49:00 | 15.80 |
| 07/08/10 | CPY | 07/07/10-Duplication charges Time: 13:08:00 | 6.40 |
| 07/08/10 | TEL | 07/07/10-Telephone Call To: 2123519710 NEW YORK, NY | 3.03 |
| 07/08/10 | TEL | 07/07/10-Telephone Call To: 2125841160 NEW YORK, NY | 1.92 |
| 07/08/10 | TEL | 07/06/10-Telephone Call To: 2138966783 LOSANGELES, CA | 2.25 |
| 07/08/10 | DLV | 06/18/10- Federal Express Corporation- TR #869076722893 ALEXANDER NELLOS CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLZ NEW YORK CITY, NY  10112 | 12.69 |
| 07/08/10 | DLV | 06/18/10- Federal Express Corporation- TR #869076722908 JIM BERGMAN HENNIGAN BENNETT & DORMAN LLP 865 FIGUEROA ST STE 2900 LOS ANGELES, CA  90017 | 14.70 |
| 07/08/10 | DLV | 06/18/10- Federal Express Corporation- TR #869076722919 RENEE MC MAHON LECG 33 WEST MONROE STE 2300 CHICAGO, IL  60603 | 6.80 |
| 07/08/10 | CPY | 07/06/10-Duplicating charges Time: 18:55:00 | 165.60 |
| 07/08/10 | PRD | 07/04/10-Word Processing | 137.50 |
| 07/08/10 | PRD | 07/04/10-Word Processing | 25.00 |
| 07/08/10 | PRD | 07/03/10-Word Processing | 25.00 |
| 07/08/10 | PRD | 07/03/10-Word Processing | 62.50 |
| 07/08/10 | OVT | 06/25/10 - OVERTIME MEALS (S. SUMMERFIELD) | 10.15 |
| 07/08/10 | DLV | 06/14/10- Federal Express Corporation- TR #452609394530 ROBERT STARK BROWN RUDNICK SEVEN TIMES SQUARE NEW YORK CITY, NY  10036 | 7.74 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/09/10 | LEX | 07/06/10-Lexis research service | 5.81 |
| 07/09/10 | TEL | 07/08/10-Telephone Call To: 2124505999 NEW YORK, NY | 9.15 |
| 07/09/10 | LEX | 07/07/10-Lexis research service | 73.13 |
| 07/09/10 | CPY | 07/08/10-Duplicating Charges (Color) Time: 9:59:00 | 15.96 |
| 07/09/10 | CPY | 07/08/10-Duplicating Charges (Color) Time: 10:00:00 | 33.06 |
| 07/09/10 | TEL | 07/08/10-Telephone Call To: 3018412026 BETHESDA, MD | 1.19 |
| 07/09/10 | TEL | 07/08/10-Telephone Call To: 3128537030 CHICGOZN, IL | 4.59 |
| 07/09/10 | TEL | 07/08/10-Telephone Call To: 2124505999 NEW YORK, NY | 8.91 |
| 07/09/10 | CPY | 07/08/10-Duplicating Charges (Color) Time: 9:50:00 | 1.71 |
| 07/09/10 | CPY | 07/08/10-Duplicating Charges (Color) Time: 9:57:00 | .57 |
| 07/09/10 | CPY | 07/08/10-Duplicating Charges (Color) Time: 11:05:00 | 21.66 |
| 07/09/10 | CPY | 07/08/10-Duplicating Charges (Color) Time: 14:59:00 | 1.14 |
| 07/09/10 | CPY | 07/08/10-Duplicating Charges (Color) Time: 14:59:00 | 21.09 |
| 07/09/10 | TEL | 07/08/10-Telephone Call To: 3027774200 WILMINGTON, DE | 2.07 |
| 07/09/10 | LEX | 07/01/10-Lexis research service | 485.04 |
| 07/09/10 | LEX | 07/02/10-Lexis research service | 249.13 |
| 07/09/10 | TEL | 07/08/10-Telephone Call To: 5168975838 LONG BEACH, NY | 1.26 |
| 07/09/10 | CPY | 07/08/10-Duplicating charges Time: 13:21:00 | 4.30 |
| 07/09/10 | CPY | 07/08/10-Duplicating charges Time: 13:34:00 | .20 |
| 07/09/10 | CPY | 07/08/10-Duplicating charges Time: 15:51:00 | 18.40 |
| 07/09/10 | CPY | 07/07/10-Duplicating charges Time: 20:01:00 | .70 |
| 07/09/10 | TEL | 07/08/10-Telephone Call To: 9082566489 SOMERVILLE, NJ | 1.43 |
| 07/09/10 | LEX | 07/02/10-Lexis research service | 105.36 |
| 07/09/10 | LEX | 07/07/10-Lexis research service | 254.19 |
| 07/09/10 | CPY | 07/08/10-Duplicating charges Time: 9:44:00 | .40 |
| 07/09/10 | DOC | 06/10/10 - CDW SELECT, INC. - SXF0373 Seagate SATA 500GB 7.2K 16MB HD | 44.89 |
| 07/09/10 | CPY | 07/08/10-Duplicating charges Time: 15:31:00 | 2.40 |
| 07/09/10 | CPY | 07/08/10-Duplicating charges Time: 15:39:00 | .10 |
| 07/09/10 | LEX | 07/01/10-Lexis research service | 5.81 |
| 07/10/10 | MLS | 06/22/10 - Meals: Tribune Meeting | 50.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/10/10 | CPY | 07/09/10-Duplicating Charges (Color) Time: 9:35:00 | 9.69 |
| 07/10/10 | MLS | 06/24/10 - Meals: Tribune Meeting | 40.00 |
| 07/10/10 | MLS | 06/24/10 - Meals: Tribune Meeting | 40.00 |
| 07/10/10 | CPY | 07/09/10-Duplicating charges Time: 10:24:00 | 118.20 |
| 07/10/10 | MLS | 06/25/10 - Meals: Tribune Meeting | 210.00 |
| 07/10/10 | MLS | 06/24/10 - Meals: Tribune Meeting | 52.50 |
| 07/10/10 | MLS | 06/23/10 - Meals: Tribune Meeting | 87.50 |
| 07/10/10 | MLS | 06/24/10 - Meals: Tribune Meeting | 175.00 |
| 07/10/10 | MLS | 06/16/10 - Meals: Tribune Meeting | 35.00 |
| 07/10/10 | MLS | 06/16/10 - Meals: Tribune Meeting | 52.50 |
| 07/10/10 | MLS | 06/17/10 - Meals: Tribune Meeting | 192.50 |
| 07/10/10 | MLS | 06/16/10 - Meals: Tribune Meeting | 87.50 |
| 07/10/10 | TEL | 07/09/10-Telephone Call To: 2622854940 BELGIUM, WI | 3.09 |
| 07/10/10 | TEL | 07/08/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.86 |
| 07/10/10 | TEL | 07/08/10-Telephone Call To: 2138966000 LOSANGELES, CA | 4.85 |
| 07/10/10 | MLS | 06/29/10 - Meals: Client Meeting | 36.00 |
| 07/10/10 | TEL | 07/09/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.64 |
| 07/10/10 | TEL | 07/08/10-Telephone Call To: 3128530036 CHICGOZN, IL | 2.03 |
| 07/10/10 | CPY | 07/09/10-Duplicating Charges (Color) Time: 8:29:00 | 2.28 |
| 07/11/10 | TEL | 07/09/10-Telephone Call To: 6302914602 LA GRANGE, IL | 2.75 |
| 07/11/10 | CPY | 07/09/10-Duplicating charges Time: 20:32:00 | 1.20 |
| 07/12/10 | PRO | 6/21/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63690 - Scan Documents, CD Masters, CD & DVD Duplication | 639.90 |
| 07/12/10 | PRO | 6/24/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63729 - CD & DVD Duplication | 80.00 |
| 07/12/10 | PRO | 6/24/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63711 - DVD Duplication | 100.00 |
| 07/12/10 | PRO | 6/25/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63743 - Hard Drive & Tech Time | 1,250.00 |
| 07/12/10 | PRO | 6/29/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63754 - CD Duplication | 75.00 |
| 07/12/10 | PRO | 6/29/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63755 - CD & DVD Duplication | 80.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/12/10 | PRO | 6/29/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63756 - CD & DVD Duplication, Litigation copies & CD Master | 121.75 |
| 07/12/10 | PRO | 6/30/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63782 - CD & DVD Duplication | 230.00 |
| 07/12/10 | PRO | 6/30/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63783 - CD & DVD Duplication & Hard Drive | 365.00 |
| 07/12/10 | PRO | 6/30/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63784 - CD & DVD Duplication | 480.00 |
| 07/12/10 | DLV | 07/08/10-Postage | 2.41 |
| 07/13/10 | TEL | 07/12/10-Telephone Call To: 2124505999 NEW YORK, NY | 3.21 |
| 07/13/10 | WES | 07/09/10-Westlaw research service | 13.61 |
| 07/13/10 | CPY | 07/09/10-Binding | 10.32 |
| 07/13/10 | CPY | 07/09/10-Duplicating Charges (Color) | 13.68 |
| 07/13/10 | WES | 07/09/10-Westlaw research service | 14.82 |
| 07/13/10 | CPY | 07/12/10-Duplicating charges Time: 9:37:00 | 66.90 |
| 07/13/10 | CPY | 07/12/10-Duplicating Charges (Color) Time: 11:06:00 | 3.42 |
| 07/13/10 | CPY | 07/12/10-Duplicating Charges (Color) Time: 11:07:00 | 2.85 |
| 07/13/10 | DLV | 07/08/10-Postage | 1.76 |
| 07/13/10 | SRC | 06/01-30/10 - COURTALERT.COM - 3291441006 - Alerts | 19.55 |
| 07/13/10 | WES | 07/08/10-Westlaw research service | 137.03 |
| 07/13/10 | WES | 07/09/10-Westlaw research service | 29.65 |
| 07/13/10 | CPY | 07/12/10-Duplication charges Time: 9:41:00 | .30 |
| 07/13/10 | CPY | 07/12/10-Duplication charges Time: 9:41:00 | .60 |
| 07/13/10 | CPY | 07/12/10-Duplication charges Time: 14:39:00 | 1.80 |
| 07/13/10 | CPY | 07/12/10-Duplication charges Time: 13:29:00 | 2.80 |
| 07/13/10 | TEL | 07/12/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.28 |
| 07/13/10 | TEL | 07/12/10-Telephone Call To: 3122223651 CHICAGO, IL | 1.35 |
| 07/13/10 | TEL | 07/12/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.85 |
| 07/13/10 | TEL | 07/12/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.26 |
| 07/13/10 | TEL | 07/12/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.16 |
| 07/13/10 | TEL | 07/12/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.65 |
| 07/13/10 | TEL | 07/12/10-Telephone Call To: 3128537163 CHICGOZN, IL | 1.79 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/13/10 | TEL | 07/12/10-Telephone Call To: 2026242801 WASHINGTON, DC | 1.94 |
| 07/13/10 | CPY | 07/12/10-Duplicating Charges (Color) Time: 12:45:00 | 10.26 |
| 07/13/10 | CPY | 07/12/10-Duplicating Charges (Color) Time: 12:50:00 | 14.82 |
| 07/13/10 | TEL | 07/12/10-Telephone Call To: 2138966022 LOSANGELES, CA | 4.43 |
| 07/13/10 | TEL | 06/10/10-Telephone Charges Conference Call  (J. LUDWIG) | 6.71 |
| 07/13/10 | TEL | 07/12/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.34 |
| 07/13/10 | TEL | 07/12/10-Telephone Call To: 3066655026 SASKATOON, SK | 3.05 |
| 07/13/10 | TEL | 07/12/10-Telephone Call To: 3066655026 SASKATOON, SK | 1.45 |
| 07/13/10 | DLV | 06/25/10- Federal Express Corporation- TR #960449682970 JIM BERGMAN HENNIGAN BENNETT & DORMAN LLP 865 FIGUEROA STREET LOS ANGELES, CA  90017 | 14.70 |
| 07/13/10 | DLV | 06/25/10- Federal Express Corporation- TR #452609397437 JESSICA C SUTLIFF KASOWITZ BENSON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY  10019 | 14.04 |
| 07/13/10 | DLV | 06/25/10- Federal Express Corporation- TR #452609397448 ALEX RA NELLOS CHADBOURNE & PARKELLP 30 ROCKEFELLER PLAZA NEW YORK CITY, NY  10112 | 12.69 |
| 07/13/10 | DLV | 06/25/10- Federal Express Corporation- TR #960449682980 IAN MEAD DAVIS POLK & WARDELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY  10017 | 12.69 |
| 07/13/10 | DLV | 06/25/10- Federal Express Corporation- TR #960449682991 YOL A SPEARMAN/LIT SUP ANALY KAYE SCHOLER LLP 425 PARK AVE NEW YORK CITY, NY  10022 | 12.69 |
| 07/13/10 | DLV | 06/23/10- Federal Express Corporation- TR #869076722882 JENNIFER MOORE KAYE SCHOLAR LLP 425 PARK AVE NEW YORK CITY, NY 10022 | 12.69 |
| 07/13/10 | DLV | 06/23/10- Federal Express Corporation- TR #869076722687 YOLANDA SPEARMAN KAYE SCHOLER 425 PARK AVE STE 8111 NEW YORK CITY, NY  10022 | 12.69 |
| 07/13/10 | DLV | 06/23/10- Federal Express Corporation- TR #869076722724 MATTHEW SGIO BROWN RUDNICK LLP ONE FINANCIAL CTR BOSTON, MA 02111 | 12.69 |
| 07/13/10 | DLV | 06/23/10- Federal Express Corporation- TR #869076722698 SCOTT GREISMAN WHITE & COLE LLP 1155 AVENUE FO THE AMERICAS NEW YORK CITY, NY  10036 | 12.69 |
| 07/13/10 | DLV | 06/23/10- Federal Express Corporation- TR #869076722702 RENEE MCMAHON LECG 33 WEST MONROE ST STE 2300 CHICAGO, IL  60603 | 6.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/13/10 | DLV | 06/23/10- Federal Express Corporation- TR #869076722713 SHAWN MCGEE JENNER & BLOCK LLPL 353 N CLARK ST CHICAGO, IL 60654 | 6.80 |
| 07/13/10 | DLV | 06/24/10- Federal Express Corporation- TR #869076722850 STUART MCPHAIL PAUL WEIES RIFKIRD WHARTIN GAR 1285 AVENUE OF THE AMERICAS NEW YORK CITY, NY 10019 | 12.69 |
| 07/13/10 | DLV | 06/24/10- Federal Express Corporation- TR #869076722860 MATTHW SGRO BROWN RUDNICK LLP ONE FINANCIAL CENTER BOSTON, MA 02114 | 12.69 |
| 07/13/10 | DLV | 06/24/10- Federal Express Corporation- TR #869076722871 IAN MEAD DAVIS PARK WORDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 14.04 |
| 07/13/10 | DLV | 06/25/10- Federal Express Corporation- TR #452609397518 KEVIN T LANTRY SIDLEY AUSTIN LLP 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | 45.67 |
| 07/13/10 | WES | 07/09/10-Westlaw research service | 157.67 |
| 07/13/10 | TEL | 07/12/10-Telephone Call To: 2195588055 ST JOHN, IN | 1.26 |
| 07/14/10 | CPY | 07/13/10-Duplicating Charges (Color) Time: 7:58:00 | 15.39 |
| 07/14/10 | CPY | 07/13/10-Duplicating Charges (Color) Time: 8:00:00 | 9.12 |
| 07/14/10 | CPY | 07/13/10-Duplicating Charges (Color) Time: 8:15:00 | 9.69 |
| 07/14/10 | TEL | 07/12/10-Telephone Call To: 2138966022 LOSANGELES, CA | 3.17 |
| 07/14/10 | TEL | 07/13/10-Telephone Call To: 2124505999 NEW YORK, NY | 9.62 |
| 07/14/10 | LEX | 07/12/10-Lexis research service | 16.88 |
| 07/14/10 | WES | 07/01/10-Westlaw research service | 91.97 |
| 07/14/10 | WES | 07/02/10-Westlaw research service | 118.58 |
| 07/14/10 | WES | 07/06/10-Westlaw research service | 14.82 |
| 07/14/10 | WES | 07/07/10-Westlaw research service | 268.98 |
| 07/14/10 | WES | 07/06/10-Westlaw research service | 295.87 |
| 07/14/10 | WES | 07/07/10-Westlaw research service | 416.47 |
| 07/14/10 | TEL | 07/13/10-Telephone Call To: 4078362000 ORLANDO, FL | 3.05 |
| 07/14/10 | TEL | 07/13/10-Telephone Call To: 2122094829 NEW YORK, NY | 3.54 |
| 07/14/10 | TEL | 07/13/10-Telephone Call To: 2128198567 NEW YORK, NY | 1.28 |
| 07/14/10 | TEL | 07/13/10-Telephone Call To: 9172259222 QUEENS, NY | 1.77 |
| 07/14/10 | TEL | 07/13/10-Telephone Call To: 2027368250 WASHINGTON, DC | 3.45 |
| 07/14/10 | TEL | 07/13/10-Telephone Call To: 2027762640 WASHINGTON, DC | 4.37 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/14/10 | TEL | 07/13/10-Telephone Call To: 4044423466 ATLANTA, GA | 2.07 |
| 07/14/10 | WES | 07/06/10-Westlaw research service | 75.29 |
| 07/14/10 | CPY | 07/08/10-Duplicating Charges (Color) | 45.60 |
| 07/14/10 | TEL | 07/13/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.09 |
| 07/14/10 | TEL | 07/13/10-Telephone Call To: 5025611794 LOUISVILLE, KY | 4.29 |
| 07/14/10 | TEL | 6/9-10/10 - COURTCALL LLC - CCDA041434 - Telephonic court appearances (J. LUDWIG) | 37.00 |
| 07/14/10 | TEL | 07/13/10-Telephone Call To: 2124505999 NEW YORK, NY | 10.20 |
| 07/14/10 | CPY | 07/12/10-Duplicating charges Time: 21:55:00 | 44.80 |
| 07/14/10 | WES | 07/03/10-Westlaw research service | 76.29 |
| 07/14/10 | CPY | Hand labor duplicating-weekday | 15.92 |
| 07/14/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 07/14/10 | WES | 07/07/10-Westlaw research service | 53.71 |
| 07/14/10 | TEL | 07/13/10-Telephone Call To: 3128537808 CHICGOZN, IL | 1.05 |
| 07/14/10 | WES | 07/07/10-Westlaw research service | 71.38 |
| 07/14/10 | WES | 07/06/10-Westlaw research service | 639.38 |
| 07/14/10 | WES | 07/07/10-Westlaw research service | 103.78 |
| 07/14/10 | WES | 07/05/10-Westlaw research service | 6.80 |
| 07/14/10 | WES | 07/01/10-Westlaw research service | 143.82 |
| 07/14/10 | WES | 07/02/10-Westlaw research service | 16.65 |
| 07/14/10 | WES | 07/06/10-Westlaw research service | 27.22 |
| 07/15/10 | CPY | 07/14/10-Duplicating charges Time: 15:51:00 | .10 |
| 07/15/10 | TEL | 6/14/10 - 7/12/10 - COURTCALL LLC - CCDA072604 - Telephonic Court Appearances (J. BOELTER) | 37.00 |
| 07/15/10 | TEL | 07/14/10-Telephone Call To: 3104074070 BEVERLYHLS, CA | 1.64 |
| 07/15/10 | TEL | 6/14/10 - 7/12/10 - COURTCALL LLC - CCDA072604 - Telephonic Court Appearances (K. LANTRY) | 44.00 |
| 07/15/10 | TEL | 07/14/10-Telephone Call To: 2125062198 NEW YORK, NY | 1.95 |
| 07/15/10 | CPY | 07/14/10-Duplicating Charges (Color) Time: 10:59:00 | 23.37 |
| 07/15/10 | TEL | 6/14/10 - 7/12/10 - COURTCALL LLC - CCDA072604 - Telephonic Court Appearances (K. LANTRY) | 44.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/15/10 | TEL | 6/14/10 - 7/12/10 - COURTCALL LLC - CCDA072604 - Telephonic Court Appearances (K. LANTRY) | 44.00 |
| 07/15/10 | TEL | 6/14/10 - 7/12/10 - COURTCALL LLC - CCDA072604 - Telephonic Court Appearances (K. LANTRY) | 30.00 |
| 07/15/10 | TEL | 6/14/10 - 7/12/10 - COURTCALL LLC - CCDA072604 - Telephonic Court Appearances (K. LANTRY) | 44.00 |
| 07/15/10 | TEL | 6/14/10 - 7/12/10 - COURTCALL LLC - CCDA072604 - Telephonic Court Appearances (K. LANTRY) | 37.00 |
| 07/15/10 | CPY | 07/14/10-Duplicating Charges (Color) Time: 14:52:00 | 18.24 |
| 07/15/10 | TEL | 07/14/10-Telephone Call To: 3027774200 WILMINGTON, DE | 2.57 |
| 07/15/10 | TEL | 07/14/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.83 |
| 07/16/10 | WES | 07/12/10-Westlaw research service | 689.41 |
| 07/16/10 | WES | 07/13/10-Westlaw research service | 190.23 |
| 07/16/10 | TEL | 07/15/10-Telephone Call To: 2196700698 HAMMOND, IN | 1.91 |
| 07/16/10 | WES | 07/12/10-Westlaw research service | 400.55 |
| 07/16/10 | WES | 07/12/10-Westlaw research service | 237.70 |
| 07/16/10 | CPY | 07/15/10-Duplicating Charges (Color) Time: 8:01:00 | 2.85 |
| 07/16/10 | TEL | 07/15/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.07 |
| 07/16/10 | CPY | 07/15/10-Duplicating charges Time: 14:42:00 | .10 |
| 07/16/10 | WES | 07/14/10-Westlaw research service | 28.36 |
| 07/16/10 | WES | 07/13/10-Westlaw research service | 44.82 |
| 07/16/10 | WES | 07/14/10-Westlaw research service | 177.01 |
| 07/16/10 | CPY | 07/15/10-Duplicating charges Time: 13:54:00 | 15.20 |
| 07/16/10 | TEL | 07/15/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.13 |
| 07/16/10 | TEL | 07/15/10-Telephone Call To: 3122224147 CHICAGO, IL | 3.29 |
| 07/16/10 | TEL | 07/15/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.43 |
| 07/16/10 | TEL | 07/15/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.08 |
| 07/16/10 | CPY | 07/15/10-Duplicating Charges (Color) Time: 14:58:00 | .57 |
| 07/16/10 | CPY | 07/15/10-Duplicating Charges (Color) Time: 10:49:00 | 15.39 |
| 07/16/10 | TEL | 07/15/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.15 |
| 07/16/10 | TEL | 07/15/10-Telephone Call To: 4044423466 ATLANTA, GA | 1.49 |
| 07/16/10 | LEX | 07/14/10-Lexis research service | 54.82 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/16/10 | CPY | 07/15/10-Duplicating charges Time: 17:42:00 | .40 |
| 07/16/10 | WES | 07/12/10-Westlaw research service | 107.50 |
| 07/16/10 | TEL | 07/15/10-Telephone Call To: 3144463317 ST LOUIS, MO | 2.36 |
| 07/16/10 | WES | 07/13/10-Westlaw research service | 159.54 |
| 07/16/10 | WES | 07/14/10-Westlaw research service | 476.91 |
| 07/16/10 | WES | 07/13/10-Westlaw research service | 63.40 |
| 07/16/10 | CPY | 07/15/10-Duplicating charges Time: 14:48:00 | .20 |
| 07/16/10 | WES | 07/12/10-Westlaw research service | 497.18 |
| 07/16/10 | WES | 07/13/10-Westlaw research service | 40.36 |
| 07/17/10 | TEL | 07/16/10-Telephone Call To: 2027762640 WASHINGTON, DC | 3.15 |
| 07/17/10 | CPY | 07/16/10-Duplicating Charges (Color) Time: 15:27:00 | 11.97 |
| 07/17/10 | TEL | 07/16/10-Telephone Call To: 2138966022 LOSANGELES, CA | 5.76 |
| 07/17/10 | TEL | 07/16/10-Telephone Call To: 3053795561 MIAMI, FL | 1.47 |
| 07/17/10 | TEL | 07/16/10-Telephone Call To: 3104074080 BEVERLYHLS, CA | 4.47 |
| 07/17/10 | TEL | 07/16/10-Telephone Call To: 2138966000 LOSANGELES, CA | 1.62 |
| 07/17/10 | TEL | 07/16/10-Telephone Call To: 3107885285 BEVERLYHLS, CA | 1.50 |
| 07/17/10 | TEL | 07/16/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.33 |
| 07/17/10 | TEL | 07/16/10-Telephone Call To: 3128534602 CHICGOZN, IL | 2.94 |
| 07/17/10 | TEL | 07/16/10-Telephone Call To: 3128537030 CHICGOZN, IL | 3.21 |
| 07/17/10 | TEL | 07/15/10-Telephone Call To: 3128537030 CHICGOZN, IL | 4.41 |
| 07/17/10 | TEL | 07/16/10-Telephone Call To: 3128537163 CHICGOZN, IL | 1.28 |
| 07/17/10 | TEL | 07/15/10-Telephone Call To: 4044423466 ATLANTA, GA | 2.99 |
| 07/17/10 | TEL | 07/16/10-Telephone Call To: 2694655039 BRIDGMAN, MI | 5.39 |
| 07/18/10 | CPY | 07/16/10-Duplicating charges Time: 21:02:00 | .40 |
| 07/19/10 | TEL | 05/12/10 - TELEPHONE TOLLS (B. KRAKAUER) | 62.27 |
| 07/19/10 | DOC | 7/8/10 - FOLSER-BROWN, INC. - 689140 - Supplics | 8.43 |
| 07/19/10 | DOC | 6/22/10 - FOLSER-BROWN, INC. - 684330 - Supplics | 113.16 |
| 07/20/10 | CPY | 07/19/10-Duplicating Charges (Color) Time: 8:46:00 | 3.42 |
| 07/20/10 | DLV | 06/28/10- Federal Express Corporation- TR #452609397551 NICHOLAS J NASTASI SAUL EWING CENTRE SQUARE WEST PHILADELPHIA, PA 19102 | 42.33 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/20/10 | CPY | 07/09/10-Miscellaneous Charges | .51 |
| 07/20/10 | CPY | 07/12/10-Miscellaneous Charges | .25 |
| 07/20/10 | TEL | 07/19/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.40 |
| 07/20/10 | CPY | 07/19/10-Duplicating charges Time: 13:14:00 | 4.20 |
| 07/20/10 | DLV | 07/02/10- Federal Express Corporation- TR #798819209413 JAMES W. DUCAYET INFORMATION NOT SUPPLIED 2226 NOYES ST EVANSTON, IL 60201 | 38.81 |
| 07/20/10 | TEL | 07/19/10-Telephone Call To: 2027368041 WASHINGTON, DC | 4.04 |
| 07/20/10 | TEL | 07/19/10-Telephone Call To: 3128537097 CHICGOZN, IL | 5.91 |
| 07/20/10 | TEL | 07/19/10-Telephone Call To: 3128537438 CHICGOZN, IL | 4.53 |
| 07/20/10 | CPY | 07/19/10-Duplicating charges Time: 18:42:00 | 3.80 |
| 07/20/10 | CPY | 07/19/10-Duplicating Charges (Color) Time: 12:30:00 | 4.56 |
| 07/20/10 | CPY | 07/19/10-Duplicating Charges (Color) Time: 12:31:00 | 4.56 |
| 07/20/10 | TEL | 07/19/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.56 |
| 07/20/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 07/20/10 | CPY | 07/13/10-Duplicating Charges (Color) | 5.70 |
| 07/20/10 | TEL | 07/19/10-Telephone Call To: 3026512001 WILMINGTON, DE | 3.68 |
| 07/20/10 | CPY | 07/12/10-Binding | 6.88 |
| 07/20/10 | TEL | 07/19/10-Telephone Call To: 4809827557 SPSTNAPHJC, AZ | 1.34 |
| 07/20/10 | DLV | 06/28/10- Federal Express Corporation- TR #869076722735 JESSICA SUTLIFF KAROWITZ BENSON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY 10019 | 12.69 |
| 07/20/10 | DLV | 06/29/10- Federal Express Corporation- TR #869076722757 GEORGE DOUGHERTY GRIPPO ELDEN LLC 111 S WACKER DR CHICAGO, IL 60606 | 7.01 |
| 07/20/10 | DLV | 06/29/10- Federal Express Corporation- TR #869076722746 JESSICA SUTLIFF KASAVIT BENSON TOWERS & FOUNDA 1633 BROADWAY NEW YORK CITY, NY 10019 | 12.69 |
| 07/20/10 | DLV | 07/01/10- Federal Express Corporation- TR #869076722768 DANIEL S SHAMAN DINELVERAY & MYERS LLP TIMES SQUARE TWR & TIMES SQUAR NEW YORK CITY, NY 10036 | 14.04 |
| 07/20/10 | CPY | 07/19/10-Duplicating charges Time: 11:03:00 | 8.20 |
| 07/20/10 | CPY | 07/19/10-Duplicating charges Time: 13:23:00 | .20 |
| 07/20/10 | DOC | 6/18/10 - FOLSER-BROWN, INC. - 683490 - Supplics | 5.14 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/20/10 | DOC | 7/1/10 - FOLSER-BROWN, INC. - 687240 - Supplies | 5.62 |
| 07/20/10 | DLV | 06/28/10- Federal Express Corporation- TR #869076817636 ROBERT STOCK BROWN RUDRICK SEVEN TIMES SQUARE NEW YORK CITY, NY 10036 | 15.69 |
| 07/20/10 | DLV | 06/28/10- Federal Express Corporation- TR #869076817647 ANDREW W HAMMOND WHITE & CASE 1155 AVENUE OF THE AMERICAS NEW YORK CITY, NY 10036 | 10.74 |
| 07/21/10 | WES | 07/15/10-Westlaw research service | 69.14 |
| 07/21/10 | WES | 07/16/10-Westlaw research service | 140.66 |
| 07/21/10 | WES | 07/19/10-Westlaw research service | 31.47 |
| 07/21/10 | PRD | 07/16/10-Desktop Publishing | 25.00 |
| 07/21/10 | PRD | 07/16/10-Word Processing | 25.00 |
| 07/21/10 | PRD | 07/16/10-Word Processing | 25.00 |
| 07/21/10 | TEL | 07/20/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.56 |
| 07/21/10 | WES | 07/19/10-Westlaw research service | 37.55 |
| 07/21/10 | WES | 07/19/10-Westlaw research service | 31.69 |
| 07/21/10 | WES | 07/19/10-Westlaw research service | 144.33 |
| 07/21/10 | SRC | 6/2/2010-Search services | 35.00 |
| 07/21/10 | SRC | 6/2/2010-Search services | 35.00 |
| 07/21/10 | SRC | 6/2/2010-Search services | 35.00 |
| 07/21/10 | SRC | 6/2/2010-Search services | 35.00 |
| 07/21/10 | SRC | 6/2/2010-Search services | 35.00 |
| 07/21/10 | SRC | 6/2/2010-Search services | 35.00 |
| 07/21/10 | SRC | 6/2/2010-Search services | 35.00 |
| 07/21/10 | SRC | 6/2/2010-Search services | 35.00 |
| 07/21/10 | PRO | 2/18/1 - BLUESTAR COMPUTER SOLUTIONS INC - 62700 - CD & DVD Duplication | 105.00 |
| 07/21/10 | PRO | 2/18/1 - BLUESTAR COMPUTER SOLUTIONS INC - 62699 - CD Duplication | 75.00 |
| 07/21/10 | PRO | 3/1/10 - BLUESTAR COMPUTER SOLUTIONS INC - 62790 - External Hard Drives & Computer Forensics | 1,075.00 |
| 07/21/10 | PRO | 3/3/10 - BLUESTAR COMPUTER SOLUTIONS INC - 62806 - DVD Duplication | 325.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/21/10 | TEL | 07/20/10-Telephone Call To: 3026512000 WILMINGTON, DE | 4.37 |
| 07/21/10 | OVT | 06/21/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER (J. LANGDON) | 21.00 |
| 07/21/10 | OVT | 06/27/10 - OVERTIME TRANSPORTATION - FLASH CAB COMPANY (J. LANGDON) | 21.00 |
| 07/21/10 | CPY | 07/20/10-Duplicating Charges (Color) Time: 6:43:00 | 7.98 |
| 07/21/10 | CPY | 07/20/10-Duplicating charges Time: 13:10:00 | .10 |
| 07/21/10 | TEL | 07/20/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.35 |
| 07/21/10 | CPY | 07/20/10-Duplicating Charges (Color) Time: 14:55:00 | 6.84 |
| 07/21/10 | CPY | 07/20/10-Duplicating Charges (Color) Time: 15:48:00 | 6.84 |
| 07/21/10 | TEL | 07/20/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.79 |
| 07/21/10 | LEX | 07/17/10-Lexis research service | 76.52 |
| 07/21/10 | LEX | 07/15/10-Lexis research service | 92.99 |
| 07/21/10 | LEX | 07/19/10-Lexis research service | 5.81 |
| 07/21/10 | WES | 07/19/10-Westlaw research service | 211.92 |
| 07/21/10 | TEL | 07/20/10-Telephone Call To: 7735284484 CHICGOZN, IL | 1.07 |
| 07/21/10 | TEL | 07/20/10-Telephone Call To: 3107885285 BEVERLYHLS, CA | 1.17 |
| 07/21/10 | TEL | 07/20/10-Telephone Call To: 3128537000 CHICGOZN, IL | 2.52 |
| 07/21/10 | TEL | 07/20/10-Telephone Call To: 2138966017 LOSANGELES, CA | 1.67 |
| 07/21/10 | TEL | 07/20/10-Telephone Call To: 3128537000 CHICGOZN, IL | 9.38 |
| 07/21/10 | TEL | 07/20/10-Telephone Call To: 9206688833 CEDARGROVE, WI | 2.51 |
| 07/21/10 | WES | 07/15/10-Westlaw research service | 109.72 |
| 07/21/10 | LEX | 07/16/10-Lexis research service | 31.38 |
| 07/21/10 | WES | 07/15/10-Westlaw research service | 51.35 |
| 07/21/10 | WES | 07/16/10-Westlaw research service | 463.92 |
| 07/21/10 | CPY | 07/20/10-Duplicating charges Time: 9:01:00 | .20 |
| 07/21/10 | WES | 07/19/10-Westlaw research service | 34.02 |
| 07/22/10 | SRC | 06/29/10-PACER 00IDX | .40 |
| 07/22/10 | SRC | 06/29/10-PACER DEBK | 64.16 |
| 07/22/10 | SRC | 06/29/10-PACER NYSBK | 9.60 |
| 07/22/10 | CPY | 07/21/10-Duplicating Charges (Color) Time: 17:41:00 | 11.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/22/10 | SRC | 06/02/10-PACER DEBK | 5.92 |
| 07/22/10 | SRC | 06/17/10-PACER NYSBK | 9.60 |
| 07/22/10 | SRC | 06/21/10-PACER DEBK | 3.84 |
| 07/22/10 | SRC | 06/21/10-PACER NYSBK | 1.84 |
| 07/22/10 | SRC | 06/22/10-PACER DEBK | 2.40 |
| 07/22/10 | SRC | 05/11/10-PACER DEBK | 6.64 |
| 07/22/10 | SRC | 05/14/10-PACER DEBK | 2.64 |
| 07/22/10 | SRC | 04/01/10-PACER DEBK | 68.08 |
| 07/22/10 | SRC | 04/01/10-PACER NYSBK | 13.04 |
| 07/22/10 | SRC | 04/02/10-PACER DEBK | 20.72 |
| 07/22/10 | SRC | 04/06/10-PACER DEBK | 7.36 |
| 07/22/10 | SRC | 05/17/10-PACER DEBK | 63.20 |
| 07/22/10 | SRC | 06/23/10-PACER DEBK | 13.20 |
| 07/22/10 | SRC | 05/18/10-PACER DEBK | 3.44 |
| 07/22/10 | SRC | 05/19/10-PACER DEBK | 76.96 |
| 07/22/10 | SRC | 05/19/10-PACER NYSBK | 15.44 |
| 07/22/10 | SRC | 05/20/10-PACER DEBK | 10.32 |
| 07/22/10 | SRC | 06/28/10-PACER DEBK | 10.96 |
| 07/22/10 | SRC | 04/07/10-PACER 03CA | 1.60 |
| 07/22/10 | SRC | 04/07/10-PACER DEBK | 10.48 |
| 07/22/10 | SRC | 04/08/10-PACER DEBK | 7.20 |
| 07/22/10 | SRC | 04/12/10-PACER DEBK | 27.76 |
| 07/22/10 | SRC | 04/13/10-PACER DEBK | 3.76 |
| 07/22/10 | SRC | 05/24/10-PACER DEBK | 56.80 |
| 07/22/10 | SRC | 05/25/10-PACER DEBK | 5.44 |
| 07/22/10 | SRC | 05/27/10-PACER DEBK | 14.96 |
| 07/22/10 | SRC | 05/28/10-PACER DEBK | 7.36 |
| 07/22/10 | SRC | 04/14/10-PACER AZBK | .08 |
| 07/22/10 | SRC | 04/14/10-PACER DEBK | 4.96 |
| 07/22/10 | SRC | 04/16/10-PACER DEBK | 4.96 |
| 07/22/10 | SRC | 04/19/10-PACER DEBK | 13.76 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/22/10 | SRC | 04/20/10-PACER DEBK | 5.52 |
| 07/22/10 | SRC | 04/20/10-PACER NYSBK | 5.92 |
| 07/22/10 | SRC | 06/03/10-PACER DEBK | 4.80 |
| 07/22/10 | SRC | 06/07/10-PACER DEBK | 28.96 |
| 07/22/10 | SRC | 04/29/10-PACER DEBK | 19.52 |
| 07/22/10 | SRC | 04/30/10-PACER DEBK | 2.40 |
| 07/22/10 | SRC | 05/03/10-PACER DEBK | 8.96 |
| 07/22/10 | SRC | 06/10/10-PACER DEBK | 3.52 |
| 07/22/10 | SRC | 06/14/10-PACER DEBK | 7.20 |
| 07/22/10 | SRC | 06/15/10-PACER DEBK | 2.32 |
| 07/22/10 | SRC | 05/07/10-PACER DEBK | 7.36 |
| 07/22/10 | SRC | 05/10/10-PACER DEBK | 4.72 |
| 07/22/10 | SRC | 05/10/10-PACER NYSBK | 4.72 |
| 07/22/10 | SRC | 06/18/10-PACER DEBK | .72 |
| 07/22/10 | SRC | 06/22/10-PACER DEBK | .16 |
| 07/22/10 | SRC | 05/11/10-PACER DEBK | .16 |
| 07/22/10 | SRC | 05/12/10-PACER DEBK | .16 |
| 07/22/10 | SRC | 04/02/10-PACER DEBK | 14.88 |
| 07/22/10 | SRC | 06/23/10-PACER DEBK | .16 |
| 07/22/10 | SRC | 05/18/10-PACER DEBK | .16 |
| 07/22/10 | SRC | 05/21/10-PACER DEBK | 1.04 |
| 07/22/10 | SRC | 06/28/10-PACER DEBK | .16 |
| 07/22/10 | SRC | 04/08/10-PACER DEBK | 2.40 |
| 07/22/10 | SRC | 04/09/10-PACER DEBK | 3.28 |
| 07/22/10 | SRC | 06/29/10-PACER DEBK | 2.56 |
| 07/22/10 | SRC | 06/30/10-PACER DEBK | .80 |
| 07/22/10 | SRC | 05/24/10-PACER DEBK | 1.92 |
| 07/22/10 | SRC | 05/26/10-PACER DEBK | 2.40 |
| 07/22/10 | SRC | 04/19/10-PACER DEBK | 2.40 |
| 07/22/10 | SRC | 04/26/10-PACER DEBK | .16 |
| 07/22/10 | SRC | 04/30/10-PACER DEBK | 2.32 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/22/10 | SRC | 05/03/10-PACER DEBK | 6.40 |
| 07/22/10 | SRC | 05/04/10-PACER DEBK | 2.40 |
| 07/22/10 | SRC | 06/09/10-PACER DEBK | 2.56 |
| 07/22/10 | SRC | 05/24/10-PACER DEBK | 4.80 |
| 07/22/10 | SRC | 06/22/10-PACER DEBK | 18.00 |
| 07/22/10 | SRC | 05/13/10-PACER DEBK | 33.76 |
| 07/22/10 | SRC | 05/14/10-PACER DEBK | 2.64 |
| 07/22/10 | SRC | 05/14/10-PACER NYEDC | 1.60 |
| 07/22/10 | SRC | 05/19/10-PACER DEBK | 5.84 |
| 07/22/10 | SRC | 04/12/10-PACER DEBK | 7.36 |
| 07/22/10 | SRC | 04/12/10-PACER TXSDC | .24 |
| 07/22/10 | SRC | 05/24/10-PACER DEBK | 3.28 |
| 07/22/10 | SRC | 06/03/10-PACER DEBK | 2.88 |
| 07/22/10 | SRC | 05/19/10-PACER NYSBK | 25.44 |
| 07/22/10 | SRC | 06/28/10-PACER DEBK | 2.00 |
| 07/22/10 | SRC | 06/29/10-PACER DEBK | 26.48 |
| 07/22/10 | SRC | 06/29/10-PACER NYSBK | 5.12 |
| 07/22/10 | SRC | 05/07/10-PACER DEBK | 2.40 |
| 07/22/10 | SRC | 06/17/10-PACER NYSBK | 1.52 |
| 07/22/10 | SRC | 05/13/10-PACER DEBK | 3.44 |
| 07/22/10 | SRC | 05/15/10-PACER DEBK | 21.12 |
| 07/22/10 | SRC | 05/15/10-PACER NYSBK | 5.04 |
| 07/22/10 | SRC | 05/16/10-PACER DEBK | 10.40 |
| 07/22/10 | SRC | 05/16/10-PACER NYSBK | 14.16 |
| 07/22/10 | SRC | 04/02/10-PACER DEBK | .16 |
| 07/22/10 | SRC | 04/05/10-PACER DEBK | 4.56 |
| 07/22/10 | SRC | 05/17/10-PACER NYSBK | 4.80 |
| 07/22/10 | SRC | 04/07/10-PACER DEBK | 2.72 |
| 07/22/10 | SRC | 04/09/10-PACER DEBK | 4.64 |
| 07/22/10 | SRC | 04/11/10-PACER DEBK | 4.96 |
| 07/22/10 | SRC | 04/12/10-PACER DEBK | 17.44 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/22/10 | SRC | 06/30/10-PACER DEBK | 13.84 |
| 07/22/10 | SRC | 05/24/10-PACER DEBK | 6.40 |
| 07/22/10 | SRC | 05/28/10-PACER TXNBK | .96 |
| 07/22/10 | SRC | 04/16/10-PACER DEBK | 9.36 |
| 07/22/10 | SRC | 04/19/10-PACER DEBK | 2.72 |
| 07/22/10 | SRC | 04/21/10-PACER DEBK | .32 |
| 07/22/10 | SRC | 04/22/10-PACER NYSBK | 4.88 |
| 07/22/10 | SRC | 04/28/10-PACER DEBK | 2.56 |
| 07/22/10 | TEL | 07/20/10-Telephone Call To: 2138966065 LOSANGELES, CA | 2.24 |
| 07/22/10 | SRC | 05/14/10-PACER DEBK | 13.60 |
| 07/22/10 | SRC | 05/14/10-PACER NYSBK | 4.40 |
| 07/22/10 | SRC | 06/18/10-PACER NYSBK | 5.44 |
| 07/22/10 | SRC | 05/14/10-PACER NYSBK | 2.40 |
| 07/22/10 | SRC | 04/06/10-PACER DEBK | .64 |
| 07/22/10 | SRC | 04/26/10-PACER DEBK | 3.92 |
| 07/22/10 | SRC | 04/28/10-PACER DEBK | 2.40 |
| 07/22/10 | SRC | 05/02/10-PACER DEBK | 1.68 |
| 07/22/10 | TEL | 07/21/10-Telephone Call To: 8182162033 VAN NUYS, CA | 1.43 |
| 07/22/10 | CPY | 6/4/10 - COUNSELOR RESOURCE GROUP, LLC - DC1006047 - Duplicating | 448.44 |
| 07/22/10 | CPY | 07/21/10-Duplicating Charges (Color) Time: 10:25:00 | 7.98 |
| 07/22/10 | CPY | 07/21/10-Duplicating Charges (Color) Time: 19:11:00 | 7.98 |
| 07/22/10 | DOC | 06/15-07/14/10 - OFFICEMAX INC - A4765280710 Binders | 106.57 |
| 07/22/10 | SRC | 04/26/10-PACER 00IDX | .16 |
| 07/22/10 | SRC | 04/26/10-PACER DEBK | 9.92 |
| 07/22/10 | TEL | 07/21/10-Telephone Call To: 8182162033 VAN NUYS, CA | 1.68 |
| 07/22/10 | SRC | 05/14/10-PACER 06CA | .16 |
| 07/22/10 | SRC | 05/14/10-PACER DEBK | .08 |
| 07/22/10 | SRC | 05/14/10-PACER FLMDC | 2.16 |
| 07/22/10 | SRC | 05/14/10-PACER TNWDC | 1.44 |
| 07/22/10 | SRC | 04/02/10-PACER DEBK | 1.36 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/22/10 | SRC | 04/06/10-PACER DEBK | .08 |
| 07/22/10 | SRC | 04/06/10-PACER PAEDC | 3.36 |
| 07/22/10 | SRC | 05/17/10-PACER FLMDC | .16 |
| 07/22/10 | SRC | 05/17/10-PACER MOWDC | .96 |
| 07/22/10 | SRC | 05/17/10-PACER TNWDC | .16 |
| 07/22/10 | SRC | 05/17/10-PACER WIWDC | .16 |
| 07/22/10 | SRC | 04/30/10-PACER RIBK | 3.84 |
| 07/22/10 | SRC | 05/04/10-PACER DEBK | 3.44 |
| 07/22/10 | SRC | 05/04/10-PACER NJDC | 6.48 |
| 07/22/10 | SRC | 05/25/10-PACER DEBK | .32 |
| 07/22/10 | SRC | 05/28/10-PACER DEBK | 9.76 |
| 07/22/10 | SRC | 05/24/10-PACER DEBK | .16 |
| 07/22/10 | SRC | 06/01/10-PACER DEBK | .16 |
| 07/22/10 | SRC | 06/07/10-PACER ILNDC | .08 |
| 07/22/10 | SRC | 06/22/10-PACER DEBK | 1.28 |
| 07/22/10 | SRC | 06/23/10-PACER DEBK | 4.16 |
| 07/22/10 | SRC | 06/03/10-PACER DEBK | .48 |
| 07/22/10 | SRC | 06/08/10-PACER DEBK | 11.04 |
| 07/22/10 | SRC | 06/10/10-PACER DEBK | 1.60 |
| 07/22/10 | SRC | 05/11/10-PACER DEBK | .08 |
| 07/22/10 | SRC | 05/13/10-PACER DEBK | 22.00 |
| 07/22/10 | SRC | 05/15/10-PACER NYSBK | 8.40 |
| 07/22/10 | SRC | 04/06/10-PACER DEBK | 1.44 |
| 07/22/10 | SRC | 04/06/10-PACER ILNDC | 10.64 |
| 07/22/10 | SRC | 05/17/10-PACER DEBK | .08 |
| 07/22/10 | SRC | 06/25/10-PACER DEBK | .08 |
| 07/22/10 | SRC | 06/26/10-PACER NYSBK | 2.40 |
| 07/22/10 | SRC | 05/24/10-PACER DEBK | 2.72 |
| 07/22/10 | SRC | 04/20/10-PACER DEBK | 22.00 |
| 07/22/10 | SRC | 06/01/10-PACER DEBK | 2.24 |
| 07/22/10 | SRC | 06/03/10-PACER DEBK | 6.24 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/22/10 | SRC | 06/05/10-PACER DEBK | 1.76 |
| 07/22/10 | SRC | 06/07/10-PACER DEBK | 1.84 |
| 07/22/10 | SRC | 04/28/10-PACER DEBK | .40 |
| 07/22/10 | SRC | 04/12/10-PACER DEBK | .96 |
| 07/22/10 | DOC | 06/15-07/14/10 - OFFICEMAX INC - A4765280710 Binders | 7.40 |
| 07/22/10 | PRO | 6/15/10 - COUNSELOR RESOURCE GROUP, LLC - DC1006096 - E-Discovery Document Hosting Services | 85.86 |
| 07/22/10 | PRO | 6/15/10 - COUNSELOR RESOURCE GROUP, LLC - DC1006096 - Media Creation/Electronic File Transfer | 100.70 |
| 07/22/10 | PRO | 6/15/10 - COUNSELOR RESOURCE GROUP, LLC - DC1006096 - Scanning, printing & OCR | 1,114.48 |
| 07/22/10 | SRC | 06/24/10-PACER DEBK | .32 |
| 07/22/10 | CPY | 07/21/10-Duplicating charges Time: 16:48:00 | .40 |
| 07/22/10 | SRC | 05/26/10-PACER 001DX | .08 |
| 07/22/10 | SRC | 05/26/10-PACER NYSBK | 4.96 |
| 07/22/10 | SRC | 05/27/10-PACER 001DX | .24 |
| 07/22/10 | SRC | 05/27/10-PACER NYSBK | 2.40 |
| 07/22/10 | CPY | 07/19/10-Scan to PDF | 14.39 |
| 07/22/10 | DOC | 06/15-07/14/10 - OFFICEMAX INC - A4765280710 Binders | 5.42 |
| 07/22/10 | SRC | 05/05/10-PACER NJDC | 8.64 |
| 07/22/10 | SRC | 05/13/10-PACER DEBK | 5.92 |
| 07/22/10 | DOC | 06/15-07/14/10 - OFFICEMAX INC - A4765280710 Binders | 74.03 |
| 07/22/10 | SRC | 05/13/10-PACER DEBK | 12.24 |
| 07/22/10 | SRC | 05/13/10-PACER NYSBK | 18.96 |
| 07/22/10 | SRC | 05/17/10-PACER DEBK | .24 |
| 07/22/10 | SRC | 06/04/10-PACER DEBK | .24 |
| 07/22/10 | SRC | 04/19/10-PACER DEBK | 11.76 |
| 07/22/10 | SRC | 04/19/10-PACER DEBK | 3.44 |
| 07/22/10 | SRC | 06/08/10-PACER DEBK | .16 |
| 07/22/10 | SRC | 06/10/10-PACER DEBK | .16 |
| 07/22/10 | SRC | 06/15/10-PACER DEBK | .16 |
| 07/22/10 | SRC | 05/06/10-PACER DEBK | .32 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/22/10 | SRC | 05/07/10-PACER DEBK | 38.24 |
| 07/22/10 | SRC | 05/10/10-PACER DEBK | .32 |
| 07/22/10 | SRC | 06/22/10-PACER DEBK | .56 |
| 07/22/10 | SRC | 05/11/10-PACER DEBK | 2.88 |
| 07/22/10 | SRC | 05/12/10-PACER DEBK | .32 |
| 07/22/10 | SRC | 04/01/10-PACER DEBK | .16 |
| 07/22/10 | SRC | 04/02/10-PACER DEBK | .16 |
| 07/22/10 | SRC | 04/05/10-PACER DEBK | .32 |
| 07/22/10 | SRC | 04/06/10-PACER DEBK | 1.60 |
| 07/22/10 | SRC | 05/17/10-PACER AZBK | .24 |
| 07/22/10 | SRC | 05/17/10-PACER DEBK | .80 |
| 07/22/10 | SRC | 06/24/10-PACER DEBK | 3.44 |
| 07/22/10 | SRC | 05/19/10-PACER AZBK | .48 |
| 07/22/10 | SRC | 06/28/10-PACER DEBK | 40.56 |
| 07/22/10 | SRC | 06/28/10-PACER NYSBK | 11.76 |
| 07/22/10 | SRC | 04/07/10-PACER DEBK | 4.00 |
| 07/22/10 | SRC | 04/08/10-PACER DEBK | 4.64 |
| 07/22/10 | SRC | 04/12/10-PACER DEBK | .96 |
| 07/22/10 | SRC | 04/13/10-PACER DEBK | .64 |
| 07/22/10 | SRC | 06/29/10-PACER DEBK | .32 |
| 07/22/10 | SRC | 04/15/10-PACER AZBK | .24 |
| 07/22/10 | SRC | 04/15/10-PACER DEBK | 3.60 |
| 07/22/10 | SRC | 04/16/10-PACER AZBK | .96 |
| 07/22/10 | SRC | 04/16/10-PACER DEBK | 24.16 |
| 07/22/10 | SRC | 04/19/10-PACER DEBK | .40 |
| 07/22/10 | SRC | 04/20/10-PACER DEBK | .40 |
| 07/22/10 | SRC | 04/21/10-PACER DEBK | .16 |
| 07/22/10 | SRC | 04/22/10-PACER DEBK | 13.84 |
| 07/22/10 | SRC | 04/22/10-PACER NYSBK | 18.00 |
| 07/22/10 | SRC | 04/26/10-PACER DEBK | .32 |
| 07/22/10 | SRC | 04/26/10-PACER TXSBK | 27.92 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/22/10 | SRC | 04/27/10-PACER DEBK | 3.04 |
| 07/22/10 | SRC | 06/02/10-PACER DEBK | .40 |
| 07/22/10 | SRC | 06/03/10-PACER DEBK | .72 |
| 07/22/10 | SRC | 06/04/10-PACER DEBK | .64 |
| 07/22/10 | SRC | 04/28/10-PACER NYSBK | 68.72 |
| 07/22/10 | SRC | 04/29/10-PACER DEBK | 2.64 |
| 07/22/10 | SRC | 04/30/10-PACER AZBK | .24 |
| 07/22/10 | SRC | 04/30/10-PACER DEBK | .16 |
| 07/22/10 | SRC | 05/03/10-PACER AZBK | .24 |
| 07/22/10 | SRC | 05/03/10-PACER DEBK | 9.68 |
| 07/22/10 | SRC | 05/04/10-PACER DEBK | .64 |
| 07/22/10 | DOC | 06/15-07/14/10 - OFFICEMAX INC - A4765280710 Binders | 54.20 |
| 07/22/10 | SRC | 04/22/10-PACER DEBK | 3.52 |
| 07/22/10 | SRC | 06/14/10-PACER DEBK | 1.68 |
| 07/22/10 | SRC | 05/24/10-PACER DEBK | 3.20 |
| 07/22/10 | SRC | 04/29/10-PACER DEBK | 5.92 |
| 07/22/10 | SRC | 04/29/10-PACER NYSBK | 19.52 |
| 07/22/10 | SRC | 06/10/10-PACER DEBK | 3.28 |
| 07/22/10 | SRC | 05/24/10-PACER DEBK | 4.40 |
| 07/22/10 | SRC | 05/17/10-PACER NYSBK | 5.44 |
| 07/22/10 | SRC | 05/10/10-PACER DEBK | 4.16 |
| 07/23/10 | TEL | 07/22/10-Telephone Call To: 3128537384 CHICGOZN, IL | 1.04 |
| 07/23/10 | TEL | 07/22/10-Telephone Call To: 3128537621 CHICGOZN, IL | 5.22 |
| 07/23/10 | TEL | 07/22/10-Telephone Call To: 3128537621 CHICGOZN, IL | 3.26 |
| 07/23/10 | TEL | 07/22/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.29 |
| 07/23/10 | TEL | 07/22/10-Telephone Call To: 3128537515 CHICGOZN, IL | 4.20 |
| 07/23/10 | TEL | 07/22/10-Telephone Call To: 3128537515 CHICGOZN, IL | 2.87 |
| 07/23/10 | CPY | 07/22/10-Duplicating Charges (Color) Time: 15:14:00 | 12.54 |
| 07/23/10 | TEL | 06/10/10-Telephone Charges Conference Call Customer: BJB1670 JESSICA BOELTER | 15.68 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/23/10 | TEL | 06/16/10-Telephone Charges Conference Call Customer: BXX4465 JESSICA BOELTER | 9.87 |
| 07/23/10 | TEL | 06/17/10-Telephone Charges Conference Call Customer: BXX8171 JESSICA BOELTER | 18.16 |
| 07/23/10 | TEL | 06/24/10-Telephone Charges Conference Call Customer: BXX7078 JESSICA BOELTER | 15.99 |
| 07/23/10 | TEL | 06/28/10-Telephone Charges Conference Call Customer: BXX5823 JESSICA BOELTER | 19.79 |
| 07/23/10 | TEL | 07/22/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.57 |
| 07/23/10 | TEL | 07/22/10-Telephone Call To: 2138966037 LOSANGELES, CA | 1.97 |
| 07/23/10 | CPY | 07/22/10-Duplicating charges Time: 9:00:00 | 16.10 |
| 07/23/10 | TEL | 07/22/10-Telephone Call To: 3104074070 BEVERLYHLS, CA | 4.29 |
| 07/23/10 | TEL | 07/22/10-Telephone Call To: 2122094829 NEW YORK, NY | 2.87 |
| 07/23/10 | CPY | 07/22/10-Duplicating charges Time: 11:53:00 | 9.60 |
| 07/23/10 | TEL | 06/22/10-Telephone Charges Conference Call Customer: MJH9280 JANET HENDERSON | 17.66 |
| 07/23/10 | TEL | 06/23/10-Telephone Charges Conference Call Customer: HBK2356 MR BRYAN KRAKAUER | .55 |
| 07/23/10 | TEL | 06/24/10-Telephone Charges Conference Call Customer: HBK4420 MR BRYAN KRAKAUER | 47.89 |
| 07/23/10 | TEL | 06/24/10-Telephone Charges Conference Call Customer: HBK5693 MR BRYAN KRAKAUER | 14.50 |
| 07/23/10 | TEL | 06/26/10-Telephone Charges Conference Call Customer: HBK9527 MR BRYAN KRAKAUER | 5.98 |
| 07/23/10 | TEL | 07/22/10-Telephone Call To: 2124505999 NEW YORK, NY | 4.59 |
| 07/23/10 | TEL | 06/19/10-Telephone Charges Conference Call Customer: HBK6721 MR BRYAN KRAKAUER | 3.07 |
| 07/23/10 | TEL | 06/08/10-Telephone Charges Conference Call Customer: HBK6712 MR BRYAN KRAKAUER | 4.87 |
| 07/23/10 | TEL | 06/04/10-Telephone Charges Conference Call Customer: HBK1087 MR BRYAN KRAKAUER | 4.21 |
| 07/23/10 | CPY | 07/22/10-Duplicating Charges (Color) Time: 13:15:00 | 23.37 |
| 07/23/10 | TEL | 07/22/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.29 |
| 07/23/10 | TEL | 07/22/10-Telephone Call To: 2124085112 NEW YORK, NY | 1.83 |
| 07/23/10 | TEL | 07/22/10-Telephone Call To: 3128534602 CHICGOZN, IL | 3.36 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/23/10 | TEL | 06/04/10-Telephone Charges Conference Call Customer: PKL9854 ATTORNEY KEVIN LANTRY | 31.71 |
| 07/23/10 | TEL | 06/02/10-Telephone Charges Conference Call Customer: PKL1149 ATTORNEY KEVIN LANTRY | 21.76 |
| 07/23/10 | TEL | 07/22/10-Telephone Call To: 2128395448 NEW YORK, NY | 1.34 |
| 07/23/10 | TEL | 07/22/10-Telephone Call To: 3128537778 CHICGOZN, IL | 2.18 |
| 07/23/10 | TEL | 06/29/10-Telephone Charges Conference Call Customer: ZXX3469 JONATHAN LOTSOFF | 18.21 |
| 07/23/10 | TEL | 06/11/10-Telephone Charges Conference Call Customer: ZJL7145 JONATHAN LOTSOFF | .03 |
| 07/23/10 | TEL | 06/11/10-Telephone Charges Conference Call Customer: ZJL5737 JONATHAN LOTSOFF | 2.11 |
| 07/23/10 | TEL | 06/18/10-Telephone Charges Conference Call Customer: ZJL6902 JONATHAN LOTSOFF | 2.25 |
| 07/23/10 | TEL | 07/22/10-Telephone Call To: 3025736492 WILMINGTON, DE | 4.26 |
| 07/23/10 | TEL | 07/22/10-Telephone Call To: 2138966022 LOSANGELES, CA | 3.59 |
| 07/23/10 | TEL | 07/22/10-Telephone Call To: 3026512001 WILMINGTON, DE | 4.28 |
| 07/23/10 | CPY | 07/22/10-Duplicating charges Time: 14:51:00 | .10 |
| 07/23/10 | DLV | 06/23/10 - US LEGAL MANAGEMENT SERVICES, INC. - 1129349 - Delivery Charges/LASC-Los Angeles | 42.32 |
| 07/23/10 | CPY | 07/22/10-Duplicating charges Time: 16:31:00 | .40 |
| 07/23/10 | TEL | 06/14/10-Telephone Charges Conference Call Customer: MAR2340 ALLISON E ROSS (A. STROMBERG) | 3.99 |
| 07/23/10 | CPY | 07/22/10-Duplicating charges Time: 11:55:00 | .80 |
| 07/23/10 | CPY | 07/22/10-Duplicating charges Time: 12:17:00 | .70 |
| 07/23/10 | CPY | 07/22/10-Duplicating charges Time: 12:47:00 | .20 |
| 07/23/10 | TEL | 06/24/10-Telephone Charges Conference Call Customer: HDT1329 DENNIS TWOMEY | 10.61 |
| 07/23/10 | TEL | 06/14/10-Telephone Charges Conference Call Customer: HDT3482 DENNIS TWOMEY | 3.42 |
| 07/23/10 | TEL | 06/14/10-Telephone Charges Conference Call Customer: HDT9427 DENNIS TWOMEY | 4.09 |
| 07/24/10 | SRC | 04/01/10-PACER 00PCL | .08 |
| 07/24/10 | SRC | 04/01/10-PACER 04CA | .96 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/24/10 | MSG | 06/08/10-US Messenger-1573.06081 Lecg 33 W Monroe St Chicago, Il 60603-5300 | 9.66 |
| 07/24/10 | CPY | 07/23/10-Duplicating Charges (Color) Time: 6:56:00 | 10.26 |
| 07/24/10 | CPY | 07/23/10-Duplicating Charges (Color) Time: 6:57:00 | 10.83 |
| 07/24/10 | SRC | 04/27/10-PACER NYSBK | 3.84 |
| 07/24/10 | SRC | 04/28/10-PACER NYSBK | 2.40 |
| 07/24/10 | SRC | 04/29/10-PACER NYSBK | 39.84 |
| 07/24/10 | TEL | 07/23/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.86 |
| 07/24/10 | MSG | 06/10/10-US Messenger-500.06101 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 11.28 |
| 07/24/10 | SRC | 05/26/10-PACER DEBK | 2.72 |
| 07/24/10 | TEL | 07/23/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.53 |
| 07/24/10 | TEL | 07/23/10-Telephone Call To: 3104074070 BEVERLYHLS, CA | 1.05 |
| 07/24/10 | SRC | 05/22/10-PACER 00PCL | .16 |
| 07/24/10 | SRC | 05/22/10-PACER DEBK | 6.64 |
| 07/24/10 | SRC | 05/23/10-PACER 00PCL | .24 |
| 07/24/10 | SRC | 05/23/10-PACER DEBK | 7.20 |
| 07/24/10 | TEL | 07/23/10-Telephone Call To: 6022625756 PHOENIX, AZ | 1.34 |
| 07/24/10 | TEL | 07/23/10-Telephone Call To: 7145783211 FULLERTON, CA | 1.32 |
| 07/24/10 | SRC | 05/22/10-PACER 00PCL | .08 |
| 07/24/10 | SRC | 05/22/10-PACER DEBK | 2.72 |
| 07/24/10 | TEL | 07/23/10-Telephone Call To: 3122224707 CHICAGO, IL | 1.88 |
| 07/24/10 | TEL | 07/23/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.04 |
| 07/24/10 | TEL | 07/23/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.68 |
| 07/24/10 | TEL | 07/22/10-Telephone Call To: 3128537778 CHICGOZN, IL | 4.04 |
| 07/24/10 | TEL | 07/23/10-Telephone Call To: 3129522991 CHICGOZN, IL | 1.20 |
| 07/24/10 | MSG | 06/10/10-US Messenger-1563.06101 Renee Mcmahon 33 W Monroe St Chicago, Il 60603-5300 | 9.66 |
| 07/24/10 | MSG | 06/11/10-US Messenger-759.06111 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 16.13 |
| 07/24/10 | CPY | 07/22/10-Duplicating charges Time: 21:28:00 | 1.40 |
| 07/24/10 | CPY | 07/23/10-Duplicating Charges (Color) Time: 9:06:00 | 10.26 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/24/10 | CPY | 07/23/10-Duplicating Charges (Color) Time: 9:54:00 | 10.26 |
| 07/24/10 | TEL | 07/23/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.32 |
| 07/24/10 | TEL | 07/23/10-Telephone Call To: 2128198297 NEW YORK, NY | 3.09 |
| 07/24/10 | SRC | 05/14/10-PACER 03CA | 3.20 |
| 07/24/10 | SRC | 05/14/10-PACER 09CA | .32 |
| 07/24/10 | CPY | 07/15/10-Duplicating Charges (Color) | 46.74 |
| 07/24/10 | SRC | 05/02/10-PACER 03CA | 1.92 |
| 07/24/10 | SRC | 05/05/10-PACER 03CA | 1.12 |
| 07/24/10 | SRC | 05/19/10-PACER 03CA | 2.08 |
| 07/24/10 | CPY | 07/23/10-Duplicating charges Time: 15:32:00 | .60 |
| 07/24/10 | CPY | 07/23/10-Duplicating charges Time: 15:46:00 | .20 |
| 07/24/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 07/24/10 | CPY | 07/23/10-Duplicating charges Time: 10:18:00 | 1.20 |
| 07/24/10 | CPY | 07/23/10-Duplicating charges Time: 15:53:00 | 47.50 |
| 07/24/10 | CPY | 07/23/10-Duplicating charges Time: 14:56:00 | 1.20 |
| 07/25/10 | CPY | 07/24/10-Duplicating Charges (Color) Time: 9:13:00 | 14.82 |
| 07/25/10 | TEL | 07/23/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.23 |
| 07/25/10 | TEL | 07/24/10-Telephone Call To: 3123711921 CHICGOZN, IL | 3.45 |
| 07/25/10 | TEL | 07/24/10-Telephone Call To: 8474529886 ARLIGTNHTS, IL | 2.10 |
| 07/26/10 | CPY | 8/20/08 - ONESOURCE - 154750 - Copy Charges | 190.15 |
| 07/26/10 | OVT | 07/13/10 - OVERTIME TRANSPORTATION - FLASH CAB (B. MYRICK) | 8.00 |
| 07/26/10 | PRO | 7/1/10 - AXIS GLOBAL LOGISTICS, LLC - 151125 - Shipping material wo W Osbourne, Northern Trust Co., Chicago, IL | 343.00 |
| 07/26/10 | OVT | 6/2/10 - TRANSPORTATION, INC. - 5092758 - Taxi Service - 1407 S Thomas (E. TAMIRU) | 25.41 |
| 07/27/10 | SRC | 04/07/10-PACER 00IDX | .08 |
| 07/27/10 | SRC | 04/07/10-PACER DEBK | 2.96 |
| 07/27/10 | SRC | 04/15/10-PACER 00IDX | .24 |
| 07/27/10 | SRC | 04/15/10-PACER NJBK | 20.08 |
| 07/27/10 | SRC | 04/15/10-PACER NYSBK | 13.20 |
| 07/27/10 | TEL | 07/26/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/27/10 | TEL | 07/26/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.10 |
| 07/27/10 | TEL | 07/26/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.19 |
| 07/27/10 | CPY | 07/26/10-Duplicating charges Time: 12:01:00 | 1.80 |
| 07/27/10 | CPY | 07/26/10-Duplicating charges Time: 15:20:00 | 1.80 |
| 07/27/10 | CPY | 07/26/10-Duplicating charges Time: 19:16:00 | 1.90 |
| 07/27/10 | CPY | 07/26/10-Duplicating Charges (Color) Time: 7:19:00 | 14.82 |
| 07/27/10 | CPY | 07/26/10-Duplicating Charges (Color) Time: 7:23:00 | 3.42 |
| 07/27/10 | CPY | 07/26/10-Duplicating Charges (Color) Time: 8:05:00 | 14.82 |
| 07/27/10 | CPY | 07/26/10-Duplicating Charges (Color) Time: 16:10:00 | 9.12 |
| 07/27/10 | CPY | 07/26/10-Duplicating Charges (Color) Time: 12:02:00 | 1.71 |
| 07/27/10 | CPY | 07/26/10-Duplicating Charges (Color) Time: 12:03:00 | .57 |
| 07/27/10 | CPY | 07/26/10-Duplicating Charges (Color) Time: 12:04:00 | .57 |
| 07/27/10 | CPY | 07/26/10-Duplicating Charges (Color) Time: 12:04:00 | .57 |
| 07/27/10 | CPY | 07/26/10-Duplicating Charges (Color) Time: 12:05:00 | 1.14 |
| 07/27/10 | TEL | 07/26/10-Telephone Call To: 2127024328 NEW YORK, NY | 2.00 |
| 07/27/10 | TEL | 07/26/10-Telephone Call To: 2027368136 WASHINGTON, DC | 9.08 |
| 07/27/10 | MSG | 06/21/10-US Messenger-1225.06211 Skadden Arps Et Al. 333 W Wacker Dr Chicago, Il 60606-1220 | 11.28 |
| 07/27/10 | MSG | 06/28/10-US Messenger-355.06281 Grippo & Elden 111 S Wacker Dr Chicago, Il 60606-4302 | 5.25 |
| 07/27/10 | MSG | 07/02/10-US Messenger-343.07021 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 07/27/10 | MSG | 07/08/10-US Messenger-1251.07081 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 07/27/10 | MSG | 07/09/10-US Messenger-1206.07091 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 11.28 |
| 07/27/10 | CPY | 07/26/10-Duplicating Charges (Color) Time: 8:28:00 | 5.70 |
| 07/27/10 | WES | 06/16/10-Westlaw research service | 539.93 |
| 07/27/10 | TEL | 07/26/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.60 |
| 07/27/10 | CPY | 07/26/10-Duplicating charges Time: 15:02:00 | 10.80 |
| 07/27/10 | SRC | 05/28/10-PACER DEBK | 8.88 |
| 07/27/10 | TEL | 07/26/10-Telephone Call To: 7124320600 LAKE PARK, IA | 12.15 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/27/10 | WES | 06/16/10-Westlaw research service | 81.89 |
| 07/27/10 | CPY | 07/26/10-Duplicating charges Time: 14:05:00 | 106.20 |
| 07/27/10 | MSG | 06/22/10-US Messenger-923.06221 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 5.25 |
| 07/27/10 | MSG | 06/24/10-US Messenger-1481.06241 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 11.28 |
| 07/27/10 | CPY | 07/26/10-Duplication charges Time: 9:37:00 | 1.20 |
| 07/27/10 | CPY | 07/26/10-Duplicating Charges (Color) Time: 17:12:00 | 9.12 |
| 07/27/10 | CPY | 07/25/10-Duplicating Charges (Color) Time: 20:14:00 | 9.69 |
| 07/27/10 | CPY | 07/25/10-Duplicating Charges (Color) Time: 20:19:00 | 10.26 |
| 07/27/10 | CPY | 07/25/10-Duplicating Charges (Color) Time: 20:46:00 | 10.26 |
| 07/27/10 | SRC | 05/07/10-PACER DEBK | .32 |
| 07/27/10 | SRC | 06/14/10-PACER DEBK | 13.36 |
| 07/27/10 | TEL | 07/26/10-Telephone Call To: 2027368041 WASHINGTON, DC | 3.38 |
| 07/27/10 | TEL | 07/26/10-Telephone Call To: 3123711921 CHICGOZN, IL | 1.28 |
| 07/27/10 | TEL | 07/26/10-Telephone Call To: 3128532064 CHICGOZN, IL | 1.56 |
| 07/27/10 | TEL | 07/26/10-Telephone Call To: 3126019072 CHICGOZN, IL | 2.96 |
| 07/27/10 | TEL | 07/26/10-Telephone Call To: 3126019072 CHICGOZN, IL | 1.86 |
| 07/27/10 | TEL | 07/26/10-Telephone Call To: 2622854940 BELGIUM, WI | 1.26 |
| 07/27/10 | CPY | 07/26/10-Duplicating charges Time: 8:55:00 | 2.80 |
| 07/27/10 | CPY | 07/26/10-Duplicating charges Time: 12:44:00 | .20 |
| 07/27/10 | CPY | 07/26/10-Duplicating charges Time: 14:24:00 | .10 |
| 07/27/10 | CPY | 07/26/10-Duplicating charges Time: 14:29:00 | .10 |
| 07/27/10 | CPY | 07/26/10-Duplicating charges Time: 16:45:00 | .40 |
| 07/27/10 | TEL | 07/26/10-Telephone Call To: 2144683334 DALLAS, TX | 1.35 |
| 07/27/10 | TEL | 07/26/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.82 |
| 07/27/10 | SRC | 05/29/10-PACER DEBK | 6.08 |
| 07/27/10 | SRC | 04/29/10-PACER NYSBK | 5.52 |
| 07/27/10 | SRC | 04/15/10-PACER DEBK | 6.80 |
| 07/27/10 | SRC | 06/17/10-PACER DEBK | 11.12 |
| 07/27/10 | SRC | 06/30/10-PACER DEBK | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/27/10 | LEX | 07/20/10-Lexis research service | 5.81 |
| 07/27/10 | MSG | 06/25/10-US Messenger-1641.06251 Legg 33 W Monroe St Chicago, Il 60603-5300 | 5.25 |
| 07/27/10 | CPY | 07/26/10-Duplication charges Time: 12:25:00 | .20 |
| 07/27/10 | CPY | 07/26/10-Duplicating Charges (Color) Time: 10:45:00 | 14.25 |
| 07/27/10 | SRC | 05/14/10-PACER CANBK | .16 |
| 07/27/10 | SRC | 05/14/10-PACER DEBK | .24 |
| 07/27/10 | SRC | 04/07/10-PACER NVBK | 1.52 |
| 07/27/10 | SRC | 04/16/10-PACER DEBK | 1.28 |
| 07/27/10 | SRC | 04/06/10-PACER DEBK | 25.20 |
| 07/27/10 | WES | 06/16/10-Westlaw research service | 166.34 |
| 07/28/10 | TEL | 07/26/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.59 |
| 07/28/10 | TEL | 07/26/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2.21 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 3128537621 CHICGOZN, IL | 5.72 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 3128536890 CHICGOZN, IL | 2.25 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 3128537621 CHICGOZN, IL | 9.30 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 3122223651 CHICAGO, IL | 1.11 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2.13 |
| 07/28/10 | CPY | 07/26/10-Duplicating charges Time: 20:10:00 | 455.10 |
| 07/28/10 | CPY | 07/27/10-Duplicating charges Time: 12:28:00 | 204.10 |
| 07/28/10 | CPY | 07/27/10-Duplication charges Time: 8:39:00 | .70 |
| 07/28/10 | CPY | 07/27/10-Duplicating Charges (Color) Time: 13:42:00 | 9.69 |
| 07/28/10 | CPY | 07/27/10-Duplicating Charges (Color) Time: 13:42:00 | 9.12 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 2124505999 NEW YORK, NY | 9.45 |
| 07/28/10 | CPY | 07/27/10-Duplicating Charges (Color) Time: 7:25:00 | 5.13 |
| 07/28/10 | CPY | 07/27/10-Duplicating Charges (Color) Time: 7:55:00 | 5.70 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 2124505999 NEW YORK, NY | 6.33 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.04 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 2124505999 NEW YORK, NY | 4.71 |
| 07/28/10 | GND | 06/09/10 - DCX INC. - DC taxi service | 31.35 |
| 07/28/10 | CPY | 07/27/10-Duplicating charges Time: 13:04:00 | 4.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 2027368136 WASHINGTON, DC | 9.57 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 2124504092 NEW YORK, NY | 3.86 |
| 07/28/10 | CPY | 07/19/10-Binding | 8.60 |
| 07/28/10 | MLS | 07/15/10 - Meals: Tribune Meeting | 70.00 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 6507730955 SAN MATEO, CA | 7.97 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 2134021903 LOSANGELES, CA | 1.26 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.14 |
| 07/28/10 | SRC | 06/16/10-PACER NYEDC | .16 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 7145783211 FULLERTON, CA | 2.18 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 9202076607 SHEBOYGAN, WI | 2.21 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 2027368136 WASHINGTON, DC | 2.97 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 2124504092 NEW YORK, NY | 2.82 |
| 07/28/10 | CPY | 07/27/10-Duplicating Charges (Color) Time: 12:58:00 | 1.14 |
| 07/28/10 | CPY | 07/27/10-Duplicating Charges (Color) Time: 12:58:00 | 1.14 |
| 07/28/10 | CPY | 07/27/10-Duplicating Charges (Color) Time: 12:59:00 | 1.14 |
| 07/28/10 | CPY | 07/27/10-Duplicating Charges (Color) Time: 14:40:00 | 7.41 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 2124505999 NEW YORK, NY | 7.17 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 2124505999 NEW YORK, NY | 5.48 |
| 07/28/10 | CPY | 07/26/10-Duplicating Charges (Color) Time: 23:44:00 | 1.14 |
| 07/28/10 | CPY | 07/26/10-Duplicating Charges (Color) Time: 23:45:00 | 1.14 |
| 07/28/10 | CPY | 07/26/10-Duplicating Charges (Color) Time: 23:45:00 | 1.14 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 2027762640 WASHINGTON, DC | 1.10 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 2027762640 WASHINGTON, DC | 2.40 |
| 07/28/10 | TEL | 07/26/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.25 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 3122224147 CHICAGO, IL | 1.14 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.82 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 3128537891 CHICGOZN, IL | 5.28 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 3128530036 CHICGOZN, IL | 1.17 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 6303255054 HINSDALE, IL | 1.04 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 3128537523 CHICGOZN, IL | 1.28 |
| 07/28/10 | TEL | 07/27/10-Telephone Call To: 3129522991 CHICGOZN, IL | 3.47 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/28/10 | CPY | 07/26/10-Duplicating charges Time: 20:19:00 | 1.00 |
| 07/28/10 | CPY | 07/26/10-Duplicating Charges (Color) Time: 23:05:00 | 9.69 |
| 07/28/10 | TEL | 07/26/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.73 |
| 07/28/10 | LEX | 07/23/10-Lexis research service | 43.64 |
| 07/28/10 | CPY | 07/27/10-Duplicating charges Time: 14:34:00 | 522.40 |
| 07/28/10 | CPY | 07/27/10-Duplicating charges Time: 14:37:00 | 7.20 |
| 07/28/10 | CPY | 07/27/10-Duplicating charges Time: 19:17:00 | .50 |
| 07/28/10 | DLV | 07/03/10- Federal Express Corporation- TR #869076722780 ANDREW HAMMOND WHITE CASE LLP 1155AVE OF THE AMERICAS NEW YORK CITY, NY 10036 | 12.69 |
| 07/28/10 | DLV | 07/03/10- Federal Express Corporation- TR #869076722779 ROBERT STARUK BROWN RADRICK SEVENTIMBER SQ NEW YORK CITY, NY 10036 | 12.69 |
| 07/28/10 | DLV | 07/07/10- Federal Express Corporation- TR #869076722827 JESSICA SUTLIFF KASOWITZ BENSON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY 10019 | 12.46 |
| 07/28/10 | DLV | 07/07/10- Federal Express Corporation- TR #869076722849 ALEXANDRA NELLOS CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLZ NEW YORK CITY, NY 10112 | 12.46 |
| 07/28/10 | DLV | 07/07/10- Federal Express Corporation- TR #869076818871 SARHA POLONSKY DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 12.46 |
| 07/28/10 | DLV | 07/07/10- Federal Express Corporation- TR #869076722838 JIM BERGMAN HENNIGAN BENNETT & DORMAN LLP 865 GEUEROA ST STE 2900 LOS ANGELES, CA 90017 | 14.43 |
| 07/28/10 | DLV | 07/10/10- Federal Express Corporation- TR #869076818850 MATTHEW SGRO BROWN RUDRICK LLP ONE FINANCIAL CTR BOSTON, MA 02111 | 28.66 |
| 07/28/10 | DLV | 07/10/10- Federal Express Corporation- TR #869076818790 NANCY MITCHELL GREENBERG TRAURING LLP 200 PARK AVE METLIFE BLDG NEW YORK, NY 10166 | 28.66 |
| 07/28/10 | DLV | 07/10/10- Federal Express Corporation- TR #869076818827 SCOTT GREISSMAN WHITE & CARE LLP 1155 AVENUE OF THE AMERICAS NEW YORK CITY, NY 10036 | 28.66 |
| 07/28/10 | DLV | 07/10/10- Federal Express Corporation- TR #869076818838 GREGORY ABRAMS MORGAN LEWIS & BOCKIUS LLP 77 W WACKER DR CHICAGO, IL 60601 | 23.08 |

SIDLEY AUSTIN LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/28/10 | DLV | 07/10/10- Federal Express Corporation- TR #869076818805 SHAWN MCGEE JENNER & BLOCK LLP 353 N CLARK ST CHICAGO, IL 60654 | 23.08 |
| 07/28/10 | DLV | 07/10/10- Federal Express Corporation- TR #869076818816 RENEE MCMAHON LECG 33 W MONROE ST STE 2300 CHICAGO, IL 60603 | 23.08 |
| 07/28/10 | PRD | 07/23/10-Word Processing | 25.00 |
| 07/28/10 | PRD | 07/23/10-Word Processing | 25.00 |
| 07/28/10 | SRC | 06/16/10-PACER NYEDC | .64 |
| 07/28/10 | SRC | 06/16/10-PACER NYSDC | .64 |
| 07/28/10 | LEX | 07/23/10-Lexis research service | 61.45 |
| 07/28/10 | DLV | 07/06/10- Federal Express Corporation- TR #452609399680 MARC D ASHLEY CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK CITY, NY 10112 | 7.60 |
| 07/28/10 | DLV | 07/06/10- Federal Express Corporation- TR #452609399690 ANDREW HAMMOND WHITE & CASE LLP 1155 AVE OF THE AMERICAS NEW YORK CITY, NY 10036 | 7.60 |
| 07/28/10 | DLV | 07/06/10- Federal Express Corporation- TR #452609399705 ROBERT STARK BROWN RUDNICK SEVEN TIMES SQUARE NEW YORK CITY, NY 10036 | 7.60 |
| 07/28/10 | DLV | 07/08/10- Federal Express Corporation- TR #452609401113 JAMES O. JOHNSTON HENNIGAN BENNETT & DORMAN LLP 865 FIGUEROA STREET LOS ANGELES, CA 90017 | 7.40 |
| 07/28/10 | DLV | 07/08/10- Federal Express Corporation- TR #960449684711 DAVID E BLABEY JR KRAMER LEVIN NAFTALIS FRANKEL 1177 AVE OF THE AMERICAS NEW YORK CITY, NY 10036 | 6.91 |
| 07/28/10 | DLV | 07/08/10- Federal Express Corporation- TR #960449684722 DANIEL H GOLDEN AKIN GUMP STRAUSS HAUER FELD ONE BRYANT PARK NEW YORK CITY, NY 10036 | 6.91 |
| 07/28/10 | DLV | 07/08/10- Federal Express Corporation- TR #960449684652 JOSEPH M DRAYTON KAYE SCHOLER LLP 425 PARK AVE NEW YORK CITY, NY 10022 | 6.91 |
| 07/08/10 | DLV | 07/08/10- Federal Express Corporation- TR #960449684663 DAVID S ROSNER KASOWITZ BENSON TORRES FRIEDMA 1633 BROADWAY NEW YORK CITY, NY 10019 | 6.91 |
| 07/28/10 | DLV | 07/08/10- Federal Express Corporation- TR #960449684674 DAVID W BROWN PAUL WEISS RIFKIND WHARTON GAR 1285 AVE OF THE AMERICAS NEW YORK CITY, NY 10019 | 6.91 |
| 07/28/10 | DLV | 07/08/10- Federal Express Corporation- TR #452609401102 ROBERT A SCHWINGER CHADBOURNE & PARKE LLP 30 ROCKEFELLA PLAZA NEW YORK CITY, NY 10112 | 11.05 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/28/10 | DLV | 07/08/10- Federal Express Corporation- TR #452609401098 SHARON KATZ DAVID POLK & WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 11.05 |
| 07/28/10 | LEX | 07/22/10-Lexis research service | 5.81 |
| 07/29/10 | CPY | 07/28/10-Duplicating charges Time: 12:22:00 | .30 |
| 07/29/10 | TEL | 07/28/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.64 |
| 07/29/10 | TEL | 07/28/10-Telephone Call To: 3128537891 CHICGOZN, IL | 11.39 |
| 07/29/10 | TEL | 07/28/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.43 |
| 07/29/10 | TEL | 07/28/10-Telephone Call To: 3129232975 CHICGOZN, IL | 5.28 |
| 07/29/10 | TEL | 07/27/10-Telephone Call To: 3128537515 CHICGOZN, IL | 2.55 |
| 07/29/10 | TEL | 07/27/10-Telephone Call To: 3128537621 CHICGOZN, IL | 3.68 |
| 07/29/10 | CPY | 07/28/10-Duplicating charges Time: 9:13:00 | 11.00 |
| 07/29/10 | CPY | 07/28/10-Duplicating charges Time: 13:56:00 | 4.20 |
| 07/29/10 | CPY | 07/28/10-Duplicating charges Time: 14:38:00 | 1.50 |
| 07/29/10 | CPY | 07/28/10-Duplicating charges Time: 15:24:00 | .60 |
| 07/29/10 | CPY | 07/28/10-Duplicating Charges (Color) Time: 7:14:00 | 9.12 |
| 07/29/10 | CPY | 07/28/10-Duplicating Charges (Color) Time: 7:15:00 | 9.69 |
| 07/29/10 | CPY | 07/28/10-Duplicating Charges (Color) Time: 8:22:00 | 15.96 |
| 07/29/10 | TEL | 07/28/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.61 |
| 07/29/10 | CPY | 07/28/10-Duplicating charges Time: 11:10:00 | .20 |
| 07/29/10 | CPY | 4/13/2010-Duplicating charges | 30.00 |
| 07/29/10 | CPY | 4/15/2010-Duplicating charges | 193.40 |
| 07/29/10 | TEL | 07/28/10-Telephone Call To: 2027368136 WASHINGTON, DC | 3.03 |
| 07/29/10 | CPY | 4/7/2010-Duplicating charges | 73.30 |
| 07/29/10 | TEL | 07/28/10-Telephone Call To: 3026512001 WILMINGTON, DE | 4.50 |
| 07/29/10 | TEL | 07/28/10-Telephone Call To: 3104074070 BEVERLYHLS, CA | 2.31 |
| 07/29/10 | TEL | 07/28/10-Telephone Call To: 2027368000 WASHINGTON, DC | 2.46 |
| 07/29/10 | CPY | 07/28/10-Duplicating Charges (Color) Time: 10:54:00 | .57 |
| 07/29/10 | CPY | 07/28/10-Duplicating Charges (Color) Time: 10:55:00 | .57 |
| 07/29/10 | CPY | 07/28/10-Duplicating Charges (Color) Time: 10:55:00 | .57 |
| 07/29/10 | CPY | 07/28/10-Duplicating Charges (Color) Time: 10:55:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/29/10 | CPY | 07/28/10-Duplicating Charges (Color) Time: 10:55:00 | .57 |
| 07/29/10 | CPY | 07/28/10-Duplicating Charges (Color) Time: 10:56:00 | .57 |
| 07/29/10 | CPY | 07/28/10-Duplicating Charges (Color) Time: 11:21:00 | 1.14 |
| 07/29/10 | CPY | 07/28/10-Duplicating Charges (Color) Time: 11:21:00 | 1.14 |
| 07/29/10 | CPY | 07/28/10-Duplicating Charges (Color) Time: 11:22:00 | 1.14 |
| 07/29/10 | CPY | 07/27/10-Duplicating charges Time: 17:16:00 | 94.10 |
| 07/29/10 | CPY | 07/28/10-Duplicating Charges (Color) Time: 3:45:00 | 3.42 |
| 07/29/10 | CPY | 07/28/10-Duplicating Charges (Color) Time: 4:07:00 | 17.67 |
| 07/29/10 | CPY | 07/28/10-Duplicating Charges (Color) Time: 14:01:00 | 14.82 |
| 07/29/10 | CPY | 07/28/10-Duplicating Charges (Color) Time: 14:21:00 | 15.96 |
| 07/29/10 | TEL | 07/28/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.07 |
| 07/29/10 | TEL | 07/28/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.11 |
| 07/29/10 | TEL | 07/27/10-Telephone Call To: 3128530036 CHICGOZN, IL | 1.43 |
| 07/29/10 | TEL | 07/27/10-Telephone Call To: 3128530036 CHICGOZN, IL | 2.10 |
| 07/29/10 | CPY | 07/28/10-Duplicating charges Time: 13:50:00 | 1.20 |
| 07/29/10 | CPY | 07/28/10-Duplicating Charges (Color) Time: 10:55:00 | 6.84 |
| 07/29/10 | CPY | 07/28/10-Duplicating Charges (Color) Time: 13:01:00 | 6.27 |
| 07/29/10 | CPY | 07/28/10-Duplicating Charges (Color) Time: 16:51:00 | 15.39 |
| 07/29/10 | TEL | 07/28/10-Telephone Call To: 8182162033 VAN NUYS, CA | 1.19 |
| 07/29/10 | TEL | 07/28/10-Telephone Call To: 3025736539 WILMINGTON, DE | 5.25 |
| 07/29/10 | CPY | 07/27/10-Duplicating Charges (Color) Time: 21:14:00 | 3.42 |
| 07/29/10 | CPY | 07/28/10-Duplicating charges Time: 14:31:00 | 3.50 |
| 07/29/10 | CPY | 07/28/10-Duplicating charges Time: 14:49:00 | .10 |
| 07/29/10 | CPY | 07/28/10-Duplicating charges Time: 10:48:00 | 1.40 |
| 07/30/10 | WES | 07/20/10-Westlaw research service | 24.67 |
| 07/30/10 | TEL | 07/29/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2.10 |
| 07/30/10 | TEL | 07/29/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.16 |
| 07/30/10 | TEL | 07/29/10-Telephone Call To: 6462822546 NEW YORK, NY | 1.02 |
| 07/30/10 | CPY | 07/28/10-Duplicating charges Time: 20:16:00 | 2.60 |
| 07/30/10 | CPY | 07/29/10-Duplicating charges Time: 8:51:00 | 1.70 |
| 07/30/10 | CPY | 07/29/10-Duplicating charges Time: 14:36:00 | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/30/10 | CPY | 07/29/10-Duplicating charges Time: 14:55:00 | .40 |
| 07/30/10 | CPY | 07/29/10-Duplicating Charges (Color) Time: 7:24:00 | 9.69 |
| 07/30/10 | CPY | 07/29/10-Duplicating Charges (Color) Time: 7:26:00 | 15.96 |
| 07/30/10 | CPY | 07/29/10-Duplicating Charges (Color) Time: 7:29:00 | 45.03 |
| 07/30/10 | CPY | 07/29/10-Duplicating Charges (Color) Time: 7:30:00 | 7.41 |
| 07/30/10 | TEL | 07/28/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.78 |
| 07/30/10 | TEL | 07/29/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.32 |
| 07/30/10 | CPY | 5/21/2010-Duplicating charges | 591.50 |
| 07/30/10 | WES | 07/27/10-Westlaw research service | 251.51 |
| 07/30/10 | WES | 07/27/10-Westlaw research service | 45.21 |
| 07/30/10 | CPY | 07/29/10-Duplicating charges Time: 12:16:00 | .30 |
| 07/30/10 | CPY | 07/29/10-Duplicating charges Time: 12:51:00 | .10 |
| 07/30/10 | OVT | 07/28/10 - OVERTIME TRANSPORTATION - GLOBE TAXI ASSN., IN (G. DEMO) | 17.00 |
| 07/30/10 | WES | 07/21/10-Westlaw research service | 42.15 |
| 07/30/10 | WES | 07/23/10-Westlaw research service | 51.99 |
| 07/30/10 | CPY | 5/24/2010-Duplicating charges | 85.20 |
| 07/30/10 | CPY | 5/24/2010-Duplicating charges | 31.20 |
| 07/30/10 | CPY | 5/21/2010-Duplicating charges | 44.20 |
| 07/30/10 | WES | 07/27/10-Westlaw research service | 119.93 |
| 07/30/10 | WES | 07/21/10-Westlaw research service | 266.00 |
| 07/30/10 | WES | 07/22/10-Westlaw research service | 45.57 |
| 07/30/10 | WES | 07/25/10-Westlaw research service | 60.39 |
| 07/30/10 | WES | 07/26/10-Westlaw research service | 519.00 |
| 07/30/10 | TEL | 07/29/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.12 |
| 07/30/10 | CPY | 5/21/2010-Duplicating charges | 121.50 |
| 07/30/10 | CPY | 07/29/10-Duplicating Charges (Color) Time: 11:21:00 | 1.71 |
| 07/30/10 | CPY | 07/29/10-Duplication charges Time: 15:13:00 | 7.80 |
| 07/30/10 | CPY | 07/29/10-Duplicating Charges (Color) Time: 15:12:00 | 47.88 |
| 07/30/10 | TEL | 07/29/10-Telephone Call To: 3122225933 CHICAGO, IL | 1.67 |
| 07/30/10 | TEL | 07/29/10-Telephone Call To: 3128537808 CHICGOZN, IL | 3.71 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/30/10 | CPY | 07/29/10-Duplicating Charges (Color) Time: 10:26:00 | 6.84 |
| 07/30/10 | CPY | 07/29/10-Duplicating Charges (Color) Time: 14:16:00 | .57 |
| 07/30/10 | CPY | 07/29/10-Duplicating Charges (Color) Time: 16:24:00 | 2.28 |
| 07/30/10 | TEL | 07/29/10-Telephone Call To: 2124081033 NEW YORK, NY | 3.80 |
| 07/30/10 | CPY | 07/29/10-Duplicating charges Time: 16:33:00 | .10 |
| 07/30/10 | LEX | 07/28/10-Lexis research service | 70.96 |
| 07/30/10 | WES | 07/23/10-Westlaw research service | 242.32 |
| 07/30/10 | CPY | 07/29/10-Duplicating charges Time: 13:08:00 | 5.60 |
| 07/30/10 | CPY | 07/29/10-Duplicating charges Time: 18:31:00 | .20 |
| 07/30/10 | CPY | 07/29/10-Duplicating charges Time: 19:43:00 | .30 |
| 07/30/10 | PRO | 06/13/10 - Contract Lawyer Fees - Crosley,Casey (LegalSource 100462) | 3,059.00 |
| 07/30/10 | PRO | 06/20/10 - Contract Lawyer Fees - Crosley,Casey (LegalSource 100478) | 3,164.00 |
| 07/30/10 | PRO | 06/27/10 - Contract Lawyer Fees - Crosley,Casey (LegalSource 100496) | 2,975.00 |
| 07/30/10 | PRO | 07/04/10 - Contract Lawyer Fees - Crosley,Casey (LegalSource 100511) | 3,248.00 |
| 07/30/10 | PRO | 06/13/10 - Contract Lawyer Fees - Kudravetz,Tiffany (LegalSource 100462) | 2,408.00 |
| 07/30/10 | PRO | 06/20/10 - Contract Lawyer Fees - Kudravetz,Tiffany (LegalSource 100478) | 1,652.00 |
| 07/30/10 | PRO | 06/27/10 - Contract Lawyer Fees - Kudravetz,Tiffany (LegalSource 100496) | 1,806.00 |
| 07/30/10 | PRO | 07/04/10 - Contract Lawyer Fees - Kudravetz,Tiffany (LegalSource 100511) | 2,044.00 |
| 07/30/10 | PRO | 06/13/10 - Contract Lawyer Fees - Michael,Jared (LegalSource 100462) | 3,080.00 |
| 07/30/10 | PRO | 06/20/10 - Contract Lawyer Fees - Michael,Jared (LegalSource 100478) | 2,870.00 |
| 07/30/10 | PRO | 06/27/10 - Contract Lawyer Fees - Michael,Jared (LegalSource 100496) | 2,975.00 |
| 07/30/10 | PRO | 07/04/10 - Contract Lawyer Fees - Michael,Jared (LegalSource 100511) | 2,912.00 |
| 07/30/10 | WES | 07/26/10-Westlaw research service | 232.33 |
| 07/30/10 | WES | 07/21/10-Westlaw research service | 425.26 |
| 07/30/10 | WES | 07/23/10-Westlaw research service | 152.37 |
| 07/30/10 | WES | 07/23/10-Westlaw research service | 79.68 |
| 07/30/10 | WES | 07/21/10-Westlaw research service | 262.31 |
| 07/30/10 | WES | 07/22/10-Westlaw research service | 71.68 |
| 07/30/10 | CPY | 5/22/2010-Duplicating charges | 878.00 |
| 07/30/10 | WES | 07/20/10-Westlaw research service | 209.11 |
| 07/30/10 | WES | 07/21/10-Westlaw research service | 196.64 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/30/10 | WES | 07/22/10-Westlaw research service | 582.09 |
| 07/30/10 | WES | 07/23/10-Westlaw research service | 223.41 |
| 07/31/10 | CPY | 07/30/10-Duplication charges Time: 15:49:00 | 1.00 |
| 07/31/10 | CPY | Hand labor duplicating-weekday | 15.92 |
| 07/31/10 | CPY | 07/30/10-Duplicating Charges (Color) Time: 9:43:00 | 1.14 |
| 07/31/10 | CPY | 07/30/10-Duplicating Charges (Color) Time: 9:45:00 | .57 |
| 07/31/10 | CPY | 07/30/10-Duplicating Charges (Color) Time: 9:46:00 | .57 |
| 07/31/10 | CPY | 07/30/10-Duplicating Charges (Color) Time: 9:50:00 | .57 |
| 07/31/10 | CPY | 07/30/10-Duplicating Charges (Color) Time: 9:50:00 | .57 |
| 07/31/10 | CPY | 07/30/10-Duplicating Charges (Color) Time: 9:54:00 | 1.71 |
| 07/31/10 | CPY | 07/30/10-Duplicating Charges (Color) Time: 10:02:00 | 1.71 |
| 07/31/10 | CPY | 07/29/10-Duplicating Charges (Color) | 1,624.50 |
| 07/31/10 | TEL | 07/29/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.65 |
| 07/31/10 | WES | 07/30/10-Westlaw research service | 95.49 |
| 07/31/10 | CPY | 07/30/10-Duplicating Charges (Color) Time: 13:39:00 | 4.56 |
| 07/31/10 | CPY | Overtime duplicating-weekday | 47.75 |
| 07/31/10 | TEL | 07/30/10-Telephone Call To: 4044423466 ATLANTA, GA | 1.86 |
| 07/31/10 | CPY | 07/30/10-Binding | 3.44 |
| 07/31/10 | WES | 07/31/10-Westlaw research service | 2,348.12 |
| 07/31/10 | WES | 07/30/10-Westlaw research service | 38.11 |
| 07/31/10 | WES | 07/28/10-Westlaw research service | 559.26 |
| 07/31/10 | WES | 07/29/10-Westlaw research service | 152.48 |
| 07/31/10 | WES | 07/30/10-Westlaw research service | 59.91 |
| 07/31/10 | TEL | 07/30/10-Telephone Call To: 7145783211 FULLERTON, CA | 1.76 |
| 07/31/10 | CPY | 07/30/10-Duplicating Charges (Color) Time: 14:57:00 | 3.42 |
| 07/31/10 | CPY | 07/30/10-Duplicating Charges (Color) Time: 16:48:00 | 8.55 |
| 07/31/10 | CPY | 07/30/10-Duplicating charges Time: 9:24:00 | .20 |
| 07/31/10 | CPY | 07/30/10-Duplicating charges Time: 12:35:00 | .10 |
| 07/31/10 | CPY | 07/30/10-Duplicating charges Time: 14:45:00 | .20 |
| 07/31/10 | CPY | 07/30/10-Duplicating charges Time: 15:48:00 | 1.30 |
| 07/31/10 | CPY | 07/30/10-Duplicating charges Time: 8:29:00 | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/31/10 | CPY | 07/30/10-Duplicating charges Time: 15:59:00 | 13.00 |
| 07/31/10 | CPY | 07/29/10-Duplication charges Time: 23:00:00 | 2.20 |
| 07/31/10 | CPY | 07/30/10-Duplicating Charges (Color) | 2.85 |
| 07/31/10 | WES | 07/30/10-Westlaw research service | 327.32 |
| 07/31/10 | WES | 07/31/10-Westlaw research service | 1,394.47 |
| 07/31/10 | TEL | 07/30/10-Telephone Call To: 3128537438 CHICGOZN, IL | 4.31 |
| 07/31/10 | CPY | 07/30/10-Duplicating charges Time: 18:48:00 | .20 |
| 07/31/10 | OVT | 07/06/10-overtime meals (J. PLATT) | 12.32 |
| 07/31/10 | CPY | 07/29/10-Duplicating charges Time: 21:39:00 | 1,428.10 |
| 07/31/10 | CPY | 07/29/10-Duplicating charges Time: 21:53:00 | 2.40 |
| 07/31/10 | CPY | 07/29/10-Duplicating charges Time: 22:50:00 | 995.20 |
| 07/31/10 | CPY | 07/29/10-Duplicating charges Time: 23:04:00 | 575.80 |
| 07/31/10 | CPY | 07/29/10-Duplicating charges Time: 23:35:00 | 1,249.20 |
| 07/31/10 | CPY | 07/30/10-Duplicating charges Time:  1:10:00 | 500.10 |
| 07/31/10 | CPY | Overtime duplicating-weekday | 47.75 |
| 07/31/10 | CPY | Overtime duplicating-weekday | 143.24 |
| 07/31/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 07/31/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 07/31/10 | CPY | 07/27/10-Miscellaneous Charges | 4.29 |
| 07/31/10 | CPY | 07/29/10-Duplicating Charges (Color) | 77.52 |
| 07/31/10 | CPY | 07/29/10-Duplicating Charges (Color) | 128.25 |
| 07/31/10 | CPY | 07/23/10-Scan to PDF | .84 |
| 07/31/10 | TEL | 07/30/10-Telephone Call To: 2027368556 WASHINGTON, DC | 4.73 |
| 07/31/10 | TEL | 07/30/10-Telephone Call To: 3128537621 CHICGOZN, IL | 3.75 |
| 07/31/10 | TEL | 07/30/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.43 |
| 07/31/10 | TEL | 07/30/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2.06 |
| 07/31/10 | WES | 07/29/10-Westlaw research service | 203.28 |
| 07/31/10 | WES | 07/30/10-Westlaw research service | 73.63 |
| 07/31/10 | WES | 07/29/10-Westlaw research service | 109.20 |
| 07/31/10 | CPY | 07/30/10-Duplicating charges Time:  9:38:00 | 717.00 |
| 07/31/10 | CPY | 07/30/10-Duplicating Charges (Color) | 37.62 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30063579
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/31/10 | CPY | 07/30/10-Duplicating charges Time: 8:49:00 | 6.30 |

| | |
|---|---|
| **Total Expenses** | **$93,504.12** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 30, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30063580
Client Matter 90795-30590

For professional services rendered and expenses incurred through July
31, 2010 re Employee Matters

Fees                                                                    $384,798.00

**Total Due This Bill**                                                 **$384,798.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30063580
Tribune Company

RE: Employee Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/10 | JJ Englund | Review Mercer's Relative Compensation Analysis in light of due diligence review | .70 |
| 07/01/10 | JJ Englund | Confer with R. Fleischer and J. Donnell re Mercer's revised analysis | .70 |
| 07/01/10 | RM Fleischer | Corresponded with Julie Donnell at Mercer regarding comparatives due diligence (0.5); conference call with Mercer regarding compiling of source documents (0.80); review of new document sent by Mercer with respect to comparatives (3.8); discussion regarding follow-up items with J. Englund (.20) | 5.30 |
| 07/01/10 | BA Rosemergy | Draft and revise equity and severance plans and draft award agreements | 5.70 |
| 07/02/10 | JJ Englund | Review documents for due diligence of TMIP and KOB Relative Compensation Analysis | .70 |
| 07/02/10 | RM Fleischer | Reviewed analyst reports for peer companies and compiled financial projections and performance (3.0); spoke with J. Donnell at Mercer regarding analyst reports (0.5); review of revenue figures for peer companies in FY2009 (1.5) | 5.00 |
| 07/02/10 | BA Rosemergy | Draft and revise award agreements for options and RSUs and compare with plan document (1.3); revise equity and severance plan documents and provide drafts to P. Ryan (3.1); phone calls with P. Ryan re: 409A grandfathering analysis (1.5) | 5.90 |
| 07/02/10 | PE Ryan | Analyze section 409A grandfathering issues (6.0); draft summary regarding same (2.0) | 8.00 |
| 07/04/10 | PE Ryan | Analyze 409A grandfathering issues (3.5); draft summary regarding same (1.5); memorandum to K. Lantry regarding same (1.0) | 6.00 |
| 07/06/10 | JJ Englund | Review documents for due diligence of TMIP and KOB Relative Compensation Analysis | 1.50 |
| 07/06/10 | JJ Englund | Confer with R. Fleischer and J. Lotsoff re status of due diligence review of Mercer's Compensation Analysis | .50 |
| 07/06/10 | RM Fleischer | Corresponded with Mercer regarding updated analyst reports (0.5); office meeting with J. Lotsoff and J. Englund regarding due diligence KEIP project and analyst report project update (0.5); discussed due diligence updated companies with J. Englund (0.2); reviewed revenue and maximum cost of comparator companies (4.0) | 5.20 |
| 07/06/10 | KT Lantry | E-mails with J. Lotsoff re: MIP negotiations | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063580
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/06/10 | JD Lotsoff | Telephone call with B. Krakauer re: equity and severance plans (.40); telephone call with D. Eldersveld re: same (.10); telephone call with B. Rosemergy re: same (.10); telephone call with C. Kline re: schedule (.10); review updated schedule (.10); office conference with J. Englund and R. Fleischer re: TMIP/KOB analysis (.50); review TMIP/KOB benchmarking and comparability data (1.20); review and analyze media performance information and financial documents (2.40); update MIP case outline and prepare for hearing (2.60) | 7.50 |
| 07/06/10 | BA Rosemergy | Phone calls with P. Ryan and J. Lotsoff re: equity and severance plans | .40 |
| 07/06/10 | PE Ryan | Review and analyze severance plan | .50 |
| 07/07/10 | JJ Englund | Conduct due diligence review of Mercer's Relative Compensation Analysis | 3.70 |
| 07/07/10 | RM Fleischer | Reviewed analyst reports received from Mercer for FY2010 projections (2.0); office conference with J. Lotsoff to prepare for hearing (0.5); analyzed CFA reports for Tribune's peer companies (9.0) | 11.50 |
| 07/07/10 | BJ Gold | Conference with J. Lotsoff re hearing issues and review same | .50 |
| 07/07/10 | B Krakauer | Review and analyze MIPs motion issues | 1.10 |
| 07/07/10 | KT Lantry | Conference call with J. Lotsoff and B. Krakauer re: MIP and severance issues, and e-mails with J. Conlan re: same | .60 |
| 07/07/10 | JD Lotsoff | Telephone calls with B. Rosemergy re: equity and severance plans (2.00); review equity and severance plans and award agreements (2.50); telephone call with K. Lantry re: same and re: MIP (.30); conference call with K. Lantry and B. Krakauer re: same (.90); office conference with R. Fleischer re: MIP hearing preparation issues (.50); prepare exam outline and analysis for MIP hearing (1.70) | 7.90 |
| 07/07/10 | BA Rosemergy | Review P. Ryan and J. Lotsoff comments on equity plans and award agreements and provisions for terminations of employment and revise plans re: same | 4.90 |
| 07/07/10 | PE Ryan | Review and revise severance agreement and MEIP | 7.00 |
| 07/08/10 | JJ Englund | Conduct due diligence review of Mercer's Relative Compensation Analysis | 2.40 |
| 07/08/10 | JJ Englund | Confer with J. Donnell re Mercer's Relative Compensation Analysis | .30 |
| 07/08/10 | RM Fleischer | Prepared for conference call with Mercer compensation consultants regarding KEIP research (2.0); conference call with Julie Donnell and Dan Kaufman at Mercer regarding KEIP (1.5); updated TMIP/KOB chart to reflect new information | 7.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063580
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.70); preliminary review of peer companies' FY2010 First Quarter 10-Q reports (1.80) | |
| 07/08/10 | BJ Gold | Conference with J. Lotsoff re MIP and equity issues (.2) e-mails and telephone calls with K. Lantry re: same (.6); conference with J. Conlan re negotiating issues and analyze same (.6); review documents and conference with J. Lotsoff re hearing issues (1.0) | 2.40 |
| 07/08/10 | ME Johnson | Office conference with B. Rosemergy re: equity plan | .30 |
| 07/08/10 | KT Lantry | Telephone calls and e-mails with J. Conlan, B. Gold and J. Lotsoff re: executive compensation issues (.6); e-mails and telephone call with J. Lotsoff re: preparations for hearing on MIP (.2); telephone calls with J. Lotsoff re: MEIP structure, and discuss same with J. Boelter (.7) | 1.50 |
| 07/08/10 | JD Lotsoff | Office conference with R. Fleischer re: analyst reports (.30); office conference with B. Gold re: compensation and hearing issues (1.00); conference call with K. Lantry and B. Gold re: same (.50); telephone call with K. Lantry re: MIP (.20); telephone call with B. Gold re: same (.10); telephone call with C. Bigelow re: same (.20); telephone call with C. Simon re: confirmation hearing (.30); telephone calls with J. Dempsey re: equity and severance plan issues (1.10); review e-mail from K. Lantry re: MIP issues (.20): review and revise equity and severance plans and e-mails to B. Rosemergy re: same (1.50); prepare for meeting with C. Bigelow and prepare for MIP hearing (2.90) | 8.30 |
| 07/08/10 | BA Rosemergy | Meet with P. Ryan to discuss equity plan and severance plan (2.5); review comments on award agreements (1.2); revise plans and award agreements (5.2); e-mails and phone calls with J. Lotsoff re: same (1.1); e-mail revised drafts with comments to J. Lotsoff (.4) | 10.40 |
| 07/08/10 | PE Ryan | Office conference with B. Rosemergy regarding outstanding issues on draft severance plan and draft MEIP (3.0); revise option and RSU agreements (3.0) | 6.00 |
| 07/09/10 | JJ Englund | Conduct due diligence review of Mercer's Relative Compensation Analysis | 1.30 |
| 07/09/10 | RM Fleischer | Review analyst reports (4.2); corresponded with Mercer regarding analyst reports (.8); analyze peer company data (1.0); corresponded with Mercer regarding updated TMIP/KOP source materials (0.4) | 6.40 |
| 07/09/10 | BJ Gold | Review incentive and severance related issues and conference with Sidley team re: same | .40 |
| 07/09/10 | EE Kelly | Correspondence with Sidley team re: severance claim | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063580
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/09/10 | KT Lantry | E-mails with J. Lotsoff re: MEIP (.2); telephone calls with J. Lotsoff and J. Conlan re: executive compensation issues (.4) | .60 |
| 07/09/10 | JD Lotsoff | Telephone call with D. Eldersveld re: TMIP/KOB (.20); review MIP proposal (.20); telephone call with C. Bigelow re: same (.10); e-mails with K. Lantry re: MIP and severance claim (.10); review equity and severance plans and award agreements (.30); telephone call with B. Rosemergy re: same (.10); review analysis re: equity and severance plans (1.10); telephone call with J. Dempsey re: same (.80); meeting with C. Bigelow, H. Amsden, G. Mazzaferri, B. Litman, J. Sinclair re: MIP and hearing issues (1.80); prepare for meeting (.90); telephone calls with K. Lantry re: equity and severance issues (.40) | 6.00 |
| 07/09/10 | BA Rosemergy | Phone call with J. Lotsoff re: equity plans and award agreements (.10); review J. Lotsoff comments (1.2); e-mail draft plans and agreements to client with comments (.30) | 1.60 |
| 07/10/10 | KT Lantry | Numerous e-mails and telephone calls with J. Lotsoff and J. Conlan re: structure of Equity Plan | 1.40 |
| 07/10/10 | JD Lotsoff | Telephone call with B. Rosemergy re: equity plan issues (.40); telephone call with K. Lantry re: same (.30); review and revise e-mails to and from K. Lantry re: same (1.30); revise equity plan (.40) | 2.40 |
| 07/10/10 | BA Rosemergy | Phone call with J. Lotsoff re: 409A and equity plan | .40 |
| 07/11/10 | RM Fleischer | Review and analyze projections and actual performance | 4.00 |
| 07/11/10 | EE Kelly | Correspondence with Sidley team re: severance claim | .10 |
| 07/11/10 | JD Lotsoff | Revise equity plan | .10 |
| 07/12/10 | JJ Englund | Conduct due diligence review of Mercer's Relative Compensation Analysis | 4.30 |
| 07/12/10 | RM Fleischer | Review analyst reports with compensation consultants at Mercer (1.0), updated TMIP/KOB chart (2.0), reviewed new materials for comparator company (1.0) | 4.00 |
| 07/12/10 | BJ Gold | Conference with J. Lotsoff re strategy issues (.2); review and analize strategy issues (.2); review with Sidley team emails re: same (.1) | .50 |
| 07/12/10 | ME Johnson | Telephone conference with J. Lotsoff and B. Rosemergy re: application of 409A | 1.40 |
| 07/12/10 | EE Kelly | Correspondence with Sidley team re: severance claim | .10 |
| 07/12/10 | KT Lantry | E-mails and telephone calls with J. Conlan, J. Boelter, D. Liebentritt and J. Lotsoff re: Equity Plan (1.1); participate in conference call with clients, J. Dempsey, J. Lotsoff and J. Boelter re: Equity Plan (.7); report outcome of meeting to J. | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30063580
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Conlan (.2); e-mails with clients re: 2010 MIP (.2) | |
| 07/12/10 | JD Lotsoff | Conference call with J. Boelter and K. Lantry re: equity plan issues (.70); telephone call with J. Boelter re: same (.30); telephone call with K. Lantry re: same (.30); telephone call with B. Krakauer re: same (.20); meeting with C. Bigelow, N. Larsen, J. Dempsey, J. Boelter and K. Lantry re: equity plan issues and prepare for meeting (1.50); revise equity plan (4.70); office conference with B. Rosemergy re: same (.70); conference call with B. Rosemergy and M. Johnson re: same (.40); e-mails with M. Johnson re: equity plan design issues and review same (.90); review expert disclosure issues and e-mail to J. Ducayet re: same (.10) | 9.80 |
| 07/12/10 | BA Rosemergy | Meeting with J. Lotsoff re: revisions to equity plan (.7); analyze equity plan consequencies (.5); conference call with M. Johnson and J. Lotsoff re: same (.4) | 1.60 |
| 07/13/10 | JJ Englund | Conduct due diligence review of Mercer's Relative Compensation Analysis | 2.70 |
| 07/13/10 | RM Fleischer | Telephone call with compensation consultant regarding analyst reports (1.0); researched analysts reports (.30); researched peer companies' press/analyst conferences (.70); reviewed new source materials and revised chart (1.50) | 3.50 |
| 07/13/10 | ME Johnson | Conference call regarding equity plan and emergence grants (.8); rvw. and rvs. summary of 409A issues (.4) | 1.20 |
| 07/13/10 | EE Kelly | Telephone conference with J. Lotsoff re: severance claim (.20); review related correspondence from J. Lotsoff (.10); reviewed background materials (.70) | 1.00 |
| 07/13/10 | EE Kelly | Review and analize strategy re: severance claim | 1.00 |
| 07/13/10 | KT Lantry | E-mails and telephone calls with J. Lotsoff re: executive compensation | .30 |
| 07/13/10 | JD Lotsoff | Conference call with B. Rosemergy and M. Johnson re: equity plan and 409A issues (.20); telephone call with K. Stickles re: MIP hearing (.10); telephone call with E. Kelly re: Weinstein claim (.20); telephone call with D. Deutsch re: MIP (.10); telephone calls with J. Dempsey re: equity plan (.20); conference call with B. Rosemergy, C. Bigelow, N. Larsen, D. Kaufman re: equity plan (.60); office conference with B. Rosemergy re: same and re: plan design (.50); telephone call with D. Kaufman re: equity plan (.30); telephone call with C. Bigelow re: MIP (.20); revise equity plan (2.40); e-mails with K. Lantry and M. Johnson re: compensation plan issues (.20); review equity plan grant information from C. Bigelow (.70); prepare for MIP hearing (.50) | 6.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063580
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/13/10 | BA Rosemergy | Phone calls with N. Larsen, C. Bigelow, J. Dempsey and J. Lotsoff re: equity plan (.6); phone calls with M. Johnson and J. Lotsoff re: 409A issues with respect to plan (1.6); review revised plan document and discuss same with J. Lotsoff (1.2) | 3.40 |
| 07/14/10 | JJ Englund | Conduct due diligence review of Mercer's Relative Compensation Analysis | 1.10 |
| 07/14/10 | RM Fleischer | Review of peer companies' financial statements presentation to analysts (1.70); corresponded with Mercer compensation consultants regarding KEIPs (0.5); prepared for Thursday's conference call with Mercer compensation consultant regarding KEIP exhibit and source materials (2.0); revise chart with J. Englund of current TMIP/KOB comparisons (1.80) | 6.00 |
| 07/14/10 | ME Johnson | Review draft equity plan | 1.00 |
| 07/14/10 | EE Kelly | Review and analyze employee severance claim (2.20); review related correspondence from Sidley team (.20) | 2.40 |
| 07/14/10 | KT Lantry | Telephone calls and e-mails with J. Lotsoff re: executive compensation issues (.4); discuss executive compensation issues with D. Liebentritt and D. LeMay (.3); e-mails with A. Jubelier re: severance issues (.2) | .90 |
| 07/14/10 | JD Lotsoff | Telephone call with J. Ducayet re: confirmation hearing and discovery issues (.50); review documents from J. Ducayet re: same and examiner (.50); telephone call with J. Dempsey and D. Kaufman re: equity plan (.50); telephone call with C. Simon re: MIP and confirmation hearings (.30); telephone calls with D. Deutsch re: MIP and hearing (.20); telephone calls with B. Whittman re: MIP proposal (.40); telephone call with K. Lantry re: same (.10); conference call with M. Johnson and B. Rosemergy re: equity plan and 409A issues (.30); conference call with M. Johnson, B. Rosemergy and J. Dempsey re: same (.30); conference calls with N. Larsen, C. Bigelow and J. Dempsey re: same (.90); telephone call with B. Rosemergy re: same (.10); review and revise equity plan (1.10); review board deck (.30); telephone call with J. Dempsey re: equity plan analysis (.30); review same (.80) | 6.60 |
| 07/14/10 | BA Rosemergy | Phone calls with J. Dempsey, M. Johnson and J. Lotsoff re: payments in lieu of equity grant and discuss 409A implication (1.5); review client comments re MEIP (.9); revise MEIP (3.0)and discuss same with J. Lotsoff (.10) | 5.50 |
| 07/14/10 | PE Ryan | Review and analyze revised management incentive agreement | 3.30 |
| 07/15/10 | JJ Englund | Conduct due diligence review of Mercer's Relative Compensation Analysis | 4.80 |
| 07/15/10 | JJ Englund | Confer with J. Donnell re: Mercer's Relative Compensation | 1.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30063580
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Analysis | |
| 07/15/10 | RM Fleischer | Prepared for conference call with compensation consultant regarding TMIP/KOB analysis (1.0); conference call with compensation consultant regarding figures in TMIP/KOB analysis and new documents (1.3); review of new materials sent by compensation consultant (1.0); review new draft exhibit provided by compensation consultant (1.0) | 4.30 |
| 07/15/10 | K Gmoser | Research motion and order regarding severance policy for non-union employees and email to K. Lantry re: same | .20 |
| 07/15/10 | BJ Gold | Review compensation issues and conference with Sidley team re: same (.40); review B. Rosemergy email related to MEIP (.10); analize strategy issues related to negotiations and hearing (.50) | 1.00 |
| 07/15/10 | ME Johnson | Review and mark-up draft equity plan (1.4); o/c with Sidley team re: application of 409A to awards (.4) | 1.80 |
| 07/15/10 | EE Kelly | Prepared for call to discuss employee severance claim (.30); telephone conference with D. Libentritt, J. Lotsoff to discuss same (.60); follow-up telephone conference with J. Lotsoff re: same (.10) | 1.00 |
| 07/15/10 | EE Kelly | Telephone conference with M. Bourgon, J. Lotsoff re: employee severance claim | .50 |
| 07/15/10 | EE Kelly | Reviewed additional background materials re: employee severance claim | .80 |
| 07/15/10 | SP Kramer | Correspond with J. Lotsoff, J. Ducayet, and K. Nakai re retiree issue | .30 |
| 07/15/10 | KT Lantry | Review background documents involving employee issues and telephone calls and e-mails re: same with A. Jubelirer (.9); numerous e-mails and telephone calls with B. Whittman, J. Lotsoff and B. Krakauer re: MIP (.5); e-mail with P. Ryan re: Teitelbaum claims (.1) | 1.50 |
| 07/15/10 | JD Lotsoff | Telephone calls with E. Kelly and D. Liebentritt re: severance claim (.70); prepare for call and review transition compensation plan (.50); conference call with E. Kelly and M. Bourgon re: severance claim (.50); telephone call with S. Kramer re: same (.10); telephone call with M.Joyce re: confirmation expert disclosures (.10); e-mails from and to M. Joyce re: same (.20); telephone calls with J. Dempsey re: equity plan analysis (.20); telephone calls with D. Kaufman re: same (.40); review equity plan market analysis (1.30); conference call with N. Larsen, J. Dempsey and D. Kaufman re: same (.40); review comments on and revisions to equity plan (.70); telephone calls with B. Rosemergy re: same (.30); telephone call with B. Whittman re: MIP (.10); telephone call with C. Simon re: same (.10); e-mails | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30063580
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to N. Larsen and C. Simon re: MIP (.40); telephone call with K. Lantry re: same (.20); review documents from M. Bourgon re: severance claim (.40); prepare MIP hearing outline (.90) | |
| 07/15/10 | BA Rosemergy | Review N. Larsen comments on revised plan document and edit plan document (4.6); discuss comments with J. Lotsoff re: same (.30); meet with P. Ryan re: comments on draft MEIP (.40); e-mail revised draft of plan to client with comments (.30) | 5.60 |
| 07/15/10 | PE Ryan | Office conference with B. Rosemergy re: management incentive agreement (1.0); revise Exhibit A to equity plan (2.0); telephone conference with B. Rosemergy regarding section 409A issues (.5); analyze section 409A issues (2.8) | 6.30 |
| 07/16/10 | JJ Englund | Conduct due diligence review of Mercer's Relative Compensation Analysis | 4.90 |
| 07/16/10 | RM Fleischer | Analyzed TMIP/KOB/KEIP figures on compensation consultants report (1.1), analyzed findings with J.Englund re: same (1.4); researched judicial orders for plans of reorganization (2.1); reviewed 2010 Q1 analyst reports provided by client and updated chart (1.7) | 6.30 |
| 07/16/10 | BJ Gold | Review UST emails related to compensation (.20); review J. Lotsoff emails related to same (.10) | .30 |
| 07/16/10 | EE Kelly | Telephone conference with J. Osick, J. Lotsoff re: employee severance claim | .50 |
| 07/16/10 | KT Lantry | Review discovery proposed by UST and discuss response to same with J. Lotsoff | .40 |
| 07/16/10 | JD Lotsoff | Review expert disclosure and D and O schedule (.20); telephone calls with J.Boelter re: same and re: equity plan (.30); conference call with E. Kelly and J. Osick re: severance claim (.50); telephone call with K. Lantry re: same (.20); prepare analysis and outline for MIP hearing and review documents for same (3.10); review equity plan and grant analysis (.90); telephone calls with J. Donnell re: same (.30); conference call with J. Boelter and K. Lantry re: equity plan (.10); review edits on same (.60); telephone call with B. Rosemergy re: same (.20); e-mail to N. Larsen re: same (.40); reveiw J. McMahon information request, e-mails to N. Larsen and J. Dempsey re: same (.50); telephone call with K. Lantry re: same (.10); e-mails with C. Simon and N. Larsen re: MIP (.20) | 7.60 |
| 07/16/10 | BA Rosemergy | Emails with N. Larsen re: form award agreements and MEIP document (2.0); discuss comments internally with J. Lotsoff and P. Ryan (1.0); revise plan documents (1.0); emails with J. Lotsoff re: revised plan document (.3) | 4.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30063580
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/16/10 | PE Ryan | Draft description of the Senate-Dodd "clawback provision" (.5); review Tribune's comments on equity plan (.8) | 1.30 |
| 07/17/10 | JD Lotsoff | Review comments on equity plan, revise same and e-mail to B. Rosemergy re: same | 1.20 |
| 07/17/10 | BA Rosemergy | Revise draft MEIP and email with J. Lotsoff re: same (.9); review J. Lotsoff comments re: same (.3); distribute draft plan to client with comments (.1) | 1.30 |
| 07/18/10 | KT Lantry | E-mails with T. Labuda re: MIP objection | .10 |
| 07/19/10 | JJ Englund | Conduct due diligence review of Mercer's Relative Compensation Analysis | 2.60 |
| 07/19/10 | JJ Englund | Confer with J. Donnell re: Mercer's Relative Compensation Analysis | .40 |
| 07/19/10 | RM Fleischer | Reviewed and analyzed 2010 Q1 analyst reports provided by client and (1.5); revised chart of projected vs actual financial performance (1.5); calculated TMIP/KOB analysis and discussed analysis with Mercer (2.0); review source documents to correspond with expert report (2.0) | 7.00 |
| 07/19/10 | KT Lantry | E-mails and telephone calls with J. Lotsoff re: 2010 MIP resolution and next steps (.5); e-mails with T. Labuda re: MIP objection (.1); discuss preparations for MIP hearing with J. Lotsoff and B. Krakauer (.4) | 1.00 |
| 07/19/10 | JD Lotsoff | Telephone call with C. Simon re: MIP (.10); telephone call with D. Deutsch re: same (.10); e-mails to C. Simon and D. Deutsch re: same (.20): telephone call with K. Stickles re: MIP and hearing (.20); telephone calls with B. Rosemergy re: equity plan (.20); conference call with N. Larsen, C. Bigelow, J. Dempsey, B. Rosemergy re: same (.30); review revisions to equity plan and award agreements (.60); telephone call with J. Dempsey re: equity plan (.40); telephone call with K. Lantry re: MIP proposal (.10); conference call with K. Lantry and B. Krakauer re: same (.10); review analyst data for MIP hearing (.90); telephone call and office conference with R. Fleischer re: same (.20); telephone calls with C. Bigelow re: MIP and J. McMahon information request (.20); telephone call with J. Donnell re: same (.70); review J. McMahon information request and prepare for call re: same (.60); prepare for MIP hearing, prepare evidentiary presentation (2.20) | 7.10 |
| 07/19/10 | BA Rosemergy | Review comments on award agreement with J. Lotsoff and P. Ryan (.5); revise award agreements (2.0); revise MEIP document and discuss same with J. Lotsoff (.3); distribute revised MEIP and award agreements to client with comments (.3) | 3.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30063580
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/19/10 | PE Ryan | Review and revise MEIP and stock option and RSU awards (2.0); telephone conference with B. Rosemergy regarding same (.3) | 2.30 |
| 07/20/10 | JJ Englund | Conduct due diligence review of Mercer's Relative Compensation Analysis | 2.00 |
| 07/20/10 | RM Fleischer | Reviewed and analyzed outstanding issues on Mercer's TMIP/KOB analysis (2.0); prepare with J. Englund to finalize review (1.0); analyzed Equity Emergency portion of report with Mercer (0.8); review Equity Emergence source documents (2.5) | 6.30 |
| 07/20/10 | BJ Gold | Review MIP and other compensation issues | .50 |
| 07/20/10 | CL Kline | Emails and telephone calls w/K. Lantry re: employment motion matters (0.4), prepare statutory background with comments for D. Eldersveld (0.2); review statutory matters per client inquiry on employment matters (0.4); research and respond to client inquiry re: same (1.20) | 2.20 |
| 07/20/10 | KT Lantry | Numerous e-mails and telephone calls with J. Lotsoff re: MIP and Equity Plan (.8); telephone calls and e-mails with T. Labuda re: executive compensation issues (.3); e-mails with B. Krakauer and telephone calls and e-mails with C. Bigelow and D. Eldersveld re: 503(c) issues involving employee (.5); telephone call and e-mails with C. Kline re: research and action plan involving 503(c) issue (.5); e-mails with B. Krakauer and J. Lotsoff re: Bridge issues on MIP (.2) | 2.30 |
| 07/20/10 | JD Lotsoff | Telephone calls with J. Ducayet re: discovery requests (.30); review same (.10); telephone call with K. Lantry re: same and re: MIP (.20); review MIP metrics chart (.10); e-mails with B. Whittman, D. Schaible and D. Deutsch re: MIP (.40); draft notice of revision to MIP (4.0), e-mail to K. Lantry with comments re: same (0.30); telephone call with K. Stickles re: same (.20); telephone call with J. McMahon re: MIP (.20); e-mail to K. Lantry and K. Stickles re: same (.30); review compensation litigation plan (.10) | 6.20 |
| 07/21/10 | JJ Englund | Conduct due diligence review of Mercer's Relative Compensation Analysis | .30 |
| 07/21/10 | RM Fleischer | Continued review and compilation of Equity Emergence source documents | 2.50 |
| 07/21/10 | BJ Gold | Telephone calls and emails with Sidley team re incentive plans (.6); conference with J. Lotsoff re CTO issue and review 503c re same. (.5) | 1.10 |
| 07/21/10 | ME Johnson | Office conference with J. Lotsoff re: equity awards (1.1); rvw. draft of equity plan (.3) | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063580
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/21/10 | CL Kline | Respond to additional client inquiry re employment matters (0.5), email w/K. Lantry re: same (0.1); Prepare response to client inquiry re same (0.7); Research and prepare memo on employment matter task per K. Lantry (5.4) | 6.70 |
| 07/21/10 | KT Lantry | E-mails and telephone calls with C. Bigelow, C. Kline and J. Lotsoff re: 503(c) issues involving specific employee (.9); telephone call with J. Lotsoff re: MIP issues and timing (.2); review and edit notice of resolution of certain MIP objections (.4); telephone call with T. Labuda re: employee issues (.3) | 1.80 |
| 07/21/10 | JD Lotsoff | Meeting with C. Bigelow, G. Mazzaferri, B. Litman and H. Amsden re: MIP information request (.90); prepare for meeting re: same (.90); review issues re: executive offer, e-mail to C. Bigelow re: same (.90); office conference with A. Wynne re; same (.70); conference call with A, Wynne and B. Gold re: same (.10); telephone calls with K. Lantry and M. Johnson re: same (1.0); revise notice of revision to MIP motion (.40); telephone calls with K. Lantry and J. Boelter re: equity plan issues and MIP (.60); telephone call with B. Krakauer re: same (.30); telephone call with B. Rosemergy re: equity plan (.10); telephone calls with C. Biglow and N. Larsen re: same (.40); e-mails to and from N. Larsen and C. Bigelow re: same (.20); telephone call with B. Whittman re: same (.20); review and revise equity plan, review equity plan materials for transmittal with comments to constituencies (1.30); e-mails to D. Deutsch, D. LeMay, D. Schaible, B. Whittman re: same (.40) | 8.40 |
| 07/21/10 | BA Rosemergy | Phone call with J. Lotsoff re: status of MEIP (.10); review MEIP (.20) | .30 |
| 07/21/10 | PE Ryan | E-mails to J. Lotsoff regarding equity plan provisions | .30 |
| 07/21/10 | SL Summerfield | Research parallel cases re key employee retention plans for C. Kline | 2.30 |
| 07/22/10 | JJ Englund | Confer with J. Lotsoff re: drafting expert report of J. Dempsey | .60 |
| 07/22/10 | JJ Englund | Analyze J. Dempsey expert report re: Emergence Equity Plan | 1.60 |
| 07/22/10 | JJ Englund | Review documents relied upon in Dempsey expert report | 4.10 |
| 07/22/10 | BJ Gold | Review issues concerning CTO and review drafts re: same (1.3); conferences with A. Wynne, J. Lotsoff re same (.3); review legal issues related to same (.3); review strategy issues related to compensation (.3) | 2.20 |
| 07/22/10 | ME Johnson | Review and rvs. draft letter agreement w/ employee (.6); o/c A. Wynne re: same (.2) | .80 |
| 07/22/10 | CL Kline | Research employment matters and statutory interpretations (7.4); confer/K. Lantry re: same (0.3); research data on employment matters (0.4); email w/K. Lantry re: same (0.2); | 8.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063580
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | email comments to client per conference call (0.3) | |
| 07/22/10 | KT Lantry | E-mails and telephone calls with C. Kline and D. Eldersveld re: 503(c) issues (.8); telephone calls and e-mails with J. Lotsoff re: contact with UST and Bridge counsel re: discovery for MIP (.4); review edits to retention letter agreement (.2) | 1.40 |
| 07/22/10 | JD Lotsoff | Telephone calls with B. Whittman and K. Lantry re: equity plan and creditor discussions (.70); telephone calls with K. Lantry re: MIP and Bridge issues (.20); telephone call with K. Stickles re: MIP discovery (.40); telephone call with B. Rosemergy re: equity plan (.10); prepare for calls with financial advisors re: equity plan, review materials (1.50); conference call with K. Lantry, B. Whittman, A. Holtz, D. Deutsch, B. Rosemergy, Moelis re: equity plan (.50); conference call with K. Lantry, D. LeMay, D. Deutsch re: same (.30); telephone call with J. McMahon re: MIP hearing (.40); telephone calls with J. Dempsey and J. Donnell re: MIP, TMIP/KOB and equity plan issues and reports (1.20); review supplemental Mercer report re: MIP, supplemental MIP filing, e-mails to C. Bigelow re: same (1.60); review issues re: Bridge discovery requests (.30); office conference with J. Englund re: Mercer expert report for confirmation hearing (.50); compile materials re: report, review issues re: same (.90); review draft letter re: executive offer (.30); conference call with B. Krakauer and Sidley case team re: case management (.50); conference call with N. Larsen, C. Bigelow, B. Whittman, K. Lantry, N. Pernick re: MIP hearing and equity plan negotiation issues (.80); telephone calls with B. Krakauer, J. Ducayet and C. Rosen re: MIP discovery issues (.60); review MIP pleadings and e-mails to C. Rosen re: same and re: Bridge discovery (.50) | 11.30 |
| 07/22/10 | BA Rosemergy | Phone call with J. Lotsoff re: status of equity plan (0.1); phone call with J. Lotsoff, K. Lantry, B. Whittman and Committee representatives re: equity plan (0.5); prepare for same (0.9) | 1.50 |
| 07/22/10 | SL Summerfield | Research re compensation and renumeration for C. Kline | 1.40 |
| 07/22/10 | SL Summerfield | Research parallel cases re incentive plan documents for C. Kline | 5.00 |
| 07/22/10 | AN Wynne | Review correspondence regarding employee matter (.50); finalize draft of letter (1.0); draft e-mail correspondence regarding same (.40); revise letter (.50); o/c with M. Johnson regarding letter (.30) | 2.70 |
| 07/23/10 | JJ Englund | Draft compensation, qualifications and summary of opinions in Dempsey expert report | 8.50 |
| 07/23/10 | BJ Gold | Review equity issues and research other equity plans (1.0); emails and telephone calls with Sidley team to J. Lotsoff re: same (1.0); review additional compensation issues and strategy | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063580
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | related to same (1.0) | |
| 07/23/10 | ME Johnson | Office conference with A. Wynne re: severance plan | .30 |
| 07/23/10 | CL Kline | Review Advanta pleadings per UST and prepare draft notice (0.8); email w/client re: prospectuses and notice (0.1); Prepare and review package for filing (0.5), email same to J. Henderson w/comment (0.2); Examine UST request re timing (0.1); telephone calls and emails w/K. Lantry re: motion (0.2); Telephone calls and emails w/K. Stickles and P. Riley re: employment motion matters (0.4); Review employment case transcript (0.2); Research cases for employment motion practices (1.5); Prepare motion outline (1.8) | 5.80 |
| 07/23/10 | KT Lantry | Telephone calls and e-mails with K. Stickles, C. Kline, D. Eldersveld and A. Wynne re: retention issue, background facts and preparation of motion (1.7); e-mails re: filing of 2010 MIP info (.2) | 1.90 |
| 07/23/10 | JD Lotsoff | Telephone call with C. Rosen re: Bridge discovery (.20); telephone call with K. Lantry re: same (.20); telephone call with C. Bigelow re: same (.20); office conference with C. Rosen and J. Peltz re: same (1.10); telephone call with Bridge counsel re: same (.10): conference call with C. Rosen, J. Peltz and Bridge lawyers re: MIP hearing and discovery issues (.50); review Bridge discovery request and issues (1.0); e-mail to C. Bigelow and D. Eldersveld re: Bridge discovery issues (.70); conference call with D. Eldersveld, C. Bigelow re: management offer issues (.40); conference call with K. Lantry, A. Wynne and B. Gold re: same (.30); telephone call with K. Stickles re: Supplemental MIP filing (.10); finalize same and review exhibit redactions (.50); review equity plan comparable plans (1.10); telephone call with B. Gold re: same (.10); telephone calls with K. Lantry, B. Rosemergy, J. Dempsey and J. Donnell re: severance plan issues (1.00); e-mail to B. Rosemergy re: severance plan terms (.30); review draft severance plan and issues re: same (1.20); review information re: budget and e-mails to C. Bigelow re: same (.40) | 9.40 |
| 07/23/10 | BA Rosemergy | Phone calls with J. Lotsoff and P. Ryan re: severance plan document | .50 |
| 07/23/10 | CA Rosen | Review MIP pleadings and background materials (4.6); communications with J. Lotsoff re: MIP discovery (.3); communications with J. Peltz re: discovery (.2); office conference with J. Lotsoff and J. Peltz re: MIP discovery (1.2); conference with J. Lotsoff, J. Peltz, A. Hammond and D. Hille re: same (.5); e-mails with J. Lotsoff re: MIP supplement (.2) | 7.00 |
| 07/23/10 | PE Ryan | Revise Severance Plan | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063580
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 07/23/10 | SL Summerfield | Research parallel cases re key employee retention plans for C. Kline | 4.20 |
| 07/23/10 | AN Wynne | T/cs with K. Lantry, J. Lotsoff and B. Gold regarding letter (1.0), review relocation expense letter (.50); revise letter (1.0); prepare e-mail to client re: same (.20); t/c with K. Lantry regarding status (.30) | 3.00 |
| 07/24/10 | JJ Englund | Draft qualifications and summary of opinions in Dempsey expert report | 8.30 |
| 07/24/10 | JJ Englund | Review documents relied upon in Dempsey expert report | 2.20 |
| 07/24/10 | ME Johnson | Review draft severance plan | .50 |
| 07/24/10 | CL Kline | Review case law re employment motion and draft motion | 4.60 |
| 07/24/10 | JD Lotsoff | Telephone call with J. Dempsey re: severance benchmarking (.10); telephone call with J. Donnell re: same (.20); conference call with K. Lantry and J. Dempsey re: same (.20); telephone call with K. Lantry re: severance plan (.10); conference call with N. Larsen, C. Bigelow, D. Eldersveld, J. Dempsey, K. Lantry re: severance plan (.50); telephone call with B. Rosemergy re: same (.10); review and revise severance plan and participant chart (4.90); e-mails to N. Larsen and C. Bigelow re: same (.80); review media comparable severance information, e-mail to N. Larsen and C. Bigelow re: same (1.30); e-mails to C. Rosen re: 2009 MIP motion hearings (.20) | 8.40 |
| 07/24/10 | BA Rosemergy | Phone call with Sidley team re: severance plan (.2); review emails re: changes to severance plan (.2) | .40 |
| 07/25/10 | RM Fleischer | Reviewed and analyzed financial performance | 1.50 |
| 07/25/10 | BJ Gold | Review severance plan (.9), review employee issues and review related emails from J. Lotsoff, K. Lantry, and B. Rosemergy (.4) | 1.30 |
| 07/25/10 | ME Johnson | Telephone conference with Sidley team re: proposed severance plan (1.1); rvw. open issues (.6) | 1.70 |
| 07/25/10 | CL Kline | Review and analyze statute and case law (1.8); Draft motion, declaration and seal motion pursuant to case law analysis and factual background (6.1); emails and telephone calls w/K. Lantry re: motion package and client update (0.3) | 8.20 |
| 07/25/10 | KT Lantry | Numerous e-mails and telephone calls with J. Lotsoff re: severance plan provisions (.9); e-mails with Creditors' Committee professionals re: severance plan (.2); conference call with J. Lotsoff and M. Johnson re: 409A issues and severance plan (.3); e-mails with J. Lotsoff re: proposed solution to 409A issues (.3); e-mails and telephone calls with C. Kline, D. Eldersveld and C. Bigelow re: retention issues | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063580
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.8); conference call with J. Lotsoff and J. Dempsey re: retention precedent (.2); e-mails with A. Jubelirer re: severance issue (.3) | |
| 07/25/10 | JD Lotsoff | Conference call with J. Dempsey and K. Lantry re: management offer (.30); review materials re: same (.20); telephone call with K. Lantry re: severance contract and 409A issues (.10); telephone calls with K. Lantry, B. Rosemergy and M. Johnson re: same (1.10); e-mail to N. Larsen and D. Eldersveld re: same (.90); reveiw and revise severance plan (1.80); e-mails with N. Larsen re: same (.5); review expert reports re: compensation issues and prepare summary of same (6.10) | 11.00 |
| 07/25/10 | BA Rosemergy | Phone calls with J. Lotsoff re: changes to severance plan and revise severance plan accordingly (4.0); phone call with M. Johnson, J. Lotsoff and K. Lantry re: severance plan interaction with assumed contracts (1.1) | 5.10 |
| 07/25/10 | PE Ryan | E-mails to and from J. Lotsoff regarding severance plan | .50 |
| 07/26/10 | JJ Englund | Review documents relied upon in Dempsey expert report | 1.70 |
| 07/26/10 | JJ Englund | Confer with J. Lotsoff re Management Severance Plan | .90 |
| 07/26/10 | JJ Englund | Draft Management Severance Plan section in Dempsey expert report | 5.10 |
| 07/26/10 | JJ Englund | Conduct due diligence review of Mercer's Equity Plan Analysis | 1.50 |
| 07/26/10 | RM Fleischer | Review and analyze Equity Emergence source documents (1.0); review public bankruptcy peer (0.6); review analyst report with J. Lotsoff (0.20); reviewed NY Times' analyst reports for Q1 (0.20); analyze NY Times Q1 Ebitda (0.70); email with Mercer regarding equity emergence (0.20) | 2.90 |
| 07/26/10 | BJ Gold | Conference with J. Lotsoff re compensation issues (.3); review various documents and filing concerning same in anticipation of hearing (1.2); review issues related to severance (.3) | 1.80 |
| 07/26/10 | ME Johnson | Review and rvs. draft severance plan (1.7); t/c C. Bigelow re: same (.4); conf. call with creditors re: same (.7) | 2.80 |
| 07/26/10 | CL Kline | Participate in client conference call re employment motion | .50 |
| 07/26/10 | KT Lantry | Numerous e-mails and telephone calls re: terms of Management Transition Plan (.8); participate in conference call with Lenders re: proposed Management Transition Plan, and report outcome of same to B. Krakauer (.9); e-mails re: distribution of Transition Plan documents to UCC (.2) | 1.90 |
| 07/26/10 | JD Lotsoff | Review and revise severance plan (2.7); e-mails to C. Bigelow, N. Larsen, senior lender counsel and creditors committee counsel re: same (.7); review payout and 280G issues (1.7); | 13.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063580
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone calls with B. Rosemergy, M. Johnson, K. Lantry, C. Bigelow re: severance plan issues (1.20); conference call with M. Johnson, K. Lantry, B. Rosemergy, senior lender representatives re: severance plan (.50); telephone calls with J. Dempsey and J. Donnell re: severance and compensation plan benchmarking issues (.90); review information production re: MIP motion (.80); e-mails to J. McMahon and Bridge counsel re: same (.30); review examiner preliminary report (1.20); telephone calls with K. Lantry and K. Stickles re: same (.40); review compensation expert reports and prepare summary re: same (3.20); telephone calls with J. Peltz re: discovery issues (.30) | |
| 07/26/10 | BA Rosemergy | Revise severance plan (1.0); analyze same with P. Ryan, M. Johnson and J. Lotsoff (.2); distribute plan document with comments to Sidley team (.4); phone calls to Sidley team re: plan document and severance benefits (.2); revise plan document and prepare draft transition plan (3.5); phone calls with J. Lotsoff and M. Johnson re: same (1.2); make parallel changes to MEIP document (1.7) | 8.20 |
| 07/26/10 | PE Ryan | Conference call with B. Rosemergy re: retention plan issues (.5); conference call with B. Rosemergy re: severance plan issues (.3); review revised severance plan (.5) | 1.30 |
| 07/27/10 | JJ Englund | Review documents relied upon in Dempsey expert report | 4.20 |
| 07/27/10 | JJ Englund | Conduct due diligence review of Mercer's Equity Plan Analysis | 5.50 |
| 07/27/10 | RM Fleischer | Due diligence on compensation consultant's emergency equity and severance components to expert report | 4.00 |
| 07/27/10 | BJ Gold | Review additional emails from Sidley team re retention issue (.2); review management transition plan (.4); review emails from A. Wynne re draft letter (.2); review issues re: same (.4) | 1.20 |
| 07/27/10 | ME Johnson | Conference call w/creditors and compensation consultant (0.5); rvw. and rvs. proposed severance plan (2.3) | 2.80 |
| 07/27/10 | KT Lantry | Telephone calls from Sidley team re: Blackstone/Mercer call on Severance, (.2); e-mails from Sidley team re: Mercer due diligence (.2); review and edit portions of Severance Plan and discuss same with J. Lotsoff (.5); e-mails with C. Bigelow and B. Gold re: retention issue (.3); e-mails and telephone call with J. Lotsoff re: pre-trial memorandum on MIPS (.3); telephone call with J. Lotsoff re: UST handling MIP (.2) | 1.70 |
| 07/27/10 | JD Lotsoff | Telephone calls with J. Dempsey re: severance benchmarking and lender analysis (.80); review lender analysis re: same (.20); telephone calls with M. Johnson and B. Rosemergy re: revised severance plan (.30); telephone call with D. Deutsch re: same (.20); telephone call with K. Lantry re: examiner report and | 6.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063580
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | MIP hearing issues (.20); telephone call with B. Krakauer re: same (.20); telephone call with K. Stickles re: MIP hearing and pretrial memorandum (.10); draft joint pretrial memorandum, e-mail to K. Lantry and K. Stickles re: same, review issues re: same (2.80); draft summary of compensation expert reports and data (1.50) | |
| 07/27/10 | BA Rosemergy | Review J. Lotsoff comments on Transition Plan (.5); review draft plan with M. Johnson, K. Lantry and P. Ryan (1.5); revise plan documents and distribute draft plan internally with comments (3.0); revise severance plan and MEIP (1.2) | 6.20 |
| 07/27/10 | PE Ryan | Telephone conference with B. Rosemergy regarding retention plan (.5); review and revise retention plan issues (2.0); telephone conference with B. Rosemergy re: severance plan issues (.5); analyze health continuation coverage issues (3.0); telephone conference with B. Rosemergy regarding health continuation coverage issues (.5) | 6.50 |
| 07/28/10 | JJ Englund | Confer with J. Donnell re Mercer source documents for equity analysis | .20 |
| 07/28/10 | JJ Englund | Conduct due diligence review of Mercer's Equity Plan Analysis | 3.40 |
| 07/28/10 | RM Fleischer | Reviewed emergence equity figures (3.2); review Equity Emergence source documents (4.2) | 7.40 |
| 07/28/10 | BJ Gold | Review motion and related documents re 503c (.8); review revised letter and conference call with Sidley team re strategy issues re same (.5); review documents in connection for possible hearing (.7); review examiner issues (.5) | 2.50 |
| 07/28/10 | ME Johnson | Review and revise changes to severance plan | 2.50 |
| 07/28/10 | CL Kline | Review and analyze employment motion w/K. Lantry (1.4); Review client input on declaration and background (0.2), email comments to K. Lantry per same (0.1) | 1.70 |
| 07/28/10 | KT Lantry | E-mails with B. Gold and C. Bigelow re: retention issue (.3); review and edit pleadings re: retention issue and telephone call with C. Kline re: changes to same (1.3); review and edit changes to Management Transition Plan, and discuss negotiation of same with J. Lotsoff, D. Liebentritt and B. Krakauer (.9); discuss MIP issues with J. Lotsoff and B. Krakauer (.3); e-mails with A. Jubelirer re: severance (.2) | 3.00 |
| 07/28/10 | JD Lotsoff | Telephone call with J. Boelter re: plan supplement (.10); review compensation provisions re: same (.50); telephone call with C. Bigelow re: severance plan (.40); telephone call with D. Klauder re: MIP hearing (.60); e-mails to D. Klauder and Bridge Agent lawyers re: same and prepare exhibits for e-mails (.50); telephone call with J. Donnell re: severance benchmarking (.10); telephone calls with B. Whittman re: same | 11.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063580
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.20); conference call with K. Stickles and C. Kline re: expert disclosures (.10); telephone calls with K. Lantry and B. Rosemergy re: severance plan and negotiation issues (.50); review and revise severance plan and review issues re: same (1.20); e-mail to counsel for lenders and creditors committee re: same (.30); e-mails with C. Bigelow, N. Larsen, B. Krakauer, B. Rosemergy, K. Lantry, B. Whittman re: same (.30); review equity plan and grant agreements (.50); e-mail to B. Rosemergy re: same (.20); office conferences with J. Englund and R. Fleischer re: equity reserve benchmarking and expert witness reports (1.10); review issues re: same and revise summary of expert compensation reports (2.30); prepare and revise evidentiary presentation materials for 2010 MIP hearing (1.60); revise joint pretrial memorandum re: same (.70); e-mails to D. Klauder and Bridge Agent lawyers re: same (.40) | |
| 07/28/10 | BA Rosemergy | Revise Transition plan (1.8); update MEIP, award agreements and severance plan (.4); phone calls with J. Lotsoff and K. Lantry re: transition plan issues (.6); e-mail plan document to client with comments (.6); revise eligible employees for Exhibit A (.4); discuss provisions allowing flexibility in participants (.5) | 4.30 |
| 07/28/10 | CA Rosen | E-mails with J. Lotsoff, K. Stickles and B. Kraukauer re: MIP hearing (.4); review MIP documents (.4) | .80 |
| 07/28/10 | PE Ryan | Review of revised Transition Plan (.3); telephone conference with B. Rosemergy regarding same (.3) | .60 |
| 07/29/10 | JJ Englund | Review and revise Management Transition Plan section in Dempsey expert report | 4.90 |
| 07/29/10 | RM Fleischer | Reviewed Severance portion of compensation consultant's expert report (1.6); email with compensation consultant regarding same (0.4) | 2.00 |
| 07/29/10 | BJ Gold | Emails to and from Kline re retention relief motion (.3); emails to and from K. Lantry re retention relief motion (.2); review examiners issues (.5); review compensation issues including expert issues (.5) | 1.50 |
| 07/29/10 | ME Johnson | Review revised draft of severance plan (1.2); office conference with Sidley team regarding coordination with existing agreements and 409A issues (1.0) | 2.20 |
| 07/29/10 | EE Kelly | Review background materials re: severance claim | 1.20 |
| 07/29/10 | EE Kelly | Telephone conference with J. Lotsoff re: expert report | .10 |
| 07/29/10 | CL Kline | Revise employment motion package per K. Lantry comments (3.4), correspond w/B. Gold and K. Lantry re: same (0.1); review and discuss further w/K. Lantry (0.3); Revise motion package and email to client w/comments (0.6); prepare motion | 4.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30063580
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | package to local counsel w/comments (0.2) | |
| 07/29/10 | KT Lantry | E-mails with C. Bigelow and B. Gold re: facts and pleadings for retention relief (.3); review and edit revised motion re: retention and discuss changes to same with C. Kline (.8); review and edit progressive drafts of Management Transition Plan, and numerous telephone calls and e-mails with J. Lotsoff, B. Rosemergy and M. Johnson re: same (1.4) | 2.50 |
| 07/29/10 | JD Lotsoff | Conference call with D. Gallai and B. Rosemergy re: severance plan (.40); conference call with K. Lantry and B. Rosemergy re: same (.20); conference call with J. Boelter and B. Rosemergy re: same and plan supplement issues (.20); telephone call with K. Lantry re: plan supplement issues (.10); office conference with J. Englund re: same and expert report issues (.20); telephone calls with J. Boelter and B. Rosemergy re: plan supplement and severance plan (.30); telephone call with K. Lantry re: same (.10); telephone call with C. Bigelow re: same (.10); telephone call with J. Dempsey re: severance plan and plan supplement (.20); review and revise severance plan (.70); e-mails to and from K. Lantry and B. Rosemergy re: same (.40); review plan supplement provisions re: same (.70); e-mails from and to D. Klauder re: MIP hearing exhibit and e-mail to Bridge Agent lawyers re: same (.20); office conference with J. Englund and R. Fleischer re: equity and severance plan benchmarking verification (.20); review examiner report (.90); telephone call with E. Kelly re: compensation expert report issues and severance claims (.20); telephone call with K. Lantry re: expert witness report issues (.20); review and revise summary of compensation expert reports, review reports (3.10); prepare evidentiary presentation for MIP hearing, review strategy and issues re: same, prepare for meeting with C. Bigelow re: same (3.50) | 11.90 |
| 07/29/10 | BA Rosemergy | Phone call with D. Gallai and J. Lotsoff re: comments on Transition Plan (.7); revise plan document re: same (1.8); review MEIP document and award agreement and make revisions (.7); draft 409A language addressing prior contracts (1.6); draft language for plan addressing rejection damages (1.4); phone calls with M. Johnson, J. Lotsoff and K. Lantry re: offset rules and plan document (1.1); revise Exhibit A to plan document (1.2); distribute revised plan document to Sidley team (.1); phone calls with J. Lotsoff and J. Boelter re: status of filing (.5) | 9.10 |
| 07/29/10 | PE Ryan | Telephone conference with B. Rosemergy re: revised transition plan (.3); review of revised plan (.7) | 1.00 |
| 07/30/10 | JJ Englund | Review documents relied upon in Dempsey expert report (3.9); prepare index of documents (1.1) | 5.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063580
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/30/10 | JJ Englund | Conduct due diligence review of Mercer's Equity Plan Analysis | 2.00 |
| 07/30/10 | RM Fleischer | Reviewed Severance portion of compensation consultant's expert report (1.0); review equity emergence figures and sources with J. Englund (.3); discussed due diligence of expert reports with J. Lotsoff (.2); reviewed most recent expert report and organized source documents for expert reports (1.0) | 2.50 |
| 07/30/10 | BJ Gold | Conferences with K. Lantry, with J. Lotsoff, with C. Bigelow re employee issues; review motion and related documents re: same (.8); conference with Kline re same and comments on same (.4); review documents for strategy related to amendments and follow-up conference call with K. Lantry re same (2.3); review K. Lantry email re same and comment on same (.3); review examiners issues (.2) | 4.00 |
| 07/30/10 | CL Kline | Review and analyze C. Bigelow comments re employment related motion w/K. Lantry and B. Gold (0.4); Participate in client conference call re: employment motion (0.6); Revise motion package per client comments (1.3); Prepare declaration w/client (0.2) | 2.50 |
| 07/30/10 | B Krakauer | Review MIP hearing issues | .50 |
| 07/30/10 | KT Lantry | E-mails and conference call with C. Bigelow, B. Gold and C. Kline re: 503(c) issue and Management Transition Plan (.8); follow-up calls with B. Gold and J. Lotsoff re: Management Transition Plan (.4); draft e-mail with Sidley team summarizing alternatives re: retention issue (.6); review US Trustee's settlement proposal re: MIP and numerous telephone calls and e-mails with Sidley team re: same (.9) | 2.70 |
| 07/30/10 | JD Lotsoff | Revise exam outline and evidentiary presentation for MIP hearing (2.30); meeting with C. Bigelow re: MIP hearing (1.30); prepare for meeting (1.00); review U.S. Trustee e-mail re: MIP hearing (.10); e-mails to B. Krakauer re: same (.20); telephone call with K. Lantry re: same (.10); telephone call with B. Krakauer re: same (.10); e-mails with D. Klauder and N. Larsen re: same (.20); telephone call with C. Bigelow re: same (.10); telephone call with K. Lantry re: severance plan and employee offer issue (.30); review and revise e-mail from K. Lantry re: same (.40); telephone call with B. Rosemergy re: severance plan 409A issues (.10); office conference with B. Gold re: compensation expert report in support of plan confirmation (.20); telephone call with J. Dempsey re: same (.10); office conference with R. Fleischer and J. Englund re: same and re: benchmarking backup (.20); telephone call with D. Kaufmann re: same (.60); review equity and severance plan Mercer reports (1.0); review industry survey reports re: severance practices (1.0) review and revise compensation plan summary report (1.80); office conference with J. Peltz re: | 11.70 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30063580
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | document production issues (.60) | |
| 07/30/10 | BA Rosemergy | Phone call with D. Gallai re: Transition Plan document (.7); phone calls with J. Lotsoff re: same (.2) | .90 |
| 07/31/10 | JJ Englund | Conduct due diligence review of Mercer's analysis of Management Transition Plan | 5.10 |
| 07/31/10 | BJ Gold | Review experts report and revise same (.4); email to Sidley team with comments re same (.3); review issues in connection with employee motion (.3); emails to Sidley team re same (.3) | 1.30 |
| 07/31/10 | KT Lantry | E-mails with C. Bigelow re: 503(c) issue and Management Transition Plan | .30 |
| 07/31/10 | JD Lotsoff | Telephone call with D. Kaufmann re: compensation expert report (.10); review examiners report (2.70) | 2.80 |
| | | **Total Hours** | **703.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063580
Tribune Company

RE: Employee Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 1.60 | $925.00 | $1,480.00 |
| KT Lantry | 33.20 | 850.00 | 28,220.00 |
| PE Ryan | 54.40 | 735.00 | 39,984.00 |
| BJ Gold | 25.50 | 725.00 | 18,487.50 |
| ME Johnson | 20.70 | 685.00 | 14,179.50 |
| EE Kelly | 9.00 | 675.00 | 6,075.00 |
| JD Lotsoff | 191.10 | 650.00 | 124,215.00 |
| CA Rosen | 7.80 | 630.00 | 4,914.00 |
| AN Wynne | 5.70 | 600.00 | 3,420.00 |
| BA Rosemergy | 90.60 | 495.00 | 44,847.00 |
| CL Kline | 45.40 | 425.00 | 19,295.00 |
| RM Fleischer | 104.60 | 395.00 | 41,317.00 |
| SP Kramer | .30 | 395.00 | 118.50 |
| JJ Englund | 100.70 | 355.00 | 35,748.50 |
| K Gmoser | .20 | 230.00 | 46.00 |
| SL Summerfield | 12.90 | 190.00 | 2,451.00 |
| **Total Hours and Fees** | **703.70** | | **$384,798.00** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-2158694

November 30, 2010

Donald J. Liebentritt
Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30063581
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through July
31, 2010 re Newspaper Crossownership

Fees                                                                          $34,147.50

**Total Due This Bill**                                        **$34,147.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30063581
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/10 | MD Schneider | Review FCC transfer applications for impact on cross-ownership arguments/consistency with past assessments | .80 |
| 07/07/10 | RC Morris | Analyze brief of citizen petitioners in preparation for reply brief in support of petition for review of cross-ownership rules | .50 |
| 07/08/10 | RC Morris | Review and analyze opening brief of citizen petitioners in preparation of reply brief in support of petition for review of cross-ownership rules | .30 |
| 07/08/10 | RC Morris | Meet with J. Young regarding strategy for reply to citizen petitioners | .20 |
| 07/12/10 | RC Morris | Analyze case law from Citizen Petitioner's opening brief in preparation for reply brief in support of petition for review of cross ownership rules | 1.90 |
| 07/13/10 | RC Morris | Analyze opening briefs for preparing responses to Citizen Petitioners | 1.10 |
| 07/14/10 | RC Morris | Analyze FCC's orders for preparing response to Citizen Petitioners | 2.50 |
| 07/14/10 | MD Schneider | Review Third Circuit Order on briefing of case (.4); review and analyze Schwartzman brief (.4) | .80 |
| 07/15/10 | RC Morris | Analyze Third Circuit case law in preparation for reply brief in support of petition for review of cross ownership rules | .20 |
| 07/15/10 | MD Schneider | Research FCC filings for cross-ownership brief (.8); review Dow Lohnes FCC application examples (.4) | 1.20 |
| 07/16/10 | RC Morris | Analyze Third Circuit's prior Prometheus Radio Project decision in preparation of reply brief in support of petition for review of cross ownership rules | 1.10 |
| 07/19/10 | MD Schneider | Review and analyze issues in Media Access brief | 1.00 |
| 07/21/10 | RC Morris | Meet with J. Young regarding strategy for reply brief in support of petition for review of cross ownership rules | .20 |
| 07/21/10 | RC Morris | Correspond with J. Young and M. Schneider regarding the government's brief in opposition to petition for review of cross ownership rules | .10 |
| 07/21/10 | RC Morris | Review and analyze Federal Communications Commission's opposition brief regarding petition for review of cross-ownership rules | 2.40 |
| 07/21/10 | MD Schneider | Review and analyze FCC brief (1.1); outline issues re: same for response (1.4) | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063581
Tribune Company/D.C.

RE: Newspaper Crossownership

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/21/10 | JP Young | Review and analyze government brief in media ownership appeal | .50 |
| 07/22/10 | RC Morris | Meet with J. Young regarding strategy and preparation of reply brief in support of petition for review of cross-ownership rules | .40 |
| 07/22/10 | RC Morris | Analyze case law from Federal Communications Commission's opposition brief in preparation of reply brief in support of petition for review of cross-ownership rules | 2.50 |
| 07/22/10 | RC Morris | Research regarding responses to Federal Communications Commission's opposition brief | 2.10 |
| 07/22/10 | MD Schneider | Review FCC brief (.8); confer with J. Young and R. Morris on response (.7) | 1.50 |
| 07/22/10 | JP Young | Drafting portions of reply brief in media ownership appeal (1.9); conferences with R. Morris and M. Schneider regarding same (.7) | 2.60 |
| 07/23/10 | RC Morris | Outline reply brief in support of petition for review of cross-ownership rules regarding response to Federal Communications Commission's opposition brief | 2.00 |
| 07/23/10 | RC Morris | Draft reply brief in response to opposition brief of Federal Communications Commission | 2.00 |
| 07/23/10 | MD Schneider | Review FCC brief (.3); correspondence with Sidley team re: strategies on reply arguments (.5) | .80 |
| 07/26/10 | RC Morris | Draft reply brief in response to Federal Communications Commission's opposition to petitions for review of cross ownership rules | 4.50 |
| 07/27/10 | RC Morris | Draft reply brief in response to Federal Communications Commission's opposition to petitions for review of cross-ownership rules | 4.50 |
| 07/27/10 | MD Schneider | Review and analyze responsive briefs and issues for reply brief | .90 |
| 07/27/10 | JP Young | Draft portions of reply brief in media ownership appeal | .50 |
| 07/28/10 | RC Morris | Drafting reply brief in response to Federal Communications Commission's opposition to petitions for review of cross-ownership rules | 3.40 |
| 07/28/10 | RC Morris | Meet with J. Young regarding strategy for reply brief in support of petition for review of cross-ownership rules | .20 |
| 07/28/10 | MD Schneider | Review FCC brief and analyze response alternatives | .90 |
| 07/28/10 | JP Young | Draft portions of reply brief in media ownership appeal | 3.10 |
| 07/29/10 | RC Morris | Draft reply brief in response to Federal Communications Commission's opposition to petitions for review of cross- | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30063581
Tribune Company/D.C.

RE: Newspaper Crossownership

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | ownership rules | |
| 07/29/10 | MD Schneider | Review and outline brief response | 1.80 |
| 07/30/10 | RC Morris | Meet with J. Young regarding strategy for responding to Citizen Petitioners | .20 |
| 07/30/10 | RC Morris | Drafting reply brief in response to Federal Communications Commission's opposition to petitions for review of cross-ownership rules | 2.90 |
| 07/30/10 | RC Morris | Draft reply brief in response to Citizen Petitioners' petition for review of cross-ownership rules | 1.20 |
| 07/30/10 | RC Morris | Revise reply brief in response to Federal Communications Commission's opposition to petitions for review and Citizen Petitioners' petition for review | 1.80 |
| 07/31/10 | JP Young | Draft portions of reply brief in media ownership appeal | 4.30 |
| | | **Total Hours** | **63.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30063581
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 12.20 | $700.00 | $8,540.00 |
| JP Young | 11.00 | 605.00 | 6,655.00 |
| RC Morris | 39.90 | 475.00 | 18,952.50 |
| **Total Hours and Fees** | **63.10** | | **$34,147.50** |