

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 2, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066152
Client Matter 90795-30390

For professional services rendered and expenses incurred through
August 31, 2010 re Fee Applications

Fees                                                                                                    $32,298.00

**Total Due This Bill**                                                                       **$32,298.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30066152
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/02/10 | JK Ludwig | Review and revise 17th monthly fee application | 1.40 |
| 08/02/10 | DJ Lutes | Preparation of 17th monthly fee application | 4.60 |
| 08/03/10 | DJ Lutes | Preparation of 17th monthly fee application (.50); preparation of 18th monthly fee application (.60) | 1.10 |
| 08/04/10 | DJ Lutes | Preparation of 18th fee application | 4.70 |
| 08/05/10 | JK Ludwig | Review and revise 17th monthly fee application | 3.20 |
| 08/05/10 | DJ Lutes | Preparation of 17th monthly fee application (1.0); preparation of 18th monthly fee application (.40) | 1.40 |
| 08/06/10 | JK Ludwig | Review and revise 17th monthly fee application | .30 |
| 08/06/10 | DJ Lutes | Preparation of 17th monthly fee application | .30 |
| 08/09/10 | JK Ludwig | Review and revise 17th monthly fee application (2.7); email to D. Eldersveld re: same (0.1); emails with D. Lutes re: same (0.2) | 3.00 |
| 08/09/10 | DJ Lutes | Preparation of 17th monthly fee application (7.40); emails to J. Ludwig re: same (.30) | 7.70 |
| 08/10/10 | CL Kline | Discuss fee examiner fee disclosure matter w/J. Ludwig | .10 |
| 08/10/10 | JK Ludwig | Email with D. Beezie re: 17th monthly fee application | .10 |
| 08/10/10 | DJ Lutes | Review 16th monthly fee application (.60); prepare 17th monthly fee application (.70); emails to J. Ludwig and J. Jensen re: same (.30) | 1.60 |
| 08/11/10 | DJ Lutes | Preparation of 17th monthly fee application (.50); preparation of quarterly fee application (.40); Initial preparation of 19th monthly fee application (.70); review bankruptcy case docket for fee application materials (.30) | 1.90 |
| 08/12/10 | DJ Lutes | Preparation of 17th monthly fee application (1.80); preparation of 18th monthly fee application (.40); preparation of 19th monthly fee application (.70); preparation of 6th quarterly fee application (2.90) | 5.80 |
| 08/13/10 | DJ Lutes | Preparation of 17th monthly fee application (1.10); preparation of quarterly fee application (.80) | 1.90 |
| 08/16/10 | JK Ludwig | Review and revise 17th monthly fee application | 2.80 |
| 08/16/10 | DJ Lutes | Preparation of 17th monthly fee application (.80); preparation of quarterly fee application (.70) | 1.50 |
| 08/17/10 | JK Ludwig | Review and revise 17th monthly fee application | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066152
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/17/10 | DJ Lutes | Preparation of 17th monthly fee application (.40); preparation of quarterly fee application (.30) | .70 |
| 08/18/10 | JK Ludwig | Review and revise 17th monthly fee application (0.2); emails with M. Schneider and R. Morris re: same (0.2); email to D. Lutes re: same (0.1) | .50 |
| 08/18/10 | DJ Lutes | Preparation of 17th monthly fee application (4.80); emails to J. Jensen and J. Ludwig re: same (.50); preparation of quarterly fee application (.40) | 5.70 |
| 08/18/10 | KA Nelms | T/c with D. Lutes re: preparation of quarterly fee application | .10 |
| 08/19/10 | JK Ludwig | Review and revise 17th monthly fee application | .20 |
| 08/19/10 | DJ Lutes | Preparation of 17th monthly fee application (2.10); preparation of quarterly fee application (.50) | 2.60 |
| 08/20/10 | DJ Lutes | Preparation of 17th monthly fee application (3.20); preparation of quarterly fee application (.20) | 3.40 |
| 08/23/10 | K Gmoser | Preparation of 17th monthly fee application | 2.20 |
| 08/23/10 | JK Ludwig | Review and revise 17th monthly fee application | 3.90 |
| 08/23/10 | KA Nelms | Preparation of 6th quarterly fee application | 1.50 |
| 08/24/10 | K Gmoser | Preparation of 17th monthly fee application | 7.80 |
| 08/24/10 | JK Ludwig | Review and revise 17th monthly fee application (0.5); emails with J. Jensen re: same (0.1) | .60 |
| 08/24/10 | DJ Lutes | Preparation of 17th monthly fee application | .30 |
| 08/25/10 | K Gmoser | Preparation of 17th monthly fee application | 6.20 |
| 08/26/10 | K Gmoser | Preparation of 17th monthly fee application | 1.70 |
| 08/26/10 | JK Ludwig | Telephone call with K. Gmoser re: 17th monthly fee application (0.1); review and revise 17th monthly fee application (3.9) | 4.00 |
| 08/27/10 | K Gmoser | Preparation of 17th monthly fee application | 5.60 |
| 08/27/10 | JK Ludwig | Emails with J. Jensen re: 17th monthly fee application (0.1); review and revise 17th monthly fee application (0.8); emails and telephone calls with timekeepers re: confidentiality issues (0.3) | 1.20 |
| 08/30/10 | K Gmoser | Preparation of 17th monthly fee application | 7.40 |
| 08/31/10 | K Gmoser | Preparation of 17th monthly fee application | 6.40 |
| 08/31/10 | JK Ludwig | Review and revise 17th monthly fee application | .20 |

**Total Hours    106.10**

**SIDLEY AUSTIN** LLP

Invoice Number:  30066152
Tribune Company

RE: Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JK Ludwig | 21.90 | $475.00 | $10,402.50 |
| CL Kline | .10 | 425.00 | 42.50 |
| DJ Lutes | 45.20 | 285.00 | 12,882.00 |
| KA Nelms | 1.60 | 245.00 | 392.00 |
| K Gmoser | 37.30 | 230.00 | 8,579.00 |
| **Total Hours and Fees** | **106.10** | | **$32,298.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 2, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066153
Client Matter 90795-30410

For professional services rendered and expenses incurred through
August 31, 2010 re Executory Contracts and Leases

Fees                                                                                           $23,297.50

**Total Due This Bill**                                                                        **$23,297.50**

Remit Check Payments To:                          Remit Wire Payments To:
Sidley Austin LLP                                 Sidley Austin LLP
P.O. Box 0642                                     JP Morgan Chase Bank, NA
Chicago, Illinois 60690                           Account Number: 5519624
                                                  ABA Number: 071000013
                                                  Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30066153
Tribune Company

RE: Executory Contracts and Leases

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/03/10 | JK Ludwig | Email to J. Boelter re: assumption motion (0.1); email to counsel for Sprint re: unexpired leases (0.1) | .20 |
| 08/04/10 | JK Ludwig | Telephone call with S. Karottki re: contract issues | .50 |
| 08/05/10 | CL Kline | Review consent matters re: executory contracts | .20 |
| 08/16/10 | CL Kline | Refresh 365 research for LLC agreements in case law and secondary materials | 5.80 |
| 08/17/10 | CL Kline | Discuss LLC agreement matters w/J. Henderson (0.4); Research case law re LLC agreement matters (7.9) | 8.30 |
| 08/18/10 | CL Kline | Analyze LLC agreement and partnership case law and create chart reflecting analytical framework (4.1); Analyze LLC agreement for case law factors (2.8) | 6.90 |
| 08/19/10 | CL Kline | Analyze LLC agreement against case law and review all case law for any additional precedent (3.1); Summarize case law analysis in analytical chart (1.6); Research state law and restatements for contract principles re LLC agreement analysis (2.7); summarize accordingly (0.5) | 7.90 |
| 08/20/10 | CL Kline | Prepare and analyze LLC agreement detailed provision chart re case law analysis, approvals, rights and obligations | 6.60 |
| 08/23/10 | CL Kline | Analyze timeline of LLC case law, preparing chart per same (1.1); Review and analyze additional state law cases (2.3); Analyze contribution agreement for main agreement chart (0.8); Update and revise LLC and agreement analytical materials for case law and agreement review and analysis (3.9) | 8.10 |
| 08/24/10 | CL Kline | Prepare summary memo on LLC analysis describing findings and conclusions, revising and updating analytical charts and package accordingly | 6.10 |
| 08/27/10 | JK Ludwig | Review and respond to email from counsel to landlord regarding assertion of administrative expense claim (0.9); emails with K. Hackett re: same (0.2); review proof of claim filed by landlord (0.2) | 1.30 |
| 08/30/10 | JK Ludwig | Review email from counsel to landlord re: administrative claim (0.4); telephone call with J. Ehrenhofer re: same and lease assumption (0.5); emails with K. Hacket re: same (0.2); email to counsel to landlord regarding administrative demand (1.2); review response email from counsel to landlord (0.1) | 2.40 |
| | | **Total Hours** | **54.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066153
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JK Ludwig | 4.40 | $475.00 | $2,090.00 |
| CL Kline | 49.90 | 425.00 | 21,207.50 |
| **Total Hours and Fees** | **54.30** | | **$23,297.50** |



| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING / NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS / PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO / SAN FRANCISCO |
| (312) 853 7000 | DALLAS / SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT / SINGAPORE |
| | GENEVA / SYDNEY |
| | HONG KONG / TOKYO |
| | LONDON / WASHINGTON, DC |
| | LOS ANGELES |

FOUNDED 1866

FEDERAL ID 36-4474078

December 2, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066154
Client Matter 90795-30430

For professional services rendered and expenses incurred through
August 31, 2010 re Use/Sale/Lease of Assets

Fees                                                                $28,010.00

**Total Due This Bill**                                             **$28,010.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30066154
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/03/10 | JE Henderson | Review draft motion re: TV Foods (.3); conf w/J. Ludwig/email exchange w/J. Ludwig re: MWE/client review (.4); review email to client re: same (.1) | .80 |
| 08/03/10 | JK Ludwig | Telephone call with D. Fuchs re: proposed TCV transaction (0.1); email to D. Eldersveld re: same (0.2) | .30 |
| 08/05/10 | JE Henderson | Email exchanges w/Gruemmer, client re: TV Foods | .30 |
| 08/05/10 | B Krakauer | Review TV Foods docs and proposed amendments and prepare comments | 2.10 |
| 08/06/10 | JE Henderson | Email and voice mail exchanges w/MWE re: TV Foods (.2); tc w/client re: same (.5); c/c w/MWE/BMI re: same (.8); conf w/B. Krakauer and tc w/client re: same (.6) | 2.10 |
| 08/09/10 | JE Henderson | Tc w/B. Gruemmer re: SNI issues and re: transaction status (.5); review extension of non-compete and original executed letter; review SNI comments to documents (.4) | .90 |
| 08/13/10 | JE Henderson | Conf w/C. Kline re: SNI bankruptcy issues and email exchange w/Delaware counsel re: same (.6); review SNI comments (.2); 2 tcs w/B. Whittman re: same and email exchanges w/client, w/McDermott Will & Emory and tc w/McDermott Will & Emory re: same (1.0); review emails from SNI re: disclosure (.2) | 2.00 |
| 08/13/10 | CL Kline | Discuss TCV matters w/J. Henderson (0.4); Review prior research re TCV matters (6.0); Prepare and provide summary of analysis w/relevant statutory and case law authorities (0.7) | 7.10 |
| 08/16/10 | JE Henderson | Review C. Kline email and emails from client, McDermott Will & Emory re: TV Foods (.5); conf w/D. Twomey re: 365 issues (.3); email exchange w/Delaware counsel re: same (.2) | 1.00 |
| 08/17/10 | JE Henderson | Conf and tc w/C. Kline re: TVFN transaction (.6); conf w/B. Krakauer (.1); review revised deal documents and comment on same (1.3); review emails/bullet points re: deal issues (.4); email exchange w/McDermott Will & Emory re: bankruptcy issues (.4) | 2.80 |
| 08/24/10 | JE Henderson | Review emails from MWE re: TV Foods | .50 |
| 08/25/10 | JE Henderson | Review revised LLC/contribution Ks (.8); email exchanges w/McDermott Will & Emory re: proposed revisions (.6); tc w/Fuchs re: same (.4) | 1.80 |
| 08/25/10 | CL Kline | Review amended contribution agreement | .50 |
| 08/26/10 | JE Henderson | Review latest McDermott Will & Emory versions of LLC/contribution documents and tc w/MWE re: bankruptcy | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066154
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (1.2); prepare additional language and email exchange w/C. Kline re: same (.7); email exchange w/MWE re: same (.1) | |
| 08/26/10 | CL Kline | Review MWE amendments to LLC agreement, updating matrix analysis per same (2.1); Review proposed LLC amendment language (0.1), respond to J. Henderson per same (0.1) | 2.30 |
| 08/27/10 | JE Henderson | Review contribution K/LLC K re: TCV transaction | .50 |
| 08/27/10 | B Krakauer | Review TV Foods materials and Scripps response | 1.30 |
| 08/29/10 | JE Henderson | Review emails from McDermott Will & Emory re: partnership issue | .20 |
| 08/30/10 | JE Henderson | Review email correspondence w/McDermott Will & Emory and review J. Boelter correspondence re: contribution K (.5); tc w/McDermott Will Emory re: same and conf w/B. Krakauer (.7); review email correspondence from client re: Dow Jones/CTC proposed change orders and respond (.3); review pleadings and original transaction documents and review amendments (1.3); confs w/K. Mills re: same and tc w/client (.7) | 3.50 |
| 08/31/10 | JE Henderson | Review blackline deal documents (.6); confs w/K. Mills re: Dow Jones deal (.5); c/c w/client (.8); initial review LA Times documents (.3); conf w/B. Krakauer re: TVFN (.4); review/respond to emails w/client and conf w/C. Kline re: same (.3); email exchanges w/client re: same (.2); review LLC memo (.3) | 3.40 |
| 08/31/10 | CL Kline | Discuss TCV update w/J. Henderson | .10 |
| 08/31/10 | B Krakauer | Review/analyze TV Foods issues and review draft amendments | 2.10 |
| | | **Total Hours** | **37.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066154
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 5.50 | $925.00 | $5,087.50 |
| JE Henderson | 21.80 | 850.00 | 18,530.00 |
| JK Ludwig | .30 | 475.00 | 142.50 |
| CL Kline | 10.00 | 425.00 | 4,250.00 |
| **Total Hours and Fees** | **37.60** | | **$28,010.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 2, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066155
Client Matter 90795-30450

For professional services rendered and expenses incurred through
August 31, 2010 re Insurance Matters

| | |
|---|---|
| Fees | $1,715.00 |
| | |
| **Total Due This Bill** | **$1,715.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30066155
Tribune Company

RE: Insurance Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/10/10 | JK Ludwig | Emails with P. Wackerly and C. Leeman re: insurance coverage | .20 |
| 08/24/10 | KT Lantry | E-mails re: D&O coverage issues | .40 |
| 08/26/10 | B Krakauer | Review/analyze D&O insurance issues | 1.20 |
| 08/29/10 | KT Lantry | E-mails re: D&O insurance | .20 |
| | | **Total Hours** | **2.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30066155
Tribune Company

RE: Insurance Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 1.20 | $925.00 | $1,110.00 |
| KT Lantry | .60 | 850.00 | 510.00 |
| JK Ludwig | .20 | 475.00 | 95.00 |
| **Total Hours and Fees** | **2.00** | | **$1,715.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 2, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066156
Client Matter 90795-30460

For professional services rendered and expenses incurred through
August 31, 2010 re Committee-Related Matters

Fees                                                                                      $802.50

**Total Due This Bill**                                                        **$802.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30066156
Tribune Company

RE: Committee-Related Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/05/10 | B Krakauer | Call with Chadbourne, re: plan issues | .50 |
| 08/31/10 | KT Lantry | Review documents requested by Committee and telephone call with B. Whittman re: same | .40 |
| | | **Total Hours** | **.90** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30066156
Tribune Company

RE: Committee-Related Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | .50 | $925.00 | $462.50 |
| KT Lantry | .40 | 850.00 | 340.00 |
| **Total Hours and Fees** | **.90** | | **$802.50** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN** ᴸᴸᴾ | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL  60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 2, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066157
Client Matter 90795-30470

For professional services rendered and expenses incurred through
August 31, 2010 re Litigated Matters

Fees                                                                  $451,958.00

**Total Due This Bill**                                          **$451,958.00**

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                                   Sidley Austin LLP
P.O. Box 0642                                         JP Morgan Chase Bank, NA
Chicago, Illinois  60690                           Account Number:  5519624
                                                              ABA Number:  071000013
                                                              Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/10 | JF Bendernagel | Review and analyze Examiner Report (2.5); telephone call with J. Ducayet re: same (0.2); telephone call with B. Krakauer re: same (1.0) | 3.70 |
| 08/01/10 | SM Bierman | Emails and review memos regarding possible claims | 1.30 |
| 08/01/10 | JW Ducayet | Review depositions taken by Examiner (3.5); telephone conference with J. Bendernagel regarding Examiner report and discovery (.5) | 4.00 |
| 08/01/10 | MC Fischer | {Neuman} Review documents in preparation for mediation | .80 |
| 08/01/10 | KP Kansa | Review examiner's report | 2.00 |
| 08/01/10 | B Krakauer | Review Examiner Report | 3.10 |
| 08/01/10 | DM Miles | Read cases regarding potential claims (4.0); research on shareholder issues (4.0); draft email outline (2.7) | 10.70 |
| 08/01/10 | PJ Wackerly | Document review | 1.60 |
| 08/02/10 | GL Angst | Review/analyze Harding matter | .30 |
| 08/02/10 | JF Bendernagel | Review of Examiner Report (1.0); conference call with hearing team re: same (0.8); conference call with consultant regarding expert testimony (1.3); review/analyze litigation trust issue (0.5); conference call with D. Twomey and others regarding same (1.5); telephone call with D. Twomey re: same (0.3); telephone calls with J. Ducayet regarding consultant (0.3); office conference with S. Lagana and T. Ross regarding outstanding document review (0.5); draft press release (0.5); conference call with D. Liebentritt regarding status (0.3); telephone call with L. Barden and J. Conlan regarding Examiner report (0.6); review of email regarding Examiner (0.2) | 7.80 |
| 08/02/10 | SM Bierman | Participate in Weekly team call regarding case status and review materials for same (1.0); conferences with J. Bendernagel, D. Twomey, A. Unger, others regarding possible claims by litigation trust against shareholders, and review related materials (1.5); conference with J. Bendernagel regarding same (0.2) | 2.70 |
| 08/02/10 | DW Carpenter | Review Examiner report (1.30); email J. Bendernagel and J. Ducayet regarding same (.30) | 1.60 |
| 08/02/10 | JW Ducayet | Meeting with consultant to review report (7.0); participate in Sidley team conference call regarding confirmation hearing and other issues (.5); telephone conference with J. Bendernagel regarding revised schedule (.4); telephone conference with B. | 9.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Krakauer regarding revised schedule and Examiner report issues (.3); assemble documents for consultant review (.4); telephone conference with J. Bendernagel regarding requests for comments regarding Examiner report (.5); review materials compiled regarding Wilmington Trust witnesses (.3) | |
| 08/02/10 | LA Dummett | Participated in weekly team status call regarding case status | .70 |
| 08/02/10 | MC Fischer | {Neuman} Conf. w/ A. Foran re: mediation strategy (.7); attend mediation (12.0); prepare email to K. Moscovitch re: same (.2) | 12.90 |
| 08/02/10 | RS Flagg | Conference call with Sidley team regarding case status | .70 |
| 08/02/10 | CM Kenney | Review deposition of P. Taubman | 1.20 |
| 08/02/10 | B Krakauer | Research re: litigation trust issues | 1.50 |
| 08/02/10 | B Krakauer | Review Examiner report | 1.60 |
| 08/02/10 | SP Lagana | Meet with J. Bendernagel and T. Ross to receive status update on case and request to review documents (.6); review and analyze third party documents at request of J. Bendernagel (1.0); review of examiner exhibits (1.0) | 2.60 |
| 08/02/10 | KT Lantry | E-mails with J. Henderson re: Examiner discharge (.2); telephone calls with M. Fischer re: Neuman mediation and settlement issues (.4) | .60 |
| 08/02/10 | DM Miles | Read cases and research (3.1); draft and circulate email outline and cases (2.0); prepare for and participate in team conference call regarding case status (1.1); team conference call on litigation issues (1.6) | 7.80 |
| 08/02/10 | LJ Nyhan | Conference with J. Conlan regarding examiner issues | .30 |
| 08/02/10 | TA Paskowitz | (Furnell) Phone call with J. Giaimo re potential settlement (0.3); phone call with A. Unger re same (0.2) | .50 |
| 08/02/10 | J Peltz | Review email re: compliance with Bank of America clawback (0.3); discuss same with T. Ross (0.1); discuss compliance with Bank of America clawback with D. Shamah (0.1) | .50 |
| 08/02/10 | TE Ross | Email conversation with contract attorneys regarding review of exhibits from Examiner report (0.2); email conversation with S. Lagana regarding review of exhibits from Examiner report (0.2); email conversation with J. Peltz regarding Bank of America claw-back (0.1); meet with T. Shim to discuss Bank of America CDs (0.2); telephone conversation with J. Peltz regarding Bank of America claw-back (0.1); telephone conversation with T. Shim regarding claw-back (0.2); arrange destruction of previous Bank of America production CD (0.1); meet with J. Bendernagel regarding case status and next steps (0.6); review emails from D. Miles regarding litigation trust (0.2) | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 08/02/10 | T Shim | Confer with legal team regarding Bank of America production | .50 |
| 08/02/10 | BS Shull | Research proposed expert witnesses | 2.80 |
| 08/02/10 | SL Summerfield | Prepare set of confidential Examiner documents for D. Twomey | 1.30 |
| 08/02/10 | AM Unger | (Furnell) Review J. Giaimo letter re: settlement (0.1); telephone conference with T. Paskowitz re: settlement issues (0.2) | .30 |
| 08/02/10 | AM Unger | Telephone conference with plan confirmation team re: status and strategy (.7); telephone conference with litigation trust team re: issues concerning litigation trust (2.0); preparation for expert discovery (3.0) | 5.70 |
| 08/02/10 | PJ Wackerly | Review discovery documents (2.7); manage document discovery production (.4); review and circulate exhibits with comments to Examiner's report (.8) | 3.90 |
| 08/03/10 | JF Bendernagel | Review of Examiner Report (4.0); prepare for hearing (1.5); attend hearing (2.0); telephone calls with J. Ducayet regarding next steps (0.5); analyze litigation trust issue (0.3) | 8.30 |
| 08/03/10 | SM Bierman | Conference with A. Unger regarding litigation trust issues (.2); review memo regarding litigation trust issues (.70); review related emails and memos from J. Bendernagel re: same (.60) | 1.50 |
| 08/03/10 | SG Contopulos | (CBS) Review draft case management report and email plaintiff's attorney re: same (.3); sign, return report and emails to client re: same (.3) | .60 |
| 08/03/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding meeting with B. Black, Examiner confirmation issues (.8); listen to hearing on Examiner authorization motion and change in deadlines (1.5); telephone conference with L. Barden regarding litigation trust issues (.4); review depositions and supporting materials from Examiner report (2.8) | 5.50 |
| 08/03/10 | MC Fischer | {Neuman} Review and analyze settlement agreement issues (1.6); prepare email to J. Shugrue re: insurance issues (.4) | 2.00 |
| 08/03/10 | RS Flagg | Telephone call with J. Bendernagel concerning modified schedule and recovery analysis | .50 |
| 08/03/10 | C Fonstein | (Schultz) Review case law cited in plaintiff's motion (County of Nassau) | .80 |
| 08/03/10 | CM Kenney | Office conference with J. Ducayet to discuss strategy in response to various pending motions | .60 |
| 08/03/10 | SP Lagana | Review/analyze interview transcripts at request of J. Bendernagel | 5.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/03/10 | KT Lantry | E-mails with J. Boelter and B. Krakauer re: timing of responses to Examiner's discharge motion (.2); review proposed response to press re: Examiners' report and discuss same with J. Conlan (.3) | .50 |
| 08/03/10 | JK Ludwig | Review examiner's report (1.4) | 1.40 |
| 08/03/10 | LJ Nyhan | Conference with J. Henderson regarding examiner findings and issues | .60 |
| 08/03/10 | SF Palmer | Telephone call with S. Lagana and T. Ross and provide instructions regarding document and deposition review | .30 |
| 08/03/10 | TA Paskowitz | (Furnell) Correspondence and phone call with D. Bralow re letter from J. Giaimo | .30 |
| 08/03/10 | J Peltz | Discuss document production with J. Lotsoff | 1.00 |
| 08/03/10 | TE Ross | Telephone conversation with S. Palmer and S. Lagana regarding deposition transcripts cited in Examiner's Report (0.3); review deposition transcripts (1.6) | 1.90 |
| 08/03/10 | BS Shull | Draft motion for amended Rule 26 to apply to expert discovery | 2.60 |
| 08/03/10 | AM Unger | Review e-mails from J. Bendernagel re: memo concerning litigation trust issues (.2); preparation of memo re: litigation risk issues (3.5); review order re: revised litigation schedule (.1); preparation for expert discovery (1.2) | 5.00 |
| 08/03/10 | PJ Wackerly | Review Examiner interview transcripts (.5); coordinate with Epiq re: posting unredacted Examiner report to website (.5); review Examiner report (.3); review exhibits to Examiner's report (.6); review discovery document production issues(.6) | 2.50 |
| 08/04/10 | MA Beltran | Prepare discovery documents for attorney review | .80 |
| 08/04/10 | JF Bendernagel | Review of Unger memo regarding litigation trust (0.3); correspondence with D. Bradford regarding Examiner report (0.3); telephone call with D. Bradford and J. Ducayet regarding Examiner report (0.5); telephone call with B. Sperling and J. Ducayet regarding Examiner report (0.8); telephone call with J. Ducayet regarding same (0.3); telephone call with B. Krakauer regarding same (0.2); review of WTC complaint (0.3); review of S. Bierman comments regarding litigation trust (0.2) | 2.90 |
| 08/04/10 | SM Bierman | Comments on draft memo regarding litigation trust issues (.80); emails and conferences with A. Unger, J. Bendernagel regarding same (.70) | 1.50 |
| 08/04/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding Examiner report (.5); review Examiner report and depositions (2.3); conference call with D. Bradford regarding Examiner report (.5); conference call with B. Sperling regarding Examiner report (.4); telephone conference with B. Krakauer regarding | 12.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discovery and other issues (.6); office conference with J. Peltz, P. Wackerly regarding discovery issues (.3); call with K. Bromberg regarding debtors' position on stay violation motion (.3); emails with K. Kansa regarding automatic stay violation motion (.3); emails with client regarding advancement of fees issue (.4); draft letter regarding advancement of fees (.3); telephone conference with G. Dougherty regarding Examiner report (.2); emails with client regarding stipulation on expert reports (.3); telephone conference with S. Mandava regarding MS documents (.3) | |
| 08/04/10 | MC Fischer | {Neuman} Review and analyze settlement agreement issues (.4); review and respond to email from K. Moscovitch re: same (.4); review and respond to emails from K. Lantry re: same (.1) | .90 |
| 08/04/10 | C Fonstein | (Schultz) Conference with A. McClay re: motion to remand | .20 |
| 08/04/10 | S Hlynski | Prepare and process discovery documents for attorney review | .50 |
| 08/04/10 | KP Kansa | Email Tribune litigation team re: WTC contempt motion | .20 |
| 08/04/10 | CM Kenney | Office conference with J. Ducayet regarding potential claims and review depositions regarding same | .90 |
| 08/04/10 | SP Lagana | Review/analyze client documents | 2.20 |
| 08/04/10 | KT Lantry | E-mails with M. Fischer re: Neuman settlement (.3); e-mails and discussions with D. Liebentritt and J. Conlan re: potentional litigation (.3) | .60 |
| 08/04/10 | JK Ludwig | Review examiner's report | 3.50 |
| 08/04/10 | A McClay | (Schultz) Phone call with C. Fonstein re: removal (0.2); review case law pertaining to removal (0.3) | .50 |
| 08/04/10 | K Nakai | Prepare discovery documents and images for attorney review for production | .40 |
| 08/04/10 | LJ Nyhan | Conference with J. Henderson regarding examiner findings | .30 |
| 08/04/10 | J Peltz | Discuss discovery issues with J. Ducayet and P. Wackerly | .20 |
| 08/04/10 | BS Shull | Review examiner's report and deposition transcripts | 2.90 |
| 08/04/10 | AM Unger | Review J. Bendernagel e-mail re: memo concerning litigation trust issues (.1); review D. Twomey e-mail re: Section 548(c) issue (.1); review S. Bierman e-mail and attached case re: defenses (.2); review J. Bendernagel e-mail re: potential claims (.1); review D. Miles memo re: potential claims (.3); revise memo re: litigation trust issues (2.2); further review and analysis of Examiner Report, volume 2 (1.5) | 4.50 |
| 08/04/10 | PJ Wackerly | Review examiner report (.4); meet with J. Ducayet and J. Peltz re: discovery and case status (.5); review discovery documents | 5.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (2.2), review Examiner interview transcripts (2.3) | |
| 08/05/10 | JF Bendernagel | Telephone call with J. Ducayet regarding status (0.2); review of Examiner Report (1.5); review of draft complaint (0.5) | 2.20 |
| 08/05/10 | SM Bierman | Review revised memo regarding litigation trust issues (.60); emails and conferences with A. Unger regarding same (.70) | 1.30 |
| 08/05/10 | JW Ducayet | Review draft pleading (.8); emails with K. Kansa regarding Examiner report and sanctions motion (.3); telephone conference with Jenner regarding draft pleading (.5); review production documents (2.0); review and finalize stipulation regarding expert drafts (.5) | 4.10 |
| 08/05/10 | MC Fischer | {Neuman} Review and analyze settlement agreement issues (.4); review and respond to emails from K. Moscovitch re: settlement issues (.4); tc w/ K. Lantry re: bankruptcy issues (.4); tc w/ J. Shugrue re: same (.1) | 1.30 |
| 08/05/10 | JE Henderson | Conf w/M. Weichert re: intentional fraud research issues/examiner's report | .50 |
| 08/05/10 | RB Kapnick | Review Examiner's report | 2.80 |
| 08/05/10 | SP Lagana | Review/analyze client discovery documents | .20 |
| 08/05/10 | KT Lantry | E-mails and telephone call with M. Fischer re: Neuman settlement | .20 |
| 08/05/10 | JP Larson | Review and process discovery documents for production | 6.50 |
| 08/05/10 | JK Ludwig | Emails with A. Jubelirer re: litigation demand based on prepetition claims (0.1) | .10 |
| 08/05/10 | LJ Nyhan | Conference with J. Conlan regarding examiner and potential settlement issues | .60 |
| 08/05/10 | J Peltz | Review and respond to email from client re: document production (0.2) | .20 |
| 08/05/10 | BS Shull | Review examiner's report and deposition transcripts | 2.20 |
| 08/05/10 | AM Unger | Revisions to litigation trust memo (1.5); prepare for expert depositions and review of Examiner Report (2.5) | 4.00 |
| 08/05/10 | PJ Wackerly | Document review | 1.40 |
| 08/05/10 | ME Weicher Gaudette | Meet with J. Henderson re research relating to intentional fraud (.2), Review Examiner's Report (6.6) | 6.80 |
| 08/06/10 | JF Bendernagel | Review of the Murray Devine deposition (1.2); telephone call with J. Ducayet regarding status (0.2); telephone call with J. Ducayet and L. Barden regarding status (0.3); telephone call with D. Eldersveld regarding same (0.8); email to A. Unger and S. Bierman regarding Unger memo (0.3) | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/06/10 | SM Bierman | Emails with J. Bendernagel regarding revised memo on potential claims by litigation trustee and shareholders (0.3); prepare comments re: same (0.5) | .80 |
| 08/06/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding Examiner report (.4); review materials cited in Examiner report (1.0); prepare outline of issues relating to Examiner report (2.5); revise pleading regarding expert drafts (.3); telephone conference with D. Eldersveld, J. Bendernagel regarding Examiner report (1.2) | 5.40 |
| 08/06/10 | MC Fischer | {Neuman} Prepare for call with J. Shugrue re: insurance issues (.3); attend same (1.2); tc w/ A. Foran re: settlement issues (.4); prepare settlement agreement documents (1.6); review and respond to emails from K. Moscovitch regarding same (.2) | 3.70 |
| 08/06/10 | C Fonstein | (Schultz) Review draft opposition to remand/motion to dismiss (.7); conference with A. McClay re: changes (.5) | 1.20 |
| 08/06/10 | SP Lagana | Draft/revise memo regarding transcripts of Examiner interview (5.8); review/analyze client's documents produced to Examiner (.2) | 6.00 |
| 08/06/10 | KT Lantry | Conference call with M. Fischer and J. Shugrue re: structure of Neuman/Chubb settlement documents | .90 |
| 08/06/10 | MS Lindberg | Prepare discovery documents for production | 1.00 |
| 08/06/10 | A McClay | (Schultz) Phone calls and meeting with C. Fonstein to discuss draft of memorandum in support of motion to dismiss and in opposition to motion to remand | .60 |
| 08/06/10 | T Shim | Review and prepare discovery documents for processing | .50 |
| 08/06/10 | AM Unger | Email to D. Twomey re: damages issues (.3); review J.Bendernagel e-mail re: damages issues (.1); review B. Krakauer e-mail re: plan of reorganization developments (.1) | .50 |
| 08/06/10 | PJ Wackerly | Review discovery documents | 1.30 |
| 08/06/10 | ME Weicher Gaudette | Review Examiner's Report (1.6); Research and review case law re: intentional fraud (4.7) | 6.30 |
| 08/07/10 | JF Bendernagel | Review of Examiner Report (3.0); telephone call with B. Krakauer regarding settlement (0.7); review of Morgan Stanley material (1.0) | 4.70 |
| 08/08/10 | JF Bendernagel | Review draft complaint regarding Morgan Stanley (0.9); review draft of consultant report (1.0) | 1.90 |
| 08/08/10 | JE Henderson | Initial review Examiner report | .60 |
| 08/08/10 | A McClay | (Schultz) Revise memorandum in support of motion to dismiss and in opposition to motion to remand | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/09/10 | JF Bendernagel | Team call regarding status of litigation issues (0.5); review of expert report (1.3); correspondence with J. Ducayet regarding Bigelow deposition (0.4); telephone call with J. Ducayet regarding same (0.2); telephone call with D. Bradford regarding EGI (0.3); review of disclosure statement insert (0.3); review of Court decision in Neil litigation (0.2) | 3.20 |
| 08/09/10 | SM Bierman | Conference call with Sidley team regarding status (0.5); review revised Plan and Litigation Trust issues (1.0); review draft objections to Examiner's discharge motion, and materials regarding same (1.0) | 2.50 |
| 08/09/10 | DW Carpenter | Office conference with J. Bendernagel regarding Examiner's report | .50 |
| 08/09/10 | JW Ducayet | Review draft of consultant report (.5); review drafts of Lazard and A&M reports (.4); participate in conference call regarding status (.5); telephone conference with J. Henderson regarding Examiner's discharge motion (.5); review draft response regarding Examiner's discharge motion (.4); emails with counsel regarding Wilmington Trust deposition scheduling (.3); prepare outline of follow tasks regarding Examiner report (.5) | 3.10 |
| 08/09/10 | MC Fischer | {Neuman} Review and revise Neuman release agreements and Reed Smith drafts | 1.50 |
| 08/09/10 | RS Flagg | Conference call with Sidley regarding case status and tasks | .60 |
| 08/09/10 | JE Henderson | Tcs w/J. Ducayet re: Response to Examiner Discharge Motion (.4); review motion/exhibits (.7); review cases cited (.6); review draft response and conf w/J. Boelter re: same (.6); prepare/revise draft response (2.0); further review Examiner report and revise disclosure supplement insert re: settlement (.7); tc w/J. Ducayet re: same (.2) | 5.20 |
| 08/09/10 | SP Lagana | Review analyze client documents produced to Examiner (2.5); draft email instructions to contract attorneys for client document review (.3) | 2.80 |
| 08/09/10 | KT Lantry | E-mails with client re: Examiner fees | .10 |
| 08/09/10 | A McClay | (Schultz) Review case law on removal and remand in Second Circuit | .40 |
| 08/09/10 | J Peltz | Review and respond to email from client re: document collection (0.2); review and respond to email from client re: document depository (0.2); prepare revised document depository index (0.2) | .60 |
| 08/09/10 | JP Platt | T/c with counsel regarding document production issues (0.3); revise indices for new discovery document productions (0.2) | .50 |
| 08/09/10 | AM Unger | Attend team call re: status of plan amendments and strategy | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/09/10 | PJ Wackerly | Review and collect insurance policies | .50 |
| 08/09/10 | ME Weicher Gaudette | Research and review case law re: intentional fraud | 5.00 |
| 08/10/10 | GL Angst | Review and respond to letter to Harding | .30 |
| 08/10/10 | JF Bendernagel | Review/analyze the supplemental disclosure statement (0.7); review Examiner's discharge motion (0.3), investigation of fraud issue (0.3); correspondence with D. Bradford regarding Neil litigation (0.1) | 1.40 |
| 08/10/10 | SM Bierman | Emails with Sidley team regarding amended Plan issues (0.2); draft response to Examiner's motion for discharge (1.5) | 1.70 |
| 08/10/10 | MC Fischer | {Neuman} Prepare strategy and summary email to A. Foran re: settlement issues (.5); review analyze settlement documentation issues (.9) | 1.40 |
| 08/10/10 | JE Henderson | Conf w/M. Weicher re: fraud research | .30 |
| 08/10/10 | B Krakauer | Review examiner report findings and analysis | 2.40 |
| 08/10/10 | SP Lagana | Provide instructions to contract attorneys for third party document review | .50 |
| 08/10/10 | JK Ludwig | Emails with D. Eldersveld re: Examiner interview (0.2); emails with V. Garlati re: same (0.1) | .30 |
| 08/10/10 | JK Ludwig | Telephone call with counsel for Bates re: stay relief motion (0.1); emails with D. Bralow re: same (0.3) | .40 |
| 08/10/10 | AL Omholt | Review and analyze letter and e-mail from D. Eldersveld re: correspondence with Ken Harding | .10 |
| 08/10/10 | J Peltz | Review and respond to email from counsel for RitzSimons re: discovery documents from document depository (0.2); review and respond to email from counsel for RitzSimons re: location of depository materials (0.2) | .40 |
| 08/10/10 | JP Platt | Prepare new discovery production disks for requesting parties (.40); Resolve document production issues identified by Jenner & Block and prepare replacement disk of VRC's 6th production (.60) | 1.00 |
| 08/10/10 | ME Weicher Gaudette | Review case law re: intentional fraud (.5); discuss same with J. Henderson (.1); draft summary of research re: intentional fraud (4.1) | 4.70 |
| 08/11/10 | JF Bendernagel | Telephone call with J. Henderson and S. Bierman regarding discharge motion (0.8); review of discharge motion (2.0); telephone call with B. Krakauer regarding S. Lassar (0.3); telephone call with B. Krakauer and K. Lantry regarding Examiner report (0.5); telephone calls with J. Johnson regarding Examiner report (0.4); telephone call with B. | 8.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Krakauer and K. Lantry regarding same (0.2); call with J. Ducayet, D. Eldersveld, B. Litman and T. Caputo regarding Examiner's claims (1.0); telephone call with D. Bradford regarding Examiner report issues (1.3); telephone call with J. Henderson and J. Boelter regarding status (0.7); telephone call with L. Barden and J. Ducayet regarding status (0.7); telephone call with T. Cole, L. Barden and J. Ducayet regarding Examiner report (0.5); telephone call with L. Barden regarding same (0.5) | |
| 08/11/10 | SM Bierman | Review Examiner's motion for discharge, cases cited, and related materials, and draft responses (2.7); conferences and emails with J. Bendernagel, J. Ducayet and J. Henderson regarding same (.80) | 3.50 |
| 08/11/10 | JW Ducayet | Call with S. Bierman, J. Bendernagel, J. Henderson to discuss Examiner discharge motion (.8); telephone conference with D. Eldersveld to discuss Examiner report issues (.5); review new decision in Neil litigation (.3); review emails regarding revised plan and review and revise disclosure statement documents (1.0) | 2.60 |
| 08/11/10 | MC Fischer | {Neuman} TC w/ K. Lantry re: settlement issues (.5); revise settlement documents (1.5) | 2.00 |
| 08/11/10 | JE Henderson | Conf w/G. Demo and conf w/J. Ludwig re: response to Examiner's Motion and research (.5); tc w/J. Bendernagel; c/c w/J. Bendernagel, J. Ducayet and S. Bierman re: same (.7); tc w/Delaware counsel and confs w/J. Ludwig re: response date and tc w/J. Boelter re: same (.6); revise draft response (2.0); email exchange w/S. Bierman re: same (.2) | 4.00 |
| 08/11/10 | B Krakauer | Review examiner report findings and analysis and debtor internal review | 2.10 |
| 08/11/10 | SP Lagana | Respond to internal requests for information regarding examiner report, exhibits and transcripts | .50 |
| 08/11/10 | KT Lantry | Telephone calls with M. Fischer re: Neuman settlement, and review related documents | .50 |
| 08/11/10 | JK Ludwig | Draft response to Examiner motion seeking discharge (3.2); emails with G. Demo and J. Henderson re: same (0.4); emails with J. Peltz, P. Wackerly, and D. Malo re: same (0.7) | 4.30 |
| 08/11/10 | A McClay | (Schultz) Prepare memorandum in support of motion to dismiss and in opposition to motion to remand | 3.80 |
| 08/11/10 | J Peltz | Discuss discovery issue matter with P. Wackerly (0.2); discuss matter with T. Ross (0.1); discuss matter with J. Platt (0.1) | .40 |
| 08/11/10 | JP Platt | Prepare indices for new discovery document productions (.80); prepare discovery document production disks for B. Fritz at | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | White & Case and J. Drayton at Kaye Scholer (.50) | |
| 08/11/10 | TE Ross | Review unredacted Tribune Board of Directors minutes attached as exhibits to Examiner's brief (0.3); revise findings document re: exhibits prepared by contract attorneys (0.3); arrange loading of new Tribune productions (0.3) | .90 |
| 08/11/10 | PE Ryan | Review Neil opinion and telephone conference with J. Ducayet regarding same | .50 |
| 08/11/10 | BS Shull | Review opinion in Neil erisa action | 1.50 |
| 08/11/10 | PJ Wackerly | Review document collection efforts (2.2); prepare Examiner exhibits and transcripts (.9) | 3.10 |
| 08/11/10 | ME Weicher Gaudette | Review case law re: intentional fraud | .80 |
| 08/12/10 | JF Bendernagel | Call with S. Lassar regarding Tribune (0.8); telephone call with J. Conlan regarding status (0.8); review of draft complaint against MS (1.0); telephone call with J. Conlan regarding MS complaint (1.3); telephone call with D. Liebentritt and J. Conlan regarding same (0.3); telephone call with D. Bradford regarding same (0.3); telephone call with D. Bradford regarding open items (0.2); review/analyze Examiner discharge motion (2.0); telephone calls with J. Henderson regarding same (0.7); office conference with consultant regarding status (0.8); review/analyze various discovery/depository issues (0.7) | 8.90 |
| 08/12/10 | SM Bierman | Draft response to Examiner's motion for discharge, and related emails and conferences with J. Henderson, J. Bendernagel, J. Ducayet | 3.00 |
| 08/12/10 | GV Demo | Research precedent for examiner discharge | 1.30 |
| 08/12/10 | JW Ducayet | Telephone conference with consultant regarding current status (.8); telephone conference with J. Bendernagel regarding current status (.5); telephone conference and emails with D. Eldersveld regarding discovery issues (.4) | 1.70 |
| 08/12/10 | MC Fischer | {Neuman} Review and analyze settlement issues (.3); review emails from K. Moscovitch re: settlement issues (.2) | .50 |
| 08/12/10 | JE Henderson | Email exchange w/Sidley team re: response to Discharge Motion (.5); tcs w/S. Bierman re: same (.5); tcs w/J. Bendernagel re: same (.5); review/revise/draft response (1.5); review proposed revisions from Sidley attorneys/incorporate and further revise (1.0); confs and tcs w/J. Ludwig re: citations/revisions (.5); review plan objection (.3) | 4.80 |
| 08/12/10 | CL Kline | Review and coordinate response re: Aurelius request for depository access (0.3); Review and respond to Aurelius request for expert designations (0.5), review same w/J. Bendernagel, J. Ducayet and J. Conlan (0.1); Draft notice for | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Aurelius request (1.3), review same w/J. Bendernagel, J. Ducayet and B. Krakauer (0.2); Research acknowledgment and order (0.4); Respond to FKSA per inquiries (0.1) | |
| 08/12/10 | B Krakauer | Review examiner report findings and analysis and debtor internal review | 2.10 |
| 08/12/10 | SP Lagana | Assist J. Ludwig and P. Wackerly with requests for filing (.4); meet with J. Bendernagel (.8); review/analyze draft complaint and memorandum on examiner's report (1.0); instruct litigation support and contract attorneys on review as requested by J. Bendernagel (2.0) | 4.20 |
| 08/12/10 | SR Lassar | Telephone conference with J. Bendernagel and B. Krakauer regarding Examiner's Report | .80 |
| 08/12/10 | JK Ludwig | Review emails from S. Bierman, J. Bendernagel, and J. Henderson re: response to Examiner discharge motion (0.2); Draft response to Examiner discharge motion (3.9); case law research re: same (1.2); review and respond to email from C. Leeman re: prepetition litigation matter (0.2) | 5.50 |
| 08/12/10 | A McClay | (Schultz) Prepare memorandum in support of motion to dismiss and in opposition to motion to remand | 4.00 |
| 08/12/10 | LJ Nyhan | Conference with J. Bendernagel regarding litigation trust issues | .50 |
| 08/12/10 | JP Platt | Prepare and process discovery documents for production | 1.50 |
| 08/12/10 | TE Ross | Review email re: examiner exhibits (0.3); email conversation with S. Lagana re: review of exhibits (0.2); email conversation with contract attorneys re: review of exhibits (0.1); review examiner transcripts (0.2); discuss review of examiner transcripts with litigation support team (0.1); telephone conversation with S. Lagana re: Morgan Stanley complaint (0.3) | 1.20 |
| 08/12/10 | BS Shull | Review briefing in Neil adversary proceeding | 1.10 |
| 08/12/10 | PJ Wackerly | Review Board minutes (.8); Review document collection efforts and generate summary re: same (2.6); generate page counts for Examiner exhibits and transcripts (1.2) | 4.60 |
| 08/12/10 | ME Weicher Gaudette | Review Examiner's Report and case law re: intentional fraud (1.8) | 1.80 |
| 08/13/10 | JF Bendernagel | Telephone call with J. Ducayet, T. Caputo and D. Eldersveld regarding Examiner report (0.5); telephone call with D. Eldersveld regarding same (0.5); telephone call with K. Lantry regarding regulations (0.5); telephone call with D. Bradford regarding Morgan Stanley (0.3); telephone call with S. Mandava regarding same (0.4); telephone call with D. Bradford and S. Mandava (0.5); telephone call with consultant regarding | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | status (0.2); telephone call with D. Bradford regarding MS complaint (0.4); telephone call with B. Krakauer regarding status (0.4); telephone call with K. Lantry regarding same (0.3); review of correspondence regarding status (0.5); telephone call with J. Henderson regarding discharge motion (0.3); review of motion to extend dates (0.2) | |
| 08/13/10 | SM Bierman | Review/revise response to Examiner's discharge and related emails and conferences with J. Henderson, J. Ducayet, J. Bendernagel | 1.50 |
| 08/13/10 | GV Demo | Research re: examiner discharge and review motion re same | .30 |
| 08/13/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding current status (.5); review draft complaint (.5); telephone conference with D. Eldersveld regarding Examiner report (.4) | 1.40 |
| 08/13/10 | MC Fischer | {Neuman} Review and analyze settlement issues (.3); prepare settlement documents (.6); prepare response to plaintiff's counsel re: settlement issues (.3); review and revise settlement agreements (1.0) | 2.20 |
| 08/13/10 | JE Henderson | Review comments/revisions to Examiner Response and tes w/S. Bierman, J. Bendernagel re: same (1.2); revise/finalize response and confs w/J. Ludwig re: filing (2.0) | 3.20 |
| 08/13/10 | C Keener | Prepare discovery documents for attorney review | 2.50 |
| 08/13/10 | CL Kline | Revise notice per B. Krakauer comments (0.3); Prepare and review notification list for notice per April 2010 notice (0.5); Prepare notification w/attachments, verifying same and send to producing parties per Aurelius request (0.8); Draft and send update on notice status to FKSA (0.3); Discuss notice w/Reyes Holdings (0.2); review records for responses received (0.1); Discuss document production requirements w/FKSA (0.1) | 2.30 |
| 08/13/10 | SP Lagana | Review/analyze client documents | 5.60 |
| 08/13/10 | KT Lantry | Review and edit two settlement documents involving Neuman litigation and e-mails with M. Fischer re: changes to same | 1.30 |
| 08/13/10 | SR Lassar | Review of examiner's report | 3.30 |
| 08/13/10 | JK Ludwig | Revise response to Examiner discharge motion (2.7) | 2.70 |
| 08/13/10 | A McClay | (Schultz) Prepare memorandum in support of motion to dismiss and in opposition to motion to remand federal action | 3.80 |
| 08/13/10 | LJ Nyhan | Conference with J. Bendernagel regarding litigation issues | .40 |
| 08/13/10 | TE Ross | Prepare and process discovery documents for production | .30 |
| 08/13/10 | BS Shull | Discuss Neil adversary proceeding with opposing counsel | 1.70 |
| 08/14/10 | JF Bendernagel | Email to J. Conlan regarding strategy (0.5); telephone call with | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | J. Conlan regarding same (1.0); response to Liebentritt email regarding UCC complaint (0.5); telephone call with J. Ducayet regarding status (0.3); correspondence with Bankruptcy team regarding coming week (0.3); telephone call with D. Bradford regarding status (0.3); telephone call with K. Lantry regarding MIPP issues (0.3); review/analyze Debtors' ability to settle litigation (0.3) | |
| 08/14/10 | JW Ducayet | T/c w/ J. Bendernagel regarding current status | .40 |
| 08/14/10 | KT Lantry | E-mails with J. Boelter and J. Conlan re: objections to discharge of examiner (.2); review complaint against Morgan Stanley (.8); review supplemental declaration of Jenner and related e-mails (.2); | 1.20 |
| 08/15/10 | JF Bendernagel | Review of correspondence and related material regarding draft complaint (0.5); telephone call with K. Lantry regarding Examiner report issues (0.3); telephone call with J. Conlan regarding Examiner report issues (0.4); telephone calls with D. Bradford regarding Examiner report issues (0.5); telephone call with D. Bradford and S. Mandava regarding Examiner report issues (0.4); telephone call with J. Ducayet regarding Examiner report issues (0.3) | 2.40 |
| 08/15/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding Examiner report issues (.5); review emails from J. Bendernagel regarding current status of negotiations (.5); prepare for meetings with various creditor constituencies (1.5) | 2.00 |
| 08/15/10 | KT Lantry | E-mails with B. Krakauer and J. Boelter re: Examiner report issues | .20 |
| 08/15/10 | A McClay | (Schultz) Prepare memorandum in support of motion to dismiss and in opposition to motion to remand federal action | 1.50 |
| 08/16/10 | JF Bendernagel | Analyze issues relating to litigation strategy (1.0); correspondence with J. Ducayet and J. Conlan regarding same (0.5); telephone call with J. Henderson regarding open issues (0.5); office conference with S. Lagana and T. Ross regarding status (0.5); prepare for hearing regarding Examiner discharge motion (1.2); prepare for MIP motion (1.0); investigation relating to fraudulent conveyance issues (1.0) | 5.70 |
| 08/16/10 | SM Bierman | Review materials regarding Examiner's discharge motion | 1.50 |
| 08/16/10 | JW Ducayet | Prepare for meeting with JPM, UCC, Centerbridge regarding plan of reorganization (2.5); attend meetings with JPM regarding plan of reorganization (2.5); attend meeting with UCC regarding plan of reorganization (2.0); attend meeting with Centerbridge regarding plan of reorganization (1.5); meetings with D. Liebentritt, D. Kurtz, J. Conlan, K. Lantry regarding plan of reorganization (2.0) | 10.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/16/10 | MC Fischer | {Neuman} TC w/ A. Foran re: settlement issues (.4); prepare email to J. Meer and O. Nosrati re: same (.3) | .70 |
| 08/16/10 | RS Flagg | Telephone call with J. Berdernagel regarding case status | .20 |
| 08/16/10 | JE Henderson | Tc w/J. Bendernagel and conf w/M. Weichert re: 548 research (.8); email exchange w/J. Conlan re: lender fee payments (.3) | 1.10 |
| 08/16/10 | C Keener | Prepare discovery documents for attorney review | 2.30 |
| 08/16/10 | CL Kline | Discuss Aurelius request w/M. Clarke on behalf of N. Giampietro for J. Christopher Reyes consent (0.2), prepare and review consent document (0.3); Review Merrill Lynch consent and update records (0.1); Discuss revisions to Acknowledgment w/M. Russano of DPW (0.2), and review w/B. Krakauer and J. Bendernagel (0.2); Prepare revised clean/blackline Acknowledgment for review with comment (0.9) | 1.90 |
| 08/16/10 | SP Lagana | Review/analyze client documents (3.0); meet with J. Bendernagel and T. Ross regarding same (.6) | 3.60 |
| 08/16/10 | KT Lantry | E-mails with D. Lutes re: Neuman settlement | .20 |
| 08/16/10 | SR Lassar | Further review of examiner's report | .50 |
| 08/16/10 | DJ Lutes | Neuman: Review settlement agreements and emails from K. Lantry and M. Fischer (1.0); prepare assignment of claim materials re: same (1.70) | 2.70 |
| 08/16/10 | A McClay | (Schultz) Complete draft of memorandum in support of motion to dismiss and in opposition to motion to remand (3.20); research local rules in Eastern District of New York and for Magistrate Judge Boyle concerning page limits (0.30); email to C. Fonstein regarding same (0.10) | 3.60 |
| 08/16/10 | J Peltz | Discuss documents with S. Lagana (0.2) | .20 |
| 08/16/10 | TE Ross | Meet with J. Bendernagel and S. Lagana re: case status and next steps (0.7); research duty of investment banks/financial advisors in board settings to disclose potentially harmful information to their client(s) (0.9) | 1.60 |
| 08/16/10 | AM Unger | (Furnell) Conference with T. Paskowitz re: strategy and planning | .20 |
| 08/16/10 | ME Weicher Gaudette | Discuss research re: intentional fraud with J. Henderson (.2); Draft email memo re: same (1.5) | 1.70 |
| 08/17/10 | JF Bendernagel | Prepare for and attend Court hearing (1.3); telephone call with J. Lotsoff and K. Lantry regarding MIP hearing (0.8); office conference with K. Stickles regarding hearing (0.2); office conference with N. Pernick regarding same (0.2); telephone call with D. Bradford regarding draft complaint (0.4); | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with J. Lotsoff regarding MIP (0.2); review of documents relating to MIP (0.4); review of Examiner reply (0.3) | |
| 08/17/10 | SM Bierman | Review Examiner's reply in support of discharge motion, and related emails | .80 |
| 08/17/10 | JW Ducayet | Meeting with PHONES attorneys regarding plan of reorganization (1.5); meeting with Auerelius regarding plan of reorganization (1.0); meeting w/ D. Liebentritt, J. Conlan, K. Lantry, D. Kurtz regarding plan of reorganization (1.5); review draft consultant report (.5) | 4.50 |
| 08/17/10 | MC Fischer | {Neuman} Review message from D. Rotman (.2); respond to same (.2); tc w/ D. Rotman re: mediation issues (.5) | .90 |
| 08/17/10 | JE Henderson | Tc w/Delaware counsel re: hearing agenda (.4); review Examiner reply (.3); email Sidley team re: same (.2); listen to hearing (.8); conf w/K. Kansa re: same (.1) | 1.80 |
| 08/17/10 | CL Kline | Receive and verify JPMC's objection to Aurelius's request w/M. Russano and D. Stier (0.2), update B. Krakauer, J. Bendernagel and J. Ducayet per same (0.1); Review and coordinate additional responses per Aurelius's request (0.3); Prepare update for J. Ludwig and J. Peltz re: Aurelius status (0.1) | .70 |
| 08/17/10 | SP Lagana | Review/analyze draft complaint | .50 |
| 08/17/10 | KT Lantry | E-mails re: status of Bates matter for hearing (.2); discuss discovery involving Francisco with P. Garvey and continuance of hearing (.3); discuss K. Millen appearance at hearing with K. Stickles (.2); review reply of Examiner re: discharge (.3) | 1.00 |
| 08/17/10 | AM Unger | (Furnell) Telephone conference with D. Bralow re: case strategy | .20 |
| 08/17/10 | ME Weicher Gaudette | Draft email memo re: research on intentional fraud | 5.90 |
| 08/18/10 | DF Bacon | Research work product doctrine in a bankruptcy proceeding | 3.10 |
| 08/18/10 | DF Bacon | Meet with S. Bierman concerning research on work product doctrine | .80 |
| 08/18/10 | JF Bendernagel | Telephone call with B. Krakauer regarding MIP (0.5); conference call regarding draft complaint (1.3); telephone call with J. Lotsoff regarding MIP (0.6); telephone call with J. Henderson regarding Examiner motion (0.5); telephone call with B. Krakauer regarding status (0.5); telephone calls with J. Ducayet regarding status (0.5); correspondence with K. Lantry regarding MIP and the Examiner issues (0.5); review of correspondence from J. Ducayet regarding discovery issues (0.4); office conference with D. Miles regarding status (0.4); | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with D. Layden regarding Examiner report (0.3); telephone call with D. Eldersveld regarding Examiner report (0.5) | |
| 08/18/10 | SM Bierman | Sidley team status call and review case materials (1.0); review Examiner's reply and conferences with Sidley team regarding same (1.0) | 2.00 |
| 08/18/10 | JW Ducayet | Conference call with Sidley team to discuss complaint (1.0); telephone conference with J. Bendernagel regarding status (.5); meeting with S. Lassar to discuss Examiner report (1.0); emails regarding Aurelius request for documents (.3); review emails regarding complaint (.2); review expert draft report (.3); telephone conference with G. Dougherty regarding status (.4); review emails regarding requests by Greatbanc (.3); telephone conference with J. Henderson regarding Examiner reply (.2) | 4.20 |
| 08/18/10 | RS Flagg | Conference call regarding case status | .20 |
| 08/18/10 | JE Henderson | Review Examiner order and review Klee reply (1.6); email/confs w/J. Ludwig re: same and discharge (.6); several tcs w/J. Bendernagel re: same (.7); email exchange w/K. Lantry re: same (.1); review original Examiner orders (.4); revise form of order (.8); tc w/J. Ducayet re: same (.2); tc w/J. Lotsoff re: MIP hearing (.4) | 4.80 |
| 08/18/10 | CL Kline | Respond to Aurelius request for certain Examiner documents (0.3), analyze orders and summarize for review internally (0.5), provide documents to Aurelius w/comments (0.2); Correspondence and update w/Aurelius re: contact information on requests (0.8); Review Aurelius request w/J. Ducayet (0.1); Review Aurelius notice sent by FKSA (0.1), update Sidley team accordingly (0.1); Correspond w/Aurelius re: responses to notice (0.2) | 2.30 |
| 08/18/10 | SP Lagana | Review/analyze client documents | .80 |
| 08/18/10 | KT Lantry | E-mails and telephone calls with J. Bendernagel, J. Conlan and counsel for Lenders and Committee re: response to Examiner discharge motion (.5); e-mails re: Examiner report issues (.3); e-mails with N. Gainsberg and K. Stickles re: continuance of Francisco relief from stay motion (.3); telephone calls and e-mails re: documents in preparation for Millen hearing (.3) | 1.40 |
| 08/18/10 | SR Lassar | Consultation with J. Ducayet regarding Examiner report | 1.00 |
| 08/18/10 | JK Ludwig | Review and comment on revised Examiner discharge order (0.8); office conference with J. Henderson re: same (0.2); review documents relating to same (1.4); telephone call with C. Kline re: depository designees (0.2); revise list of depository designees (0.1) | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/18/10 | DJ Lutes | Neuman: Email to K. Lantry re: assignment of claim materials and status report | .20 |
| 08/18/10 | DM Miles | Conference with J. Bendernagel about status and schedule (0.7); review new plan documents (0.4) | 1.10 |
| 08/18/10 | K Nakai | Review and prepare discovery document searches for Attorneys | 1.50 |
| 08/18/10 | AM Unger | (Furnell) Review D. Bralow e-mail re: case strategy | .10 |
| 08/18/10 | PJ Wackerly | Review and analyze document depository order and access order re: distribution of examiner models (1.2); draft emails to J. Ducayet and examiner re: same (.3) | 1.50 |
| 08/19/10 | JF Bendernagel | Review/analyze Examiner motion (1.5); telephone call with M. Minuti re: same (0.4); telephone call with J. Henderson regarding same (0.8); telephone call with M. Minuti and J. Henderson regarding same (0.3); conference call with other parties (0.5); review Plan (1.0); office conference with J. Boelter regarding litigation protocol (0.4); meeting with trial team regarding same (1.0); telephone calls with J. Ducayet regarding same (0.4) | 6.80 |
| 08/19/10 | JW Ducayet | Telephone conference with J. Bendernagel, J. Boelter regarding hearing (.3); office conference with P. Wackerly regarding research issues (.2); telephone conference with M. Bourgeon regarding Greatbanc request (.2); telephone conference with J. Henderson; J. Bendernagel regarding status (.2) | .90 |
| 08/19/10 | MC Fischer | {Neuman} TC w/ K. Moscovitch re: settlement issues (.6); prepare email to D. Rotman re: same (.2); prepare email to O. Nosrati re: same (.1); review Nosrati response to same (.1); review response from J. Meer (.1) | 1.10 |
| 08/19/10 | JE Henderson | Tcs w/Examiner's counsel (.6); review draft orders and revise several drafts order (1.7); tcs w/DPW re: same and c/c w/lenders re: same (.8); review emails re: hearing (.4); numerous tcs w/J. Bendernagel and confs/tcs w/J. Ludwig re: hearing, order and diligence re: hearing (2.5); review other Examiner orders and email exchanges w/G. Neal; review transcripts re: other discharge hearings (2.5); conf w/K. Kansa re: fee issue (.2); email exchanges w/J. Bendernagel re: same (.3) | 9.00 |
| 08/19/10 | C Keener | Prepare discovery documents for attorney review | .50 |
| 08/19/10 | CL Kline | Coordinate, review and update Aurelius consents and respond to inquiries per same (1.7) | 1.70 |
| 08/19/10 | SP Lagana | Review/analyze client discovery documents | 2.50 |
| 08/19/10 | KT Lantry | E-mails and telephone calls with Sidley team re: Examiner | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion and negotiations re: changes to order and continuance of hearing | |
| 08/19/10 | JK Ludwig | Email to J. Henderson re: document depository protocols (0.2); research re: examiner discharge procedures (4.7); revise order discharging examiner (0.3) | 5.20 |
| 08/19/10 | DM Miles | Review and outline draft expert report (2.6) | 2.60 |
| 08/19/10 | K Nakai | Prepare and run discovery document searches for attorney review | 1.00 |
| 08/19/10 | PJ Wackerly | Review and summarize procedures for challenging magistrates' and special masters' reports | 2.60 |
| 08/20/10 | JF Bendernagel | Prepare for (1.0) and attend Court hearing regarding confirmation issues and Examiner report (2.0); office conference with D. Liebentritt regarding Examiner report issues (0.2); office conference with K. Lantry regarding Plan issues (0.3); telephone calls with J. Henderson regarding Examiner order (0.8); office conference with J. Conlan regarding plan issues (0.3) | 4.60 |
| 08/20/10 | JW Ducayet | Listen to court hearing | 2.00 |
| 08/20/10 | MC Fischer | {Neuman} Review and respond to emails from J. Meer and A. Foran re: mediation issues (.3); tc w/ A. Foran re: same (.2); prepare email to J. Meer re: fees (.1) | .60 |
| 08/20/10 | JE Henderson | Tc w/G. Neal regarding Examiner discharge (.5); tc w/J. Bendernagel re: same (.4); further review transcripts (.5); listen to hearing (2.0); tc w/J. Bendernagel re: hearing, status and Examiner's discharge order (.5); review forms of order (.3); additional tcs w/J. Bendernagel re: order and plan (.6); email M. Minuti re: same (.1) | 4.90 |
| 08/20/10 | CL Kline | Discuss Aurelius request w/DWT re: S&P's (0.2), provide additional detail and background pursuant to request (0.4); Email Aurelius per same (0.1); Review and update per consent received (0.1); Coordinate w/Aurelius re: Cravath inquiry (0.4), review same w/J. Peltz (0.1) | 1.30 |
| 08/20/10 | SP Lagana | Review analyze client documents | .80 |
| 08/20/10 | KT Lantry | Telephone calls and e-mails with D. Bralow re: litigation issues | .40 |
| 08/20/10 | JK Ludwig | Respond to email from C. Kline re: counsel for Producing Parties | .10 |
| 08/20/10 | GS Neal | Confer with J. Henderson on discharge of examiner | .20 |
| 08/20/10 | AM Unger | Review of Wilmington Trust filings in preparation for plan confirmation proceedings and discovery | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/20/10 | AM Unger | (Furnell) Telephone conference with D. Bralow re: strategy (.2); review letter from J. Giaimo re: settlement demand (.1); conference with T. Paskowitz re: settlement issues (.1); review prior correspondence with J. Giaimo re: settlement (.1) | .50 |
| 08/20/10 | PJ Wackerly | Review discovery documents | .60 |
| 08/21/10 | JF Bendernagel | Review and comment on Examiner's proposed order (0.5); review of correspondence regarding Morgan Stanley complaint (0.2); review of correspondence regarding Plan (0.3) | 1.00 |
| 08/21/10 | MC Fischer | {Neuman} Review emails from plaintiffs' counsel re: settlement issues | .20 |
| 08/21/10 | JE Henderson | Review form of Examiner discharge order and revise (0.4); email exchanges w/J. Bendernagel re: same (0.2) | .60 |
| 08/22/10 | JF Bendernagel | Review/revise Examiner order (0.5); review/revise draft complaint (0.7); review indemnification issues (0.5) | 1.70 |
| 08/22/10 | MC Fischer | {Neuman} Review and respond to emails from plaintiff's re: mediation issues (.2); prepare emails to D. Rotman re: same (.4); review emails and revisions from J. Meer (.4); prepare email to K. Lantry re: bankruptcy issues (.2) | 1.20 |
| 08/22/10 | JE Henderson | Review revised draft order and email exchange w/J. Bendernagel re: same | .40 |
| 08/23/10 | JF Bendernagel | Telephone call with J. Ducayet regarding Examiner discharge order (0.2); review/revise Examiner order (0.8); telephone call with J. Henderson regarding status (0.4); telephone call with J. Henderson and J. Boelter re: same (0.6); telephone call with consultant and others regarding status (1.0), telephone call with J. Ducayet regarding same (0.2); telephone call with B. Krakauer re: same (0.3); telephone call with J. Henderson and J. Boelter regarding same (0.5) | 4.00 |
| 08/23/10 | JW Ducayet | Conference call with J. Bendernagel and J. Henderson regarding Examiner order (.3); conference call with consultant re: report (1.5) | 1.80 |
| 08/23/10 | MC Fischer | {Neuman} Review and respond to emails from A. Foran and P. Walker-Bright regarding Neuman (.2); tc w/ K. Lantry re: bankruptcy issues (.2); prepare email to J. Meer re: bankruptcy issues (.1); review message from D. Rotman regarding Neuman settlement (.1) | .60 |
| 08/23/10 | JE Henderson | Review revised version of Examiner discharge order and tc w/J. Bendernagel (.5); review FT memo and tc/conf w/M. Weichert re: same (.7) | 1.20 |
| 08/23/10 | CM Kenney | Review email update from J. Ducayet regarding status | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/23/10 | CL Kline | Review and track consents per Aurelius request (0.2), email update to Sidley team and FKSA per same (0.1) | .30 |
| 08/23/10 | SP Lagana | Review/analyze client documents | .50 |
| 08/23/10 | KT Lantry | Review and edit Neuman settlement agreement and e-mails and telephone call re: same with M. Fischer (.5); discuss Clement litigation issues with A. Jubelirer (.2) | .70 |
| 08/23/10 | TA Paskowitz | (Furnell) Draft chart of sales agents subject to tolling agreement and correspondence with A. Unger re same | .50 |
| 08/23/10 | AM Unger | (Furnell) Telephone conference with T. Paskowitz re: tolling agreement (.1); review spreadsheet prepared by T. Paskowitz re: tolling agreement (.1); e-mail to D. Bralow re: tolling agreement issues (.1) | .30 |
| 08/23/10 | PJ Wackerly | Review discovery documents | 1.20 |
| 08/23/10 | ME Weicher Gaudette | Discuss memo on intentional fraud with J. Henderson (.2); research distinction between constructive and intentional fraud (2); email to J. Henderson re: same (.5) | 2.70 |
| 08/24/10 | JF Bendernagel | Telephone call with J. Conlan and B. Krakauer regarding plan status (0.2); telephone call with J. Boelter regarding same (0.1); telephone call with J. Ducayet regarding status (0.2); telephone call with K. Lantry and J. Henderson regarding plan (0.8); telephone calls with J. Henderson regarding Examiner order (0.4); telephone call with B. Krakauer regarding same (0.3); review/analyze D&O issues (0.6); review of Taubman deposition (1.0); review/analyze Disclosure Statement (0.5); review of Whayne deposition (0.8); office conference with D. Miles regarding status (0.3); review/analyze Examiner motion (0.5) | 5.70 |
| 08/24/10 | JW Ducayet | Telephone conference with J. Bendernagel, J. Henderson, K. Lantry regarding plan (.8); review supplemental disclosure (.2) | 1.00 |
| 08/24/10 | MC Fischer | {Neuman} Review and respond to emails from K. Lantry re: settlement issues (.3); prepare additional settlement documents (1.1); tc w/ K. Lantry re: same (.3); review and revise settlement documents per K. Lantry comments (.2); prepare email to J. Shugrue re: same (.1) | 2.00 |
| 08/24/10 | C Fonstein | (Schultz) Review/revise opposition to motion to remand and motion to dismiss (.8); conference with A. McClay re: edits (.2); review case law cited in plaintiff's motion (.6) | 1.60 |
| 08/24/10 | JE Henderson | Tc w/J. Bendernagel re: form of order and review; review email re: same | .40 |
| 08/24/10 | CL Kline | Review revised Examiner Order and distribution requirements (0.1) | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/24/10 | KT Lantry | Review and edit stipulation re: Neuman and e-mails and telephone call re: same with M. Fischer (.9); telephone calls and e-mails with A. Triggs, K. Kansa and A. Jubelirer re: stipulation for severance claims (.3) | 1.20 |
| 08/24/10 | JK Ludwig | Emails and telephone call with B. Myrick re: Millen matter/potential appeal (0.2); review motion filed by Ivan Bates (0.2); draft objection to Bates motion (1.1) | 1.50 |
| 08/24/10 | A McClay | (Schultz) Meet with C. Fonstein to discuss next draft of memorandum in support of motion to dismiss and in opposition to motion to remand | .50 |
| 08/24/10 | DM Miles | Conference with J. Bendernagel regarding status and tasks (.6) | .60 |
| 08/24/10 | TA Paskowitz | (Furnell) Draft analysis of application of statute of limitations to potential additional plaintiffs and correspondence with A. Unger re same | 1.00 |
| 08/24/10 | JP Platt | Prepare and process discovery documents to S. McGee at Jenner (.50); Revise document depository indices (.50); Prepare and process all depositions taken by Examiner into LiveNote (1.00); Review and prepare various depositions taken by Examiner for review by S. Lassar (1.50) | 3.50 |
| 08/24/10 | AM Unger | (Furnell) Telephone conference with D. Bralow re: strategy | .10 |
| 08/24/10 | AM Unger | Telephone conference with J. Bendernagel re: status and litigation planning (.2); analysis of Wilmington Trust issues concerning potential claims (1.3) | 1.50 |
| 08/24/10 | ME Weicher Gaudette | Research cases re: constructive fraud (3.3); email to J. Henderson re: same (.3) | 3.60 |
| 08/25/10 | JF Bendernagel | Review/analyze issues relating to the MIP (0.5); review/analyze Examiner order (0.5); review/analyze issues relating to intentional fraudulent conveyance claims (2.5); telephone call with J. Boelter regarding status (0.3); telephone call with J. Ducayet regarding status (0.2); telephone call with D. Bradford regarding Morgan Stanley (0.3); review of expert report (1.0); conference call with D. Eldersveld and D. Liebentritt regarding Examiner's allegations (0.6); office conference with S. Lagana regarding document review (0.3); review of email from D. Miles relating to the evidentiary significance of Examiner's report (0.2) | 6.40 |
| 08/25/10 | GV Demo | Review renewed motion for disgorgement | .20 |
| 08/25/10 | JW Ducayet | Telephone conference with J. Lotsoff regarding Examiner report and MIP hearing | .60 |
| 08/25/10 | JW Ducayet | Conference call w/ T. Caputo, D. Eldersveld, J. Bendernagel regarding Examiner issues (.6); telephone conference with J. | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bendernagel regarding Examiner issues (.2); review and revise outline of issues relating to Examiner report (.8); emails with B. Krakauer regarding Greatbanc requests (.2) | |
| 08/25/10 | MC Fischer | {Neuman} Review emails from A. Foran re: settlement issues (.1); review email from J. Shapiro re: same (.2); prepare email to J. Meer re: settlement documents (.3); prepare email to A. Foran re: same (.1) | .70 |
| 08/25/10 | JE Henderson | Review revised forms of Examiner order and emails from Examiner's counsel re: same (.5); tc w/J. Bendernagel, J. Bendernagel and C. Kline re: same (.5) | 1.00 |
| 08/25/10 | CL Kline | Coordinate document production to Aurelius w/J. Peltz (0.1); Discuss production w/FKSA (0.1); Discuss JPMC consent w/Aurelius and D. Stier/DPW (0.2); Update records and inform Sidley re: status of matter (0.2); Review Aurelius motion practice re same (0.2); Discuss status w/J. Bendernagel and J. Henderson (0.1); Discuss Aurelius designation for purposes of examiner order w/same (0.3); Research orders and prior designation matter (0.9); summarize same for J. Bendernagel and J. Henderson (0.8); Review Law Debenture fee motion (0.3), update J. Henderson and J. Bendernagel (0.1) and update client and Sidley per same w/comment (0.2) | 3.50 |
| 08/25/10 | SP Lagana | Analyze discovery document review issues (1.6); meet with J. Bendernagel re: same (.3); review/analyze case law regarding evidentiary value of examiner's reports (2.0); draft summary of legal research at request of J. Bendernagel; (2.2); review/analyze documents analyzing legal claims (1.1) | 7.20 |
| 08/25/10 | KT Lantry | E-mails re: Neuman settlement (.2); review re-noticed motion re: lender fees (.4) | .60 |
| 08/25/10 | SR Lassar | Review Whayne testimony | 2.00 |
| 08/25/10 | JK Ludwig | Review resinstated fee motion (0.3) | .30 |
| 08/25/10 | A McClay | (Schultz) Revise memorandum in support of motion to dismiss and in opposition to motion to remand | 5.10 |
| 08/25/10 | DM Miles | Research into evidentiary value of examiner reports (2.1) | 2.10 |
| 08/25/10 | JP Platt | Prepare and process discovery documents for Aurelius | 1.50 |
| 08/25/10 | BS Shull | Prepare response to discovery request in adversary proceeding | .20 |
| 08/25/10 | AR Stromberg | Review Fee Disgorgement Motion | .80 |
| 08/25/10 | AM Unger | Analysis of Examiner's Report regarding potential fraudulent conveyance claims | 1.30 |
| 08/25/10 | ME Weicher Gaudette | Research cases re: constructive fraud | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/26/10 | JF Bendernagel | Analyze issues relating to intentional fraudulent conveyance claims (0.3); review/comment on expert report (2.5); prepare for and attend conference with Court (2.0); draft mediation order (0.7); telephone call with J. Lotsoff and K. Lantry regarding MIP (0.8); telephone call with J. Ducayet regarding status (0.3) | 6.60 |
| 08/26/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding chambers conference (.3); telephone conference with B. Whittman regarding Greatbanc request (.3); telephone conference with D. Eldersveld regarding Examiner issues (.5); telephone conference with J. Peltz regarding Examiner issues (.2) | 1.30 |
| 08/26/10 | MC Fischer | {Neuman} TC w/ A. Foran re: settlement issues (.2); review and respond to email from D. Rotman re: same (.2) | .40 |
| 08/26/10 | JE Henderson | Review emails re: document depository questions (.2); review renewed fee motion and initial review hearing transcript (.5) | .70 |
| 08/26/10 | CL Kline | Discuss document production inquiry re: Aurelius w/J. Peltz (0.1); Review revised examiner discharge certificate of counsel and order re: Aurelius (0.1); Respond to Aurelius inquiry re examiner briefs (0.2), counsel w/J. Bendernagel per same (0.1); Review prior Aurelius correspondences per same (0.1); Update Aurelius discovery records per same (0.1) | .70 |
| 08/26/10 | KT Lantry | E-mails with K. Kansa re: Bates litigation | .20 |
| 08/26/10 | JK Ludwig | Office conference with K. Kansa re: Bates motion (0.1); emails to D. Bralow re: same (0.2); conference call with K. Kansa and D. Bralow re: Bates motions (0.5) | .80 |
| 08/26/10 | BS Shull | Prepare response to discovery request in adversary proceeding | 2.00 |
| 08/26/10 | AM Unger | (Furnell) Review letter form J. Giaimo re: bond issues (.1); e-mail to D. Bralow re: letter from J. Giaimo (.1); telephone conference with D. Bralow re: strategy (.1); e-mail to D. Bralow re: litigation costs (.1); telephone conference with J. Giaimo re: settlement (.1); e-mail to J. Giaimo re: settlement (.1) | .60 |
| 08/27/10 | JF Bendernagel | Review/analyze Examiner report and international fraudulent conveyance claims (2.5); telephone call with J. Ducayet regarding same (0.2); draft order appointing mediator (0.8); telephone call with J. Boelter regarding same (0.2); telephone call with J. Henderson regarding same (0.2); office conference with S. Lagana and T. Ross regarding discovery status (0.4) | 4.30 |
| 08/27/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding Examiner issues (.3); office conference with J. Peltz regarding Examiner issues (.2); review interview memos from Jenner (.4) | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/27/10 | A McClay | (Schultz) Edit memorandum in support of motion to dismiss and in opposition to motion to remand | 1.00 |
| 08/27/10 | JP Platt | Prepare and process discovery documents for production | .50 |
| 08/27/10 | JP Platt | Prepare additional discovery documents s for requesting party | .70 |
| 08/27/10 | TE Ross | Meet with J. Bendernagel and S. Lagana to discuss case status and next steps (1.2); arrange printing of C. Bigelow emails from fall 2007 (0.3); telephone conversation with T. Shim re: name searches in EGI and Tribune databases (0.3) | 1.80 |
| 08/27/10 | T Shim | Prepare and process discovery documents for attorney review | 3.20 |
| 08/27/10 | BS Shull | Prepare response to discovery request in adversary proceeding | .20 |
| 08/27/10 | ME Weicher Gaudette | Confer with J. Henderson regarding researching cases by Judge Gross | .10 |
| 08/28/10 | JF Bendernagel | Analyze next steps (0.2); prepare for mediation (0.2) | .40 |
| 08/30/10 | JF Bendernagel | Telephone call with J. Boelter regarding mediation (0.2); telephone call with J. Ducayet regarding same (0.2); office conference with D. Miles regarding status (0.3); telephone call with J. Henderson regarding status (0.2); draft memo regarding intentional fraudulent conveyance issues (1.0); participate in call regarding mediation order (0.8); review of correspondence regarding same (0.3) | 3.00 |
| 08/30/10 | SG Contopulos | (CBS) Court appearance re: status conference, memorandum re: same, email clients re: same, and calendar of new dates | 3.80 |
| 08/30/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding mediation and investigation (.3); conference call with Greatbanc counsel regarding information request (.3); review materials in preparation for conference call with Greatbanc counsel (.3) | .90 |
| 08/30/10 | MC Fischer | {Neuman} Review and respond to email from D. Rotman re: settlement issues | .20 |
| 08/30/10 | A Godofsky | Prepare and process discovery documents for attorney review | 1.00 |
| 08/30/10 | RW Hirth | (Furnell) Review correspondence (.10) and telephone call w/A. Unger re settlement strategy and issues (.10) | .20 |
| 08/30/10 | SP Lagana | Review analyze client and third party discovery documents | .50 |
| 08/30/10 | KT Lantry | E-mails with G. Sack re: Gordon litigation | .20 |
| 08/30/10 | SR Lassar | Review of Whayne and Bigelow transcripts | .80 |
| 08/30/10 | A McClay | (Schultz) Complete edits to draft of memorandum in support of motion to dismiss and in opposition to motion to remand (1.90); email with C. Fonstein regarding same (0.10) | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/30/10 | DM Miles | Conference with J. Bendernagel on status | .40 |
| 08/30/10 | TE Ross | Review C. Bigelow emails (0.2); email with contract attorneys re: sorting and de-duping emails (0.1) | .30 |
| 08/30/10 | T Shim | Prepare and process discovery documents for attorney review | 2.00 |
| 08/30/10 | BS Shull | Prepare and serve response to discovery request in adversary proceeding | .80 |
| 08/30/10 | J Tebbe | Prepare discovery documents for attorney review | 1.00 |
| 08/30/10 | AM Unger | (Furnell) Telephone conference with D. Bralow re: settlement strategy (.2), telephone conference with J. Giaimo re: settlement issues (.3); review J. Giaimo e-mail re: settlement demand (.1), e-mail to D. Bralow re: settlement issues (.1); telephone conferences with T. Paskowitz re: settlement negotiations (.1) | .80 |
| 08/30/10 | PJ Wackerly | Document review of Deutsche Bank documents | 4.80 |
| 08/30/10 | ME Weicher Gaudette | Research cases by Judge Gross (1.2); review cases and draft email to J. Henderson re: same (1.3) | 2.50 |
| 08/31/10 | JF Bendernagel | Prepare for and meet with J. Ducayet, D. Miles, T. Ross and S. Lagana regarding intentional fraud issue (1.0); telephone calls with J. Boelter regarding plan issues (0.5); telephone call with K. Stickles regarding procedural issue (0.3); telephone call with B. Krakauer regarding plan status (0.5); telephone call with J. Ducayet regarding status (0.3) | 2.60 |
| 08/31/10 | JW Ducayet | Conference call with J. Bendernagel regarding examiner report (.5); telephone conference with G. Dougherty regarding status (.3); review analysis in response to Greatbanc request (.1) | .90 |
| 08/31/10 | MC Fischer | {Neuman} TC w/ D. Rotman re: settlement issues (.4); prepare email to client re: same (.2); review emails from A. Foran, K. Lantry, and J. Shugrue re: settlement issues (.2); review and analyze email from K. Moscovitch re: settlement issues (.2) | 1.00 |
| 08/31/10 | CL Kline | Discuss Aurelius examiner brief request w/FKSA (0.1), review request w/J. Ducayet et al. (0.1); Prepare, send and record consent response to FKSA (0.3) | .50 |
| 08/31/10 | SP Lagana | Review/analyze outline for oral brief (.9); Meet with J. Bendernagel, J. Ducayet, D. Miles, T. Ross regarding oral brief (.7); instruct contract attorneys on new document review request (.2) | 1.80 |
| 08/31/10 | KT Lantry | Review and edit declaration re: Clement litigation (.4); analyze issue involving termination of NY employee, and discuss same with A. Jubelirer (.4); e-mails with M. Fischer re: course of action involving Neuman (.3) | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/31/10 | SR Lassar | Review of Bigelow testimony | 2.60 |
| 08/31/10 | JK Ludwig | Review and analyze appeal filed by Kevin Millen (0.6); telephone call with K. Stickles re: same and Bates motions (0.2); draft response to Bates motion to extend bar date (7.2) | 8.00 |
| 08/31/10 | A McClay | (Schultz) Emails with C. Fonstein regarding memorandum (0.10); send fax with comments to current draft of memorandum to C. Fonstein for review (0.10) | .20 |
| 08/31/10 | DM Miles | Conferences with J. Bendernagel and Sidley team and follow up conference with J. Bendernagel re: Examiner issues (1.3); research relating to Examiner report issues (5.1) | 6.40 |
| 08/31/10 | D Rioja | Prepare discovery documents for attorney review | .80 |
| 08/31/10 | TE Ross | Participate in teleconference re: Examiner allegations (0.8); review discovery issues and emails with contract attorneys (0.1); research client transcripts and emails for discovery purposes (0.9) | 1.80 |
| 08/31/10 | PJ Wackerly | Review and circulate with comments to Sidley team Examiner submissions | .60 |
| 08/31/10 | ME Weicher Gaudette | Email cases by Judge Gross with comments to J. Henderson | .20 |
| | | **Total Hours** | **739.30** |

SIDLEY AUSTIN LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 2.70 | $950.00 | $2,565.00 |
| B Krakauer | 12.80 | 925.00 | 11,840.00 |
| SM Bierman | 25.60 | 925.00 | 23,680.00 |
| DW Carpenter | 2.10 | 900.00 | 1,890.00 |
| RW Hirth | .20 | 875.00 | 175.00 |
| JE Henderson | 44.50 | 850.00 | 37,825.00 |
| KT Lantry | 13.80 | 850.00 | 11,730.00 |
| AM Unger | 28.40 | 850.00 | 24,140.00 |
| SR Lassar | 11.00 | 850.00 | 9,350.00 |
| JF Bendernagel | 130.20 | 775.00 | 100,905.00 |
| C Fonstein | 3.80 | 775.00 | 2,945.00 |
| LA Dummett | .70 | 760.00 | 532.00 |
| GS Neal | .20 | 750.00 | 150.00 |
| RB Kapnick | 2.80 | 735.00 | 2,058.00 |
| PE Ryan | .50 | 735.00 | 367.50 |
| SG Contopulos | 4.40 | 725.00 | 3,190.00 |
| KP Kansa | 2.20 | 700.00 | 1,540.00 |
| GL Angst | .60 | 685.00 | 411.00 |
| JW Ducayet | 83.00 | 685.00 | 56,855.00 |
| DM Miles | 31.70 | 675.00 | 21,397.50 |
| CM Kenney | 3.20 | 660.00 | 2,112.00 |
| RS Flagg | 2.20 | 650.00 | 1,430.00 |
| MC Fischer | 38.80 | 625.00 | 24,250.00 |
| TA Paskowitz | 2.30 | 560.00 | 1,288.00 |
| SF Palmer | .30 | 525.00 | 157.50 |
| J Peltz | 3.50 | 515.00 | 1,802.50 |
| JK Ludwig | 36.80 | 475.00 | 17,480.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066157
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| AR Stromberg | .80 | 425.00 | 340.00 |
| ME Weicher Gaudette | 44.10 | 425.00 | 18,742.50 |
| GV Demo | 1.80 | 425.00 | 765.00 |
| DF Bacon | 3.90 | 425.00 | 1,657.50 |
| CL Kline | 18.20 | 425.00 | 7,735.00 |
| BS Shull | 18.00 | 395.00 | 7,110.00 |
| PJ Wackerly | 35.60 | 395.00 | 14,062.00 |
| A McClay | 28.00 | 375.00 | 10,500.00 |
| AL Omholt | .10 | 355.00 | 35.50 |
| SP Lagana | 48.10 | 325.00 | 15,632.50 |
| TE Ross | 11.70 | 325.00 | 3,802.50 |
| JP Larson | 6.50 | 315.00 | 2,047.50 |
| DJ Lutes | 2.90 | 285.00 | 826.50 |
| J Tebbe | 1.00 | 265.00 | 265.00 |
| K Nakai | 2.90 | 265.00 | 768.50 |
| MA Beltran | .80 | 265.00 | 212.00 |
| S Hlynski | .50 | 210.00 | 105.00 |
| C Keener | 5.30 | 210.00 | 1,113.00 |
| T Shim | 6.20 | 210.00 | 1,302.00 |
| JP Platt | 10.50 | 200.00 | 2,100.00 |
| SL Summerfield | 1.30 | 190.00 | 247.00 |
| MS Lindberg | 1.00 | 190.00 | 190.00 |
| A Godofsky | 1.00 | 185.00 | 185.00 |
| D Rioja | .80 | 185.00 | 148.00 |
| **Total Hours and Fees** | **739.30** | | **$451,958.00** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 2, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066158
Client Matter 90795-30480

For professional services rendered and expenses incurred through
August 31, 2010 re Travel Time

| | |
|---|---|
| Fees | $80,989.50 |
| Less: 50% discount | -40,494.75 |
| Adjusted Fees | $40,494.75 |
| **Total Due This Bill** | **$40,494.75** |

Remit Check Payments To:          Remit Wire Payments To:
Sidley Austin LLP                 Sidley Austin LLP
P.O. Box 0642                     JP Morgan Chase Bank, NA
Chicago, Illinois 60690           Account Number:  5519624
                                  ABA Number:  071000013
                                  Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30066158
Tribune Company

RE: Travel Time

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/02/10 | JC Boelter | Travel to Delaware for hearing | 2.50 |
| 08/02/10 | KT Lantry | Travel from Oakland to LA and LA to Wilmington for hearing | 4.50 |
| 08/02/10 | KS Mills | Travel from Chicago to Delaware for hearing | 4.30 |
| 08/03/10 | JC Boelter | Travel home from Delaware | 3.50 |
| 08/03/10 | B Krakauer | Return from Delaware hearing | 4.20 |
| 08/03/10 | KT Lantry | Travel from Wilmington to NY for meetings | 1.40 |
| 08/03/10 | KS Mills | Travel from Delaware to Chicago | 4.80 |
| 08/04/10 | KT Lantry | Travel from NY to Los Angeles | 2.40 |
| 08/08/10 | KT Lantry | Travel from Los Angeles to Chicago for meetings | 2.40 |
| 08/09/10 | KT Lantry | Travel from Chicago to New York for meetings | 2.00 |
| 08/12/10 | KT Lantry | Travel from New York to Chicago | 2.20 |
| 08/13/10 | KT Lantry | Travel from Chicago to Los Angeles | 4.00 |
| 08/15/10 | KT Lantry | Travel from Los Angeles to NY for meetings | 2.40 |
| 08/16/10 | B Krakauer | Travel to NY for creditors meeting | 3.50 |
| 08/16/10 | B Krakauer | Return to Chicago from NY meetings | 3.50 |
| 08/17/10 | JC Boelter | Non-working travel to/from Delaware for hearing | 4.00 |
| 08/17/10 | JW Ducayet | Return to Chicago from NY | 2.50 |
| 08/17/10 | KT Lantry | Travel from New York to Wilmington for hearing | 1.60 |
| 08/17/10 | KS Mills | Travel from Chicago to Delaware (4.7); travel from Delaware to Chicago (4.8) | 9.50 |
| 08/18/10 | JC Boelter | Travel to NY for Tribune meetings | 2.00 |
| 08/18/10 | B Krakauer | Travel to New York for Creditors Meeting | 3.50 |
| 08/18/10 | KT Lantry | Travel from Philadelphia to New York for meetings | 1.20 |
| 08/19/10 | JC Boelter | Travel to Wilmington for Hearing | 1.00 |
| 08/19/10 | B Krakauer | Travel to Delaware for Court hearing | 1.20 |
| 08/19/10 | KT Lantry | Travel from New York to Wilmington for hearing | 1.40 |
| 08/19/10 | KS Mills | Travel from Chicago to Delaware for hearing | 4.80 |
| 08/20/10 | JC Boelter | Travel back from Delaware | 2.50 |
| 08/20/10 | B Krakauer | Return to Chicago from Delaware | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066158
Tribune Company

RE: Travel Time

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/20/10 | KT Lantry | Travel from NY to Los Angeles | 3.60 |
| 08/20/10 | KS Mills | Travel from Delaware to Chicago | 4.80 |
| 08/23/10 | KT Lantry | Travel from Los Angeles to Chicago for meetings | 2.80 |
| 08/24/10 | KT Lantry | Travel from Chicago to NY for meetings | 2.40 |
| 08/26/10 | JC Boelter | Non-working travel to/from Delaware for in-chambers conference | 5.00 |
| 08/26/10 | KT Lantry | Travel from NY to Wilmington (1.0); travel from Wilmington to Los Angeles (2.6) | 3.60 |

**Total Hours    108.50**

**SIDLEY AUSTIN** LLP

Invoice Number: 30066158
Tribune Company

RE: Travel Time

### T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 19.40 | $925.00 | $17,945.00 |
| KT Lantry | 37.90 | 850.00 | 32,215.00 |
| JW Ducayet | 2.50 | 685.00 | 1,712.50 |
| JC Boelter | 20.50 | 650.00 | 13,325.00 |
| KS Mills | 28.20 | 560.00 | 15,792.00 |
| **Total Hours and Fees** | **108.50** | | **$80,989.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 2, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066159
Client Matter 90795-30490

For professional services rendered and expenses incurred through
August 31, 2010 re Labor Matters

Fees                                                        $2,324.50

**Total Due This Bill**                          **$2,324.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  30066159
Tribune Company

RE: Labor Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/09/10 | PE Ryan | Telephone conference with R. Silverman regarding 409A issues (.3); review revised Tax Disclosure regarding section 409A (1.0); telephone conference with B. Gold regarding multiemployer plans (.3) | 1.60 |
| 08/12/10 | KT Lantry | E-mails with D. Eldersveld and P. Ryan re: multi-employer pension | .20 |
| 08/12/10 | PE Ryan | Telephone conference with B. Rosemergy regarding status of executive agreement (.3); review PBGC release regarding Sun Times plans take over (.5) | .80 |
| 08/13/10 | KT Lantry | E-mails with D. Eldersveld and P. Ryan re: PBGC takeover involving Sun-Times pensions | .20 |
| 08/13/10 | PE Ryan | E-mail to K. Lantry regarding PBGC take-over of Sun Times plans | .30 |
| | | **Total Hours** | **3.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30066159
Tribune Company

RE: Labor Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .40 | $850.00 | $340.00 |
| PE Ryan | 2.70 | 735.00 | 1,984.50 |
| **Total Hours and Fees** | **3.10** | | **$2,324.50** |