

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 2, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066160
Client Matter 90795-30500

For professional services rendered and expenses incurred through
August 31, 2010 re Plan and Disclosure Statement

Fees                                                            $1,489,325.00

**Total Due This Bill**                                      **$1,489,325.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/10 | LA Barden | Conference call with Jim Conlan to discuss negotiations | .40 |
| 08/01/10 | JC Boelter | Respond to questions from J. Conlan regarding plan-related issues (.8); Draft form of order (.5) | 1.30 |
| 08/01/10 | JF Conlan | Numerous communications re plan analysis and strategy including call with K. Lantry, call with D. Liebentritt and call with creditor constituencies (5.8); prepare for hearing (2.0) | 7.80 |
| 08/01/10 | DL Cotton | Further review of plan issues and plan language (0.6); t/c with D. Twomey (0.2) | .80 |
| 08/01/10 | GT Coulson | Researching potential issues regarding plan confirmation | 5.20 |
| 08/01/10 | GV Demo | Research plan issues | 3.40 |
| 08/01/10 | CL Kline | Review D. Twomey request re: various plan issues (0.2), provide research and analysis per same (0.5); Review and revise plan memo for additional case law research and analysis (5.2) | 5.90 |
| 08/01/10 | B Krakauer | Review and respond to client and creditor emails re: plan issues | 1.20 |
| 08/01/10 | KT Lantry | E-mails with J. Lotsoff re: expert reports (.1); e-mails and telephone call with J. Conlan re: Plan negotiations and alternatives (1.1); telephone call and e-mails with D. Twomey re: plan issues (.4); e-mails and telephone call with J. Boelter re: Plan issues (.4); review analysis re: plan issues (.2) | 2.20 |
| 08/01/10 | KS Mills | Preparation of various materials relevant to upcoming Omnibus hearing | 4.20 |
| 08/01/10 | JC Steen | Review and assess potential strategic restructuring alternatives and claims resolution issues per J. Conlan (.50); and review and respond to various inquiries and e-mails from D. Twomey regarding potential alternative plan structure (.50) | 1.00 |
| 08/01/10 | AR Stromberg | Review sample plans for precedent provisions | 3.90 |
| 08/01/10 | DM Twomey | Telephone conference with K. Lantry plan issues (.30); review memo regarding plan issues (.60); analyze related issues (.40); review e-mails from D. Cotton re follow-up questions (.50); telephone conference with D. Cotton regarding plan issues (.30); review precedent materials (.30); e-mails with A. Ross regarding same (.20); e-mails with G. Demo, T. Coulson regarding plan issues (.30); e-mails with D. Miles, B. Krakauer regarding plan issues (.30); review memos and analyze related issues regarding plan issues (1.80); review materials regarding pplan issues (1.0); analyze related issues in connection with plan (.50) | 6.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/02/10 | LA Barden | Conference with J. Bendernagel and D. Liebentritt re: Examiners Report (.60); participate in meetings re: same (1.30); review Plan amendment strategies (2.10) | 4.00 |
| 08/02/10 | JC Boelter | Attend Sidley team call regarding case/plan status (.6); Various emails regarding plan supplement (1.0); emails with J. Henderson and J. Bendernagel regarding Examiner's motion (.7); Revise form of order (1.5); Office conferences with J. Conlan regarding plan issues (.5); Calls with K. Lantry (.6); Call regarding plan issues (.5); Emails regarding declaration (.3); Call with K. Kansa regarding same (.5); Prepare for hearing (1.5); Numerous calls with Sidley team regarding case strategy (1.2) | 8.90 |
| 08/02/10 | MA Clemente | Team call re: examiner report and update on process (.6); conf. with D. Twomey re: plan (.6); review examiner report and related materials (3.4) | 4.60 |
| 08/02/10 | JF Conlan | Analyze plan alternatives (1.8); communications with client, B. Krakauer, L. Barden and others re motions, responses, and dates (2.3); attend update call with Sidley team (.6); calls with D. Kurtz re plan issues (.9); calls with creditors' counsel re plan issues (1.0); prepare for hearing and analyze alternatives (2.9); Numerous communications with Sidley team members re schedule and re approaches and analyze same (2.8) | 12.30 |
| 08/02/10 | DL Cotton | T/cs with E. Schoon (0.3); review of cases and documentation relative to proposed structure (1.3); c/c with D. Twomey, E. Schoon, B. Krakauer, J. Bendrnagel and J. Ducayet re: proposal for plan (1.0); follow-up o/c with E. Schoon (0.3); further e-mail exchanges with D. Twomey; (0.2); review of examiner's report (3.0); t/c with J. Hemmings re: additional research (0.2) | 6.30 |
| 08/02/10 | GT Coulson | Research potential issues regarding plan confirmation (2.0); drafting summary response to D. Twomey regarding same (.5); researching Delaware dockets for precedent documents (5.0); researching plan issues (4.5) | 12.00 |
| 08/02/10 | GV Demo | Call with Trib team re plan issues (2.1); research precedent for confirmation brief (0.5); revise 3018 response (1.6); research precedent for plan issues (1.4); research further plan issues (2.1) | 7.70 |
| 08/02/10 | JR Hemmings | Confer with D. Cotton regarding plan issues | .10 |
| 08/02/10 | JR Hemmings | Review case law regarding plan issues | .80 |
| 08/02/10 | JE Henderson | Sidley team c/c regarding case/plan status (1.0); continue to review Examiner report (1.0); review pleadings filed re: motion to extend and re: scheduling hearing (.6); review emails from creditors re: plan issues (.5); participate in meeting re: expert | 7.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | report (4.0); conf w/C. Kline re: plan related research and issues (.5); email exchange w/M. Gaudette re: research (.2) | |
| 08/02/10 | RB Kapnick | Prepare for and attend weekly conference call with Sidley team re: case status | 1.20 |
| 08/02/10 | CL Kline | Research case law and prepare memo on plan issues for B. Krakauer | 5.70 |
| 08/02/10 | B Krakauer | Calls with creditors's counsel re: plan issues | .50 |
| 08/02/10 | B Krakauer | Analyze plan alternatives | 4.20 |
| 08/02/10 | KT Lantry | Review Plan terms sheets from Lenders and Oaktree (.5); e-mails with Sidley team re: IRS Plan objection (.2); e-mails with Sidley team re: forms of order for August 3 hearing and review same (.4); e-mails with B. Kapnick re: motion (.2); participate in conference call with Sidley team re: status of confirmation tasks and Plan negotiations (.7); meet with J. Conlan in preparation for hearing (.5); e-mails regarding call with Plan Supporters in preparation for hearing (.2); review info on voting (.1); review recovery model (.3) | 3.10 |
| 08/02/10 | JK Ludwig | Review motion filed by Bridge agent re: confirmation hearing (0.4); review Bank of America and Aurelius pleadings re: examiner's report (0.4) | .80 |
| 08/02/10 | KS Mills | Review of various materials relevant to upcoming Omnibus hearing (1.2); review of examiner's report (2.5); various telephone calls and/or emails re: upcoming Omnibus hearing (.5); | 4.20 |
| 08/02/10 | BH Myrick | Edits to creditor call log (.1) Checking voice mail box re: creditor inquiries on DS and solicitation throughout the day and assigning callback to appropriate attorney (.7) multiple emails w/ M. Weicher-Gaudette re: same (.1) o/c w/ reprographics re: plan materials (.2) multiple emails w/ G. Demo re: same (.1) distributing ballot/plan sets (.8) | 2.00 |
| 08/02/10 | CA Rosen | Telephone conference with Sidley team regarding case/plan status (.7); review examiner report materials (1.3); office conference with R. Kapnick re: creditor constituent (.1); telephone conference with J. Lotsoff re: hearing (.1) | 2.20 |
| 08/02/10 | EA Schoon | Conference call with the team regarding strategic options (.70); review the Examiner's report and other documents (1.5); telephone conferences with D. Cotton regarding same (.50) | 2.80 |
| 08/02/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation and insurance issues (.70); office conference with D. Twomey regarding plan structure strategy and examiner report contingencies (.50); review and assess potential strategic restructuring alternatives and claims | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | resolution issues (.50); review and assess revised summary from G. Schoon and D. Cotton regarding potential strategic plan structural issues (.80); prepare team advice regarding same (.50); review memo and related correspondence from D. Twomey regarding potential alternative plan structure (.50); and review and assess potential strategic issues regarding same (.50) | |
| 08/02/10 | AR Stromberg | Draft summary of relief requested in Examiner's Discharge Motion and summary of cases cited in support of relief requested | 7.70 |
| 08/02/10 | SL Summerfield | Research for C. Kline (1.0); prepare request to N. Lusk for C. Kline (.20) | 1.20 |
| 08/02/10 | DM Twomey | Analyze plan issues and review materials regarding same (2.20); conference call with litigation and bankruptcy team regarding status update, likely next steps regarding plan/confirmation (.70); telephone conference with G. Demo regarding research issue (.20); office conference with M. Clemente regarding plan issue (.20); telephone conference with G. Demo regarding plan research issue (.20); conference call with J. Bendernagel, D. Miles, D. Cotton, B. Krakauer, G. Schoon regarding plan issues (1.90); post-call with J. Bendernagel regarding same, next steps (.40); office conference with G. Demo regarding related research issues/analysis (.40); telephone conference with J. Boelter regarding potential plan issues (.30); review emails/materials from G. Demo, T. Coulson regarding plan issues and analyze same (.40); review portion of examiner report (1.90) | 8.80 |
| 08/03/10 | LA Barden | Review materials re: Examiner Report and participate in conference calls with client/Sidley re: same | 2.40 |
| 08/03/10 | JC Boelter | Prepare for hearing (5.0); Attend hearing (2.0); Post-hearing follow-up correspondence with Sidley team and creditor constituencies re: next steps (2.6) | 9.60 |
| 08/03/10 | MA Clemente | Conf. with D. Twomey re: plan issues and related issues (.4); telephonic hearing regarding plan timing and scheduling and related issues (1.1); review scheduling order and impact on timeline and response and email with D. Twomey re: same (.4); review structures and related issues (.9) | 2.80 |
| 08/03/10 | JF Conlan | Prepare for and attend court hearings (2.4); multiple communications with Sidley team and creditor constituencies re same and analyze same (6.3); review strategy and options (2.3) | 11.10 |
| 08/03/10 | DL Cotton | T/c with E. Schoon re: status (0.3); further review of cases, potential documentation of plan structure and alternatives (3.0); e-mail exchanges and t/c with J. Hemmings re: case law | 5.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | research and results of case review (0.7); further e-mail exchanges with J. Hemmings re: legal theories underlying cases in relevant jurisdictions (1.3) | |
| 08/03/10 | GT Coulson | Researching agreements and plan issues (6.1); researching and reviewing case law interpreting additional plan issues (6.0) | 12.10 |
| 08/03/10 | GV Demo | Revise 3018 response (0.4); hearing on status of examiner report (0.7); research plan issues (6.5) | 7.60 |
| 08/03/10 | JR Hemmings | Legal research regarding plan issues | 2.70 |
| 08/03/10 | JR Hemmings | Communicate with D. Cotton regarding plan issues | .20 |
| 08/03/10 | JE Henderson | Review task outline/timeline (.1); tcs w/J. Ducayet re: expert and hearing (.6); listen to hearing (1.5); tc w/J. Conlan regarding same (.5); email exchange w/Sidley attorneys re: scheduling issues (.3); conf w/J. Ludwig re: hearing (.2); review order re: confirmation schedule (.2); review examiner report (2.0); email exchange w/M. Weichert re: research issues (.5); confs w/G. Demo re: same (.3); review email from G. Demo re: research issues (.1) | 6.30 |
| 08/03/10 | KP Kansa | Review objection to 3018 motion and email G. Demo with comments on same (1.2); email D. Bergeron re: voting deadline (.1) | 1.20 |
| 08/03/10 | RB Kapnick | Review and analyze Examiners report | 3.80 |
| 08/03/10 | CL Kline | Research case law on plan issues (5.1); Research additional plan issues, preparing memo per same (2.5) | 7.60 |
| 08/03/10 | KT Lantry | Participate in conference call with creditors in preparation for hearing (.7); meet with D. Liebentritt, J. Conlan, N. Pernick, B. Krakauer and J. Boelter re: preparations for hearing (.9); attend hearing (1.6); review communication to employees re: issues arising from hearing and discuss with D. Liebentritt (.2); discuss Plan negotiation issues with J. Conlan (.3) | 3.70 |
| 08/03/10 | NJ Lusk | Legal research per C. Kline request | 4.50 |
| 08/03/10 | KS Mills | Preparation of various materials relevant to or for use during hearing (3.4); multiple emails and/or t/calls with Sidley/Cole Schotz re: same (1.8); attend hearing (1.5) | 6.70 |
| 08/03/10 | BH Myrick | Edits to creditor call log (.1) Checking voice mail box re: creditor inquires on DS and solicitation throughout the day and assigning callback to appropriate attorney (.6) 7 p/c w/ notice party (.9) telephonic attendance at hearing (.5) | 2.10 |
| 08/03/10 | CA Rosen | Review examiner report and materials (4.8); review August 3 order (.1) | 4.90 |
| 08/03/10 | JC Steen | Review and assess latest case developments and potential | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | strategic plan confirmation and insurance issues (.70); office conference with D. Twomey regarding plan structure strategy and examiner report contingencies (.50); review and assess potential strategic restructuring alternatives and claims resolution issues (.50); review and assess revised summary from G. Schoon and D. Cotton regarding potential strategic plan structural issues (.80); prepare team advice regarding same (.50); review memo and related correspondence from D. Twomey regarding potential alternative plan structure (.50); and review and assess potential strategic issues regarding same (.50) | |
| 08/03/10 | AR Stromberg | Revise objection (.9); Monitor hearing regarding Examiner's discharge motion (1.10). | 2.00 |
| 08/03/10 | DM Twomey | Send/review e-mails with J. Bendernagel regarding plan issues (.30); review examiner report (3.70); telephone conference with G. Demo regarding materials re: plan issues (.10); telephone conference with J. Steen regarding plan issues (.70); listen to portion of hearing regarding confirmation issues/schedule and examiner report (.70); analyze plan issues (1.50) | 7.00 |
| 08/04/10 | LA Barden | Several calls with D. Liebentritt regarding Examiner's report (1.0); telephone call with J. Bendernagel re: same (1.50); review letter (.70) | 3.20 |
| 08/04/10 | DE Bergeron | Emails to team regarding creditor issues | .40 |
| 08/04/10 | JC Boelter | Emails with Dow Lohnes regarding FCC issues (.4); Emails with Sidley team regarding plan and solicitation issues (.5); Office conference with J. Henderson regarding memorandum of law and open issues (1.1); Consider issues regarding same (2.0); Calls with Sidley team regarding plan strategy (0.9) | 4.90 |
| 08/04/10 | EA Caveness | Research and analyze plan issues | 1.80 |
| 08/04/10 | MA Clemente | Conf. with D. Twomey re: plan issues (1.0); review examiner report re: same (1.2) | 2.20 |
| 08/04/10 | JF Conlan | Prepare for (1.7) and attend meetings re plan negotiations with client and creditors (5.5); call with creditors re same (2.0); analyze issues and strategy (2.5); analyze plan approaches and options (2.5) | 14.20 |
| 08/04/10 | DL Cotton | E-mail exchanges with J. Hemmings and E. Schoon re: research results on plan issues (0.5); further review of cases and examiner's reports (3.8); review further inquiry from J. Steen (0.1); review press reports on issue posed by J. Steen (1.3); further research re: matters stated in reports (0.5); t/c with D. Twomey re: legal theories and case law (0.3); further e-mail exchanges with D. Twomey and E. Schoon re: same (0.3) | 6.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/04/10 | GT Coulson | Docket research re: plan issues | 11.00 |
| 08/04/10 | GV Demo | Research plan issues (6.5); discuss administrative claim procedure (0.2); | 6.70 |
| 08/04/10 | JR Hemmings | Communicate with E. Schoon, D. Cotton regarding plan issues | .30 |
| 08/04/10 | JE Henderson | Review emails re: sanctions motion (.1); 2 confs w/K. Mills re: hearing and tasks (.7); initial review other confirmation brief templates (1.0); initial review draft Tribune brief (.5); conf w/A. Ross re: same (.4); conf w/J. Boelter re: hearing, plan, logistics/timing issues, confirmation order, affidavits and brief (1.1); review final form of scheduling order and transcript (.2); email exchange w/A. Ross and G. Demo re: plan scheduling order (.1) | 4.10 |
| 08/04/10 | RB Kapnick | Review Examiners report | 1.50 |
| 08/04/10 | CL Kline | Review prior research memos and correspondences in response to G. Demo plan matter inquiry (0.5); Provide case law to T. Coulson re inquiry (0.1); Research and revise memo for additional case law re state law matters (6.0); Revise memo for additional case law research re plan matters (4.4) | 11.00 |
| 08/04/10 | B Krakauer | Analyze plan issues | 5.90 |
| 08/04/10 | KT Lantry | Preparatory sessions with J. Conlan and D. Liebentritt regarding plan negotiations (.4); meetings with counsel for creditors (5.5); report outcome of meetings to B. Krakauer and S. Mandava (.4) | 6.30 |
| 08/04/10 | KS Mills | Respond to solicitation inquiries from creditors (.2); review examiner's report (4.2) | 4.40 |
| 08/04/10 | BH Myrick | Edits to creditor call log (.1) Checking voice mail box re: creditor inquiries on DS and solicitation throughout the day and assigning callback to appropriate attorney (.6) p/c w/ 2 notice parties (.3) | 1.00 |
| 08/04/10 | CA Rosen | Review examiner report and materials (5.3); communications with J. Lotsoff re: hearing (.7); review pretrial memo for hearing, edits to same and e-mails re: same (.4); review materials re: same (1.4) | 7.80 |
| 08/04/10 | EA Schoon | Review documents and provide comments to D. Cotton on same | .80 |
| 08/04/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation and insurance issues (.50); office conference with D. Twomey regarding strategic plan confirmation issues and potential litigation trust (.50); review and respond to various inquiries and e-mails from G. Schoon and D. Cotton regarding potential alternative plan structural | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (.50); review latest bankruptcy pleadings filed in connection with plan confirmation hearing and related issues (.50); review and assess potential strategic restructuring alternatives and claims resolution issues (.50); prepare team advice regarding same (.50); review and respond to various team e-mails regarding potential alternative plan structure (.50); and review and assess potential strategic issues regarding same (.50) | |
| 08/04/10 | AR Stromberg | Review samples/ precedents for confirmation brief | .70 |
| 08/04/10 | AL Triggs | Review Examiner's report | 2.40 |
| 08/04/10 | DM Twomey | Review e-mails from G. Demo, T. Coulson regarding plan issues and analyze same (.40); office conference with G. Demo regarding same (.40); e-mails with J. Bendernagel, A. Unger regarding same (.30); telephone conference with D. Cotton regarding related issues (.40); analyze same (1.20); office conference with M. Clemente regarding plan issues (.60); telephone conference with J. Steen regarding plan issues (1.0), review portions of Examiner Report re: same (3.50); analyze same issues (1.10) | 8.90 |
| 08/05/10 | LA Barden | Numerous calls re: plan developments and strategies | 3.10 |
| 08/05/10 | DE Bergeron | Emails to creditor regarding solicitation documents | .10 |
| 08/05/10 | JC Boelter | Review/analyze Tribune entity issue (1.5); Prepare for and attend creditor call regarding plan status (1.0); Office conference with J. Conlan regarding case status (.3); Call with K. Lantry regarding same (.4); Prepare confirmation timeline (1.4); Office conference with A. Triggs regarding plan (.4) | 5.00 |
| 08/05/10 | EA Caveness | Research and analyze plan issues | 3.50 |
| 08/05/10 | MA Clemente | Read plan issues portions of examiner report (1.1); research issues re: same (1.5); conf. with D. Twomey re: same and structuring issues (.5) | 3.10 |
| 08/05/10 | JF Conlan | Multiple communications with stakeholders re plan and process (2.7); communications with client re same (3.2); meetings with company re same (2.5); review plan amendments (1.5) | 9.90 |
| 08/05/10 | DL Cotton | E-mail exchanges with E. Schoon, J. Steen, and D. Twomey re: terms of documentation and case law issues and research results; review report forwarded by J. Steen; t/cs with E. Schoon and J. Hemmings re: Delaware law; further review of terms and conditions of certain documents; provide copies with preliminary analysis to E. Schoon and J. Hemmings; e-mail exchanges with L. Barden and t/c with J. Ducayet; c/c with E. Schoon and D. Twomey re: open issue list and updated analysis; review memorandum from J. Bendernagel's team | 5.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/05/10 | GT Coulson | Summarizing docket research and providing summary to D. Twomey (.8); researching plan issues in other dockets and case law (9.2) | 10.00 |
| 08/05/10 | GV Demo | Research plan issues (0.9); research docket precedent for additional plan issues (5.1) | 6.00 |
| 08/05/10 | JR Hemmings | Legal research regarding plan issues | .40 |
| 08/05/10 | JR Hemmings | Confer with D. Cotton regarding plan issues | .10 |
| 08/05/10 | JE Henderson | Conf w/B. Krakauer regarding plan status (.1); review additional confirmation brief templates (.7); prepare outline re: brief and email exchanges w/J. Boelter/K. Mills and meet w/J. Boelter and K. Mills re: confirmation brief (1.8); revise outline and email exchange w/J. Boelter and K. Mills re: same (.6); email exchanges w/A. Ross re: confirmation brief template (.3); review draft Tribune brief (.7); tcs w/J. Ducayet re: Affidavits/Reports (.2) | 4.40 |
| 08/05/10 | KP Kansa | Review tabulation report | .10 |
| 08/05/10 | CL Kline | Review and revise plan matter memos (4.1); Review all citing cases for subsequent disposition, citing references (0.6); Update memo for additional case law and agreement analysis (5.3) | 10.00 |
| 08/05/10 | B Krakauer | Review and address various plan issues | 5.80 |
| 08/05/10 | KT Lantry | Analyze timeline to filing amended Plan and related pleadings, and e-mails and telephone calls with J. Boelter and J. Conlan re: same (.4); conference call with counsel for constituents and Sidley team re: proposal (1.2); e-mails with Sidley team re: plan issues and review related documents (.9); obtain contact info for various parties (.5); numerous telephone calls and e-mails with J. Boelter, B. Krakauer and J. Conlan re: Plan negotiations and structure (1.1) | 4.10 |
| 08/05/10 | DJ Lutes | Research re: plan revision issues for K. Lantry | 2.10 |
| 08/05/10 | KS Mills | Review/analysis of plan confirmation tasks (1.0); o/c and/or telephone calls w/J. Henderson and/or J. Boelter re: same (1.8); review of potential plan revisions (.8); email exchange and/or t/calls w/team members re: same (1.7); review of materials relevant to same (2.0) | 7.30 |
| 08/05/10 | BH Myrick | Edits to creditor call log (.1) Checking voice mail box re: creditor inquiries on DS and solicitation throughout the day and assigning callback to appropriate attorney (.8) multiple emails w/ M.E. Weicher-Gaudette re: same (.1) p/c w/ creditor re: same (.2) | 1.20 |
| 08/05/10 | CA Rosen | Review direct exam outline and materials (.3): review | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documents and prepare for meeting with client (2.8); communications with J. Lotsoff re: hearing and witness preparation for same (.2) | |
| 08/05/10 | EA Schoon | Analysis of documents and plan issues (1.8); telephone conferences with Sidley team regarding the related issues (.30); follow-up with D. Cotton on various items (.20) | 2.30 |
| 08/05/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation and insurance issues (.50); review and respond to various e-mails from D. Twomey regarding strategic plan confirmation issues and potential litigation trust (.50); review and respond to various inquiries and e-mails from G. Schoon and D. Cotton regarding potential alternative plan structural issues (.50); review Court order regarding plan confirmation scheduling issues (.50); review and assess potential strategic restructuring alternatives and claims resolution issues (1.0); prepare team advice regarding same (.50); review and respond to various team e-mails regarding potential alternative plan structure (.50); and review and assess potential strategic issues regarding same (.50) | 4.50 |
| 08/05/10 | AR Stromberg | Review sample and precedents for confirmation brief | 4.60 |
| 08/05/10 | AL Triggs | Meeting with J. Boelter re: plan research (0.4); review disclosure statement, plan of reorganization in connection with plan research (1.9) | 2.30 |
| 08/05/10 | DM Twomey | Review portions of examiner's report in connection with plan issues (4.70); office conference with G. Demo regarding plan provisions (.30); telephone conference with K. Lantry regarding plan issues (.80); office conference with G. Demo regarding related research issues (.20); office conference with T. Coulson regarding same (.20); telephone conference with G. Schoon, D. Cotton regarding plan issues (.50); analyze same issues (.20) | 6.90 |
| 08/05/10 | ME Weicher Gaudette | Respond to creditor phone calls re: solicitation materials | .90 |
| 08/06/10 | LA Barden | Participate in meetings re: Plan revisions and discuss modifications | 3.20 |
| 08/06/10 | DE Bergeron | Telephone call with K. Kansa regarding supplemental solicitation | .10 |
| 08/06/10 | JC Boelter | Prepare chart regarding confirmation brief (1.5); Numerous emails with J. Henderson regarding same (.6); Revise plan (6.7); Office conference with J. Henderson, J. Conlan and B. Krakauer regarding plan provisions (2.0); Attend calls with creditor constituencies regarding same (1.5) | 12.30 |
| 08/06/10 | JF Conlan | Multiple communications with Sidley team, client and plan supporters re amendments to plan and supp disclosure (9.0); | 12.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analyze issues implicated by same (3.0) | |
| 08/06/10 | DL Cotton | Drafting memorandum re: plan issues per request of B. Krakauer and D. Twomey (3.8); forward to E. Schoon with covering comments, for comment and additions (0.2); review written comments from E. Schoon (0.6); review voice message from D. Twomey (0.2); t/c with D. Twomey (0.2); revise memorandum and forward to D. Twomey and B. Krakauer (1.80); further e-mail exchanges with E. Schoon, D. Twomey, and B. Krakauer re: memorandum (0.3) | 7.10 |
| 08/06/10 | GT Coulson | Completing research on plan issues and summarizing findings for D. Twomey | 5.50 |
| 08/06/10 | GV Demo | Meeting with D. Twomey re plan issues (0.5); revise 3018 Objection (0.2) | .70 |
| 08/06/10 | JR Hemmings | Review precedent plan | .30 |
| 08/06/10 | JE Henderson | Confs w/K. Mills, confs w/J. Boelter re: plan amendments and conf w/J. Boelter, J. Conlan and B. Krakauer re: same (1.2); conf w/K. Mills re: supplement disclosures and tc w/K. Mills and J. Boelter re: same (.7); email exchanges w/Sidley team re: plan amendments, supplement disclosure and tc w/J. Conlan and K. Mills re: same (1.0); review supplement disclosure templates (.3); review additional emails re: c/c and initial review amended plan (1.0) | 4.20 |
| 08/06/10 | JE Henderson | Initial review draft expert report (.5); review additional confirmation brief templates (1.0); review task/outline from J. Boelter re: same (.2); tc w/J. Boelter re: brief (.2); review emails and email exchange w/A. Ross (.3); review settlement description (.5); review research (.4) | 3.10 |
| 08/06/10 | KP Kansa | T/c K. Lantry re: plan revisions and supplemental solicitation motion (.3); review emails from Sidley team on same (.2); email B. Krakauer re: voting on amended plan (.2); email K. Lantry re: supplemental solicitation motion (.2); review materials on same (.7); t/c D. Bergeron on same (.1); begin draft of supplemental solicitation motion (.8) | 2.50 |
| 08/06/10 | RB Kapnick | Review Examiner's report | 2.00 |
| 08/06/10 | CL Kline | Review and revise analysis for memo and provide to B. Krakauer and J. Henderson w/supporting cases (1.2); Provide plan issues analysis w/comment to J. Henderson (0.1); Review examiner report for same (1.0); Research plan issues per R. Stone (1.4) | 3.70 |
| 08/06/10 | B Krakauer | Analyze plan issues and revisions | 6.30 |
| 08/06/10 | B Krakauer | Analyze plan issues and revisions | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/06/10 | B Krakauer | Call with creditor constituents re: plan issues | .90 |
| 08/06/10 | B Krakauer | Call with counsel to constituency re: plan issues | .60 |
| 08/06/10 | KT Lantry | Telephone call with D. Klauder re: overall issues in case (.8); conference call with constituent and follow-up call with additional constituents re: Plan negotiations (1.7); telephone calls and e-mails with K. Kansa and S. Luna re: noticing and voting procedures on revised Plan (.6); telephone calls and e-mails with K. Mills, J. Henderson and S. Luna re: supplemental disclosure document and related forms (.5); numerous telephone calls and e-mails with J. Conlan, B. Krakauer, J. Henderson and J. Boelter re: amended Plan and related pleadings (1.2); review and analyze term sheet (.6); numerous e-mails and telephone calls with J. Boelter, D. Twomey and J. Conlan re: Plan structure (1.6); analyze document and numerous e-mails and telephone calls re: same (.8); review and edit revised Plan (2.1); e-mails re: expert reports (.2) | 10.10 |
| 08/06/10 | DJ Lutes | Research re plan issues for K. Lantry | .40 |
| 08/06/10 | KS Mills | Review/analysis of materials relevant to preparation of plan brief (2.0); review/analysis of materials relevant to preparation of supplemental disclosure document (3.0); multiple emails, telephone calls and office conferences with Sidley team re: same (1.8) | 6.80 |
| 08/06/10 | BH Myrick | Edits to creditor call log (.1) Checking voice mail box re: creditor inquiries on DS and solicitation throughout the day and assigning callback to appropriate attorney (1.2) multiple emails w/ M.E. Weicher-Gaudette re: same (.1) emails w/ G. Demo re: same (.1) 22 p/cs w/ Tribune notice parties re: same (2.8) | 4.30 |
| 08/06/10 | CA Rosen | E-mails re: cancellation of deposition | .10 |
| 08/06/10 | EA Schoon | Review and revise D. Cotton's memorandum on plan issues (1.0); correspondence with Sidley team regarding plan issues (.20); telephone conference with D. Cotton regarding same (.30); analysis of plan issues (.50) | 2.00 |
| 08/06/10 | RM Silverman | Discuss upcoming amended plan and need for supplement disclosure with K. Mills and S. Advani | .30 |
| 08/06/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation and insurance issues (.50); review and respond to various team e-mails regarding potential alternative plan structure (.50); review and assess potential strategic restructuring alternatives and issues (.50); prepare team advice regarding same (.50); briefly confer with J. Conlan regarding strategic plan confirmation issues (.30); and review and assess potential strategic issues regarding same (.30) | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/06/10 | AR Stromberg | Review objections to Plan of Reorganization and update chart | 4.50 |
| 08/06/10 | DM Twomey | Review memo regarding plan issues (.30); analyze same issues (.40); office conference with B. Krakauer regarding plan negotiation update (.20); telephone conferences with J. Boelter regarding same (.30); telephone conference with D. Cotton regarding plan issues (.40); review examiner's report in connection with plan issues (2.70); analyze same issues (.40); analyze plan issues (.40) | 5.10 |
| 08/06/10 | ME Weicher Gaudette | Respond to phone calls from creditors re: solicitation materials | 1.10 |
| 08/07/10 | JF Bendernagel | Conference call with Sidley team regarding modification to Plan (0.8) | .80 |
| 08/07/10 | DE Bergeron | Research regarding solicitation issues (2.2); Reviewing plan documents (.90); Drafting ballots (3.1) | 6.20 |
| 08/07/10 | SM Bierman | Conference call with Sidley team regarding revisions to Plan and consequences (0.8); and review related emails and materials (1.0) | 1.80 |
| 08/07/10 | JC Boelter | Numerous calls with Sidley team regarding plan (2.6); Revise plan (2.9); Numerous emails with Sidley team regarding same (1.0); Consider plan issues (1.0) | 7.50 |
| 08/07/10 | JF Conlan | Communications with Sidley team, creditor constituencies and client re plan amendments (3.3); negotiations with constituencies re same (4.0); strategize re same (2.0) | 9.30 |
| 08/07/10 | DL Cotton | Review plan provisions (1.7); conference call with E. Schoon, D. Twomey, J. Boelter, K. Lantry re: plan matters (0.5); draft e-mails with comments (0.3); review further e-mails from E. Schoon, D. Twomey and J. Boelter (0.5); review written comments from E. Schoon (0.3) | 3.30 |
| 08/07/10 | GV Demo | Prepare for Trib all hands call re plan issues (0.8); call re plan issues (1.1) | 1.90 |
| 08/07/10 | JW Ducayet | Conference call with Sidley team to discuss revised plan | .80 |
| 08/07/10 | JR Hemmings | Review documents for plan issues | 2.10 |
| 08/07/10 | JE Henderson | Review revised drafts of plan and comment; 2 c/cs w/Sidley team re: same (5.5); review emails re: process and further revisions (1.0) | 6.50 |
| 08/07/10 | KP Kansa | Research and draft resolicitation motion (9.5); t/c J. Boelter re: same (.1); conference call with Sidley team re: Plan comments (1.8); conference call with litigation team on plan structure (1.1); t/cs K. Lantry re: resolicitation mechanics and motion (.3); email A. Ross re: preparation of motion to shorten notice (.2); email D. Bergeron re: preparation of ballots and related | 12.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documents (.1) | |
| 08/07/10 | KT Lantry | Review and edit Plan (1.8); conference call with Sidley team re: changes to Plan (2.6); draft inserts to Plan (.4); review Examiners' Report (1.7); conference call with Sidley team re: plan issues (.6); telephone calls and e-mails with J. Conlan re: Plan negotiations (.8); discuss plan issues with D. Twomey (.4); telephone calls and e-mails with creditor's counsel, J. Conlan and D. Liebentritt re: issues (1.1); review and edit revised Plan and mark proposed changes (1.6); telephone calls and e-mails with K. Kansa re: motion to extend deadlines and approve supplemental disclosure document (.4); numerous e-mails with J. Conlan, B. Krakauer and J. Henderson re: strategy and procedure involving Plan (1.3); e-mails and telephone call with B. Gold re: Plan changes (.3); e-mails with creditor's counsel and J. Boelter regarding Plan (.2) | 13.20 |
| 08/07/10 | KS Mills | Review/analysis of revised plan of reorganization (.5); t/call w/B. Krakauer, J. Henderson, K. Lantry, K. Kansa, D. Twomey and J. Boelter re: same (1.8); related internal t/call re: certain provisions of same (1.0); preparation of supplemental disclosure document (2.2) | 5.50 |
| 08/07/10 | EA Schoon | Review the amended plan (.80); participate in the telephone conference with the team regarding same (1.1); prepare revisions to the plan (2.6) | 4.50 |
| 08/07/10 | RM Silverman | Review various drafts of amended plan (2.0); begin drafting disclosure (1.0) | 3.00 |
| 08/07/10 | JC Steen | Review and respond to various team e-mails regarding potential alternative plan structure (.30); review G. Schoon comments to potential plan issues (.30); prepare team advice regarding same (.50); and review and assess potential strategic issues regarding same (.20) | .80 |
| 08/07/10 | AR Stromberg | Review proposed plan modifications (.6); draft sections of motion to shorten notice (.4) | 1.00 |
| 08/07/10 | DM Twomey | Review revisions to plan and inserts (1.30); conference call with Boelter, Henderson, Krakauer, Lantry regarding comments to revised plan (2.30); draft insert for revised plan and e-mails to S. Advani regarding related issues (.40); send/review numerous e-mails with D. Cotton, G. Schoon regarding plan issues (.30); conference call with D. Cotton, G. Schoon, J. Bendernagel, J. Ducayet, B. Krakauer, J. Boelter, others regarding status update on plan settlement, plan drafting and related issues (1.1); analyze plan issues and e-mails with Conlan, Lantry regarding same (.70); telephone conference with K. Lantry regarding plan issues (.40) | 6.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/08/10 | JF Bendernagel | Telephone call with J. Ducayet regarding revised disclosure statement (0.4) | .40 |
| 08/08/10 | DE Bergeron | Reviewing ballots and notices (1.4); Reviewing supplemental solicitation motion (.70); Reviewing plan (1.2) | 3.30 |
| 08/08/10 | JC Boelter | Numerous calls and emails with Sidley team, client and creditor constituencies regarding plan (4.0); Revise plan (5.8) | 9.80 |
| 08/08/10 | JF Conlan | Numerous communications with various constituencies re plan and strategy (7.2); analyze issues (2.0); analyze timing and process (1.5) | 10.70 |
| 08/08/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding disclosure statement (.4); draft insert to revised disclosure statement (2.5) | 2.90 |
| 08/08/10 | JE Henderson | Review further revised draft plan and further revisions/comment (2.5); tc w/K. Mills and J. Boelter re: same (.4); tc w/B. Krakauer re: same (.3); review Sidley team emails re: same (.5) | 3.70 |
| 08/08/10 | KP Kansa | Email K. Lantry on plan status and timing/contents of supplemental solicitation motion (.3); review revised plan and email J. Boelter with comments on same (1.2); further email to K. Lantry re: supplemental solicitation motion (.1); email D. Bergeron re: supplemental solicitation motion (.2); draft and revise supplemental solicitation motion (5.0) | 6.80 |
| 08/08/10 | B Krakauer | Analyze plan issues and draft plan revisions | 3.90 |
| 08/08/10 | KT Lantry | Analyze alternative structures and e-mails and telephone calls with J. Conlan, D, Kurtz, D. Liebentritt, B. Krakauer and J. Boelter re: same (1.3); e-mails re: open issues needed to be resolved with J. Conlan and B. Krakauer (.9); prepare for and participate in conference call with creditor's counsel re: Amended Plan and report outcome of same to J. Conlan and D. Liebentritt (1.3); e-mails with K. Kansa re: motion to extend deadlines and approve supplemental disclosure document (.3); e-mails and telephone calls re: outline of supplemental disclosure document (.4); telephone calls and e-mails with J. Conlan, B. Krakauer and D. Liebentritt re: negotiations with parties (.7); discuss proposed course of action with counsel to creditors and J. Conlan (.6); e-mails with B. Krakauer and D. Twomey re: plan issues (.3); e-mails and telephone calls with counsel to creditor, J. Conlan and D. Liebentritt re: plan document (1.0); review B. Whittman's Plan comments and B. Gold's suggested changes, and discuss Plan changes with J. Boelter (.5); e-mails with creditor's counsel re: Plan provisions (.2); e-mails with A. Ross re: research involving plan issues (.3); e-mails with J. Boelter and J. Conlan re: revised version of Plan (.2); draft cover letter for Plan (.9); e-mails with K. Mills | 9.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: Supplemental Disclosure document (.1); review e-mail from creditor's counsel re: Plan draft (.1) | |
| 08/08/10 | KS Mills | Preparation of supplemental disclosure document | 8.20 |
| 08/08/10 | RM Silverman | Review various drafts of amended plan (3.0); complete initial draft of disclosure (2.0); teleconference with S. Advani to discuss plan issues (1.0); draft and send emails to S. Advani and D. Twomey re: plan issues (2.0) | 8.00 |
| 08/08/10 | JC Steen | Review and assess potential strategic plan confirmation and plan issues (.30); and review team e-mails regarding potential alternative plan structure (.20) | .50 |
| 08/08/10 | AR Stromberg | Draft motion to shorten notice for plan motion (2.0); Research plan issues (4.5) | 6.50 |
| 08/08/10 | DM Twomey | Send/review e-mails regarding supplemental disclosure statement, related plan issues (.30); analyze plan issue (.30); telephone conference with S. Advani regarding same (.50); e-mails with B. Krakauer, K. Lantry regarding same (.30); e-mails with J. Boelter regarding plan issues (.20) | 1.60 |
| 08/09/10 | LA Barden | Calls with J. Ducayet and J. Bendernagel re: plan developments (1.0); calls with D. Liebentritt re: Board meeting (.60); review materials and revise (4.10) | 5.70 |
| 08/09/10 | DM Baron | Review legal research and case law re: plan issues | 1.30 |
| 08/09/10 | DE Bergeron | Emails to G. Demo and B. Myrick regarding solicitation | .10 |
| 08/09/10 | JC Boelter | Attend Sidley team call regarding Plan (.5); Prepare for and attend call with creditor's counsel regarding plan (1.5); Revise plan (3.5); Numerous calls and emails with Sidley, client and creditor constituencies regarding plan revisions (4.0); Consider plan issues (2.0); Review mark-up of plan (1.5) | 13.00 |
| 08/09/10 | MA Clemente | Team update call (.5); conf. with D. Twomey re: plan modifications and related issues (.4); analysis of claims (1.8) | 2.70 |
| 08/09/10 | JF Conlan | Numerous communications with Sidley, client and creditor constituencies re plan amendments (4.0); analyze same (1.3); analyze various strategies (1.2) | 6.50 |
| 08/09/10 | DL Cotton | Review revised plans' defined terms and provisions (2.0); e-mail exchanges with J. Boelter (0.2); e-mail exchanges with P. Wackerly re: access to documents (0.3) review key terms of documents (1.5); t/c with E. Schoon re: certain issues in same (0.4) | 4.40 |
| 08/09/10 | GV Demo | Call with D. Twomey re plan provision (0.2); draft agreement (6.8); review ballots for solicitation (0.3) | 7.30 |
| 08/09/10 | JW Ducayet | Review and revise sections of disclosure statement (1.5) | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/09/10 | JE Henderson | Tc w/C. Kline re: confirmation brief section (.3); tc w/K. Lantry re: same (.3); meeting w/Sidley team re: plan/disclosure statement (.7); conf w/J. Boelter re: status, plan issues (.5); confs w/K. Mills re: disclosure statement issues (.5); review emails from Sidley team, from advisors and from creditor re: plan issues (.7); review revised plan (1.0); review emails from K. Mills re: disclosure statement (.2) | 4.20 |
| 08/09/10 | KP Kansa | Review revisions to second amended plan and email J. Boelter with comments on same(.9); draft and revise supplemental solicitation motion (1.1); email J. Boelter re: solicitation point on plan (.2); conference call with Sidley team on Plan status (.5); email Sidley team with dates for supplemental solicitation (.1); email J. Boelter re: proposed treatment for certain class of creditors (.5); revise ballots and election form and email D. Bergeron re: same (2.5); t/c to R. Stark re: 3018 motion and continuance of same (.1); email to R. Stark re: same (.1); email to K. Lantry and J. Boelter re: supplemental solicitation motion (.1); review and revise motion to shorten notice on supplemental solicitation motion and email A. Ross re: same (.8); review comments on plan revisions (.4) | 7.30 |
| 08/09/10 | RB Kapnick | Prepare for and attend weekly team conference call regarding plan status (.80); review Examiner's report (1.20) | 2.00 |
| 08/09/10 | CL Kline | Research various plan matters for confirmation brief | 1.10 |
| 08/09/10 | B Krakauer | Review plan revisions and associated disclosure statement supplement | 7.10 |
| 08/09/10 | CS Krueger | Revise and review documents related to restructuring transactions | .60 |
| 08/09/10 | KT Lantry | Numerous telephone calls and e-mails with D. Liebentritt and J. Conlan re: Plan negotiations (2.3); review comments and Plan and e-mails and telephone calls with creditor's counsel re: Plan changes (1.4); discuss plan issues with D. Twomey (.3); telephone call with creditor's counsel re: Plan changes (.4); discuss open issues on Plan terms with J. Boelter, B. Krakauer and J. Henderson (1.3); numerous e-mails and telephone calls with J. Boelter re: Plan terms (1.4); e-mails and telephone call with creditor's counsel re: issues on Plan negotiations (.4); telephone calls and e-mails with creditor constituencies re: Plan negotiations (.7); participate in conference call with creditors, and report outcome of same to J. Conlan (1.2); preparatory calls and e-mails with D. Liebentritt, B. Krakauer and L. Barden, and participate in Board call (.8); e-mails with B. Gold re: Plan change (.1); obtain background information re: compensation plan and forward related documents to creditor's counsel (.6); meet with B. Krakauer to discuss Plan negotiation strategy (.3); outline arguments for meeting with Committee | 11.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.7) | |
| 08/09/10 | JK Ludwig | Emails with J. Boelter re: research plan modification and supplemental disclosures (0.3); telephone call with K. Stickles re: same (0.4); case law research re: same (2.4); office conference with J. Boelter re: same (0.2) | 3.30 |
| 08/09/10 | KS Mills | Preparation of supplemental disclosure document | 14.20 |
| 08/09/10 | BH Myrick | Edits tto creditor call log (.1) Checking voice mail box re: creditor inquiries on DS and solicitation throughout the day and assigning callback to appropriate attorney (1.2) multiple emails w/ M.E. Weicher-Gaudette re: same (.2) 23 p/c w/ notice party re: same (3.0) p/c w/ G. Demo re: conforming ballots changes to notices (.2) incorporating K. Kansa edits into confirmation notice (1.3) multiple emails w/ G. Demo and D. Bergeron re: same (.2) changing notice to conform to D. Bergeron's suggestions (.2) distributing redlines re: same (.2) | 6.60 |
| 08/09/10 | CA Rosen | Attend Sidley team teleconference regarding plan | .50 |
| 08/09/10 | EA Schoon | Correspondence and review of documents related to relevant dates of conduct with regard to the revised plan (.20); telephone conference with D. Twoomey re: same (.20); correspondence with D. Cotton re: same (.20); review revised draft of the plan (.40) | 1.00 |
| 08/09/10 | RM Silverman | Review revised plan (3.0); discuss issues with S. Advani (.80); revise draft disclosure (3.0) | 6.80 |
| 08/09/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation and insurance issues (.50); review and respond to various team e-mails regarding potential alternative plan structure (.50); review and assess potential strategic restructuring alternatives and plan issues (.50); prepare team advice regarding same (.50); and review materials from J. Boelter regarding various plan revisions (.50) | 2.50 |
| 08/09/10 | AR Stromberg | Research plan issue (5.9); revise motion to shorten (.6); review objection to Examiner's Discharge Motion (.4); review changes to revised plan of reorganization (.2) | 7.10 |
| 08/09/10 | AL Triggs | Review disclosure statement and plan of reorganization in connection with research (3); research re: plan for J. Boelter (1.3) | 4.30 |
| 08/09/10 | DM Twomey | Draft insert for supplemental DS and analyze related issues (3.20); conference call with litigation and bankruptcy team regarding status update, next steps (.70); send/review e-mails regarding plan issues (.30); conference call (part) with creditors re: plan status (.50); review revised plan and provide comments to same (1.0); e-mails with S. Advani regarding issues (.30); telephone conference with D. Cotton, G. Schoon regarding | 6.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (.20); e-mails with J. Bendernagel, J. Ducayet regarding same (.20); review numerous e-mails from Sidley team regarding plan revisions (.30) | |
| 08/09/10 | ME Weicher Gaudette | Respond to creditor phone calls re: solicitation materials | 1.70 |
| 08/10/10 | LA Barden | Meeting to discuss Plan revisions and review various drafts of revised language | 4.40 |
| 08/10/10 | DE Bergeron | Reviewing second amended plan (1.3); Telephone conference and emails with K. Kansa, G. Demo, B. Myrick regarding supplemental solicitation (.50); Telephone conference with K. Kansa regarding solicitation ( .20 ); Telephone conference with Epiq regarding solicitation (.30); Reviewing supplemental solicitation motion and drafting order (1.50) | 3.80 |
| 08/10/10 | KF Blatchford | Plan Supplement - review, discuss with J. Boelter | .80 |
| 08/10/10 | JC Boelter | Consider plan issues (3.0); Revise plan (3.5); Numerous calls and emails with Sidley team, client and creditor constituencies regarding plan (5.0); Numerous calls with K. Lantry regarding plan strategy (1.2) | 12.70 |
| 08/10/10 | MA Clemente | Conf. with D. Twomey re: plan issues and plan mechanics related thereto and review same | .50 |
| 08/10/10 | JF Conlan | Various communications with client, Sidley team and creditor constituencies re deal points and strategy and analyze same (7.0); review implications of timing and strategy (.8) | 7.80 |
| 08/10/10 | DL Cotton | Review e-mails from J. Boelter and E. Schoon (0.2); review of motion to extend (1.0); review certain provisions of documents re: plan issues (0.8); review terms of further-revised plan (0.5); e-mail exchanges with P. Wackerly and J. Ludwig re: documentation (0.3); draft summary e-mail to E. Schoon on issues raised by document review and initial review of additional documents (1.0); t/c with E. Schoon re: issues in documents and plan (0.3); draft e-mail to D. Twomey re: issues (0.2) | 4.30 |
| 08/10/10 | GV Demo | Draft master ballot (1.6); draft spreadsheet re: plan issues (1.4) | 3.00 |
| 08/10/10 | JW Ducayet | Telephone conference with L. Barden regarding revised plan (.4); telephone conference with J. Bendernagel regarding revisions to plan (.8); review emails regarding Examiner report (.4); review revised plan documents (.8); telephone conference with J. Bendernagel; L. Barden; T. Cole regarding revised plan and related issues (1.3); review A&M analysis regarding revised plan (.2); telephone conference with J. Henderson regarding revised plan (.3) | 4.20 |
| 08/10/10 | JE Henderson | Review J. Bendernagel comments to supplement disclosure and review K. Kansa revisions (.6); confs w/J. Boelter/K. Mills re: | 10.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.5); confs w/K. Mills re: disclosure statement (.7); tc w/K. Mills/A&M re: same (1.0); email exchange w/K. Kansa re: revisions to disclosure (.4); review/revise supplemental disclosure (2.0); prepare additional disclosure re: business transactions and review documents re: same (2.0); review emails re: amended Plan and revised Plan sections (1.0); tcs w/J. Ducayet re: supplemental disclosure (.6); review emails w/creditors and w/Sidley team re: plan provisions (.5); review A&M analyses (.5) | |
| 08/10/10 | KP Kansa | T/c K. Lantry re: comments on resolicitation motion (.6); review and revise motion based on revisions to Plan and supplemental DS (2.5); review supplemental disclosure statement, comment on same, and email K. Mills re: same (2.3); review balance of supplemental DS and send comments to K. Mills on same (1.5); review and revise confirmation hearing notice and send comments on same to D. Bergeron (.5); t/c D. Bergeron re: status of resolicitation motion (.2); email D. Bergeron re: same (.1); emails to J. Henderson re: solicitation issues (.3); email J. Boelter re: claims under Plan (.3) | 8.30 |
| 08/10/10 | CL Kline | Research and analyze case law re various plan issues, confirmation brief matters | 5.80 |
| 08/10/10 | B Krakauer | Analyze plan voting and creditor issues | 2.40 |
| 08/10/10 | B Krakauer | Analyze plan issues and options | 4.10 |
| 08/10/10 | JP Langdon | Review new plan materials | .80 |
| 08/10/10 | KT Lantry | E-mails and telephone calls with J. Boelter re: Plan terms and changes (1.8); e-mails and telephone calls with J. Conlan and D. Liebentritt re: Plan negotiations and related issues (2.7); e-mail re: outcome of meetings with J. Conlan (.3); telephone call with K. Kansa re: notice and balloting procedures motion (.2); meeting with counsel for Committee re: Plan (2.6); e-mails with counsel for creditors re: Plan issues (.4); telephone calls and e-mails with counsel for creditors re: Plan terms (.6); e-mails with counsel for creditors re: meeting (.4); discuss Plan issues with B. Krakauer (.7); e-mails with J. Boelter and B. Whittman re: plan issues and related Plan provisions (.5); participate in conference call with creditors re: settlement (1.4); meeting with counsel for creditors and B. Krakauer, and e-mail summary of same for J. Conlan (2.5); analyze calculations from B. Whittman re: Plan (.4) | 14.50 |
| 08/10/10 | KS Mills | Preparation of supplemental disclosure document (11.2); t/call w/J. Henderson and Alvarez re: same (1.0) | 12.20 |
| 08/10/10 | BH Myrick | Edits to creditor call log (.1) Checking voice mail box re: creditor inquiries on DS and solicitation throughout the day and | 4.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | assigning callback to appropriate attorney (1.2) multiple emails w/ M.E. Weicher-Gaudette re: same (.2) 22 p/cs w/ notice parties re: same (2.7) revising ballot documents per instructions from D. Bergeron (.2) emails w/ D. Bergeron re: same (.1) emails w/ K. Kansa re: same (.1) | |
| 08/10/10 | LJ Nyhan | Conference with J. Henderson regarding plan issues | .30 |
| 08/10/10 | EA Schoon | Respond to questions from J. Boelter related to the proposed plan (.50); telephone conference with D. Cotton concerning the plan issues (.50) | 1.00 |
| 08/10/10 | RM Silverman | Review and comment on revised disclosure statement (1.0); review revised plan (1.0); review tax issues in connection with each (.30) | 2.30 |
| 08/10/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.50); review and respond to various team e-mails regarding potential alternative structure (.50); review and analyze potential structure and potential strategic related issues (1.50); review and assess revised draft plans of reorganization (1.50); assess potential strategic alternatives (.50), and prepare team advice regarding same (.30); and review various e-mails and comments from G. Schoon and D. Cotton regarding potential issues (.50) | 5.30 |
| 08/10/10 | AR Stromberg | Review plan of reorganization (2.5); Conference with J.Boelter regarding Tribune case (.5); review objection to Examiner's Discharge Motion (.5); Review motion to shorten notice for plan modification motion (.10) | 3.60 |
| 08/10/10 | AL Triggs | Review disclosures statement and plan of reorganization in connection with plan research (1.2); research re: plan for J. Boelter (2.0) | 3.20 |
| 08/10/10 | DM Twomey | Send/review e-mails regarding plan and supplemental disclosure documents | .40 |
| 08/11/10 | LA Barden | Continue to review and revise Plan amendments (3.5); discuss plan issues with K. Blatchford (0.5) | 4.00 |
| 08/11/10 | DE Bergeron | Reviewing supplement motion, drafting form of order, and revising ballots and notices | 3.70 |
| 08/11/10 | KF Blatchford | O/c with L. Barden re: plan issues (0.5); o/c with J. Langdon re: same (0.5) | 1.00 |
| 08/11/10 | JC Boelter | Prepare for and attend call regarding plan issues (1.2); Calls with K. Lantry regarding status (.7); Communicate with J. Henderson regarding same (.9); Revise plan (3.0); Calls and emails with company regarding same (2.3); Review confirmation objection (.4); Call with J. Shugrue re: plan issues and email same (.5); Consider plan issues (3.0); Numerous | 16.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | calls, emails and meetings with Sidley team regarding plan (4.1) | |
| 08/11/10 | JF Conlan | Multiple communications with various constituencies re plan (5.6); analyze same (1.0); analyze hearing dynamics (1.1); communications with client re plan provisions (2.5) | 10.20 |
| 08/11/10 | DL Cotton | Review e-mails from J. Boelter and provisions of further-revised plan (0.3); review certain document terms (0.3); e-mail exchanges with E. Schoon and J. Boelter re: inquiries from D. Liebentrit (0.3); review suggested revisions from E. Schoon (0.2); review inquiries from J. Boelter (0.2) and draft replies (0.4); review reply from E. Schoon (0.1) | 1.80 |
| 08/11/10 | GV Demo | Review plan revisions (0.2); research precedent for examiner issue (2.2) | 2.40 |
| 08/11/10 | JE Henderson | Revise draft supplemental disclosure and review various parties revisions to same; conf w/K. Mills re: same (4.0); tcs w/J. Bendernagel/J. Ducayet re: plan process/strategy and disclosure statement provisions (1.0); 2 tcs w/J. Bendernagel/J. Boelter re: developments and issues (1.0); tcs w/J. Boelter re: plan drafts/updates (.5); review email updates (.5); tcs w/J. Ducayet re: same (.4); review K. Kansa comments to disclosure (.2) | 7.60 |
| 08/11/10 | KP Kansa | Revise supplemental solicitation motion and circulate draft of same to Tribune team together with supporting materials (1.8); review supplemental disclosure statement and email comments on same to K. Mills (3.5); email K. Lantry re: 3018 motion (.1); t/c and email to R. Stark re: same (.2); email D. Deutsch re: same (.1); review and comment on proposed order approving supplemental DS and solicitation procedures and provide comments to D. Bergeron (1.3); review revised plan and comment (1.4) | 8.40 |
| 08/11/10 | C Keener | Prepare discovery documents for attorney review | 1.00 |
| 08/11/10 | CL Kline | Review plan objection (0.1); Research relevant case law re confirmation brief matters and revise brief for additional case law (6.8) | 6.90 |
| 08/11/10 | B Krakauer | Analyze potential plan modifications and issues | 4.80 |
| 08/11/10 | KT Lantry | Review and edit provisions of Plan and discuss changes to same with J. Boelter and B. Krakauer (1.6); numerous telephone calls and e-mails with J. Conlan, D. Liebentritt, J. Boelter and B. Krakauer re: Plan negotiations (1.5); review and edit press release re: Plan (.2); discuss Plan issues with J. Conlan and D. Liebentritt (.4); telephone calls with counsel to creditors re: Plan issues and negotiations (.7); discuss treatment of certain claims with J. Conlan and creditor's counsel (.4); discuss plan provisions with J. Bendernagel and B. Krakauer | 11.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.6); discuss Plan negotiation issues with D. Eldersveld (.3); e-mails and telephone calls re: plan issues (1.2); review terms of proposal and numerous telephone calls and e-mails re: same (.9); review and edit solicitation procedures motion (1.3); review letter from creditor re: Plan (.4); review analysis of plan issue and definitions to address same (.8); discuss Plan negotiations with S. Mandava (.3); review plan objection (.7) | |
| 08/11/10 | KS Mills | Preparation of supplemental disclosure document | 9.80 |
| 08/11/10 | BH Myrick | Edits to creditor call log (.1) Checking voice mail box re: creditor inquirews on DS and solicitation throughout the day and assigning callback to appropriate attorney (1.1) multiple emails w/ M.E. Weicher-Gaudette re: same (.2) p/c w/ M.E. Weicher-Gaudette re: same (.2) 10 p/cs w/ notice parties re: same (1.4) | 3.00 |
| 08/11/10 | LJ Nyhan | Conference with J. Henderson regarding plan issues | .30 |
| 08/11/10 | EA Schoon | Respond to questions from Jessica Boelter concerning plan issues (.30); revise documents and forward to the team (.40); further revisions to the provisions of the plan (.30) | 1.00 |
| 08/11/10 | RM Silverman | Review revised disclosure statement and comment | 1.00 |
| 08/11/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation and supplemental disclosure issues (.80); review and respond to various team e-mails regarding potential alternative plan structure (.30); review and analyze potential structure and potential strategic issues (1.0); office conference with J. Boelter regarding revised plan of reorganization and potential strategic issues (1.0); prepare advice regarding same (.50); review and assess latest revised draft plan of reorganization (1.0); and review and respond to e-mails from J. Boelter regarding potential plan issues (.50) | 5.10 |
| 08/11/10 | AR Stromberg | Email with C. Kline regarding section of confirmation brief | .30 |
| 08/11/10 | AL Triggs | Review examiner report, disclosure statement and plan of reorganization in connection with plan research (3.0); research re: plan for J. Boelter (0.4) | 3.40 |
| 08/11/10 | DM Twomey | Review revised plan and disclosure document (1.50); e-mails with J. Boelter, G. Schoon regarding plan issues (.30) | 1.80 |
| 08/11/10 | ME Weicher Gaudette | Respond to phone calls from creditors re: solicitation materials | 2.30 |
| 08/12/10 | LA Barden | Meetings and conference call re: Plan amendment (3.0); numerous calls with J. Conlan and J. Boelter re: same (2.10) | 5.10 |
| 08/12/10 | ST Bart | Research re: plan issue | .30 |
| 08/12/10 | DE Bergeron | Reviewing supplemental solicitation motion and drafting order, revising ballots and notices; Telephone conference with K. | 7.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Kansa regarding supplemental solicitation; Telephone conference with K. Mills regarding supplement disclosure document; Reviewing supplemental disclosure document; Office meeting with J. Henderson and K. Mills regarding same; Telephone conference with Epiq regarding amended proof of claim | |
| 08/12/10 | JC Boelter | Revise plan (3.4); Numerous emails, calls, meetings wtih Sidley team regarding several plan issues (4.2); Review comments to plan and assess same (1.9); Numerous calls and emails with creditor constituencies regarding plan and status (1.9) | 11.40 |
| 08/12/10 | JF Conlan | Multiple communications with various parties re plan amendments and litigation and analyze same (10.5); analyze strategy and timing (1.9) | 12.40 |
| 08/12/10 | DL Cotton | E-mail exchanges with J. Boelter, E. Schoon, D. Twomey re: plan issues (0.4) conference call with E. Schoon and D. Twomey re: issues in plan and alternatives (0.5); t/c with E. Schoon (0.1); review issue list provided by D. Eldersveld (0.1); attend meeting with E. Schoon, D. Twomey, J. Boelter, K. Lantry, and B. Krakauer on certain plan provisions (1.0); review issue list provided by J. Shugrue (0.3); follow-up t/cs with E. Schoon re: plan provision and re: issues with defined terms in plan (0.5); review e-mail with wording suggested by E. Schoon (0.1); review relined sections of revised plan circulated by J. Boelter and e-mailed comments from various parties (0.9) | 3.80 |
| 08/12/10 | J Goldis | Research re: plan issues | .50 |
| 08/12/10 | JE Henderson | Review revised supplemental disclosure document and further revise (2.0); confs w/K. Mills re: same (.7); several tcs w/J. Bendernagel re: plan process (.8); several tcs w/J. Boelter and conf w/J. Boelter re: same (.7); tc w/K. Lantry re: same (.4); tc w/B. Whittman re: same (.5); review emails re: disclosure statement and further amended plan (.6); initial review solicitation motion (.3); email exchanges w/client re: description in D.S. and revise same (.6) | 6.60 |
| 08/12/10 | KP Kansa | Review revised plan and provide comments on same to J. Boelter (1.5); email D. Bergeron re: master ballot (.1); review and comment on same and email D. Bergeron re: same (1.2); review order approving supplemental DS and solicitation procedures (revised) and email D. Bergeron with comments on same (.7); email C. Kline re: status of 3018 motion (.2); email G. Demo re: notice of adjournment of 3018 motion (.1); further review and revision of supplemental solicitation motion and related materials (2.5) | 4.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/12/10 | RB Kapnick | Review Examiner's report and related materials | 1.20 |
| 08/12/10 | C Keener | Prepare discovery documents for attorney review | 3.00 |
| 08/12/10 | CL Kline | Continue case law research re plan and confirmation brief matters (6.2), analyze pertinent cases and reports for brief, update same (0.3) | 6.50 |
| 08/12/10 | B Krakauer | Prepare for and attend meeting with client re: case and plan issues | 2.10 |
| 08/12/10 | B Krakauer | Call with creditor re plan issues | .70 |
| 08/12/10 | B Krakauer | Analyze potential plan modifications and plan issues | 3.20 |
| 08/12/10 | CS Krueger | Revise and review documents related to restructuring transactions | .30 |
| 08/12/10 | KT Lantry | Review and edit Plan (1.6); discuss voting solicitation with K. Kansa (.2); meeting with D. Twomey, G. Schoon, B. Krakauer, J. Boelter, and D. Cotton re: plan issues and structure (.9); participate in conference call with creditors re: Plan and filing of same (.5); e-mails with B. Krakauer and J. Boelter re: Plan (.3); telephone call with creditor constituency's counsel re: motion (.2); report position to J. Conlan (.4); numerous telephone calls and e-mails with D. Liebentritt, J. Conlan, J. Boelter and B. Krakauer re: Plan issues and specific Plan provisions (2.4); participate in conference call re: creditor constituency's position (.4); numerous telephone calls and e-mails re: settlement terms and course of action (.8); review and edit response to Examiner's motion for discharge and e-mails re: changes (.9); e-mails and telephone calls re: disclosure document preparation (.3); review and edit revised Plan (1.3) | 10.20 |
| 08/12/10 | KS Mills | Preparation of supplemental disclosure document | 12.20 |
| 08/12/10 | BH Myrick | Edits to creditor call log (.1) Checking voice mail box re: creditor inquiries on DS and solicitation throughout the day and assigning callback to appropriate attorney (1.1) multiple emails w/ M.E. Weicher-Gaudette re: same (.1) 6 p/cs w/ notice parties re: same (.8) multiple emails w/ K. Kansa and D. Bergeron re: master ballots (.2) research plan supplement documents for K. Mills (.2) | 2.50 |
| 08/12/10 | CA Rosen | E-mails with J. Lotsoff and B. Kraukauer re: hearing | .10 |
| 08/12/10 | FA Schoon | Telephone conference with B. Krakauer regarding plan issues (.30); review provisions as requested by B. Krakauer (.40); meeting with B. Krakauer, K. Lantry, D. Twomey and J. Boelter regarding the draft (.90); conference call with D. Eldersveld and J. Shugrue regarding provisions (.70); revise the draft agreement in response to comments from others (1.4); review additional comments on the drafts and forward | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | suggested responses to the team (1.0); respond to J. Shugrue's email comments (.50); telephone conferences with D. Cotton regarding same (.30); provide red line comments to J. Boelter (.50) | |
| 08/12/10 | RM Silverman | Review revised disclosure statement and comment (.60); discuss with K. Mills and J. Boelter (.20) | .80 |
| 08/12/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation and supplemental disclosure issues (.60); review and analyze potential structure and potential strategic related issues (1.30); confer with J. Boelter regarding revised plan of reorganization and potential strategic issues (.50); prepare advice regarding same (.50); review revised plan of reorganization from J. Boelter (.80); and review and respond to various e-mails from J. Boelter regarding potential plan issues and related strategy (1.0) | 4.70 |
| 08/12/10 | J Tebbe | Prepare reports per attorney request | 2.00 |
| 08/12/10 | AL Triggs | Review examiner report, disclosure statement and plan of reorganization in connection with plan research (2.0); research re: plan for J. Boelter (1.1) | 3.10 |
| 08/12/10 | DM Twomey | E-mails with K. Lantry, J. Boelter regarding plan issues (.30); review client e-mail regarding same (.20); analyze same issues (1.50); meeting with G. Schoon, D. Cotton, K. Lantry, J. Boelter regarding plan revision issues (.90); conference call with same, client, outside counsel regarding same (.80); discussions with L. Barden, J. Boelter regarding same (.50); e-mails with J. Langdon, S. Bart regarding plan issue (.30); review and provide comments to revised plan (.80); office conference with J. Boelter, K. Lantry (part) regarding same (.40); review e-mails regarding same (.30); telephone conference with J. Boelter, G. Schoon regarding related plan issue (.20); send/review numerous e-mails regarding plan revisions (.50); analyze related plan issues (1.10) | 7.80 |
| 08/12/10 | ME Weicher Gaudette | Conf. with J. Ludwig and J. Ehrenhofer re: response to our objection to claims (.3); Review research re: same (.2); Phone call with claimant (.3); Discuss same with G. Demo (.1); Respond to phone calls from creditors re: solicitation materials (.3) | 1.20 |
| 08/13/10 | LA Barden | Review and revise plan amendments (2.0); calls with J. Conlan re: same (.20) | 2.20 |
| 08/13/10 | ST Bart | Research and conference with J. Goldis re: plan issues | 1.00 |
| 08/13/10 | DE Bergeron | Reviewing and revising supplemental solicitation motion and reviewing supplemental disclosure document (2.0); Conference call with Epiq regarding supplemental solicitation (.5); Emails | 4.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to K. Kansa regarding solicitation issues (.3); Drafting notice of extension of voting deadline (1.4); Telephone conference with J. Boelter regarding voting deadline (.10) | |
| 08/13/10 | JC Boelter | Calls with K. Lantry regarding status (1.0); Prepare motion regarding plan deadlines (2.3); Office conferences with J. Conlan regarding status (1.0); Calls with J. Henderson regarding plan deadlines (.8); Prepare plan provision document for D. Liebentritt (1.1); Communicate with Cole Schotz regarding motion and service (.8); Review and revise notice (.7); Analyze plan issues (.8) | 8.50 |
| 08/13/10 | JF Conlan | Multiple communications and negotiations with creditor constituencies re: plan (5.2); analyze strategy and alternatives re: plan (3.7); analyze timing re same (.9); meetings with K. Lantry, L. Barden, B. Krakauer and J Boelter re same (4.2) | 14.00 |
| 08/13/10 | DL Cotton | T/c to E. Schoon re: plan's issues (0.3); review e-mails from C. Leeman (0.1); voice message exchanges with E. Schoon, J. Boelter, and B. Krakauer re: plan issues (0.4) | .80 |
| 08/13/10 | J Goldis | Research re: plan issues ( ); office conferences with S. Bart re: same ( ); email correspondence with D. Twomey re: same ( ) | 5.50 |
| 08/13/10 | JE Henderson | Tc w/J. Bendernagel re: status (.5); confs w/K. Lantry re: same (.7), conference w/J. Boelter re: plan deadlines and motion re: same (.8); review additional revisions re: supplemental disclosure (.5) | 2.50 |
| 08/13/10 | KP Kansa | Email D. Bergeron re: supplemental solicitation issues (.1); email B. Whittman re: comments on supplemental disclosure statement (.2); email J. Boelter re: claims treatment under Plan (.2); email D. Bergeron re: supplemental disclosure statement (.1); email K. Lantry re: supplemental solicitation motion (.1); review K. Lantry email re: same (.1); t/c to D. Bergeron re: supplemental solicitation issues (.2) | 1.00 |
| 08/13/10 | RB Kapnick | Review Examiner's report and related materials | 2.40 |
| 08/13/10 | C Keener | Prepare discovery documents for attorney review | 2.50 |
| 08/13/10 | CL Kline | Review research and forward research and case law to J. Boelter per inquiry | 1.10 |
| 08/13/10 | B Krakauer | Review FCC filings by Wilmington and draft response | 2.10 |
| 08/13/10 | B Krakauer | Analyze plan and creditor issues and voting | 3.10 |
| 08/13/10 | KT Lantry | Review and edit multiple drafts of motion to extend deadlines, and related notice and order, and discuss changes to same with J. Boelter and B. Krakauer (1.2); telephone calls and e-mails with N. Pernick, K. Stickles and J. Conlan re: timing of hearing and process for extending deadlines (.6); forward pleadings re: | 6.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | extension of deadlines to D. Liebentritt and J. Bendernagel with related e-mails (.2); discuss status of developments and next steps with J. Henderson, J. Conlan, J. Bendernagel, B. Krakauer and J. Boelter (2.7); e-mails and telephone calls with counsel for creditor groups re: motion to extend deadlines (.3); discuss plan issues with D. Liebentritt and J. Boelter (.3); e-mails with creditor constituency's counsel re: call (.1); e-mails with A. Foran re: issues involving Plan change (.2); review letter from creditor (.3); review objection to Plan (.5) | |
| 08/13/10 | KS Mills | Preparation of supplemental disclosure document | 2.50 |
| 08/13/10 | BH Myrick | Edits to creditor call log (.1) Checking voice mail box re: creditor inquiries on DS and solicitation throughout the day and assigning callback to appropriate attorney (1.1) 12 p/cs w/ notice parties re: same (1.6) research re: claims objection next steps (.3) reviewing new ballot email from D. Bergeron (.3) | 3.40 |
| 08/13/10 | BH Myrick | P/c w/ K. Vandenberg re: plan issues (.2) multiple emails w/ various parties re: same (.2) | .40 |
| 08/13/10 | J Tebbe | Prepare discovery documents for attorney review | 1.00 |
| 08/13/10 | AL Triggs | Review examiner report, disclosure statement and plan of reorganization in connection with plan research and research re: plan for J. Boelter (2.6); research re: plan issues (3.3) | 5.90 |
| 08/13/10 | DM Twomey | E-mails with J. Goldis regarding plan research issue and review findings regarding same (.30); e-mails with B. Krakauer regarding status update (.20); analyze plan issue (.30) | .80 |
| 08/14/10 | JC Boelter | Review research regarding plan issue (.3); Correspond with Sidley team regarding same and other plan issues (.2) | .50 |
| 08/14/10 | JF Conlan | Communications with Sidley team, client and creditor constituencies re alternatives and litigation and analyze same (9.6); analyze issues relating to strategy and dynamics (2.0) | 11.60 |
| 08/14/10 | JE Henderson | Email exchanges w/ J. Conlan re: meetings and court hearing | .50 |
| 08/14/10 | KT Lantry | Telephone call and e-mails with D. Twomey re: developments and issues (.4); telephone calls and e-mails with J. Conlan re: developments and strategy (1.0); e-mails with J. Boelter and J. Bendernagel re: plan issues (.2) | 1.60 |
| 08/14/10 | DM Twomey | Telephone conference with K. Lantry regarding status update, potential plan issues | .50 |
| 08/15/10 | JC Boelter | Emails with J. Bendernagel and K. Lantry regarding plan issues (.5); Call with K. Lantry regarding status (.6) | 1.10 |
| 08/15/10 | JF Conlan | Numerous calls with Sidley team, client and creditor constituencies re strategy and process and analyze same (6.9); review alternatives (2.8) | 9.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/15/10 | JE Henderson | Further email exchanges with J. Conlan re: meetings next week (0.5); tc w/K. Lantry re: same (0.5) | 1.00 |
| 08/15/10 | KT Lantry | Numerous telephone calls and e-mails with J. Conlan re: current developments and strategy for negotiations (1.2); telephone calls and e-mails with J. Bendernagel, J. Henderson, J. Boelter and K. Kansa re: current status and next steps toward confirmation (1.9) | 3.10 |
| 08/15/10 | LJ Nyhan | Conference with J. Conlan regarding strategy issues | .60 |
| 08/16/10 | LA Barden | Numerous calls with client re: plan issues and plan language | 1.40 |
| 08/16/10 | ST Bart | Research and conference with J. Goldis re: plan issues | .50 |
| 08/16/10 | DE Bergeron | Emails to Epiq and Senior Loan Agent regarding record date information (.3); Emails with counsel re: ballot (.10) | .40 |
| 08/16/10 | JC Boelter | Review creditor issues (1.0); Respond to plan timing inquiries (.4); Office conferences with Sidley team regarding Tribune status (1.0); Call with J. Langdon re: plan issue (.3); Review plan supplement issues (.5); Prepare for hearing (1.5) | 4.70 |
| 08/16/10 | JF Conlan | Meet with various creditor constituencies to negotiate plan (7.5); numerous calls re same in between with client/Sidley on status of negotiations (5.7); analyze issues (2.0) | 15.20 |
| 08/16/10 | DL Cotton | Review e-mail and voice messages from E.Schoon re: plan issues | .30 |
| 08/16/10 | J Goldis | Research plan issues (0.5); confer with S. Bart and trust officer at Wilmington Trust Company re: same (0.2); email correspondence with D. Twomey re: same (0.3) | 1.00 |
| 08/16/10 | JE Henderson | Conf w/D. Twomey re: various plan issues and tasks ahead (.5); tcs w/J. Bendernagel re: plan negotiations (.5); conf w/K. Kansa re: status (.6); review Conlan email exchange regarding plan negotiations (.3); review motion filed Friday and review response (.5) | 2.40 |
| 08/16/10 | KP Kansa | Review response on extension of dates/contours motion (.5); review Plan-related emails and supplemental materials (1.5) | 2.00 |
| 08/16/10 | RB Kapnick | Review documents to prepare for conference call (1.00); review Examiner's report and related documents (1.20) | 2.20 |
| 08/16/10 | CL Kline | Review case law and provide further summary of Delaware cases to J. Boelter (0.4) | .40 |
| 08/16/10 | B Krakauer | Prepare for and attend meeting with creditor constituencies re: plan issues | 2.30 |
| 08/16/10 | B Krakauer | Prepare for and attend meeting with creditor re: plan issues | 1.90 |
| 08/16/10 | B Krakauer | Address creditor issues re: plan | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/16/10 | B Krakauer | Discussions with client re: plan | 2.10 |
| 08/16/10 | CS Krueger | Revise and review documents related to restructuring transactions | 1.60 |
| 08/16/10 | JP Langdon | Analyze the restructuring transaction issue | 1.10 |
| 08/16/10 | KT Lantry | Participate in Plan negotiation meetings with creditor constituencies, along with J. Conlan and B. Krakauer (7.8); e-mails with client re: strategy (.3); review order shortening time and response to shortening time (.3); e-mails with creditor's counsel re: plan issues (.2); discuss strategy for hearing with J. Conlan and B. Krakauer (.5) | 9.10 |
| 08/16/10 | KT Lantry | Arrange for meetings (.2); arrange travel to Wilmington (.2) | .40 |
| 08/16/10 | KS Mills | Review/analysis of examiner's report (3.8); review of materials relevant to upcoming hearing (2.2); preparation of materials for use during hearing (1.0) | 7.00 |
| 08/16/10 | BH Myrick | Edits to creditor call log (.1) Checking voicemail box re: creditor inquiries on DS and solicitation throughout the day and assigning callback to appropriate attorney (1.0) multiple emails w/ M.E. Weicher Guadette re: same (.2) 9 p/cs w/ notice parties re: same (1.1) | 2.40 |
| 08/16/10 | EA Schoon | Correspondence with D. Cotton regarding current status, work flow and additional analysis | .30 |
| 08/16/10 | JC Steen | Review various team e-mails regarding ongoing plan negotiations | .50 |
| 08/16/10 | AR Stromberg | Review Examiner's Response to objection to discharge motion (.2); review objection to plan of reorganization (.2); Conference with J. Boelter regarding plan of reorganization issues (.6) | 1.00 |
| 08/16/10 | AL Triggs | Research re: plan issues | 3.40 |
| 08/16/10 | DM Twomey | Office conference with J. Boelter regarding status update, next steps with plan and confirmation (.40); e-mails with J. Goldis regarding plan issues (.30); analyze plan issues (.40); office conference with J. Henderson regarding non-debtor issues (.50) | 1.60 |
| 08/16/10 | ME Weicher Gaudette | Respond to creditor phone calls re: solicitation materials | 1.00 |
| 08/17/10 | LA Barden | Update on court proceedings (.40); discussion re: potential litigation (.50); call with J. Conlan re: plan negotiations (.30); revisions to plan documents (1.40) | 2.60 |
| 08/17/10 | DE Bergeron | Telephone conference with G. Demo regarding Tribune creditor voicemail (.10); Drafting affidavits of publication of confirmation hearing notice (.20); Emails with Company regarding same (.20); Emails with Epiq regarding solicitation | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.30); Emails with A & M regarding solicitation (.10); Reviewing extension motion (.50); Attend Hearing (.50); Revising supplemental solicitation order and related documents (2.3) | |
| 08/17/10 | JC Boelter | Prepare forms of order for hearing (2.5); Numerous calls and emails with Sidley/Cole Schotz regarding same (1.5); Revise confirmation timeline (1.5); Prepare for hearing (2.0); Attend hearing (0.5); Analyze issues regarding negotiations (3.0); Draft plan revisions (2.0) | 13.00 |
| 08/17/10 | MA Clemente | Conf. with D. Twomey re: plan status | .40 |
| 08/17/10 | JF Conlan | Numerous meetings with creditor constituencies regarding Plan (3.2); prepare for and attend hearing (1.6); analyze issues and litigation approach (9.0) | 13.80 |
| 08/17/10 | GV Demo | Return creditor calls re solicitation | .90 |
| 08/17/10 | JE Henderson | Tc w/J. Boelter re: hearing (.4); review emails re: plan/disclosure statement issues (.3) | .70 |
| 08/17/10 | KP Kansa | T/c K. Lantry re: Plan issues | .20 |
| 08/17/10 | B Krakauer | Attend plan negotiations | .90 |
| 08/17/10 | B Krakauer | Review issue re: disclosure statement supplement | 1.90 |
| 08/17/10 | CS Krueger | Revise and review documents related to restructuring transactions | 4.90 |
| 08/17/10 | JP Langdon | Analyze restructuring issue | 1.00 |
| 08/17/10 | KT Lantry | Prepare for and participate in meetings with counsel for creditors re: Plan issues (3.2); discuss strategy for hearing with J. Conlan and N. Pernick (.4); update Sidley team re: status of negotiations and game plan for hearing (.3); attend hearing re: status of Plan issues (.5); telephone calls with K. Kansa and J. Boelter re: Plan negotiations (.4) | 4.80 |
| 08/17/10 | KS Mills | Preparation of materials for use during hearing (5.2); attend hearing (.5) | 5.70 |
| 08/17/10 | BH Myrick | Edits to creditor call log (.1) Checking voicemail box re: creditor inquiries on DS and solicitation throughout the day and assigning callback to appropriate attorney (1.0) multiple emails w/ G. Demo and M. Weicher Gaudette re: same (.2) 5 p/c w/ notice parties re: same (.7) emails w/ J. Boelter, D. Bergeon and G. Demo re: status of Tribune mailbox (.2) emails w/ M. Weicher Gaudette re: same (.1) | 2.30 |
| 08/17/10 | LJ Nyhan | Conference with B. Krakauer regarding plan issues | .20 |
| 08/17/10 | EA Schoon | Correspondence with B. Krakauer regarding plan issue | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/17/10 | JC Steen | Review and respond to emails from J. Conlan re: status of plan negotiations (.30); review various team e-mails regarding status of hearings (.20) | .50 |
| 08/17/10 | AR Stromberg | Monitor hearing regarding proposed changes to confirmation schedule | .40 |
| 08/17/10 | AL Triggs | Review pleadings re: plan issues | 4.30 |
| 08/17/10 | DM Twomey | Review and analyze plan issues and review portion of Examiner's Report in connection with same | .80 |
| 08/17/10 | ME Weicher Gaudette | Respond to creditor phone calls re: solicitation materials | .60 |
| 08/18/10 | LA Barden | Discuss potential litigation and board process with client (1.0); review and discuss provisions in charter and Plan with client (2.0) | 3.00 |
| 08/18/10 | JC Boelter | Prepare for and attend negotiations with client and creditor constituencies (10.0); Numerous calls and emails regarding plan and status and negotiations (1.6); Review term sheet (1.5); Call with client regarding same (.3); Draft issues list (1.0) | 14.40 |
| 08/18/10 | MA Clemente | Team conference call re: update (.3); follow up call with Bierman and D. Twomey re: examiner (.2) | .50 |
| 08/18/10 | JF Conlan | Multiple meetings with client, and creditors and strategize re same (10.0); analyze revised approach (1.3) | 11.30 |
| 08/18/10 | DL Cotton | T/c with E. Schoon re: open issues raised by B. Krakauer (0.1); review e-mail update provided by E. Schoon re: certain plan issues (0.2); review further inquiry from B. Krakauer (0.1); consider document terms (0.2); t/c with E. Schoon re: same structure (0.4); c/c with B. Krakauer, D. Twomey, and E. Schoon (0.4); review updated Article from draft of Plan and materials in preparation for conference call (0.3); t/c with D. Twomey re: proposal (0.1); conference call with E. Schoon, D. Twomey, J. Shugrue, and counsel to certain creditors re: certain plan issues (1.0); follow-up o/c with E. Schoon (0.2); c/c with E. Schoon and D. Twomey re: open issues that affect alternatives (0.2); follow-up e-mails with D. Twomey and E. Schoon (0.3) | 3.50 |
| 08/18/10 | GV Demo | Call with D. Twomey re plan issues (0.2); return calls re solicitation (0.5); research docket precedent re plan issues (3.7) | 4.40 |
| 08/18/10 | JE Henderson | Review emails from J. Conlan/J. Boelter re: status/plan terms and review drafts of revised terms (.7); conf w/K. Mills re: same (.2) | .90 |
| 08/18/10 | KP Kansa | Conference call with Tribune team re: plan status (.7); review and revise supplemental solicitation materials (1.3) | .25 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/18/10 | KP Kansa | Conference call with Tribune team re: plan status (.7); review and revise supplemental solicitation materials (1.3) | 2.00 |
| 08/18/10 | RB Kapnick | Continue to review documents relating to Examiner issue | 2.40 |
| 08/18/10 | B Krakauer | Confer with client, re: plan issues | 2.50 |
| 08/18/10 | B Krakauer | Meetings in New York with client and creditors re: plan issues | 4.10 |
| 08/18/10 | B Krakauer | Review FCC filings and prepare response | 2.10 |
| 08/18/10 | CS Krueger | Revise and review documents related to restructuring transactions | 4.90 |
| 08/18/10 | JP Langdon | Perform research re: plan issues | 1.10 |
| 08/18/10 | KT Lantry | Participate in Plan negotiation meetings with creditors (4.3); conference call with Sidley team re: Plan negotiations and next steps (.5); e-mails re: plan issues (.4); conference call with counsel for creditors re: structure of Plan (.6); review Plan term sheet (.7) | 6.50 |
| 08/18/10 | KS Mills | Preparation of various items for use during upcoming hearing (2.8); internal t/calls re: status of plan confirmation process (1.0); review revised plan draft (1.0) | 4.80 |
| 08/18/10 | BH Myrick | Edits to creditor call log (.1) Checking voicemail box re: creditor inquiries on DS and solicitation throughout the day and assigning callback to appropriate attorney (1.0) multiple emails w/ M. Weicher Gaudette and G. Demo re: same (.2) | 1.30 |
| 08/18/10 | CA Rosen | Attend Sidley team teleconference re: status | .20 |
| 08/18/10 | EA Schoon | Research regarding plan issues and other issues related to the bankruptcy (1.5); conference call with K. Lantry and others re: same (.50); conference call with creditors' counsel (.40); review/analyze various related issues (.60) | 3.00 |
| 08/18/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.30); and review various team e-mails regarding outcome of plan negotiations (.20) | .50 |
| 08/18/10 | AL Triggs | Research re: plan issues (1.5); review transcripts from recent Tribune hearings (1.9) | 3.40 |
| 08/18/10 | DM Twomey | Conference call with litigation and bankruptcy teams regarding status update (.20); review portions of examiners report, related filings in connection with plan and possible plan objections (3.50); conference call with B. Krakauer, G. Schoon, D. Cotton regarding plan issues (.30); office conference with G. Demo regarding same, possible templates (.30); telephone conference with K. Lantry regarding plan issues (.20); telephone conference with D. Cotton regarding same (.20); e-mails with J. Boelter regarding same (.30); conference call with creditor's | 7.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | counsel regarding plan issues (.50); conference call with bankruptcy team regarding negotiations update, next steps (.50); e-mails with G. Demo regarding plan issues (.30); conference call with G. Schoon, D. Cotton regarding bankruptcy issues (.20); e-mails with K. Lantry, J. Boelter regarding same issues (.30); analyze plan issues (.80) | |
| 08/18/10 | ME Weicher Gaudette | Respond to creditor phone calls re: solicitation materials | .70 |
| 08/19/10 | LA Barden | Review revised plan of reorganization and discuss issues with J. Conlan and D. Liebentritt (1.40); discussion with D. Liebentritt re: governance issue (.20) | 1.60 |
| 08/19/10 | DE Bergeron | Telephone conference with Epiq regarding solicitation (.20); Telephone conference with K. Kansa regarding solicitation (.20); Office meeting with K. Kansa regarding same (.40); Reviewing proposed confirmation timeline (.10); Reviewing revisions to plan (.40); Reviewing amended agenda (.30); Emails with counsel to constituency regarding plan language (.10); Reviewing tabulation report (.20); Revising supplemental solicitation motion, order and related documents (4.7) | 6.60 |
| 08/19/10 | JC Boelter | Review/analyze negotiations and term sheet issues (1.0); Revise confirmation timeline (1.5); Prepare alternative timeline (1.0); Calls with team regarding plan research (.7); Review same (1.2); Revise term sheet (1.5); Numerous calls and emails regarding term sheet (4.0); Review employee order re: issue (.5); Office conferences with team regarding strategy (1.3) | 12.70 |
| 08/19/10 | MA Clemente | Conf. with D. Twomey re: plan developments and analysis (.3) | .30 |
| 08/19/10 | JF Conlan | Meeting all day and evening with various constituencies re resolutions and alternatives and strategy | 15.00 |
| 08/19/10 | DL Cotton | Review e-mails from B. Krakauer, D. Twomey, E. Schoon, J. Boelter and J. Shugrue (0.4); review plan revisions and plan summary circulated by J. Boelter (1.0); t/c with E. Schoon (0.1); c/c with E. Schoon, D. Twomey, J. Shugrue re: open issues and certain other plan issues (0.5); follow-up c/c with D. Twomey (0.1); c/c with J. Shugrue and E. Schoon (0.3); review e-mail from J. Sottile (0.1); review revised term sheets circulated by J. Boelter (0.5); send comments to J. Boelter on term sheet (0.2); t/c with E. Schoon on updated information (0.1) | 3.30 |
| 08/19/10 | GV Demo | Research precedent for plan issues (2.7); research additional plan issues (3.1); research additional plan issues (4.3) | 10.10 |
| 08/19/10 | JE Henderson | Review emails and draft term sheets from Sidley, creditor constituencies re: status and plan issues (1.0); tc w/K. Lantry/c/c w/creditors re: plan status (.3); tc w/J. Ducayet re: status (.3) | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/19/10 | KP Kansa | Emails to J. Boelter and K. Lantry re: proposed confirmation timeline (.3); email D. Bergeron re: same (.1); review summary of plan revisions (.5); office conference D. Bergeron re: same (.1); email D. Bergeron re: same (.1); comment on plan revisions summary and forward comments on same to J. Boelter (.3); review D. Bergeron email re: creditors (.1); review A. Ross solicitation research (.2) | 1.70 |
| 08/19/10 | B Krakauer | Confer with client and A&M, re: plan issues and claims | 1.90 |
| 08/19/10 | B Krakauer | Review plan changes | 3.20 |
| 08/19/10 | B Krakauer | Confer with creditor constituencies re: plan term sheet and plan negotiations | 1.60 |
| 08/19/10 | B Krakauer | Meet with Liebentritt re: court hearing and plan issues | 2.10 |
| 08/19/10 | KT Lantry | Analyze plan and discuss same with J. Boelter (1.8); e-mails and telephone calls with J. Conlan re: Plan issues and status of negotiations (.5); discuss plan issues and related procedure issues with J. Bendernagel and J. Boelter (.4); numerous conference calls with creditor re: status of negotiations and preparations for hearing tomorrow (1.3); discuss strategy for hearing with counsel to creditors, and report same to J. Conlan (.5); review and edit Plan term sheet, and discuss same with J. Boelter and B. Krakauer (.9); conference call with creditor constituents re: changes to Plan Term sheet and open issues (1.3); telephone call with R. Michaels re: status of negotiations (.2); telephone cal with D. Twomey re: plan issues, and related e-mails (.4); meeting J. Conlan and D. Liebentritt re: course of action and strategy for hearing (1.4) | 8.70 |
| 08/19/10 | JK Ludwig | Telephone call with J. Boelter re: plan research issue (0.3); research plan issues (3.4) | 3.70 |
| 08/19/10 | DJ Lutes | Review plan issues and timelines | .30 |
| 08/19/10 | KS Mills | Meeting w/D. Liebentritt.; J. Conlan, B. Krakauer, K. Lantry, J. Bendernagel and J. Boelter re: case status (1.0); review of materials relevant to upcoming hearing (2.5) | 3.50 |
| 08/19/10 | BH Myrick | Edits to creditor call log (.1) Checking voicemail box re: creditor inquiries on DS and solicitation throughout the day and assigning callback to appropriate attorney (1.0) multiple emails w/ M. Weicher Gaudette and G. Demo re: same (.2) | 1.30 |
| 08/19/10 | EA Schoon | Telephone conference with D. Cotton and J. Shagrue to discuss options and strategy (.50); further telephone conference with creditors' counsel and with Tribune counsel regarding issues (.70); email and telephone conferences with D. Cotton re: same (.60) | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/19/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.30); and review various team e-mails regarding upcoming hearing (.20) | .50 |
| 08/19/10 | AR Stromberg | Research plan issues | 7.10 |
| 08/19/10 | AL Triggs | Review transcripts from recent Tribune hearings re: plan issues | 3.20 |
| 08/19/10 | DM Twomey | Review proposed plan revisions and analyze related issues (2.0); review related term sheet (.50); conference call with G. Schoon, D. Cotton, counsel for creditor constituency regarding plan issues (.70); post-call with D. Cotton regarding same (.30); analyze related issues (.50); telephone conference with J. Boelter regarding plan negotiations, issues (.50); review and provide comments to revised plan revision term sheet (.50); e-mails to J. Boelter regarding same (.20); telephone conference with K. Lantry regarding plan issues (.20); office conference and telephone conference with G. Demo regarding precedent, related issues (.40); analyze plan issues (.70) | 6.50 |
| 08/19/10 | ME Weicher Gaudette | Respond to creditor phone calls re: solicitation materials | .50 |
| 08/20/10 | LA Barden | Numerous calls with D. Eldersveld and J. Conlan re: developments | 2.10 |
| 08/20/10 | DE Bergeron | Telephone conference with creditor regarding voting issues (.10); Attend hearing (2.20); Office meeting with K. Kansa regarding solicitation (.20); Revising supplemental solicitation documents (2.9), Researching issues (2.2), Emails and telephone conference with K. Kansa regarding same (.5) | 8.10 |
| 08/20/10 | JC Boelter | Prepare for hearing (2.2); Attend hearing (1.8); Post-hearing discussions regarding plan and strategy with J. Conlan, client and creditor constituencies (2.0); Calls regarding same (1.0); Outline plan (1.5) | 8.50 |
| 08/20/10 | JF Conlan | Prepare for Court (3.0); map out positions (1.8); discussions with client re same (3.2); attend court (1.8); follow up calls and analysis (3.5) | 13.30 |
| 08/20/10 | DL Cotton | Review e-mails from E. Schoon, J. Sottile, B. Krakauer, and J. Shugrue (0.4); further e-mail exchanges with E. Schoon on alternative readings of document terms (0.5); review case and document forwarded by E. Schoon (0.6) | 1.50 |
| 08/20/10 | GV Demo | Attend Tribune hearing (1.8); research precedent for plan issues (2.4); return calls re solicitation (0.5) | 4.70 |
| 08/20/10 | JE Henderson | Conf w/K. Kansa re: solicitation/plan timing issues (.4); review Sidley emails re: same (.1); review emails from J. Boelter re: plan status/changes (.3) | .80 |
| 08/20/10 | KP Kansa | Revise supplemental solicitation motion (1.7); email D. | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bergeron re: same (.2); review K. Lantry email on plan status (.1); review K. Lantry email re: proposed Plan revisions (.2); review solicitation case law (.3) | |
| 08/20/10 | B Krakauer | Meeting with D. Liebentritt re: plan and case issues and alternatives | 2.50 |
| 08/20/10 | KT Lantry | E-mails with G. Schoon, D. Twomey and J. Shugrue re: issues involving Plan (.3); prepare arguments and issues for hearing with J. Conlan, B. Krakauer, J. Boelter and N. Pernick (1.4); e-mails with K. Kansa re: order for hearing (.2); attend hearing, including discussions with counsel before and after hearing (2.8); conference call with S. Mandava and B. Whittman re: plan issues (.4); review and edit notice re: confirmation hearing (.2); discuss structure of Plan with J. Conlan, B. Krakauer, J. Boelter and K. Mills (2.9); outline Plan changes and e-mails re: same with J. Henderson, B. Whittman and K. Kansa (.8) | 9.00 |
| 08/20/10 | JK Ludwig | Respond to email from K. Mills re: guarantor | .10 |
| 08/20/10 | KS Mills | Preparation of various documents for upcoming hearing (2.3); attend hearing (1.8); preparation of notice re: plan confirmation process (.5); t/calls and/or meetings w/client, Sidley, Alvarez and/or Lazard re: potential plan amendments (2.2) | 6.80 |
| 08/20/10 | BH Myrick | Edits to creditor call log (.1) Checking voicemail box re: creditor inquiries on DS and solicitation throughout the day and assigning callback to appropriate attorney (1.0) multiple emails w/ G. Demo re: same (.1) 6 p/c w/ notice parties re: same (.8) research re: issue for a caller (.2) p/c w/ D. Bergeron re: resolicitation research project (.2) docket research re: same (4.0) composing summary of research findings and sending to D. Bergeron (.8) | 7.20 |
| 08/20/10 | EA Schoon | Correspondence with counsel for creditor constituency and K. Lantry regarding analysis of issue | .80 |
| 08/20/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.30); and review update regarding August 20 hearing (.20) | .50 |
| 08/20/10 | AR Stromberg | Monitor hearing regarding plan modifications and examiner's discharge motion (1.0); review objections to plan of reorganization (.3); Research solicitation issue (2.6) | 3.90 |
| 08/20/10 | DM Twomey | E-mails with K. Lantry regarding plan issues (.50); attention to related issues (.90); e-mails with G. Schoon regarding same (.30); e-mails with C. Kline regarding hearing status update (.10) | 1.80 |
| 08/20/10 | ME Weicher Gaudette | Respond to creditor phone call re: solicitation materials | .10 |
| 08/21/10 | JC Boelter | Calls with Sidley, client and creditor constituencies regarding | 8.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | plan issues (1.5); Emails with Sidley, client and creditor constituencies regarding same (2.2); Revise plan (4.7) | |
| 08/21/10 | JF Conlan | Analyze issues relating to plan structure and communications with Sidley, client and creditor constituencies re same (4.3); analyze competing plan issues (4.3) | 8.60 |
| 08/21/10 | JE Henderson | Initial review revised plan | .50 |
| 08/21/10 | KT Lantry | Conference call with B. Whittman and S. Mandava re: plan issues (.5); e-mails and telephone calls with J. Conlan and S. Mandava re: plan issues (.6); review data re: plan issues, and e-mails and telephone calls re: same with B. Whittman, J. Boelter and J. Conlan (.8); numerous e-mails and telephone calls with J. Conlan and J. Boelter re: Plan structure (1.7); e-mails with J. Conlan re: negotiations (.2) | 3.80 |
| 08/21/10 | KS Mills | T/call w/Alvarez, K. Lantry and J. Boelter re: potential plan amendments (.8); review materials relevant to preparation of revised supplemental disclosure document (2.3) | 3.10 |
| 08/21/10 | LJ Nyhan | Conference with J. Conlan regarding plan issues and strategy | .60 |
| 08/21/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.30); and review various team e-mails regarding next steps (.20) | .50 |
| 08/22/10 | JC Boelter | Calls and emails with J. Henderson, K. Lantry, J. Conlan and D. Twomey regarding plan (1.9); Revise plan (4.9) | 6.80 |
| 08/22/10 | JF Conlan | Analyze plan issues (2.0); analyze issues re: creditor constituency issues (1.4); analyze confirmation litigation issues (2.9) | 6.30 |
| 08/22/10 | JE Henderson | Review revised draft of plan (3.0); tc w/J. Boelter re: same (.6); review email and email exchanges w/K. Lantry re: plan issues (.6); email exchange w/B. Whittman re: same (.2); review emails re: plan structure (.3) | 4.70 |
| 08/22/10 | JP Langdon | Draft, review and revise resolutions | 2.60 |
| 08/22/10 | KT Lantry | E-mails with J. Conlan and J. Bendernagel re: content of supplemental disclosure document (.3); numerous telephone calls and e-mails with J. Boelter, J. Conlan and J. Henderson re: Plan structure issues (1.7); review analysis of revised Plan, and discuss same with B. Whittman and J. Boelter (.5); e-mails scheduling meeting re: Plan structure (.2) | 2.70 |
| 08/22/10 | KS Mills | Review of revised plan draft | 1.00 |
| 08/22/10 | DM Twomey | Review e-mails from K. Lantry, J. Boelter, J. Henderson regarding proposed plan revisions, related issues | .40 |
| 08/23/10 | LA Barden | Numerous calls with client/J. Conlan re: Plan negotiations | 4.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (2.0); prepare for and attend Board meeting (2.10); review resolution (.20) | |
| 08/23/10 | DE Bergeron | Reviewing and revising solicitation motion, order and ballots (2.3); Telephone conference and office meeting with K. Mills regarding supplemental disclosure document and solicitation (.3) | 2.60 |
| 08/23/10 | JC Boelter | Prepare for meeting with client and advisors regarding plan (1.0); Attend same (1.7); Follow-up meetings regarding plan (.9); Revise plan (5.6); Calls with J. Bendernagel and J. Henderson regarding same (1.1); Revise supplemental disclosure insert (.3); Calls with K. Lantry regarding same (.6) | 11.20 |
| 08/23/10 | MA Clemente | Plan update call (.5) | .50 |
| 08/23/10 | JF Conlan | Analyze issues relating to plan structures (4.8); meet with company re various plan and other topics (1.7); analyze plan issues (4.5) | 11.00 |
| 08/23/10 | GV Demo | O/c with K. Mills re plan issues (0.3); research same (1.8) | 2.10 |
| 08/23/10 | JE Henderson | Confs w/K. Mills re: supplemental disclosure (.6); numerous tcs w/J. Boelter re: plan (1.0); several tcs w/J. Bendernagel re: plan and supplemental disclosure (1.0); tc w/J. Bendernagel, J. Ducayet and consultant re: same (1.0); review various draft plans (2.5); email exchanges w/Sidley team re: plan issues (.6); review anlysis (.6); conf w/L. Nyhan re: plan issues (.4); review document conf w/C. Kline re: same (.5) | 8.20 |
| 08/23/10 | KP Kansa | Email D. Bergeron re: plan structure (.1); office conference with D. Bergeron re: same and revisions to supplemental solicitation pleadings and supporting materials (.3); revise supplemental solicitation motion and supporting materials (2.9); review supplemental solicitation materials (1.3) | 4.60 |
| 08/23/10 | CL Kline | Discuss document provisions w/J. Henderson (0.1), prepare notes per same (0.1); Discuss status of case and plan matters w/A. Trehan (0.2) | .40 |
| 08/23/10 | B Krakauer | Meet with creditor constituency re: plan issues | 1.10 |
| 08/23/10 | B Krakauer | Meeting with additional creditor constituency and counsel re: plan issues | 1.20 |
| 08/23/10 | B Krakauer | Analyze plan issues and potential causes of action | 1.90 |
| 08/23/10 | B Krakauer | Prepare for and attend meeting with client re: plan issues | 3.30 |
| 08/23/10 | JP Langdon | Activities related to | 1.70 |
| 08/23/10 | KT Lantry | Conference call with J. Conlan, B. Krakauer, J. Boelter, D. Liebentritt, D. Kurtz and B. Whittman re: Plan structure issues (2.2); telephone calls and e-mails with J. Boelter and J. | 5.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Henderson re: Plan issues (.3); review analysis re: distributions, and telephone call re: same with B. Whittman (.4); review and edit revised Plan (2.3) | |
| 08/23/10 | KT Lantry | Plan drafting and negotiations and assemble documents for same | .30 |
| 08/23/10 | KS Mills | Preparation of revised supplemental disclosure document (6.5); various t/calls and emails re: same (1.5); c/c w/G. Demo re: related research question (.2); review of materials forwarded by G. Demo (.3) | 8.50 |
| 08/23/10 | BH Myrick | Edits to creditor call log (.1) Checking voicemail box re: creditor inquires on DS and solicitation throughout the day and assigning callback to appropriate attorney (.8) multiple emails w/ M.E. Weicher Gaudette re: same (.1) 6 p/c w/ notice parties re: same (.8) | 1.80 |
| 08/23/10 | LJ Nyhan | Conference with J. Henderson regarding plan issues | .60 |
| 08/23/10 | RM Silverman | Review internal draft of plan | 1.30 |
| 08/23/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation and supplemental disclosure issues (.50); office conference with J. Boelter regarding recent hearing developments, revised plan of reorganization and potential strategic claims settlement issues (.80); prepare advice regarding same (.50); review update regarding recent Court hearings (.40); and review and assess potential claims settlement and issues (.50) | 2.70 |
| 08/23/10 | AR Stromberg | Revise sections of brief in support of confirmation | 5.20 |
| 08/24/10 | LA Barden | Special Committee conference call and prep meeting (3.10); post meeting with Tribune management and J. Conlan conference (2.10); resolutions revisions (1.0) | 6.20 |
| 08/24/10 | DE Bergeron | Preparing certification of publication for filing (.7); Telephone conference with local counsel regarding same (.2); Revising supplemental solicitation documents (2.2); Telephone conference with creditor's counsel regarding plan language (.10) | 3.20 |
| 08/24/10 | JC Boelter | Revise creditor treatment and plan (2.0); Office conferences regarding governance issue (1.3); Review resolution and comment on same (1.0); Address issues regarding same (1.8); Calls regarding conference w/ court (1.5); Prepare for same | 9.10 |
| 08/24/10 | JF Conlan | Numerous meetings with client, L. Barden re special committee and related issues (2.1); analyze issues related to mtgs in NY and presentation (5.8); analyze issues related to strategy and timing (4.6); conference with K. Lantry re: strategy (.6) | 13.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/24/10 | GV Demo | Return creditor phone calls re solicitation | .60 |
| 08/24/10 | JE Henderson | Review plan and revised sections and several tcs w/J. Boelter re: same and re: status (3.0); conf w/K. Lantry re: status, plan issue (.6); tc w/K. Lantry and J. Bendernagel re: same and several tcs w/J. Bendernagel re: supplemental disclosure and plan issues (1.5); draft supplemental disclosure (1.5); confs w/K. Mills re: same (.5); review additional research/emails re: plan issues (.7), review existing supplemental disclosure template; review emails re: disclosure items (.8); conf w/K. Kansa re: solicitation issues (.4) | 9.00 |
| 08/24/10 | KP Kansa | Email J. Conlan, B. Krakauer et al. re: inquiry from creditor constituency (.2); t/c K. Lantry re: governance issues (.2); review and revise supplemental solicitation motion, order and supporting materials (2.2); review revised plan re: same (2.1) | 4.70 |
| 08/24/10 | CL Kline | Research document matters for J. Henderson (1.3), provide research and analysis per same w/comment (0.5) | 1.80 |
| 08/24/10 | B Krakauer | Analyze plan issues and proposal to creditor | 2.10 |
| 08/24/10 | KT Lantry | Review and edit revised Plan (2.2); discuss changes to treatment of creditor constituency with J. Boelter (.3); discuss Plan issues with J. Henderson, J. Boelter, and J. Conlan (1.3); review data on Plan structure and discuss same with J. Boelter and B. Whittman (.5); discuss Plan negotiation issues and strategy with J. Conlan (.6); e-mails and telephone calls re: notice and participants for meeting w/ court (.4); conference call with J. Henderson, J. Ducayet and J. Bendernagel are: content of supplemental disclosure document (.7); discuss preparation of supplement document with K. Mills and J. Lotsoff (.3); review notice of appearance and discuss same (.3) | 6.60 |
| 08/24/10 | JK Ludwig | Emails with J. Henderson re: amended plan filing schedule (0.2); telephone call with K. Stickles re: same (0.2); office conference with K. Kansa re: plan research (0.1); research case law re: plan issue (0.8) | 1.30 |
| 08/24/10 | KS Mills | Review of materials relevant to preparation of revised supplemental disclosure document (4.0); preparation of revised supplemental disclosure document (2.0) | 6.00 |
| 08/24/10 | BH Myrick | Edits to creditor call log (.1) Checking voicemail box re: creditor inquiry on DS and solicitation throughout the day and assigning callback to appropriate attorney (.9) multiple emails w/ M.E. Weicher Gaudette and G. Demo re: same (.2) 1 p/c w/ bondholder re: notices (.3) p/c w/ Kevin Millen re: case status (.2) research re: disposition of his motion (.3) emails w/ J. Ludwig re: same (.1) p/c w/ J. Ludwig re: same (.2) p/c w/ State's Attorney re: Cook County claims (.2) o/c w/ D. | 9.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bergeron re: research (.2) research re: same (5.3) composing summary of findings for D. Bergeron (1.0) multiple emails w/ D. Bergeron re: same (.2) | |
| 08/24/10 | RM Silverman | Review internal draft of plan (1.0); draft tax disclosure for supplemental disclosure document (1.30) | 2.30 |
| 08/24/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.50); office conference with J. Boelter regarding recent hearing developments, revised plan of reorganization and potential issues (.50); prepare advice regarding same (.50), review updates regarding plan objections of various constituents (.50); and review and assess potential claims settlement and issues (.50) | 2.50 |
| 08/24/10 | AR Stromberg | Revise sections of brief in support of confirmation (.9); Review Examiner's Report (3.1) | 4.00 |
| 08/24/10 | ME Weicher Gaudette | Respond to creditor phone calls re: solicitation materials | .70 |
| 08/25/10 | LA Barden | Numerous calls with J. Conlan and K. Lantry regarding plan/governance (2.10); telephone call with D. Eldersveld re: resolutions and board and special committee issues (1.20) | 3.30 |
| 08/25/10 | DE Bergeron | Telephone conference with K. Kansa regarding plan modifications (.10); Revising solicitation documents (.5) | .60 |
| 08/25/10 | JC Boelter | Review filed pleadings (1.0); Consider strategic issues and emails with Sidley team regarding same (1.4); Office conferences with members of Sidley team regarding same (1.6); Emails and calls regarding resolution (1.0); Draft plan term sheet (2.0); Calls with J. Conlan, B. Krakauer and K. Lantry regarding same (.5); Prepare for conference w/ court (1.0) | 8.50 |
| 08/25/10 | JF Conlan | Numerous meetings with creditor constituencies regarding plan (8.2); calls with same (3.5); draft term sheet (3.0); analyze issues for conference (2.0) | 16.50 |
| 08/25/10 | JE Henderson | Review/revise supplemental disclosure (1.5); tc w/A&M/Lazard re: same (.6); confs w/K. Mills re: supplemental disclosure/plan (.5); several tcs w/J. Boelter re: plan issues/different plan models and conf w/J. Boelter re: same (1.2); tcs w/J. Bendernagel re: same (.3) | 4.10 |
| 08/25/10 | KP Kansa | Review and revise supplemental solicitation motion (1.0); office conferences with J. Boelter and J. Henderson re: board resolutions (.3) | 1.30 |
| 08/25/10 | RB Kapnick | Review materials relating to proposed plans, hearings and documents relating to creditors' position | 2.40 |
| 08/25/10 | CL Kline | Research case law re plan issues | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/25/10 | KT Lantry | E-mails and telephone calls arranging meetings (.4); participate in negotiations with creditor constituencies (7.1); prepare for negotiation sessions with J. Conlan, D. Leibentritt and D. Kurtz (1.8); discuss outcome of negotiations with J. Boelter, J. Bendernagel and B. Krakauer, and e-mails re: same to Sidley team (1.2); discuss structure of Plan with J. Conlan, J. Boelter and B. Krakauer (.6); review and edit term sheet re: Plan, and discuss changes to same with J. Boelter (.4); e-mails and telephone call with N. Pernick and G. Baiera re: conference w/ court (.3); review background information and circulate notice of appearance (.2) | 12.00 |
| 08/25/10 | KS Mills | Preparation of revised supplemental disclosure document (4.2); review of plan term sheet (.3) | 4.50 |
| 08/25/10 | BH Myrick | Edits to creditor call log (.1) Checking voicemail box re: creditor inquiries on DS and solicitation throughout the day and assigning callback to appropriate attorney (.8) 8 p/cs w/ notice parties re: same (1.0) further research re: plan issues (3.2) | 5.10 |
| 08/25/10 | RM Silverman | Discuss plan/disclosure statement timing with K. Mills | .30 |
| 08/25/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.50); review various e-mails from J. Boelter regarding revised plan of reorganization and potential proposed claims settlement issues (.50); review updates regarding plan objections of various constituents (.50); and review and assess potential claims settlement and issues (.50) | 2.00 |
| 08/25/10 | AR Stromberg | Review Examiner's Report | 4.90 |
| 08/25/10 | ME Weicher Gaudette | Respond to creditor phone calls re: solicitation materials | .20 |
| 08/26/10 | LA Barden | Calls with J. Conlan re: court hearing ( ); conference with B. Krakauer re: special committee ( ) | 1.20 |
| 08/26/10 | JC Boelter | Prepare for conference w/ court (4.5); Attend same (1.4); Draft mediator order (1.7); numerous communications with Sidley team and creditor constituencies regarding same (4.9) | 12.50 |
| 08/26/10 | JF Conlan | Prepare for and attend chambers conference regarding mediator appointment (7.6); draft order re same (1.6); numerous calls with creditors re approach (1.0); meetings with client re same (2.0) | 12.20 |
| 08/26/10 | JE Henderson | Review materials re: plan issues (.3); review several revisions of revised plan term sheet (.5); conf w/K. Mills re: same (.2); review comments to Supplemental disclosure and review latest draft (.6) | 1.60 |
| 08/26/10 | KP Kansa | Review list of critical dates to confirmation and email J. Boelter with revisions to same (.3); review email from K. | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Lantry re: mediator order and related issues (.2); office conferences with J. Boelter, D. Bergeron, K. Mills, J. Ludwig and J. Henderson re: same (1.4); t/c K. Lantry re: same (.3) | |
| 08/26/10 | CL Kline | Review plan research (2.3) | 2.30 |
| 08/26/10 | B Krakauer | Review disclosure materials re: plan revisions | 1.90 |
| 08/26/10 | B Krakauer | Analyze plan issues and revisions | 2.10 |
| 08/26/10 | JP Langdon | Activities related to governance issue | .30 |
| 08/26/10 | KT Lantry | Discuss changes to Plan term sheet with D. Liebentritt, and circulate same (.3); discuss outcome of negotiations with B. Whittman (.2); discuss preparations for chambers hearing with J. Conlan, D. Liebentritt and N. Pernick (1.1); discuss Plan changes with J. Boelter (.5); review and prepare lists of attendees at Chambers conference (.2); attend chambers conference re: mediator (1.4); e-mails and telephone calls with Sidley team re: outcome of chambers conference (.5); review and edit order re: mediator, and discuss changes to same with J. Boelter (.6) | 4.80 |
| 08/26/10 | KS Mills | Locate and forward precedent for certain order (.7); review of certain materials relevant to same (.3); email J. Boelter re: same (.2); t/calls and/or emails w/various team members re: status of supplemental disclosure document (.4) | 1.60 |
| 08/26/10 | BH Myrick | Edits to creditor call log (.1) Checking voicemail box re: creditor inquiries on DS and solicitation throughout the day and assigning callback to appropriate attorney (.8) 5 p/cs w/ notice parties re: same (.8) | 1.70 |
| 08/26/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.50); review various e-mails regarding hearing update and revised plan of reorganization (.50); review updates regarding latest responses of various constituents (.50); and review and assess potential issues (.50) | 2.00 |
| 08/26/10 | AR Stromberg | Review precedent provisions regarding plan issues (1.4); review sections of Examiner's Report (2.5) | 3.90 |
| 08/26/10 | ME Weicher Gaudette | Respond to creditor phone calls re: solicitation materials | .20 |
| 08/27/10 | JC Boelter | Revise mediator order (2.0); Prepare chart (1.5); Numerous calls and emails with client, Sidley and creditor constituencies regarding same (4.2) | 7.70 |
| 08/27/10 | JF Conlan | Meet with creditor re: plan (2.0); call with additional creditor re: plan (1.6); meet with additional creditor re: plan (2.1); analyze plan structures (1.0); analyze additional plan structures (.8); analyze mediation order issues and communications re same (1.2); analyze strategy (1.3) | 10.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/27/10 | JE Henderson | Tc w/J. Bendernagel re: status (.7); initial review draft mediator order (.4); tc w/J. Boelter re: same and conf w/K. Kansa re: same (.7); review emails (.3); conf w/M. Weichert re: research assignment (.3); review correspondence to court (.1); review emails re: proposed order (.1) | 2.60 |
| 08/27/10 | KP Kansa | Office conference with J. Boelter on plan terms and mediator order (.4); office conference with J. Henderson re: same (.2); office conferences with J. Ludwig re: same (.3); review objection to Plan confirmation (.1); email K. Stickles re: plan issue (.1) | 1.10 |
| 08/27/10 | CL Kline | Research and analyze plan matters for B. Krakauer (5.5); summarize memo per same (0.9) | 6.40 |
| 08/27/10 | KT Lantry | Review proposed changes to mediator order, and numerous telephone calls and e-mails with J. Boelter, J. Conlan, B. Krakauer, J. Bendernagel, N. Pernick and K. Stickles re: changes to same (2.4); telephone call with D. Klauder and J. Boelter re: mediator order (.3); review chart summarizing remaining disputes to mediator order and telephone calls and e-mails with J. Boelter and K. Stickles re: same (.4); e-mails with J. Conlan and J. Boelter re: notice involving status of Plan (.2); draft cover e-mail re: order and chart (.2) | 3.50 |
| 08/27/10 | KS Mills | Review of draft mediation order and related chart | .30 |
| 08/27/10 | BH Myrick | Edits to creditor call log (.1) Checking voicemail box re: creditor inquiries on DS and solicitation throughout the day and assigning callback to appropriate attorney (.8) 2 p/cs w/ notice parties re: same (.3) | 1.20 |
| 08/27/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.50); review various e-mails regarding revised plan of reorganization (.50); office conference with J. Boelter regarding various strategic plan developments and potential mediation issues (.50); and review and assess potential plan issues (.50) | 2.00 |
| 08/27/10 | AR Stromberg | Review objections to Plan of Reorganization | .50 |
| 08/27/10 | DM Twomey | Telephone conference with J. Boelter regarding plan status update (.20); review e-mails related to same (.20) | .40 |
| 08/28/10 | JF Conlan | Communications with K. Lantry re mediation order and related topics (.8); communications with S. Heiman re: same (.7); communications with R. Michaels and with D. Liebentritt re: same (1.7); analyze plan issues (.8) | 4.00 |
| 08/28/10 | KT Lantry | Telephone call with J. Conlan re: Plan issues (.8); e-mails with J. Boelter re: Plan structures (.1); e-mails with J. Bendernagel re: mediation (.2) | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/28/10 | LJ Nyhan | Conference with J. Conlan regarding settlement issues | .40 |
| 08/29/10 | JF Conlan | Analyze mediator approach and issues (1.3); analyze plan issues (1.3); analyze additional plan issues (1.3) | 3.90 |
| 08/29/10 | JE Henderson | Review emails from _____ re: plan issues | .10 |
| 08/29/10 | KT Lantry | E-mails to J. Boelter re: changes to mediator order | .30 |
| 08/29/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.30); and review various team e-mails regarding same (.20) | .50 |
| 08/30/10 | LA Barden | Conference with J. Conlan re: next steps (.40); discuss proposal with J. Conlan (.40); review litigation issues with J. Ducayet (.50) | 1.30 |
| 08/30/10 | DE Bergeron | Office meeting with J. Boelter regarding claims (.10); Telephone conference and email with A & M regarding same (.20); Office meeting with K. Kansa regarding same (.10) | .40 |
| 08/30/10 | JC Boelter | Numerous calls and emails with _____ regarding mediator order (1.5); Prepare issues list (1.5); Revise order (2.0); Draft insert for letter (.7); Prepare term sheets (3.5) | 9.20 |
| 08/30/10 | MA Clemente | Conference with D. Twomey re: plan negotiations and related issues (.5) | .50 |
| 08/30/10 | JF Conlan | Communications with client, D. Kurtz and S. Heiman re approach and negotiations (2.5); communications with K. Lantry, J. Boelter and N. Pernick re mediator issues (2.5); analyze and revise plan term sheet issues (4.0) | 9.00 |
| 08/30/10 | JE Henderson | Conf w/B. Krakauer re: status (.4); tc w/J. Bendernagel re: same (.5); email exchange w/J. Boelter and review correspondence/comments (.5); conf w/K. Mills re: same (.3) | 1.70 |
| 08/30/10 | KP Kansa | Office conference with J. Henderson re: plan status | .20 |
| 08/30/10 | CL Kline | Discuss plan matters w/A. Trehan (0.1) | .10 |
| 08/30/10 | B Krakauer | Analyze plan issues and structure | 2.50 |
| 08/30/10 | KT Lantry | Review e-mails and letters re: changes to mediator order, and outline of same (.7); preparatory calls with J. Conlan, J. Boelter and N. Pernick (.4); participate in conference call with _____ re: changes to form of mediator order (.9); review and edit revised mediator order and cover letter to Judge re: unresolved issues in dispute (1.0); numerous telephone calls and e-mails with various parties re: revisions to form of order, and discuss same with J. Boelter and K. Stickles (.8); e-mails with J. Boelter and K. Stickles re: delivery of documents to Court (.3); e-mails with J. Boelter re: Plan structure (.2); e-mails to D. Liebentritt re: outcome of call re: mediator order (.2) | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/30/10 | BH Myrick | Edits to creditor call log (.1) Checking voicemail box re: creditor inquiries on DS and solicitation throughout the day and assigning callback to appropriate attorney (.8) 10 p/cs w/ notice parties (1.4) emails w/ J. Ludwig re: K. Millen pleading (.1) | 2.40 |
| 08/30/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.50); review various e-mails regarding revised plan of reorganization (.50); and review materials regarding special committee and potential mediation issues (.50) | 1.50 |
| 08/30/10 | AR Stromberg | Update chart of objections to plan with recently filed objections | 1.00 |
| 08/30/10 | DM Twomey | Telephone conference with K. Lantry regarding plan update, next steps (.10); review numerous e-mails regarding plan status, related issues (.50); attention to same issues (.70) | 1.30 |
| 08/31/10 | LA Barden | Conference with J. Langdon re: plan status (.40); conference with J. Conlan re: same (1.0); review mediation issues (.40); review revised plan issues (1.20); conference re: governance issues and revise minutes (1.40) | 4.40 |
| 08/31/10 | JC Boelter | Office conferences with J. Conlan regarding strategy and term sheet (1.1); Draft term sheet (1.5); Office conferences with D. Twomey re: same (.5); Numerous revisions to term sheet (1.5); Numerous calls regarding mediator order (1.2) | 5.30 |
| 08/31/10 | JF Conlan | Review and revise term sheets (1.5); communications with client re same (1.1); communications with Sidley team re mediator order (1.5); communications with creditor constituencies re: same (1.4); analyze approach to plan amendments (1.1); communications with company re plan strategy (1.9) | 8.50 |
| 08/31/10 | DL Cotton | T/c with E. Schoon re: inquiry from J. Conlan (0.3); o/c with J. Conlan, E. Schoon, and B. Krakauer re: issues in revised plan (0.7); follow-up o/c with E. Schoon (0.2); e-mail exchanges with J. Boelter (0.2); review of revised plan and policy information and details (1.2); draft file notes (0.4) | 3.00 |
| 08/31/10 | GV Demo | Coordinate hearing preparation with B. Myrick | .60 |
| 08/31/10 | RB Kapnick | Review analysis of creditors' claims | 1.50 |
| 08/31/10 | B Krakauer | Analyze plan structures | 2.70 |
| 08/31/10 | KT Lantry | E-mails re: status of mediator order (.2); e-mails with J. Conlan re: Plan strategy issues (.3) | .50 |
| 08/31/10 | BH Myrick | Edits to creditor call log (.1) Checking voicemail box re: creditor inquiries on DS and solicitation throughout the day and assigning callback to appropriate attorney (.4) 1 p/cs w/ notice parties re: same (.2) | .70 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/31/10 | EA Schoon | Meet with B. Krakauer and J. Conlan regarding plan (.50); review of plan information and work on developing strategies (1.0) | 1.50 |
| 08/31/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.50); review various e-mails regarding revised plan of reorganization (.50); and review status of latest feedback from various constituents (.30) | 1.30 |
| 08/31/10 | AR Stromberg | Revise and update chart summarizing objections to plan | 2.00 |
| 08/31/10 | DM Twomey | Telephone conference with B. Krakauer regarding other filed Plan objections (.10); telephone conference with A. Ross regarding same (.10); attention to related issues (.20); office conference with J. Boelter regarding plan negotiation status update, next steps (.70) | 1.10 |

**Total Hours** **2,161.75**

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 3.00 | $950.00 | $2,850.00 |
| JF Conlan | 331.20 | 950.00 | 314,640.00 |
| B Krakauer | 108.90 | 925.00 | 100,732.50 |
| SM Bierman | 1.80 | 925.00 | 1,665.00 |
| JE Henderson | 111.50 | 850.00 | 94,775.00 |
| KT Lantry | 194.60 | 850.00 | 165,410.00 |
| JC Steen | 56.50 | 850.00 | 48,025.00 |
| LA Barden | 69.10 | 825.00 | 57,007.50 |
| JF Bendernagel | 1.20 | 775.00 | 930.00 |
| KF Blatchford | 1.80 | 735.00 | 1,323.00 |
| RB Kapnick | 22.60 | 735.00 | 16,611.00 |
| MA Clemente | 18.10 | 725.00 | 13,122.50 |
| KP Kansa | 75.15 | 700.00 | 52,605.00 |
| EA Schoon | 29.10 | 685.00 | 19,933.50 |
| JW Ducayet | 9.40 | 685.00 | 6,439.00 |
| DM Twomey | 90.80 | 675.00 | 61,290.00 |
| JC Boelter | 254.60 | 650.00 | 165,490.00 |
| CA Rosen | 19.10 | 630.00 | 12,033.00 |
| ST Bart | 1.80 | 630.00 | 1,134.00 |
| DL Cotton | 62.10 | 625.00 | 38,812.50 |
| KS Mills | 151.00 | 560.00 | 84,560.00 |
| DE Bergeron | 55.70 | 525.00 | 29,242.50 |
| JR Hemmings | 7.00 | 515.00 | 3,605.00 |
| JK Ludwig | 9.20 | 475.00 | 4,370.00 |
| JP Langdon | 8.60 | 430.00 | 3,698.00 |
| GT Coulson | 55.80 | 425.00 | 23,715.00 |
| AR Stromberg | 75.80 | 425.00 | 32,215.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066160
Tribune Company

RE: Plan and Disclosure Statement

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| AL Triggs | 38.90 | 425.00 | 16,532.50 |
| ME Weicher Gaudette | 11.20 | 425.00 | 4,760.00 |
| GV Demo | 70.10 | 425.00 | 29,792.50 |
| CL Kline | 78.40 | 425.00 | 33,320.00 |
| RM Silverman | 26.10 | 395.00 | 10,309.50 |
| BH Myrick | 67.70 | 375.00 | 25,387.50 |
| CS Krueger | 12.30 | 355.00 | 4,366.50 |
| J Goldis | 7.00 | 355.00 | 2,485.00 |
| EA Caveness | 5.30 | 315.00 | 1,669.50 |
| DM Baron | 1.30 | 315.00 | 409.50 |
| DJ Lutes | 2.80 | 285.00 | 798.00 |
| J Tebbe | 3.00 | 265.00 | 795.00 |
| NJ Lusk | 4.50 | 230.00 | 1,035.00 |
| SL Summerfield | 1.20 | 190.00 | 228.00 |
| C Keener | 6.50 | 185.00 | 1,202.50 |
| **Total Hours and Fees** | **2,161.75** | | **$1,489,325.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 2, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066161
Client Matter 90795-30510

For professional services rendered and expenses incurred through
August 31, 2010 re Professional Retention

| | |
|---|---|
| Fees | $29,787.50 |
| **Total Due This Bill** | **$29,787.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30066161
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/02/10 | JK Ludwig | Emails with LAT and M. Berger re: Davis Wright OCP fee application | .20 |
| 08/03/10 | JK Ludwig | Telephone call with M. Berger re: DWT reconciliation (0.3); review and analyze same (0.2); email to R. Mariella re: same (0.1) | .60 |
| 08/05/10 | JK Ludwig | Review Day Pitney OCP fee application (0.3); telephone call with OCP re: same (0.4); telephone call to R. Mariella re: same (0.1); telephone call with K. Stickles re: same (0.2) | 1.00 |
| 08/06/10 | JK Ludwig | Telephone call with R. Mariella re: OCP issues (0.2); email to R. Mariella re: OCP retention status (0.1) | .30 |
| 08/09/10 | KP Kansa | Email B. Gruemmer on E&Y call | .10 |
| 08/09/10 | JK Ludwig | Review and respond to email from D. Eldersveld re: Lazard engagement | .20 |
| 08/10/10 | KP Kansa | Conference call P. Quick and B. Gruemmer re: E&Y retention issues | .30 |
| 08/11/10 | KP Kansa | Email P. Quick re: E&Y retention as Accounting Firm (.1); email A. Triggs re: same (.1); t/c A. Triggs re: same (.1) | .30 |
| 08/11/10 | JK Ludwig | Review supplemental declaration of Saul Ewing (0.1); email to D. Eldersveld and D. Bralow re: same (0.1) | .20 |
| 08/11/10 | AL Triggs | Research re: motion to retain E&Y to provide accounting services | 3.50 |
| 08/12/10 | AL Triggs | Draft motion to retain E&Y to provide accounting services | 4.50 |
| 08/16/10 | JK Ludwig | Review and respond to email from OCP re retention issues (0.1); email to P. Ratkowiak re: supplemental list of OCP (0.1) | .20 |
| 08/16/10 | AL Triggs | Revise motion to retain E&Y to provide accounting services per comments from K. Kansa | 1.20 |
| 08/17/10 | KP Kansa | Email J. Ludwig re: proposed supplemental declaration for Dow Lohnes | .20 |
| 08/17/10 | JK Ludwig | Telephone call with R. Mariella re: additional OCP | .10 |
| 08/17/10 | JK Ludwig | Telephone call with C. Meazell re: Dow Lohnes retention (0.1); review original scope of retention and new matters (0.4) | .50 |
| 08/18/10 | JK Ludwig | Email to C. Meazell re: Dow Lohnes retention (0.1); email to R. Mariella and M. Berger re: monthly OCP report (0.1); telephone call with K. Stickles re: OCP fee application (0.3); review and revise DWT OCP fee application (0.4); emails to R. Mariella and M. Berger re: same (0.3) | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066161
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 08/19/10 | KP Kansa | Email A. Triggs re: updated E&Y engagement letter (.1); review and revise E&Y retention application and draft revised sections for same (2.1); forward same to A. Triggs with comment (.1); office conference with A. Triggs re: E&Y application (.2) | 2.50 |
| 08/19/10 | JK Ludwig | Email to R. Mariella re: communications from chambers re OCP fee applications | .10 |
| 08/19/10 | AL Triggs | Revise motion to retain E&Y to provide accounting services per comments from K. Kansa | 2.50 |
| 08/20/10 | KP Kansa | Review revised E&Y engagement letter | .20 |
| 08/20/10 | JK Ludwig | Review and revise monthly OCP report (0.3); email to D. Klauder and D. Deutsch re: same (0.2); emails and telephone calls with M. Berger re: DWT reconciliation (0.4); review and reconcile OCP invoices (0.9) | 1.80 |
| 08/20/10 | AL Triggs | Revise motion to retain E&Y to provide accounting services per comments from K. Kansa | 6.00 |
| 08/23/10 | KP Kansa | Email A. Triggs re: E&Y retention application | .20 |
| 08/23/10 | JK Ludwig | Review OCP affidavit (0.2); email to R. Mariella re: same (0.1); review and analyze OCP claims (2.5); telephone call with R. Mariella re: same (0.2) | 3.00 |
| 08/23/10 | AL Triggs | Revise motion to retain E&Y to provide accounting services per comments from K. Kansa | .50 |
| 08/24/10 | KT Lantry | Discuss expansion of Jones Day retention with J. Boelter and J. Conlan | .30 |
| 08/25/10 | JE Henderson | Confs w/K. Kansa re: retention applications | .50 |
| 08/25/10 | KP Kansa | Email K. Lantry re: Jones Day retention (.2); t/c K. Stickles re: same (.1); office conferences J. Ludwig re: same (.3); office conferences with J. Henderson re: same and Plan issues (.4); t/c's K. Lantry re: same (.3); review materials re: same (.5) | 1.80 |
| 08/25/10 | KT Lantry | Review and edit Jones Day engagement letter with Special Committee, and e-mails re: same with B. Erens and K. Kansa (.4); e-mails re: application to expand role of Jones Day, and review background documents (.4) | .80 |
| 08/25/10 | JK Ludwig | Telephone call with R. Mariella re: professional retention (0.2); office conference with K. Kansa re: professional retention issue (0.1); telephone call with K. Stickles re: same (0.2); telephone call with counsel regarding retention application (0.1) | .60 |
| 08/26/10 | KP Kansa | Review Jones Day engagement letter and email K. Lantry re: same (.4); office conferences with J. Henderson re: Jones Day retention (.2); t/c's K. Lantry re: same (.2); emails to J. Ludwig | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066161
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: same (.1); review E&Y application and email A. Triggs re: same (.7); office conference with A. Triggs re: same (.1) | |
| 08/26/10 | KT Lantry | E-mails and telephone calls with K. Kansa and K. Stickles re: expansion of Jones Day retention | .40 |
| 08/26/10 | JK Ludwig | Telephone call and emails with retained professional re: preparation of supplemental application (0.2); telephone call with R. Mariella re: same (0.1); emails with D. Streany re: same (0.1) | .40 |
| 08/26/10 | AL Triggs | Revise motion to retain E&Y to provide accounting services per comments from K. Kansa | 3.80 |
| 08/27/10 | KP Kansa | Review Sitrick engagement letter sent by K. Lantry/D. Eldersveld and comment on same (.6); prepare markup of same and forward to D. Eldersveld at D. Eldersveld request (.5); emails to D. Eldersveld re: same (.2); review revised version of letter (.3); email K. Lantry re: same (.1); t/c K. Lantry re: same (.1); review and revise Jones Day application and supporting declaration (1.1); email K. Lantry re: same (.1); t/c K. Lantry re: same (.2); email D. Liebentritt re: same (.2) | 3.40 |
| 08/27/10 | KT Lantry | Review application to expand employment of Jones Day and telephone calls with K. Kansa re: edits to same (.4); e-mails with J. Conlan and K. Kansa re: Sitrick engagement (.3) | .70 |
| 08/27/10 | JK Ludwig | Emails with R. Mariella re: OCP cap overage (0.2); telephone call with R. Mariella re: same (0.3) | .50 |
| 08/28/10 | KT Lantry | E-mails with J. Conlan re: Jones Day retention | .10 |
| 08/30/10 | KP Kansa | Email J. Ludwig re: Davis Wright retention (.1); review and revise Jones Day retention application (.8); emails to D. Hall re: retention application for Jones Day (.3); review supporting declaration re: Jones Day application and email D. Hall with comments on same (.5); review revised drafts of application and declaration from D. Hall and emails to D. Hall re: same (.6); review D. Liebentritt emails on same (.2); review K. Lantry emails re: same and email K. Lantry re: same (.2); review Sitrick letter and email D. Eldersveld re: same (.8); email K. Lantry re: same (.1); t/c K. Lantry re: same (.1); email K. Stickles re: same (.1) | 3.80 |
| 08/30/10 | KT Lantry | E-mails and telephone calls with K. Kansa and K. Stickles re: Jones Day retention application, and e-mail re: same to D. Klauder (.4); e-mails and telephone call with K. Kansa re: Sitrick retention (.2) | .60 |
| 08/31/10 | KP Kansa | Draft email to D. Eldersveld/G. Weitman on Sitrick engagement (.7); revise Sitrick engagement letter (.5); t/c K. Lantry re: Sitrick engagement (.1), review D. Eldersveld email on same (.1); t/c J. Shugrue re: Reed Smith retention (.1); t/c K. | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30066161
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Lantry re: same (.1); t/c J. Giunta re: Sitrick (.1) | |
| 08/31/10 | KT Lantry | Telephone call with D. Klauder re: expansion of employment of Jones Day, and report same to D. Liebentritt (.5); telephone calls and e-mails with K. Kansa re: Sitrick engagement (.2); review prior application of Reed Smith and telephone calls re: same with K. Kansa (.4) | 1.10 |
| 08/31/10 | JK Ludwig | Emails with OCP counsel re: fee application procedures | .20 |
| | | **Total Hours** | **53.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066161
Tribune Company

RE: Professional Retention

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | .50 | $850.00 | $425.00 |
| KT Lantry | 4.00 | 850.00 | 3,400.00 |
| KP Kansa | 16.20 | 700.00 | 11,340.00 |
| JK Ludwig | 11.10 | 475.00 | 5,272.50 |
| AL Triggs | 22.00 | 425.00 | 9,350.00 |
| **Total Hours and Fees** | **53.80** | | **$29,787.50** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 2, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066162
Client Matter 90795-30520

For professional services rendered and expenses incurred through
August 31, 2010 re Tax Matters

Fees                                                                    $24,782.53

**Total Due This Bill**                                           **$24,782.53**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30066162
Tribune Company

RE: Tax Matters

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/06/10 | ST Advani | Review revised Plan (.5); telephone conference with R. Silverman re: same (.2) | .70 |
| 08/07/10 | ST Advani | Telephone conference with R. Silverman re: tax aspects of litigation trust (.1); research on same (2.5); telephone conference with D. Twomey re: same (.2) | 2.80 |
| 08/07/10 | SJ Heyman | Review update to plan for state tax matters | 1.50 |
| 08/09/10 | ST Advani | Review, markup tax opinion | 1.60 |
| 08/09/10 | SJ Heyman | Review Cook Count letter regarding CNLBC in preparation for call with P. Shanahan (0.2); telephone call with R. Silverman regarding tax issues in amended plan (0.4) | .60 |
| 08/10/10 | ST Advani | Review R. Silverman comments to supplemental discharge | .10 |
| 08/10/10 | SJ Heyman | Telephone call with P. Shanahan regarding Cook County tax (0.2); telephone call with P. Shanahan and M. Lufrano regarding same (0.4) | .60 |
| 08/11/10 | ST Advani | Telephone conference with R. Silverman re: supplement | .20 |
| 08/12/10 | ST Advani | Review Supplemental Disclosure Statement | .60 |
| 08/12/10 | RM Silverman | Discuss interest deductibility memo with S. Advani | .30 |
| 08/13/10 | ST Advani | Review Supplemental disclosure (0.5); telephone conference with R. Silverman re: memo on interest deductibility (0.2) | .70 |
| 08/13/10 | KP Kansa | T/c J. Ludwig re: Cubs tax question raised by M. Melgarejo (.2); email A. Ross re: same (.1) | .30 |
| 08/13/10 | JK Ludwig | Telephone call with R. Silverman re: CNLBC tax claims (0.2); review CNLBC first day orders (0.6); email to R. Silverman re: same (0.2); emails and telephone call with M. Melgarejo re: same (0.3) | 1.30 |
| 08/13/10 | RM Silverman | Draft interest deductibility memo (4.5); look into Cubs LLC bankruptcy motions issue for M. Melgarejo (1.0) | 5.50 |
| 08/15/10 | RM Silverman | Continue to research and draft interest deductibility memo | 4.50 |
| 08/16/10 | ST Advani | Review memo on interest deductibility, related authorities | 1.90 |
| 08/16/10 | RM Silverman | Revise interest deductibility memo(.30); discuss with S. Advani (.20) | .50 |
| 08/17/10 | ST Advani | Review, markup memo on interest deductibility | 2.70 |
| 08/17/10 | L Carter | Discuss with J. Langdon the tax identification number issue related to merger into Delaware LLC | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 30066162
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/17/10 | RM Silverman | Discuss memo with S. Advani (1.00); revise memo and send to client (4.80) | 5.80 |
| 08/18/10 | SJ Heyman | Review background and office conference with S. McHugh regarding updating O/L | 2.20 |
| 08/18/10 | SJ Heyman | Telephone call with J. Langdon regarding Towering T (.10); exchange emails with J. Langdon regarding Towering T (.10); exchange emails with client regarding tax regulations (.10); review tax regulations (.50); telephone call with P. Shanahan, et al regarding tax regulations (.80); telephone call with E. Dunn regarding Cook County NOD (.20); draft email to E. Dunn re: same (.40) | 2.20 |
| 08/19/10 | L Carter | Research consequence of merger on UK registration number (0.7); discuss issue with J. Langdon and J. Dewsnap (0.5) | 1.20 |
| 08/19/10 | J Dewsnap | Email from, and discussion with, L. Carter re registration number | .50 |
| 08/19/10 | SJ Heyman | (Cook County; Towering T) Draft letters on request to Cook County (.20); telephone conference with R. Mariella regarding Towering T qualifications (.50) | .70 |
| 08/20/10 | J Dewsnap | Emails L. Carter and J. Langdon re registration number query (0.8); discussion G. Harrower re: same (0.2) | 1.00 |
| 08/20/10 | G Harrower | Various emails from and discussion with J. Dewsnap regarding need for UK input in relation to effect of US statutory merger on UK presence of merged corp | .30 |
| 08/20/10 | SJ Heyman | Draft Cook County Protest (0.9); telephone call with E. Dunn re: same (0.1); e-mail P. Shanahan regarding same (0.1) | 1.10 |
| 08/23/10 | SJ Heyman | Telephone conference with E. Dunn regarding Cook County amusement tax (.20); email with P. Shanahan regarding same (.10) | .30 |
| 08/24/10 | ST Advani | Telephone conference with R. Silverman re: latest supplement | .20 |
| 08/30/10 | ST Advani | Telephone conference with R. Silverman re: status | .10 |
| | | **Total Hours** | **42.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066162
Tribune Company

RE: Tax Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| G Harrower | .30 | $991.78 | $297.53 |
| ST Advani | 11.60 | 800.00 | 9,280.00 |
| SJ Heyman | 9.20 | 725.00 | 6,670.00 |
| KP Kansa | .30 | 700.00 | 210.00 |
| JK Ludwig | 1.30 | 475.00 | 617.50 |
| J Dewsnap | 1.50 | 473.00 | 709.50 |
| RM Silverman | 16.60 | 395.00 | 6,557.00 |
| L Carter | 1.40 | 315.00 | 441.00 |
| **Total Hours and Fees** | **42.20** | | **$24,782.53** |

 SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

December 2, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066163
Client Matter 90795-30530

For professional services rendered and expenses incurred through
August 31, 2010 re Claims Processing

Fees                                                                    $48,562.50

**Total Due This Bill**                                                 **$48,562.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30066163
Tribune Company

RE: Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/02/10 | KP Kansa | Conference call with Alvarez and J. Ludwig re: subsidiary claims (1.0); review IRS and state taxing authorities' objections to confirmation of Plan and email J. Ludwig and J. Ehrenhofer re: same (.6); email J. Ludwig re: Newsday claims (.2); review materials for claims certification and identify likely potential objections (.7); t/c J. Ludwig re: claims certification and upcoming objections (.2) | 2.70 |
| 08/02/10 | CL Kline | Respond to K. Millen inquiry re: brief and refer to J. Ludwig | .10 |
| 08/02/10 | JK Ludwig | Review claims reconciliation for certification (0.2); participate in conference call with K. Kansa, B. Whittman, and J. Ehrenhofer re: claims declaration (0.5); telephone call with K. Kansa re: same (0.2); telephone calls with J. Ehrenhofer re: same (1.2); telephone call to S. Karottki re: TMS claim (0.1); email and telephone call with C. Leeman re: insurance coverage applicable to claims (0.4); review insurance data from C. Leeman (0.4); telephone call with D. Bralow re: litigation claims (0.3); analyze litigation claims for declaration (1.7); draft claims declaration (1.2) | 6.20 |
| 08/03/10 | KP Kansa | Review draft of claims certification declaration and email J. Ludwig with comments on same (.3); review B. Whittman language for certification and email B. Whittman re: same (.3); review J. Ehrenhofer email on same (.1); email J. Ehrenhofer re: same (.1); email B. Whittman re: certification filing timing (.2); review claims certification materials (.7) | 1.70 |
| 08/03/10 | JK Ludwig | Telephone call with counsel for claimant regarding 33rd omnibus objection (0.4); emails with counsel confirming agreement re: same (0.2); emails with J. Ehrenhofer re: same (0.3); review and revise claim declaration and supporting exhibit (1.1); emails with B. Whittman and J. Ehrenhofer re: same (0.2); participate in conference call with B. Whittman, J. Ehrenhofer, K. Kansa, and D. Eldersveld re: claims declaration (0.3); email to D. Bralow re: litigation claims (0.1); telephone call with J. Ehrenhofer re: claims reconciliations and settlement report (0.5); telephone call with R. Stone re: claims and contract issues (0.6); review additional supporting documentation provided by Robby Wells (0.5) | 4.20 |
| 08/03/10 | AL Triggs | Conference call between Alvarez & Marsal, Chadbourne and Chadbourne advisors re: claims settlement stipulations for claims between $50,000 and $1 million | 1.20 |
| 08/04/10 | KP Kansa | Email A. Triggs re: claims settlement notice (.1); email J. Ludwig re: Clear Channel/Buena Vista claims (.1); review chart of litigation claims and email J. Ludwig re: litigation | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066163
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | claims to be assessed for certification (.7); emails to J. Xanders re: LA Times litigation claims (.4); email J. Ludwig re: same (.1); t/c J. Ludwig re: claims to be assessed for certification (.2); email J. Ludwig re: EPA objection (.1) | |
| 08/04/10 | JK Ludwig | Telephone call with counsel for Oracle re: resolution of claim objection (0.2); emails with J. Ehrenhofer re: priority classification of claims (0.2); email to K. Kansa re: litigation claims (0.1); emails with A. Jubelirer re: employment litigation claims (0.1); emails with D. Bralow re: litigation claims (0.1); email to R. Mariella re: litigation claims (0.2) | .90 |
| 08/04/10 | AL Triggs | Email correspondence with J. Ehrenhofer re: notice of claims settlement stipulations for claims between $50,000 and $1 million | .30 |
| 08/05/10 | JN Cahan | Review env. reports regarding environmental claim (2.5); correspondence with client and call with bankruptcy attorney re same (1.0) | 3.50 |
| 08/05/10 | KP Kansa | Email J. Ludwig re: claims certification (.1); t/c J. Ludwig re: same (.3); email A. Triggs re: objection to Tucker claim (.2); review D. Bralow email on Tucker claim (.1) | .70 |
| 08/05/10 | JK Ludwig | Emails with K. Kansa and B. Whittman re: claims certification and declaration (0.2); revise declaration (0.1); email to D. Sommer re: environmental claims (0.1); emails with R. Stone re: reconciliation of CNN claims (0.3); telephone call with J. Ehrenhofer re: claims objections (0.7) | 1.40 |
| 08/05/10 | AL Triggs | Email correspondence with J. Ehrenhofer re: notice of claims settlement stipulations for claims between $50,000 and $1 million | .50 |
| 08/05/10 | AL Triggs | Revise objection to claim of E. Tucker per comments from K. Kansa and D. Bralow | 2.00 |
| 08/06/10 | KP Kansa | Email A. Triggs re: Tucker objection (.1); email D. Bralow re: same (.1); review and revise Tucker objection and forward comments on same to A. Triggs (1.9); t/c B. Whittman re: claims certification (.2); email J. Ludwig re: D. Bralow email on Bates claim (.2), conference call with D. Eldersveld, B. Whittman, J. Ehrenhofer, and J. Ludwig re: claims certification (.7); t/c J. Ludwig re: Publishers Forest Products claim (.1); email J. Ludwig re: same (.1); t/c K. Lantry re: employee claims (.2); review claims materials (.3) | 3.90 |
| 08/06/10 | JK Ludwig | Conference call with D. Eldersveld, B. Whittman, J. Ehrenhofer and K. Kansa re: claims certification (1.0); telephone call with K. Kansa re: claim objections (0.4); telephone call with J. Cahan re: analysis of environmental claim (0.1); email to counsel for CNN regarding claims | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30066163
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | reconciliation (0.3); emails with R. Stone re: same (0.2); email to A. Triggs re: Tucker objection (0.1) | |
| 08/06/10 | AL Triggs | Revise objection to claim of E. Tucker per comments from K. Kansa and D. Bralow | 3.70 |
| 08/09/10 | JN Cahan | Review claim and background documents and env. analysis (3.3);telephone call with bankruptcy attorney regarding next steps (0.2) | 3.50 |
| 08/09/10 | KP Kansa | Email A. Triggs re: claims settlements (.2); email A. Triggs re: MediaNews claim (.1); emails to D. Bralow re: Tucker objection (.2); email J. Ludwig and J. Cahan re: Publishers claim (.1); email J. Ludwig re: upcoming claims objections (.1) | .70 |
| 08/09/10 | JK Ludwig | Emails with A. Triggs re: claims settlements (0.1); telephone call with J. Cahan re: environmental claim (0.2); emails and telephone calls with B. Nastasic and J. Langdon re: corporate diligence re: environmental claim against former Times Mirror subsidiary (0.4); emails with D. Bralow re: objection to litigation claims (0.1); review and respond to email from J. Boelter re: Hamdon claim (0.3); draft 36th omnibus objection to claims (2.1) | 3.20 |
| 08/09/10 | BV Nastasic | Ordering documents from Washington for Publishers Forest Products Company of Washington (0.2); multiple telephone calls and email correspondence with K. Bolden at CT Corporation re: same (0.2); correspondence with J. Langdon and J. Ludwig re: same (0.1) | .50 |
| 08/09/10 | AL Triggs | Revise objection to claim of E. Tucker per comments from K. Kansa and D. Bralow | 1.40 |
| 08/09/10 | AL Triggs | Email correspondence with K. Kansa, Alvarez & Marsal re: notice of claims settlement stipulations for claims between $50,000 and $1 million (.3); draft and send out revised notice (1.0) | 1.30 |
| 08/09/10 | AL Triggs | Email correspondence with J. Modlin, client re: entry of order on settlement motion seeking approval of Greenco's settlement stipulation with MediaNews | .20 |
| 08/10/10 | KP Kansa | Email A. Triggs re: Tucker objection (.2); email B. Rosen and D. Bralow re: Tucker objection and suggestion of bankruptcy (.1); review librarian declaration re: Tucker objection (.2); email A. Triggs re: same (.1) | .60 |
| 08/10/10 | JK Ludwig | Prepare for conference call with counsel to Oracle re: claims resolution (0.3); conference call with counsel to Oracle re: claims resolution (0.5); review and respond to emails from J. Ehrenhofer re: 36th omnibus objection to claims (0.7); review revised exhibit (0.1); telephone call with K. Kansa re: 36th omnibus objection (0.2); telephone call with counsel for | 8.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30066163
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | creditor re: 34th omnibus objection (0.2); email to counsel for creditor re: same (0.1); emails to J. Ehrenhofer re: creditor response to 34th omnibus objection (0.3); analyze supporting documentation re: same (0.7); email to J. Ehrenhofer re: Cubs claims (0.1) ; telephone call with counsel for creditor re: 33rd omnibus objection (0.1); email to counsel for creditor re: same (0.1); draft omnibus response to Millen 3018 motion and plan objection (5.0); review and respond to emails from D. Somer re: USEPA claim (0.2); draft notice of claim withdrawal re: same (0.2) | |
| 08/10/10 | AL Triggs | Revise objection to claim of E. Tucker per comments from client (.3); draft librarian declaration for exhibit to objection (1.0) | 1.30 |
| 08/11/10 | KP Kansa | Review and revise opposition to Millen pleadings (.5); t/c J. Ludwig re: same (.2) | .70 |
| 08/11/10 | JK Ludwig | Revise opposition to Millen Pleadings (0.5); telephone call with J. Ehrenhofer re: claims reconciliation and claims objections (1.0); review revised exhibits to omnibus objections (1.2) | 2.70 |
| 08/12/10 | KP Kansa | Revise Millen response and provide comments on same to J. Ludwig (.5); review 36th omnibus objection to claims (.4); t/c to J. Ludwig re: same (.2); t/c K. Lantry re: claims objections (.2) | 1.30 |
| 08/12/10 | JK Ludwig | Revise opposition to Millen Pleadings (0.3); email to K. Stickles and P. Reilly re: same (0.1); review and respond to email from K. Stickles re: response to 33rd omnibus objection (0.1); emails with K. Stickles, J. Ehrenhofer and M. Weicher Gaudette re: same (0.5); review claimant's response and proof of claim (0.2); telephone call with claimant re: same (0.1); draft 36th omnibus objection to claims (0.7); draft 37th omnibus objection to claims (1.8); draft notice of satisfied claims (0.5); review exhibit re: same (0.5) | 4.80 |
| 08/12/10 | AL Triggs | Email correspondence with D. Bralow re: librarian affidavit for objection to claims of E. Tucker | .10 |
| 08/13/10 | KP Kansa | Email J. Boelter re: notice of satisfied claims (.2); email D. Bralow re: librarian declaration for Tucker objection (.1) | .30 |
| 08/13/10 | JK Ludwig | Emails with J. Ehrenhofer re: lease rejection claims (0.1); review recently-filed proofs of claim for possible objections (0.6); review and respond to email from R. Stone re: CNN reconciliation (0.3) | 1.00 |
| 08/16/10 | KP Kansa | Email J. Ludwig re: D. Taylor proof of claim (.1); review emails on same (.2); conference call with B. Whittman, J. Ehrenhofer and J. Ludwig re: claims certification and pending | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30066163
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | objections (.5); review materials for same (.5); office conferences with J. Ludwig re: claims issues (.3) | |
| 08/16/10 | JK Ludwig | Telephone call with creditor re: 34th omnibus objection (0.1); telephone call with J. Ehrenhofer re: litigation claims (0.2); review emails from C. Leeman re: same (0.1); conference call with J. Ehrenhofer, B. Whittman, and K. Kansa re: claims certification and claims objections (0.4); review and respond to email from D. Bralow re: litigation claim (0.2) | 1.00 |
| 08/17/10 | KP Kansa | Email Alvarez team re: claims certification (.2); office conferences with J. Ludwig re: K. Millen objection for Friday hearing & omnibus objection certifications (.5) | .70 |
| 08/17/10 | JK Ludwig | Telephone call with R. Stone re: CNN claims reconciliation and media claims reconciliation (0.4); emails with D. Somer and counsel to EPA re: withdrawal of claim (0.2); email to B. Whittman and J. Ehrenhofer re: GUC claims certification (0.1); draft certifications of counsel and revised orders with respect to the 33rd and 34th omnibus objections to claims (3.1) | 3.80 |
| 08/18/10 | JK Ludwig | Revise COCs, Orders, and exhibits re: 33rd and 34th omnibus objections to claims (1.0); emails with P. Ratkowiak re: filing and service of same (0.1); review and analyze Oracle claims (0.4) | 1.50 |
| 08/18/10 | AL Triggs | Email correspondence re: librarian affidavit exhibit to objection to claim of E. Tucker | .20 |
| 08/19/10 | JK Ludwig | Telephone call with D. McElroy re: Willette claim reconciliation | .10 |
| 08/20/10 | KP Kansa | Email J. Ludwig re: comments on Millen order | .20 |
| 08/20/10 | KT Lantry | Review pleadings and background information re: K. Millen claims and prepare for hearing (.7); review and edit order re: Millen pleadings (.1); review and edit order re: K. Millen claims (.2) | 1.00 |
| 08/23/10 | JK Ludwig | Emails with J. Ehrenhofer re: omni 34 (0.1); telephone call with K. Stickles re: same (0.2); telephone call with J. Ehrenhofer re: same (0.1) | .40 |
| 08/24/10 | KP Kansa | Email K. Lantry re: claims stipulation (.1); review B. Myrick email re: K. Millen inquiry (.1); review Bates motion to extend bar date (.2); office conference with J. Ludwig re: same (.2); review claims settlement report and o/c J. Ludwig re: same (.2) | .80 |
| 08/25/10 | KP Kansa | Forward Tacconelli message to J. Ludwig with comment (.1); o/c J. Ludwig re: same (.1) | .20 |
| 08/25/10 | JK Ludwig | Email to K. Stickles re: 34th omnibus objection (0.1); review and respond to email from P. Ratkowiak re: claim settlement | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30066163
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | report (0.1); emails with J. Ehrenhofer re: same (0.1); review email from J. Ehrenhofer re: late employee claim (0.1); conference with G. Demo re: background to employee claim (0.1); email to M. Bourgon re: responding to employee's late claim (0.2); office conference with K. Kansa re: creditor request to allow late-filed claim (0.1); emails with J. Ehrenhofer re: same (0.2); review claim and background information regarding same (0.6); review email from USEPA re: withdrawal of claim (0.1); emails with R. Stone and counsel to Google re: claim reconciliation (0.2); telephone call with J. Ehrenhofer re: claims reconciliation (0.5); review and analyze proofs of claim for possible objection/settlement (1.1) | |
| 08/26/10 | KP Kansa | Email K. Lantry re: Bates motion (.1); conference call with D. Bralow and J. Ludwig on claims status (.5); office conferences with J. Ludwig on claims objections (.2); email D. Bralow re: Emerson Tucker claim (.1) | .90 |
| 08/26/10 | JK Ludwig | Emails with J. Ehrenhofer re: creditor request to allow late-filed claim (0.2); telephone call with counsel for creditor re: same (0.4) | .60 |
| 08/27/10 | CM Craige | Conference with J. Ludwig re Oracle proof of claim | .10 |
| 08/27/10 | JK Ludwig | Research potential liability for claim asserted pursuant to implied contract | 1.60 |
| 08/30/10 | JN Cahan | Research environmental history of Washington site (2.4); review letter from D. Semes re PRP site (0.4) | 2.80 |
| 08/30/10 | KP Kansa | Office conferences with J. Ludwig re: claims issues and contacts from collections attorney | .30 |
| 08/30/10 | JK Ludwig | Review and respond to emails from J. Ehrenhofer re: NBCU claims reconciliation (0.2); email to J. Ehrenhofer re: same (0.1); discuss claims reconciliation/solicitation with K. Kansa (0.1) | .40 |

|  |  | **Total Hours** | **90.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066163
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 1.00 | $850.00 | $850.00 |
| KP Kansa | 19.00 | 700.00 | 13,300.00 |
| JN Cahan | 9.80 | 625.00 | 6,125.00 |
| CM Craige | .10 | 525.00 | 52.50 |
| JK Ludwig | 48.20 | 475.00 | 22,895.00 |
| AL Triggs | 12.20 | 425.00 | 5,185.00 |
| CL Kline | .10 | 425.00 | 42.50 |
| BV Nastasic | .50 | 225.00 | 112.50 |
| **Total Hours and Fees** | **90.90** | | **$48,562.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 2, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066164
Client Matter 90795-30550

For professional services rendered and expenses incurred through
August 31, 2010 re Business Operations

Fees                                                                    $36,869.00

**Total Due This Bill**                                                **$36,869.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30066164
Tribune Company

RE: Business Operations

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/02/10 | BT Diskin | Conversation with B. Nastasic re: subsidiary jurisdictional issues | .20 |
| 08/02/10 | JE Henderson | C/c w/client re: potential asset acquisition and conf w/C. Kline re: same | .60 |
| 08/02/10 | CL Kline | Discuss w/D. Kazan project re potential purchase (0.3); Research target company matters (0.4) | .70 |
| 08/02/10 | CL Kline | Discuss CareerBuilder matters w/J. Henderson and D. Kazan, review memo per same | .80 |
| 08/02/10 | CS Krueger | Revise and review documents related to restructuring transactions | .90 |
| 08/02/10 | KS Mills | Review of issues outstanding w/respect to certain contract (.1); review of document relevant to same (.3); preparation of responsive language (.1) | .50 |
| 08/02/10 | BV Nastasic | Comprehensive corporate searches re: preparation for restructuring transactions (5.50); correspondence with S. Gibbs at Corporation Service Company and K. Bolden at CT Corporation re: same (1.30); review and update checklist re: same (1.50) | 8.30 |
| 08/03/10 | LR Fullerton | Review materials on antitrust investigation in book publishing industry and forward to J. Xanders | 1.00 |
| 08/03/10 | JE Henderson | Review C. Kline email re: Florida assignment for benefit of creditors | .20 |
| 08/03/10 | CL Kline | Initiate calls w/target company representatives (0.1); Review ABC petition and related materials re target company (0.3); Review materials and provide to client w/comments (0.5); Direct and supervise docketing and legal research requirements re target company matter w/N. Lusk (0.2) | 1.10 |
| 08/03/10 | KS Mills | Review/revise certain contract provision (.3); various emails re: same (.2) | .50 |
| 08/03/10 | BV Nastasic | Comprehensive corporate searches re: preparation for restructuring transactions (2.50); correspondence with S. Gibbs at Corporation Service Company and K. Bolden at CT Corporation re: same (1.0); review and update checklist re: same (0.50); correspondence with B. Diskin re: subsidiary jurisdiction issues (0.20) | 4.20 |
| 08/04/10 | LR Fullerton | Prepare for and participate in conference call with J. Xanders to discuss distribution arrangements | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066164
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/04/10 | JE Henderson | Review email exchange w/client/C. Kline re: potential asset acquisition | .20 |
| 08/04/10 | CL Kline | Discuss target company sale process w/assignee, correspondence per same (0.2); Update client and J. Henderson on status, responding to queries (0.3) | .50 |
| 08/04/10 | KS Mills | Review/analysis of issue related to certain contract (.2); review of document relevant to same(.5); preparation of language related to same (.3); email exchanges relevant to same (.2) | 1.20 |
| 08/04/10 | BV Nastasic | Comprehensive corporate searches re: preparation for restructuring transactions (1.50); correspondence with S. Gibbs at Corporation Service Company and K. Bolden at CT Corporation re: same (0.20); review and update checklist re: same (0.50) | 2.20 |
| 08/05/10 | CL Kline | Discuss target company sale process w/attorney, and make notice and docket monitoring arrangements (0.6); Review state law and local state court research w/N. Lusk (0.4) | 1.00 |
| 08/05/10 | NJ Lusk | Legal research in the Broward Circuit Court regarding petition for assignment of benefits of creditors, Florida statutes and Broward County local rules per C. Kline request | 3.50 |
| 08/05/10 | KS Mills | Review certain contract provisions (.1); email exchange with contract counterparty re: same (.2) | .30 |
| 08/06/10 | CL Kline | Review Florida statute and secondary materials re sale process (0.3); correspondence re: motion filing w/L. Blanco (0.1), and docketing matters w/N. Lusk (0.1); Provide update on case progress and motion to client, review motion per same (0.7); Review recent articles on Florida statute revisions (0.3); Discuss ordinary course and cash management matters w/J. Henderson (0.1); Review bid procedure approaches per D. Kazan, correspond per same (1.1) | 2.70 |
| 08/06/10 | NJ Lusk | Legal research in the Broward Circuit Court regarding petition for assignment of benefits of creditors, Florida statutes and Broward County local rules per C. Kline request | 1.50 |
| 08/06/10 | KS Mills | Review/revise certain contract | 2.50 |
| 08/06/10 | BV Nastasic | Comprehensive corporate searches re: preparation for restructuring transactions (2.0); review and update checklist re: same (0.50) | 2.50 |
| 08/09/10 | B Krakauer | Attend Board of directors call regarding case status | .70 |
| 08/09/10 | BV Nastasic | Comprehensive corporate searches re: preparation for restructuring transactions (3.0); correspondence with S. Gibbs at Corporation Service Company and K. Bolden at CT Corporation re: same (0.70); review and update checklist re: | 4.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066164
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (1.0) | |
| 08/10/10 | CE Abbinante | Review Classified Ventures proposed LLC amendment (0.9); related preparation for conference call (0.4) | 1.30 |
| 08/10/10 | BT Diskin | Review of Classified Ventures LLC proposed amendment to the LLC Agreement | .20 |
| 08/10/10 | B Guzina | Assess latest developments in receivership proceedings and provide update on same to client | .30 |
| 08/10/10 | CL Kline | Review notices from assignee per D. Kazan (0.2), review and coordinate on-going management w/K. Campbell (0.3) | .50 |
| 08/10/10 | BV Nastasic | Comprehensive corporate searches re: preparation for restructuring transactions (2.50); review and update checklist re: same (0.70) | 3.20 |
| 08/11/10 | CE Abbinante | Calls with Tribune regarding CV matters (1.1); review / revise CV LLC agreement (0.2); call to CV re: same (0.2) | 1.50 |
| 08/11/10 | BT Diskin | Conference call with D. Eldersveld, D. Kazan, N. Larsen and C. Abbinante re: amendment to Classified Ventures LLC Agreement | 1.10 |
| 08/11/10 | BT Diskin | Review and revision of proposed amendment to Classified Ventures LLC Agreement | .90 |
| 08/11/10 | CL Kline | Prepare summary of pleading information (0.6); Provide update re case status to D. Kazan (0.2); Review case financials and correspond w/D. Kazan re strategy (0.5); Correspond w/R. Stone re Glassberg notice (0.1) | 1.40 |
| 08/11/10 | B Krakauer | Prepare for and attend Board call re: case status | 1.70 |
| 08/11/10 | CS Krueger | Revise and review registration rights agreement | .90 |
| 08/11/10 | BV Nastasic | Comprehensive corporate searches re: preparation for restructuring transactions (1.80); correspondence with S. Gibbs at Corporation Service Company and K. Bolden at CT Corporation re: same (0.70); review and update checklist re: same (0.50); assist with qualification of Towering T Music Publishing Company in Illinois (0.30); prepare qualification form re: same (0.50) | 3.80 |
| 08/12/10 | CE Abbinante | Review / analyze CV matters | 1.00 |
| 08/12/10 | CL Kline | Contact assignee and counsel per D. Kazan | .10 |
| 08/16/10 | CL Kline | Correspondence w/assignee and law firm re: sale status (0.3), update client per same (0.1); Review assignment docket for status update (0.1) | .50 |
| 08/16/10 | BV Nastasic | Check status of Los Angeles Times International Ltd. in UK, at the request of J. Langdon (0.10); correspondence with W. | .30 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30066164
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Gamble at CT Corporation re: same (0.20) | |
| 08/17/10 | BT Diskin | Review of IL qualification document for Towering T Music Publishing Company and plan supplement for information to be included in the IL qualification document | .70 |
| 08/17/10 | KP Kansa | T/c L. Reategui re: Cablevision deal (.1); review materials re: same (.1) | .20 |
| 08/17/10 | CL Kline | Correspondence w/assignee's law firm re status of sale process (0.1); Review Treasury fund fact sheets (0.1), and provide to UST w/comment (0.1) | .30 |
| 08/17/10 | BV Nastasic | Correspondence with W. Gamble at CT International re: status of Los Angeles Times International, Ltd. in UK and filing requirements in England upon merger in domestic state (0 30); review and revise Application for Authority to Transact Business in Illinois for Towering T Music Publishing Company (0.70); correspondence with B. Diskin re: same (0.30) | 1.30 |
| 08/17/10 | LJ Reategui | Initial review of contract and comments (.90); t/c with Ken Carter regarding strategy for negotiation (.40) | 1.30 |
| 08/18/10 | JE Henderson | Review email exchanges w/client re: potential acquisition | .30 |
| 08/18/10 | KP Kansa | Email J. Xanders and D. Eldersveld re: WPC issue (.2); office conference with J. Ludwig re: same (.1); t/c L. Reategui re: Cablevision (.1) | .40 |
| 08/18/10 | JK Ludwig | Review and respond to email from J. Xanders re: proposed business transaction (0.2); review documents relating to same (0.5) | .70 |
| 08/18/10 | MP Spada | Review license agreement and draft issues list | 1.80 |
| 08/19/10 | CL Kline | Review assignment docket for updates (0.1), review notices (0.1); Discuss status of financials and process w/R. Brazda (0.1), update client per same (0.1) | .40 |
| 08/20/10 | CL Kline | Review assignment docket (0.1), review notice per same (0.1) | .20 |
| 08/20/10 | KS Mills | Email exchange and t/call with contract counter party re: issues outstanding w/r/t certain contract | .20 |
| 08/20/10 | LJ Reategui | Review of contracts (1.20); o/c with P. Spada regarding comments to contract (.40); communicate with Mexican client regarding contract (.40) | 2.00 |
| 08/20/10 | MP Spada | Meeting with L. Reategui re: license agreement issues (.7); conference call with Tribune re: license agreement issues (1.1); coordinate call with Cablevision (.2) | 2.00 |
| 08/23/10 | KS Mills | T/call w/R. DeBoer/J. Cannizo re: certain contract (.4); t/call w/R. DeBoer/opposing counsel re: same (.2); review of | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 30066164
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | contract provision relevant to same (.1) | |
| 08/23/10 | LJ Reategui | Prepare for and participate in t/c with Mexican counsel regarding comments to contract (1.2); respond to questions from counsel regarding contract (1.1) | 2.30 |
| 08/23/10 | MP Spada | Meeting with L. Reategui to prepare for call with Cablevision (.3); call with Cablevision re: license agreement (.5); draft follow-up e-mail to Cablevision regarding same (.2) | 1.00 |
| 08/24/10 | BT Diskin | Comparison of amendment to CV operating agreement distributed to board members | .20 |
| 08/24/10 | CL Kline | Review assignment docket report and notices (0.1); Respond to L/C amendment inquiry by pre-petition lender (0.2) | .30 |
| 08/24/10 | B Krakauer | Attend special committee meeting re: case status | .80 |
| 08/24/10 | B Krakauer | Meet with client re: special committee presentation | 1.10 |
| 08/24/10 | B Krakauer | Meet with special committee counsel re: case status | 1.40 |
| 08/24/10 | LJ Nyhan | Conference with J. Henderson regarding contractual sharing issues | .20 |
| 08/26/10 | CL Kline | Review assignment docket (0.1) and contact assignee re: update (0.1) | .20 |
| 08/30/10 | CL Kline | Review Fidelity National research w/R. Stone (0.1), coordinate response and letter w/P. Ratkowiak (0.3); Review assignment docket and update client per correspondences w/counsel and docket activity (0.3) | .70 |
| 08/30/10 | KS Mills | Review of materials relevant to issues outstanding w/r/t certain contract (.7); o/c w/J. Henderson re: same (.1); t/call w/J. Henderson and R. DeBoer re: same (.2) | 1.00 |
| 08/31/10 | KS Mills | T/call w/R. DeBoer and V. Cassanova re: certain contracts (.6); review of relevant materials in preparation for same (.5); o/c w/J. Henderson re: same (.1) | 1.20 |

**Total Hours        85.10**

**SIDLEY AUSTIN** LLP

Invoice Number: 30066164
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .20 | $950.00 | $190.00 |
| B Krakauer | 5.70 | 925.00 | 5,272.50 |
| JE Henderson | 1.30 | 850.00 | 1,105.00 |
| LR Fullerton | 2.00 | 800.00 | 1,600.00 |
| CE Abbinante | 3.80 | 710.00 | 2,698.00 |
| KP Kansa | .60 | 700.00 | 420.00 |
| LJ Reategui | 5.60 | 700.00 | 3,920.00 |
| B Guzina | .30 | 650.00 | 195.00 |
| KS Mills | 8.10 | 560.00 | 4,536.00 |
| JK Ludwig | .70 | 475.00 | 332.50 |
| MP Spada | 4.80 | 430.00 | 2,064.00 |
| CL Kline | 11.40 | 425.00 | 4,845.00 |
| CS Krueger | 1.80 | 355.00 | 639.00 |
| BT Diskin | 3.30 | 315.00 | 1,039.50 |
| NJ Lusk | 5.00 | 230.00 | 1,150.00 |
| BV Nastasic | 30.50 | 225.00 | 6,862.50 |
| **Total Hours and Fees** | **85.10** | | **$36,869.00** |