

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

December 2, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066165
Client Matter 90795-30560

For professional services rendered and expenses incurred through
August 31, 2010 re Case Administration

Fees      $44,922.50

Expenses:

| | |
|---|---|
| Air Transportation | $10,743.42 |
| Duplicating Charges | 16,806.71 |
| Document Delivery Services | 703.67 |
| Document Services | 838.22 |
| Ground Transportation | 4,029.01 |
| Lexis Research Service | 2,544.01 |
| Meals - Out of Town | 1,155.68 |
| Meals | 124.87 |
| Messenger Services | 208.46 |
| Overtime Services | 1,188.43 |
| Document Production | 302.50 |
| Professional Services/Specialists | 35,982.00 |
| Court Reporter | 1,538.40 |
| Search Services | 2,730.94 |
| Telephone Tolls | 3,843.11 |
| Travel/Lodging | 9,203.71 |
| Westlaw Research Service | 15,959.11 |

Total Expenses      107,902.25

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 30066165
Tribune Company

RE: Case Administration


**Total Due This Bill**                                                      <u>**$152,824.75**</u>

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/10 | KT Lantry | Arrange for travel to Wilmington for hearing | .30 |
| 08/02/10 | JE Henderson | Review docket and review 345 filing | .20 |
| 08/02/10 | CL Kline | Discuss w/K. Stickles status of employment matter (0.1); Prepare plan matters hearing binder for A. Ross (0.1) | .20 |
| 08/02/10 | CL Kline | Respond to R. Stone inquiry re: cash management matter (0.2); Review 345 notice w/client and local counsel (0.2); Review 345 order pursuant to notice (0.1); Discuss local rule w/K. Stickles (0.1); Provide final notice package for filing w/comment (0.1); Update client, J. Henderson and UST of filed notice w/comments (0.1) | .80 |
| 08/02/10 | B Krakauer | Call with Sidley team re: case strategy and assignments | .70 |
| 08/02/10 | DJ Lutes | Review bankruptcy case docket materials for updates on pleadings and case status | .30 |
| 08/02/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.40); review adversary case for C. Kline (.20); review docket watch from N. Lusk (.10) | 1.70 |
| 08/03/10 | JE Henderson | Review recent pleadings filed on docket (.1); review initial response deadline dates (.1) | .20 |
| 08/03/10 | KP Kansa | Attend Tribune hearing (telephonic) | 1.50 |
| 08/03/10 | B Krakauer | Prepare for and attend Court hearing, re: examiner report and plan dates | 4.80 |
| 08/03/10 | JK Ludwig | Attend hearing re: plan confirmation and examiner's report telephonically | 1.50 |
| 08/03/10 | DJ Lutes | Review plan materials and status of examiner hearings | .30 |
| 08/03/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email to C. Kline and attorneys (1.10); review adversary case for C. Kline (.20) | 1.30 |
| 08/04/10 | JE Henderson | Review recent pleadings filed on docket | .10 |
| 08/04/10 | CL Kline | Review and revise Docket Watch (0.1), Discuss critical dates calendar update w/K. Stickles, and response to client request (0.2) | .30 |
| 08/04/10 | KT Lantry | Review agenda for August 9 hearing | .20 |
| 08/04/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (.90); review adversary case for C. Kline (.20) | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/05/10 | JE Henderson | Review recent pleadings filed on docket (.1); conf w/J. Boelter re: 8/9 hearing and update (.1) | .20 |
| 08/05/10 | KT Lantry | E-mails with N. Pernick re: future hearing dates | .20 |
| 08/05/10 | JK Ludwig | Telephone call with K. Stickles re: agenda for 8/9 hearing | .30 |
| 08/05/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (.90); review adversary case for C. Kline (.20) | 1.10 |
| 08/06/10 | CL Kline | Review and revise critical dates calendar per local counsel (0.3); Review and revise docket watch (0.1) | .40 |
| 08/06/10 | KT Lantry | Arrange for travel to Chicago next week | .20 |
| 08/06/10 | JK Ludwig | Email to Sidley team re: order directing use of amended caption | .10 |
| 08/06/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.10); review adversary case for C. Kline (.20) | 1.30 |
| 08/07/10 | CL Kline | Review updated critical dates calendar and provide to Sidley and client w/comments (0.2); Provide feedback to local counsel per same re further revisions (0.1) | .30 |
| 08/09/10 | JE Henderson | C/c w/Sidley team re: case developments (.7); review pleadings filed on docket (.1) | .80 |
| 08/09/10 | CL Kline | Update critical dates w/local counsel (0.2); Correspond w/A. Triggs re claims procedure (0.1) | .30 |
| 08/09/10 | B Krakauer | Call with Sidley team to review case issues | .80 |
| 08/09/10 | KT Lantry | Arrange travel to NY | .20 |
| 08/09/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (2.10); review adversary case for C. Kline (.20) | 2.30 |
| 08/10/10 | CL Kline | Review and revise Docket Watch | .10 |
| 08/10/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys | 1.10 |
| 08/11/10 | JE Henderson | Review pleadings filed on docket re: plan objections and tc w/J. Boelter re: same (.3); review Omnibus dates (.1) | .40 |
| 08/11/10 | CL Kline | Review and comment on critical dates calendar for extensions w/local counsel (0.2); Discuss objection deadline matters w/J. Ludwig and K. Stickles (0.1), research materials per same (0.1); Review and revise Docket Watch (0.1) | .50 |
| 08/11/10 | SL Summerfield | Review and summarize pleadings in preparation of docket | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | watch, revise entries and email to C. Kline and attorneys | |
| 08/12/10 | JE Henderson | Review docket, filings | .20 |
| 08/12/10 | CL Kline | Review and revise Docket Watch (0.1), verify certain date entries per fee applications (0.2) | .30 |
| 08/12/10 | SL Summerfield | Research pleading and exhibits for D. Eldersveld | .60 |
| 08/12/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (2.30); review adversary case for C. Kline (.20) | 2.50 |
| 08/13/10 | JE Henderson | Review recent pleadings filed on docket, review hearing dates | .20 |
| 08/13/10 | KT Lantry | Arrange for travel to NY and Wilmington next week | .20 |
| 08/13/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (.70); review adversary case for C. Kline (.20) | .90 |
| 08/14/10 | KT Lantry | Assemble documents for trip to NY and Wilmington (.3); e-mails with J. Conlan re: NY meetings (.2) | .50 |
| 08/16/10 | JE Henderson | Review pleadings filed on docket (0.1); review current filing deadlines (0.1) | .20 |
| 08/16/10 | KP Kansa | Review pleadings and correspondence re: non-plan matters | .70 |
| 08/16/10 | CL Kline | Review and revise Docket Watch | .10 |
| 08/16/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.20); review adversary case for C. Kline (.20) | 1.40 |
| 08/17/10 | JE Henderson | Review pleadings filed on docket (0.1); review draft agenda (0.1) | .20 |
| 08/17/10 | KP Kansa | Email K. Stickles re: Bates status (.1); review agenda for 8/20 omnibus hearing and email P. Ratkowiak with comments on same (.3); prepare for and participate in telephonic hearing (.8) | 1.20 |
| 08/17/10 | CL Kline | Review MI administrative claims filing per local counsel and provide to A&M (0.1); Review and revise Docket Watch (0.1) | .20 |
| 08/17/10 | JK Ludwig | Telephone call with K. Stickles re: agenda for hearing on 8/20 and matters going forward or continued (0.2); revise draft agenda (0.3); emails with K. Stickles re: comments to draft agenda (0.4); office conference with K. Kansa re: preparation for 8/20 hearing (0.4); telephone calls with K. Stickles re: status of Millen pleadings set for hearing on 8/20 (0.4); attend hearing telephonically re: extension of plan dates (0.4) | 2.10 |
| 08/17/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (.70); | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review adversary case for C. Kline (.20) | |
| 08/17/10 | AL Triggs | Hearing (via telephone) | .40 |
| 08/18/10 | JE Henderson | 2 status calls w/Sidley team re: case status (1.0); review pleadings filed on docket (.1); review status of items up 8/20 (.1) | 1.20 |
| 08/18/10 | CL Kline | Review and revise Docket Watch | .10 |
| 08/18/10 | KT Lantry | E-mails with K. Stickles re: agenda for August 20 hearing | .20 |
| 08/18/10 | JK Ludwig | Telephone call with K. Stickles re: agenda for hearing on 8/20 and matters going forward or continued (0.3); conference with K. Kansa re: preparation for 8/20 hearing (0.2); email to K. Lantry re: summary of Millen matters for hearing (0.8) | 1.30 |
| 08/18/10 | SL Summerfield | Prepare research files and hearing files in workroom for K. Mills and J. Henderson | 2.30 |
| 08/18/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.30); review adversary case for C. Kline (.20) | 1.50 |
| 08/19/10 | JE Henderson | Review pleadings filed on docket (.1); review filings and drafts of agenda and conf w/K. Kansa re: hearing matters (.4) | .50 |
| 08/19/10 | CL Kline | Review amended hearing agenda per local counsel | .10 |
| 08/19/10 | KT Lantry | Review agenda for August 20 and emails with K. Stickles re: same | .20 |
| 08/19/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys | 1.10 |
| 08/20/10 | KP Kansa | Participate in telephonic hearing | 1.50 |
| 08/20/10 | CL Kline | Review Docket Watch matters w/S. Summerfield and N. Lusk | .10 |
| 08/20/10 | B Krakauer | Prepare for and attend court hearing, re: plan process | 4.20 |
| 08/20/10 | JK Ludwig | Attend hearing telephonically in support of opposition to pleadings of Kevin Millen and response to examiner's discharge motion and plan confirmation status (1.5); draft order denying Millen pleadings (0.2); telephone call with K. Stickles re: hearing, order, and certification of counsel (0.3); respond to email from R. Mariella re: outcome of hearing (0.1) | 2.10 |
| 08/20/10 | NJ Lusk | Review and summarize pleading docket watch (.5); review parallel case for docket watch (.3); forward docket watch to attorneys (.2) | 1.00 |
| 08/20/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (.70) prepare email to N. Lusk and C. Kline re updates (.20); review adversary case for C. Kline (.20) | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/20/10 | SL Summerfield | Prepare research and hearing files in workroom | .80 |
| 08/23/10 | CL Kline | Review and facilitate correspondences per local counsel and A&M (0.1); Review and revise Docket Watch (0.1) | .20 |
| 08/23/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (.70); review adversary case for C. Kline (.20) | .90 |
| 08/24/10 | JE Henderson | Review pleadings filed on docket (0.1); review hearing notices (0.2) | .30 |
| 08/24/10 | KT Lantry | Review and edit Board resolution, and telephone calls and e-mails with client re: same | .50 |
| 08/25/10 | JE Henderson | Review board resolutions and tcs w/J. Boelter, confs w/K. Kansa re: same (.7); review press re: Tribune (.2) | .90 |
| 08/25/10 | CL Kline | Review and revise Docket Watch (0.1); Discuss and facilitate filing update for Sept. 15 hearing per K. Stickles (0.1) | .20 |
| 08/25/10 | KT Lantry | Review revised Board resolutions, and discuss same with J. Conlan, D. Liebentritt, J. Boelter and B. Erens (.4); arrange for travel to Wilmington (.2) | .60 |
| 08/25/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.30); review adversary case for C. Kline (.20) | 1.50 |
| 08/26/10 | JE Henderson | Tc w/B. Whittman re: MOR; tc w/B. Whittman and B. Krakauer re: same (.5); conf w/B. Krakauer re: case development and email exchange w/K. Lantry re: same (.5); conf w/K. Mills re: same (.3); review pleadings filed on docket (.1); review revisions and tc w/J. Lotsoff re: status (.6); conf w/K. Kansa re: Jones Day retention (.3) | 2.30 |
| 08/26/10 | CL Kline | Review and revise Docket Watch (0.1), verify filings per same (0.1) | .20 |
| 08/26/10 | KT Lantry | Telephone calls and e-mails with client re: Board resolution (.2); e-mails and telephone call with B. Erens re: background information in case (.3); e-mails with K. Kansa re: witness for claims objection, and discuss with D. Liebentritt (.2) | .70 |
| 08/26/10 | JK Ludwig | Emails with D. Streany re: service of pleadings to be filed for 9/15 hearing (0.2); telephone calls with K. Stickles re: matters set for 9/15 hearing and 10/22 hearing (0.4) | .60 |
| 08/26/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.10); review adversary case for C. Kline (.20) | 1.30 |
| 08/27/10 | CL Kline | Review and revise Docket Watch | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/27/10 | B Krakauer | Review mediation order and objections thereto | 3.10 |
| 08/27/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (.90); review adversary case for C. Kline (.20) | 1.10 |
| 08/30/10 | JE Henderson | Review final Examiner order and email S. Summerfield re: same and forward to J. Bendernagel (.4); review docket (.1); tc w/J. Bendernagel (.1) | .60 |
| 08/30/10 | CL Kline | Review and revise Docket Watch | .10 |
| 08/30/10 | B Krakauer | Review objections to and comment upon mediation order | 1.30 |
| 08/30/10 | LJ Nyhan | Conference with J. Conlan regarding Special Committee issues | .30 |
| 08/30/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.10); review adversary case for C. Kline (.20) | 1.30 |
| 08/30/10 | SL Summerfield | Research pleading for J. Henderson | .30 |
| 08/31/10 | JE Henderson | Review recent pleadings filed on docket | .10 |
| 08/31/10 | CL Kline | Review and revise Docket Watch (0.1), examine Tribune docket per same (0.1) | .20 |
| 08/31/10 | KT Lantry | E-mails re: status report on adversary proceeding | .20 |
| 08/31/10 | BH Myrick | P/c w/ G. Demo re: binders re: litigation (.1) emails re: same (.1) organizing binders of all examiner litigation for submission to Judge Carey (8.4), multiple phone calls and o/c w/ outside vendors re: same (2.3) | 10.90 |
| 08/31/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys | 1.10 |
| 08/31/10 | SL Summerfield | Review pleading exhibits | .30 |
| | | **Total Hours** | **90.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .30 | $950.00 | $285.00 |
| B Krakauer | 14.90 | 925.00 | 13,782.50 |
| JE Henderson | 8.60 | 850.00 | 7,310.00 |
| KT Lantry | 4.20 | 850.00 | 3,570.00 |
| KP Kansa | 4.90 | 700.00 | 3,430.00 |
| JK Ludwig | 8.00 | 475.00 | 3,800.00 |
| AL Triggs | .40 | 425.00 | 170.00 |
| CL Kline | 4.90 | 425.00 | 2,082.50 |
| BH Myrick | 10.90 | 375.00 | 4,087.50 |
| DJ Lutes | .60 | 285.00 | 171.00 |
| NJ Lusk | 1.00 | 230.00 | 230.00 |
| SL Summerfield | 31.60 | 190.00 | 6,004.00 |
| **Total Hours and Fees** | **90.30** | | **$44,922.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/02/10 | GND | 06/25/10 - O'HARE MIDWAY LIMOUSINE SERVICE INC - 1589393 - Ken Klec to O'Hare Airport - 223 | $81.35 |
| 08/02/10 | CPY | 5/31/10 - LANDMARK DOCUMENT SERVICES LLC - 536110 - Logical Unitzation | 88.60 |
| 08/02/10 | CPY | 5/31/10 - LANDMARK DOCUMENT SERVICES LLC - 536110 - Image Capture | 1,653.68 |
| 08/02/10 | CPY | 5/31/10 - LANDMARK DOCUMENT SERVICES LLC - 536110 - Glass Work | 34.20 |
| 08/02/10 | CPY | 5/31/10 - LANDMARK DOCUMENT SERVICES LLC - 536110 - OCR | 472.48 |
| 08/02/10 | PRO | 5/31/10 - LANDMARK DOCUMENT SERVICES LLC - 536110 - CD-ROM Mastering | 50.00 |
| 08/02/10 | PRO | 7/26/10 - DAVID A. ROTMAN - 90795304700810 - Mediation services | 3,990.00 |
| 08/02/10 | TEL | 07/01/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances (C. KLINE) | 44.00 |
| 08/02/10 | TEL | 07/14/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances (C. KLINE) | 51.00 |
| 08/02/10 | TEL | 07/29/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances (C. KLINE) | 30.00 |
| 08/02/10 | TEL | 07/01/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances (B. KRAKAUER) | 58.00 |
| 08/02/10 | GND | 06/09/10 - O'HARE MIDWAY LIMOUSINE SERVICE INC - 1579711 - O'Hare Airport - 223 | 81.35 |
| 08/02/10 | TEL | 07/14/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances (J. LUDWIG) | 58.00 |
| 08/02/10 | MSG | 7/9/10 - US LEGAL MANAGEMENT SERVICES, INC. - Messenger Services -LASC-Los Angeles | 25.87 |
| 08/03/10 | CPY | 08/02/10-Duplicating charges Time: 14:24:00 | 9.20 |
| 08/03/10 | TEL | 08/02/10-Telephone Call To: 2123733158 NEW YORK, NY | 2.37 |
| 08/03/10 | TEL | 08/02/10-Telephone Call To: 2124504580 NEW YORK, NY | 3.66 |
| 08/03/10 | TEL | 08/02/10-Telephone Call To: 2128395448 NEW YORK, NY | 1.82 |
| 08/03/10 | TEL | 7/15-30/10 - COURTCALL LLC - CCDA072604 - Charge clients for use of prepaid account (J. DUCAYET) | 30.00 |
| 08/03/10 | RPT | 07/08/10 - NATIONAL DEPO - DC31564 - Transcripts | 1,538.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/03/10 | TEL | 08/02/10-Telephone Call To: 2027368136 WASHINGTON, DC | 4.10 |
| 08/03/10 | TEL | 08/02/10-Telephone Call To: 2027368136 WASHINGTON, DC | 5.34 |
| 08/03/10 | TEL | 08/02/10-Telephone Call To: 4044423466 ATLANTA, GA | 5.49 |
| 08/03/10 | TEL | 7/15-30/10 - COURTCALL LLC - CCDA072604 - Charge clients for use of prepaid account (K. KANSA) | 51.00 |
| 08/03/10 | TEL | 08/02/10-Telephone Call To: 3026512001 WILMINGTON, DE | 3.30 |
| 08/03/10 | TEL | 08/02/10-Telephone Call To: 2124085361 NEW YORK, NY | 2.69 |
| 08/03/10 | CPY | 08/02/10-Duplicating charges Time: 16:05:00 | 1.60 |
| 08/03/10 | CPY | 08/02/10-Duplicating charges Time: 19:48:00 | .60 |
| 08/03/10 | CPY | 08/02/10-Duplicating Charges (Color) Time: 19:30:00 | 1.14 |
| 08/03/10 | CPY | 08/02/10-Duplicating Charges (Color) Time: 19:30:00 | .57 |
| 08/03/10 | CPY | 08/02/10-Duplicating Charges (Color) Time: 19:32:00 | .57 |
| 08/03/10 | TEL | 08/02/10-Telephone Call To: 2122102893 NEW YORK, NY | 1.68 |
| 08/03/10 | CPY | 08/01/10-Duplicating charges Time: 22:26:00 | .50 |
| 08/03/10 | CPY | 08/02/10-Duplicating charges Time: 9:34:00 | 41.60 |
| 08/03/10 | CPY | 08/01/10-Duplicating charges Time: 21:10:00 | 35.40 |
| 08/03/10 | CPY | 08/01/10-Duplicating charges Time: 21:44:00 | 12.00 |
| 08/03/10 | CPY | 08/02/10-Duplicating charges Time: 7:39:00 | 201.70 |
| 08/03/10 | CPY | 08/02/10-Duplicating charges Time: 10:29:00 | 261.00 |
| 08/03/10 | CPY | 08/02/10-Duplication charges Time: 9:39:00 | .30 |
| 08/03/10 | OVT | 07/29/10 - OVERTIME TRANSPORTATION - FLASH | 8.00 |
| 08/03/10 | TEL | 08/02/10-Telephone Call To: 2027368136 WASHINGTON, DC | 12.66 |
| 08/03/10 | CPY | 08/02/10-Duplicating charges Time: 14:23:00 | 143.40 |
| 08/03/10 | TEL | 08/02/10-Telephone Call To: 2027368136 WASHINGTON, DC | 3.75 |
| 08/04/10 | GND | 07/29/10-07/29/10 - WASHINGTON/WILMINGTON - 3 (J. BENDERNAGEL) | 10.00 |
| 08/04/10 | GND | 07/29/10-07/29/10 - WASHINGTON/WILMINGTON - 3 (J. BENDERNAGEL) | 204.00 |
| 08/04/10 | GND | 07/29/10-07/29/10 - WASHINGTON/WILMINGTON - 3 (J. BENDERNAGEL) | 1.70 |
| 08/04/10 | GND | 07/29/10-07/29/10 - WASHINGTON/WILMINGTON - 3 (J. BENDERNAGEL) | 34.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/04/10 | GND | 07/29/10-07/29/10 - WASHINGTON/WILMINGTON - 3 (J. BENDERNAGEL) | 12.00 |
| 08/04/10 | TEL | 08/02/10-Telephone Call To: 3128537621 CHICGOZN, IL | 4.88 |
| 08/04/10 | TEL | 08/02/10-Telephone Call To: 3128534602 CHICGOZN, IL | 4.10 |
| 08/04/10 | TEL | 08/03/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.83 |
| 08/04/10 | TEL | 08/02/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.23 |
| 08/04/10 | CPY | 08/03/10-Duplicating Charges (Color) Time: 9:31:00 | 6.27 |
| 08/04/10 | LEX | 08/02/10-Lexis research service | 11.45 |
| 08/04/10 | CPY | 08/03/10-Duplicating charges Time: 14:50:00 | .20 |
| 08/04/10 | WES | 08/01/10-Westlaw research service | 138.16 |
| 08/04/10 | WES | 08/02/10-Westlaw research service | 110.33 |
| 08/04/10 | WES | 08/01/10-Westlaw research service | 482.18 |
| 08/04/10 | WES | 08/02/10-Westlaw research service | 641.00 |
| 08/04/10 | TEL | 08/03/10-Telephone Call To: 4044423466 ATLANTA, GA | 2.12 |
| 08/04/10 | CPY | 08/03/10-Duplicating charges Time: 9:47:00 | 4.00 |
| 08/04/10 | WES | 08/02/10-Westlaw research service | 34.38 |
| 08/04/10 | CPY | 08/02/10-Duplicating charges Time: 20:13:00 | 1.90 |
| 08/04/10 | CPY | 08/03/10-Duplicating charges Time: 11:41:00 | 20.90 |
| 08/04/10 | CPY | 08/03/10-Duplication charges Time: 11:15:00 | .60 |
| 08/04/10 | TEL | 08/03/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.85 |
| 08/04/10 | WES | 08/01/10-Westlaw research service | 404.73 |
| 08/04/10 | WES | 08/02/10-Westlaw research service | 2,310.60 |
| 08/04/10 | CPY | 08/03/10-Duplicating Charges (Color) Time: 11:30:00 | 1.14 |
| 08/04/10 | WES | 08/02/10-Westlaw research service | 487.79 |
| 08/05/10 | TEL | 07/29/10 - COURTCALL LLC - CCDA041458080610 - Telephonic Court Appearances (J. BOELTER) | 51.00 |
| 08/05/10 | TEL | 07/29/10 - COURTCALL LLC - CCDA041458080610 - Telephonic Court Appearances (J. BOELTER) | 58.00 |
| 08/05/10 | CPY | 08/04/10-Duplicating charges Time: 15:03:00 | .70 |
| 08/05/10 | WES | 08/03/10-Westlaw research service | 281.87 |
| 08/05/10 | WES | 08/03/10-Westlaw research service | 34.51 |
| 08/05/10 | WES | 08/03/10-Westlaw research service | 140.09 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/05/10 | DLV | 07/12/10- Federal Express Corporation- TR #452609401890 MICHAEL SIROTA COLE SCHOTZ MEISEL FORMAN & LE COURT PLAZA NORTH HACKENSACK, NJ 07601 | 21.17 |
| 08/05/10 | CPY | 08/04/10-Duplicating charges Time: 15:27:00 | 87.90 |
| 08/05/10 | WES | 08/03/10-Westlaw research service | 972.93 |
| 08/05/10 | WES | 08/03/10-Westlaw research service | 195.21 |
| 08/05/10 | TEL | 08/04/10-Telephone Call To: 7145783211 FULLERTON, CA | 1.83 |
| 08/05/10 | TEL | 08/04/10-Telephone Call To: 3107126558 BEVERLYHLS, CA | 2.06 |
| 08/05/10 | TEL | 08/04/10-Telephone Call To: 7273450256 STPETERSBG, FL | 4.88 |
| 08/05/10 | TEL | 08/04/10-Telephone Call To: 4157727432 SNFC SF, CA | 1.83 |
| 08/05/10 | CPY | 08/04/10-Duplicating charges Time: 11:12:00 | 67.30 |
| 08/05/10 | MSG | 07/30/10-US Messenger-652.07301 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 11.28 |
| 08/05/10 | CPY | 08/03/10-Duplicating charges Time: 20:10:00 | 1.40 |
| 08/05/10 | CPY | 08/04/10-Duplicating charges Time: 12:20:00 | 115.90 |
| 08/05/10 | CPY | 08/04/10-Duplicating charges Time: 12:28:00 | 126.20 |
| 08/05/10 | CPY | 08/04/10-Duplicating charges Time: 13:08:00 | .20 |
| 08/05/10 | CPY | 08/04/10-Duplicating charges Time: 16:30:00 | 2.60 |
| 08/05/10 | CPY | 08/04/10-Duplicating charges Time: 16:40:00 | .20 |
| 08/05/10 | TEL | 08/04/10-Telephone Call To: 8182162033 VAN NUYS, CA | 1.35 |
| 08/05/10 | TEL | 08/04/10-Telephone Call To: 7033955496 ARLINGTON, VA | 2.85 |
| 08/05/10 | TEL | 07/29/10 - COURTCALL LLC - CCDA041458080610 - Telephonic Court Appearances (J. LUDWIG) | 51.00 |
| 08/05/10 | AIR | 05/19/10-05/20/10 - CHICAGO/WILMINGTON - DISCLOSURE STATEMENT HEARING (K. MILLS) | 235.70 |
| 08/05/10 | AIR | 05/19/10-05/20/10 - CHICAGO/WILMINGTON - DISCLOSURE STATEMENT HEARING (K. MILLS) | 808.70 |
| 08/05/10 | TRV | 05/19/10-05/20/10 - CHICAGO/WILMINGTON - DISCLOSURE STATEMENT HEARING (K. MILLS) | 68.00 |
| 08/05/10 | MLO | 05/19/10-05/20/10 - CHICAGO/WILMINGTON - DISCLOSURE STATEMENT HEARING (K. MILLS) | 5.58 |
| 08/05/10 | TRV | 05/19/10-05/20/10 - CHICAGO/WILMINGTON - DISCLOSURE STATEMENT HEARING (K. MILLS) | 429.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/05/10 | TRV | 05/19/10-05/20/10 - CHICAGO/WILMINGTON - DISCLOSURE STATEMENT HEARING (K. MILLS) | 42.90 |
| 08/05/10 | TRV | 05/19/10-05/20/10 - CHICAGO/WILMINGTON - DISCLOSURE STATEMENT HEARING (K. MILLS) | 429.00 |
| 08/05/10 | GND | 05/19/10-05/20/10 - CHICAGO/WILMINGTON - DISCLOSURE STATEMENT HEARING (K. MILLS) | 48.00 |
| 08/05/10 | MLO | 05/19/10-05/20/10 - CHICAGO/WILMINGTON - DISCLOSURE STATEMENT HEARING (K. MILLS) | 25.94 |
| 08/05/10 | GND | 05/19/10-05/20/10 - CHICAGO/WILMINGTON - DISCLOSURE STATEMENT HEARING (K. MILLS) | 48.00 |
| 08/05/10 | GND | 05/19/10-05/20/10 - CHICAGO/WILMINGTON - DISCLOSURE STATEMENT HEARING (K. MILLS) | 114.98 |
| 08/05/10 | TEL | 07/29/10 - COURTCALL LLC - CCDA041458080610 - Telephonic Court Appearances (K. MILLS) | 58.00 |
| 08/05/10 | MSG | 07/30/10-US Messenger-1773.07301 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 08/05/10 | SRC | 07/02/10-07/07/10-Corporation Service Company- AMENDMENT/CORRECTI, GOOD STANDING - DO, NEW QUALIFICATION, QUALIFICATION AMEN | 2,490.06 |
| 08/05/10 | MSG | 07/26/10-US Messenger-936.07261 Sperling & Slater 55 W Monroe St Chicago, Il 60603-5001 | 5.25 |
| 08/05/10 | DLV | 07/16/10- Federal Express Corporation- TR #869076818757 COLLEEN KENNEY - 2225 BLACK OAK CT LISLE, IL 60532 | 30.29 |
| 08/05/10 | DLV | 07/16/10- Federal Express Corporation- TR #869076817809 JIM BERGMAN HENNIGAN BENNETT & DORMAN LLP 865 FIGUOERA ST STE 2900 LOS ANGELES, CA 90017 | 14.43 |
| 08/05/10 | DLV | 07/16/10- Federal Express Corporation- TR #869076817810 IAN MEAD DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 12.46 |
| 08/05/10 | DLV | 07/16/10- Federal Express Corporation- TR #869076817820 ALEXANDRA NELLOS CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLZ NEW YORK CITY, NY 10112 | 12.46 |
| 08/05/10 | DLV | 07/16/10- Federal Express Corporation- TR #869076817831 JESSIOCA SUTLIFF KASCUTISZ BENSON TORIES & FRIE 1633 BROPADWAY NEW YORK CITY, NY 10019 | 12.46 |
| 08/05/10 | MSG | 07/30/10-US Messenger-433.07301 Northern Trust 875 N Michigan Ave Chicago, Il 60611-1779 | 16.13 |
| 08/06/10 | CPY | 08/05/10-Duplicating charges Time: 9:36:00 | 14.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/06/10 | TEL | 08/05/10-Telephone Call To: 2124504580 NEW YORK, NY | 5.24 |
| 08/06/10 | TEL | 08/05/10-Telephone Call To: 2126920217 NEW YORK, NY | 1.86 |
| 08/06/10 | TEL | 08/05/10-Telephone Call To: 2126920217 NEW YORK, NY | 1.70 |
| 08/06/10 | TEL | 08/05/10-Telephone Call To: 9176965636 NEW YORK, NY | 2.49 |
| 08/06/10 | PRD | 08/03/10-Proofreading | 20.00 |
| 08/06/10 | PRD | 08/03/10-Proofreading | 30.00 |
| 08/06/10 | PRD | 08/03/10-Proofreading | 40.00 |
| 08/06/10 | PRD | 08/03/10-Word Processing | 25.00 |
| 08/06/10 | PRD | 08/03/10-Word Processing | 50.00 |
| 08/06/10 | PRD | 08/03/10-Word Processing | 62.50 |
| 08/06/10 | PRD | 08/03/10-Word Processing | 25.00 |
| 08/06/10 | TEL | 08/04/10-Telephone Call To: 3026512001 WILMINGTON, DE | 3.20 |
| 08/06/10 | TEL | 08/05/10-Telephone Call To: 2622854940 BELGIUM, WI | 1.01 |
| 08/06/10 | TEL | 08/05/10-Telephone Call To: 2622854940 BELGIUM, WI | 2.10 |
| 08/06/10 | TEL | 08/05/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.31 |
| 08/06/10 | TEL | 08/05/10-Telephone Call To: 3122224147 CHICAGO, IL | 2.07 |
| 08/06/10 | TEL | 08/05/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.77 |
| 08/06/10 | TEL | 08/05/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.16 |
| 08/06/10 | TEL | 08/05/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.07 |
| 08/06/10 | TEL | 08/05/10-Telephone Call To: 3128537438 CHICGOZN, IL | 7.76 |
| 08/06/10 | TEL | 08/05/10-Telephone Call To: 2128198567 NEW YORK, NY | 1.46 |
| 08/06/10 | CPY | 08/05/10-Duplicating charges Time: 9:24:00 | 72.10 |
| 08/06/10 | CPY | 08/04/10-Duplicating charges Time: 21:21:00 | 268.50 |
| 08/06/10 | TEL | 08/05/10-Telephone Call To: 8182162033 VAN NUYS, CA | 1.11 |
| 08/06/10 | TEL | 08/05/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.59 |
| 08/06/10 | TEL | 08/05/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.58 |
| 08/06/10 | TEL | 08/05/10-Telephone Call To: 7033955496 ARLINGTON, VA | 1.32 |
| 08/06/10 | TEL | 08/05/10-Telephone Call To: 3026512001 WILMINGTON, DE | 3.39 |
| 08/06/10 | TEL | 08/05/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.80 |
| 08/06/10 | CPY | 08/05/10-Duplicating charges Time: 18:48:00 | .10 |
| 08/06/10 | CPY | 08/05/10-Duplicating charges Time: 18:56:00 | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/06/10 | TRV | 05/27/10-05/28/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 68.00 |
| 08/06/10 | GND | 05/27/10-05/28/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 48.00 |
| 08/06/10 | TRV | 05/27/10-05/28/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 399.00 |
| 08/06/10 | TRV | 05/27/10-05/28/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 39.90 |
| 08/06/10 | MLO | 05/27/10-05/28/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 21.20 |
| 08/06/10 | GND | 05/27/10-05/28/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 48.00 |
| 08/06/10 | MLO | 05/27/10-05/28/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 11.10 |
| 08/06/10 | MLO | 05/27/10-05/28/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 10.00 |
| 08/06/10 | MLO | 05/27/10-05/28/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 22.40 |
| 08/06/10 | TRV | 05/27/10-05/28/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 29.00 |
| 08/06/10 | AIR | 05/27/10-05/28/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 283.33 |
| 08/06/10 | AIR | 05/27/10-05/28/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 642.74 |
| 08/06/10 | GND | 07/13/10-07/14/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 48.00 |
| 08/06/10 | GND | 07/13/10-07/14/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 103.10 |
| 08/06/10 | TRV | 07/13/10-07/14/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 29.00 |
| 08/06/10 | AIR | 07/13/10-07/14/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 245.70 |
| 08/06/10 | AIR | 07/13/10-07/14/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 306.81 |
| 08/06/10 | GND | 07/13/10-07/14/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 48.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/06/10 | TRV | 07/13/10-07/14/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 399.00 |
| 08/06/10 | TRV | 07/13/10-07/14/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 39.90 |
| 08/06/10 | MLO | 07/13/10-07/14/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 26.40 |
| 08/06/10 | TEL | 07/13/10-07/14/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 6.95 |
| 08/06/10 | TRV | 07/13/10-07/14/10 - CHICAGO/WILMINGTON - OMNIBUS HEARING (K. MILLS) | 68.00 |
| 08/06/10 | GND | 05/19/10-05/20/10 - CHICAGO/WILMINGTON - DISCLOSURE STATEMENT HEARING (K. MILLS) | 65.90 |
| 08/06/10 | CPY | 08/05/10-Duplicating Charges (Color) Time: 17:27:00 | 10.26 |
| 08/06/10 | CPY | 08/05/10-Duplication charges Time: 16:09:00 | .90 |
| 08/06/10 | TEL | 08/05/10-Telephone Call To: 7873687416 PUERTO RIC, O | 1.25 |
| 08/06/10 | TEL | 08/05/10-Telephone Call To: 2197413544 GARY, IN | 1.79 |
| 08/07/10 | CPY | 08/06/10-Duplicating Charges (Color) Time: 19:54:00 | 59.28 |
| 08/07/10 | TEL | 08/06/10-Telephone Call To: 2138966022 LOSANGELES, CA | 5.81 |
| 08/07/10 | TEL | 08/06/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.89 |
| 08/07/10 | TEL | 08/06/10-Telephone Call To: 2124085361 NEW YORK, NY | 3.56 |
| 08/07/10 | TEL | 08/06/10-Telephone Call To: 2124504580 NEW YORK, NY | 1.61 |
| 08/07/10 | TEL | 08/06/10-Telephone Call To: 2136941012 LOSANGELES, CA | 1.52 |
| 08/07/10 | TEL | 08/06/10-Telephone Call To: 2124505999 NEW YORK, NY | 8.10 |
| 08/07/10 | PRD | 08/03/10-Word Processing | 25.00 |
| 08/07/10 | PRD | 08/03/10-Word Processing | 25.00 |
| 08/07/10 | OVT | 07/29/10 - Overtime | 337.50 |
| 08/07/10 | TEL | 08/06/10-Telephone Call To: 2124505999 NEW YORK, NY | 4.71 |
| 08/07/10 | TEL | 08/06/10-Telephone Call To: 2124505999 NEW YORK, NY | 8.07 |
| 08/07/10 | TEL | 08/06/10-Telephone Call To: 3128537030 CHICGOZN, IL | 3.78 |
| 08/07/10 | TEL | 08/06/10-Telephone Call To: 3128537438 CHICGOZN, IL | 6.90 |
| 08/07/10 | TEL | 08/06/10-Telephone Call To: 2124505999 NEW YORK, NY | 8.24 |
| 08/07/10 | TEL | 08/06/10-Telephone Call To: 3025736539 WILMINGTON, DE | 7.34 |
| 08/07/10 | CPY | 08/06/10-Duplicating charges Time: 11:34:00 | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/07/10 | CPY | 08/06/10-Duplicating charges Time: 14:34:00 | .80 |
| 08/07/10 | CPY | 08/06/10-Duplicating charges Time: 14:52:00 | .50 |
| 08/07/10 | CPY | 08/06/10-Duplicating Charges (Color) Time: 10:41:00 | 4.56 |
| 08/07/10 | CPY | 08/06/10-Duplicating Charges (Color) Time: 11:39:00 | 10.83 |
| 08/07/10 | CPY | 08/06/10-Duplicating Charges (Color) Time: 13:43:00 | 10.26 |
| 08/07/10 | CPY | 08/06/10-Duplicating Charges (Color) Time: 14:27:00 | 10.26 |
| 08/07/10 | CPY | 08/06/10-Duplicating Charges (Color) Time: 14:39:00 | 10.26 |
| 08/07/10 | TEL | 08/06/10-Telephone Call To: 2675758479 LANDSDALE, PA | 1.05 |
| 08/07/10 | TEL | 08/06/10-Telephone Call To: 4438072727 FALLSTON, MD | 2.09 |
| 08/07/10 | CPY | 08/06/10-Duplicating Charges (Color) Time: 10:00:00 | 14.25 |
| 08/08/10 | CPY | 08/07/10-Duplicating charges Time: 12:42:00 | 14.90 |
| 08/08/10 | CPY | 08/07/10-Duplicating Charges (Color) Time: 7:53:00 | 59.28 |
| 08/08/10 | CPY | 08/07/10-Duplicating Charges (Color) Time: 14:27:00 | 60.42 |
| 08/08/10 | CPY | 08/07/10-Duplicating Charges (Color) Time: 14:30:00 | 62.13 |
| 08/09/10 | TRV | 07/13/10-07/14/10 - CHICAGO/WILMINGTON - ATTEND TRIBUNE HEARING | 34.00 |
| 08/09/10 | AIR | 07/13/10-07/14/10 - CHICAGO/WILMINGTON - ATTEND TRIBUNE HEARING (J. BOELTER) | 245.70 |
| 08/09/10 | AIR | 07/13/10-07/14/10 - CHICAGO/WILMINGTON - ATTEND TRIBUNE HEARING (J. BOELTER) | 306.81 |
| 08/09/10 | TRV | 07/13/10-07/14/10 - CHICAGO/WILMINGTON - ATTEND TRIBUNE HEARING | 34.00 |
| 08/09/10 | MLO | 07/13/10-07/14/10 - CHICAGO/WILMINGTON - ATTEND TRIBUNE HEARING (J. BOELTER) | 75.60 |
| 08/09/10 | MLO | 07/13/10-07/14/10 - CHICAGO/WILMINGTON - ATTEND TRIBUNE HEARING (J. BOELTER) | 3.00 |
| 08/09/10 | GND | 07/13/10-07/14/10 - CHICAGO/WILMINGTON - ATTEND TRIBUNE HEARING (J. BOELTER) | 45.00 |
| 08/09/10 | TRV | 07/13/10-07/14/10 - CHICAGO/WILMINGTON - ATTEND TRIBUNE HEARING | 399.00 |
| 08/09/10 | TRV | 07/13/10-07/14/10 - CHICAGO/WILMINGTON - ATTEND TRIBUNE HEARING | 39.90 |
| 08/09/10 | MLO | 07/13/10-07/14/10 - CHICAGO/WILMINGTON - ATTEND TRIBUNE HEARING (J. BOELTER) | 7.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/09/10 | MLO | 07/13/10-07/14/10 - CHICAGO/WILMINGTON - ATTEND TRIBUNE HEARING (J. BOELTER) | 3.00 |
| 08/09/10 | PRO | 7/31/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63996 - DVD Duplication | 250.00 |
| 08/09/10 | PRO | 7/20/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63895 - DVD & CD Duplication | 505.00 |
| 08/09/10 | PRO | 7/22/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63916 - DVD & CD Duplication | 280.00 |
| 08/09/10 | PRO | 7/26/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63936 - DVD & CD Duplication | 250.00 |
| 08/09/10 | PRO | 7/27/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63950 - DVD & CD Duplication | 415.00 |
| 08/09/10 | PRO | 7/27/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63951 - DVD & CD Duplication, Hard Drive | 1,080.00 |
| 08/09/10 | PRO | 7/29/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63962 - CD Duplication | 90.00 |
| 08/09/10 | PRO | 7/29/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63960 - DVD Duplication | 50.00 |
| 08/09/10 | CPY | 08/08/10-Duplicating Charges (Color) Time: 19:24:00 | 62.70 |
| 08/09/10 | GND | 325816 | 45.35 |
| 08/10/10 | TRV | 08/02/10-08/03/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 34.00 |
| 08/10/10 | TRV | 08/02/10-08/03/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 399.00 |
| 08/10/10 | GND | 08/02/10-08/03/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 45.00 |
| 08/10/10 | MLO | 08/02/10-08/03/10 - CHICAGO/WILMINGTON - ATTEND TRIBUNE HEARING (J. BOELTER) | 107.00 |
| 08/10/10 | TRV | 08/02/10-08/03/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 31.92 |
| 08/10/10 | TRV | 08/02/10-08/03/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 7.98 |
| 08/10/10 | MLO | 08/02/10-08/03/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 3.00 |
| 08/10/10 | AIR | 08/02/10-08/03/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 492.38 |

SIDLEY AUSTIN LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/10/10 | GND | 08/02/10-08/03/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 45.00 |
| 08/10/10 | GND | 08/02/10-08/03/10 - CHICAGO/WILMINGTON - ATTEND TRIBUNE HEARING (J. BOELTER) | 117.10 |
| 08/10/10 | CPY | 08/09/10-Duplicating charges Time: 15:08:00 | 8.00 |
| 08/10/10 | CPY | 08/09/10-Duplicating Charges (Color) Time: 10:42:00 | 60.99 |
| 08/10/10 | TEL | 08/09/10-Telephone Call To: 2124505999 NEW YORK, NY | 6.50 |
| 08/10/10 | TEL | 08/09/10-Telephone Call To: 2124505999 NEW YORK, NY | 8.16 |
| 08/10/10 | WES | 08/04/10-Westlaw research service | 181.73 |
| 08/10/10 | WES | 08/05/10-Westlaw research service | 249.01 |
| 08/10/10 | WES | 08/05/10-Westlaw research service | 51.58 |
| 08/10/10 | TEL | 07/23/10-Telephone Charges Conference Call | 3.97 |
| 08/10/10 | TEL | 07/26/10-Telephone Charges Conference Call | 5.80 |
| 08/10/10 | WES | 08/04/10-Westlaw research service | 139.83 |
| 08/10/10 | WES | 08/05/10-Westlaw research service | 29.65 |
| 08/10/10 | WES | 08/06/10-Westlaw research service | 72.18 |
| 08/10/10 | WES | 08/04/10-Westlaw research service | 208.49 |
| 08/10/10 | WES | 08/05/10-Westlaw research service | 263.73 |
| 08/10/10 | CPY | 08/09/10-Duplicating Charges (Color) Time: 8:37:00 | 66.69 |
| 08/10/10 | TEL | 08/09/10-Telephone Call To: 9144377670 WHITE PL, NY | 4.70 |
| 08/10/10 | TEL | 08/09/10-Telephone Call To: 2124505999 NEW YORK, NY | 3.23 |
| 08/10/10 | TEL | 08/09/10-Telephone Call To: 2124504092 NEW YORK, NY | 2.39 |
| 08/10/10 | TEL | 08/09/10-Telephone Call To: 2122094862 NEW YORK, NY | 3.68 |
| 08/10/10 | TEL | 08/09/10-Telephone Call To: 2124505999 NEW YORK, NY | 8.28 |
| 08/10/10 | WES | 08/05/10-Westlaw research service | 78.45 |
| 08/10/10 | WES | 08/07/10-Westlaw research service | 56.01 |
| 08/10/10 | WES | 08/04/10-Westlaw research service | 203.93 |
| 08/10/10 | WES | 08/05/10-Westlaw research service | 267.07 |
| 08/10/10 | TEL | 08/09/10-Telephone Call To: 2138966000 LOSANGELES, CA | 1.34 |
| 08/10/10 | TEL | 08/09/10-Telephone Call To: 2124504092 NEW YORK, NY | 3.39 |
| 08/10/10 | TEL | 08/09/10-Telephone Call To: 2124505999 NEW YORK, NY | 7.68 |

SIDLEY AUSTIN LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/10/10 | TEL | 07/15/10-Telephone Charges Conference Call | 5.65 |
| 08/10/10 | CPY | 08/09/10-Duplicating charges Time: 10:13:00 | 4.00 |
| 08/10/10 | TEL | 08/09/10-Telephone Call To: 3026512001 WILMINGTON, DE | 3.00 |
| 08/10/10 | WES | 08/05/10-Westlaw research service | 604.34 |
| 08/10/10 | WES | 08/06/10-Westlaw research service | 45.69 |
| 08/10/10 | WES | 08/06/10-Westlaw research service | 1.46 |
| 08/10/10 | WES | 08/07/10-Westlaw research service | 1.46 |
| 08/10/10 | WES | 08/08/10-Westlaw research service | 1.46 |
| 08/10/10 | DLV | 08/04/10-Postage | 3.55 |
| 08/10/10 | OVT | 07/29/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 8.00 |
| 08/10/10 | WES | 08/08/10-Westlaw research service | 265.13 |
| 08/10/10 | WES | 08/05/10-Westlaw research service | 5.85 |
| 08/10/10 | WES | 08/06/10-Westlaw research service | 47.63 |
| 08/10/10 | WES | 08/05/10-Westlaw research service | 29.65 |
| 08/10/10 | WES | 08/06/10-Westlaw research service | 301.32 |
| 08/10/10 | TEL | 08/09/10-Telephone Call To: 4076565357 WINTERGRDN, FL | 1.43 |
| 08/10/10 | TEL | 08/09/10-Telephone Call To: 4074431190 ORLANDO, FL | 1.02 |
| 08/11/10 | LEX | 08/08/10-Lexis research service | 135.09 |
| 08/11/10 | DOC | 07/30/10 - ALL-STATE INTERNATIONAL, INC. - 917058 (6) Exhibit divider letter size right tab | 9.25 |
| 08/11/10 | TEL | 08/10/10-Telephone Call To: 2124504331 NEW YORK, NY | 1.10 |
| 08/11/10 | LEX | 08/04/10-Lexis research service | 11.25 |
| 08/11/10 | CPY | 08/10/10-Duplicating Charges (Color) Time: 12:40:00 | 1.14 |
| 08/11/10 | CPY | 08/10/10-Duplicating Charges (Color) Time: 12:50:00 | 61.56 |
| 08/11/10 | GND | 08/02/10-Parking/ Karen Moskovitch-Tribune | 40.00 |
| 08/11/10 | GND | 08/02/10-Parking/ Chris Neuman-Tribune | 40.00 |
| 08/11/10 | GND | 08/02/10-Parking/ Jon Meer-Tribune | 40.00 |
| 08/11/10 | CPY | 08/10/10-Duplicating Charges (Color) Time: 7:26:00 | 62.70 |
| 08/11/10 | CPY | 08/10/10-Duplicating Charges (Color) Time: 19:22:00 | 62.70 |
| 08/11/10 | TEL | 08/10/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.46 |
| 08/11/10 | WES | 08/09/10-Westlaw research service | 1.46 |

SIDLEY AUSTIN LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/11/10 | CPY | 08/10/10-Duplicating charges Time: 13:45:00 | 7.60 |
| 08/11/10 | LEX | 08/04/10-Lexis research service | 11.70 |
| 08/11/10 | CPY | 08/09/10-Duplicating Charges (Color) Time: 21:17:00 | 61.56 |
| 08/11/10 | CPY | 08/09/10-Duplicating Charges (Color) Time: 22:31:00 | 5.13 |
| 08/11/10 | CPY | 08/10/10-Duplicating Charges (Color) Time: 10:19:00 | 14.25 |
| 08/11/10 | CPY | 08/10/10-Duplicating Charges (Color) Time: 19:58:00 | 15.39 |
| 08/11/10 | CPY | 08/09/10-Duplicating Charges (Color) Time: 20:29:00 | 1.71 |
| 08/11/10 | CPY | 08/10/10-Duplicating Charges (Color) Time: 18:18:00 | 13.68 |
| 08/11/10 | TEL | 08/10/10-Telephone Call To: 6147899354 DUBLIN, OH | 1.20 |
| 08/11/10 | DLV | 07/20/10- Federal Express Corporation- TR #869076817842 TOM ROSS SIDLEY AUSTIN LLP 1501 K STREET N W WASHINGTON, DC  20005 | 12.65 |
| 08/11/10 | DLV | 07/21/10- Federal Express Corporation- TR #869076818735 ALEXANDRA NELLOR CHADSBOURNE PARK LLP 30 ROCKEFELLER PLZ NEW YORK CITY, NY  10112 | 12.46 |
| 08/11/10 | DLV | 07/21/10- Federal Express Corporation- TR #869076818698 JESSICA SUTCLIFF KAROWITZ BENSON TORRES FRIEDMA 1633 BROADWEAY NEW YORK CITY, NY  10019 | 12.46 |
| 08/11/10 | DLV | 07/21/10- Federal Express Corporation- TR #869076818702 RENEE MCMAHON LECG 33 W MONROE STE 2300 CHICAGO, IL  60603 | 6.67 |
| 08/11/10 | DLV | 07/21/10- Federal Express Corporation- TR #869076818746 JIM BERGMAN HENNIGN BENNETT DORMAN LLP 865 FIGUEROA ST STE 2900 LOS ANGELES, CA  90017 | 14.43 |
| 08/11/10 | DLV | 07/23/10- Federal Express Corporation- TR #869076818676 JESSICA SUTLIFF KAROWITZ BENSON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY  10019 | 12.46 |
| 08/11/10 | DLV | 07/23/10- Federal Express Corporation- TR #869076818687 SASHA POLONSKY DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY  10017 | 12.46 |
| 08/11/10 | CPY | 08/10/10-Duplicating charges Time: 16:50:00 | .50 |
| 08/11/10 | DLV | 07/23/10- Federal Express Corporation- TR #960449686736 COURTNEY ROSEN C/O JENNIFER SIMS 240 SPRUCE CIRCLE SIMI VALLEY, CA 93065 | 40.78 |
| 08/11/10 | WES | 08/09/10-Westlaw research service | 275.81 |
| 08/11/10 | LEX | 08/05/10-Lexis research service | 67.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/11/10 | DLV | 07/23/10- Federal Express Corporation- TR #452609405840 ROBERT STARK BROWN RUDNICK SEVEN TIMES SQUARE NEW YORK CITY, NY 10036 | 7.60 |
| 08/11/10 | DLV | 07/23/10- Federal Express Corporation- TR #452609405829 ANDREW W HAMMOND WHITE CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK CITY, NY 10036 | 7.60 |
| 08/11/10 | WES | 08/09/10-Westlaw research service | 445.50 |
| 08/12/10 | TEL | 08/11/10-Telephone Call To: 3129232975 CHICGOZN, IL | 1.02 |
| 08/12/10 | TEL | 08/11/10-Telephone Call To: 3128537621 CHICGOZN, IL | 12.15 |
| 08/12/10 | TEL | 08/11/10-Telephone Call To: 2136941030 LOSANGELES, CA | 3.84 |
| 08/12/10 | TEL | 08/11/10-Telephone Call To: 2128395000 NEW YORK, NY | 2.78 |
| 08/12/10 | TEL | 08/20-23/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances | 30.00 |
| 08/12/10 | TEL | 08/20-23/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances | 79.00 |
| 08/12/10 | TEL | 08/20-23/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances (Chandler Bigelow) | 72.00 |
| 08/12/10 | TEL | 08/20-23/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances (Dave Eldersveld) | 44.00 |
| 08/12/10 | TEL | 08/11/10-Telephone Call To: 2027368000 WASHINGTON, DC | 4.14 |
| 08/12/10 | TEL | 08/11/10-Telephone Call To: 2027368000 WASHINGTON, DC | 1.91 |
| 08/12/10 | TEL | 08/11/10-Telephone Call To: 3126413200 CHICGOZN, IL | 2.42 |
| 08/12/10 | TEL | 08/20-23/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances (G. DEMO | 72.00 |
| 08/12/10 | TEL | 08/03/10 - COURTCALL LLC - CCDA041458081110 - Telephonic Court Appearance (J. DUCAYET) | 58.00 |
| 08/12/10 | CPY | 08/11/10-Duplicating Charges (Color) Time: 9:18:00 | 15.39 |
| 08/12/10 | TEL | 08/20-23/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances (J. DUCAYET) | 72.00 |
| 08/12/10 | TEL | 08/11/10-Telephone Call To: 2027368136 WASHINGTON, DC | 8.94 |
| 08/12/10 | TEL | 08/20-23/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances | 30.00 |
| 08/12/10 | TEL | 08/03/10 - COURTCALL LLC - CCDA041458081110 - Telephonic Court Appearance (C. KLINE) | 58.00 |
| 08/12/10 | TEL | 08/20-23/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances | 30.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/12/10 | TEL | 08/20-23/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances (C. KLINE) | 79.00 |
| 08/12/10 | TEL | 08/20-23/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances (Jillian Ludwig) (C. KLINE) | 72.00 |
| 08/12/10 | TEL | 08/20-23/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances (Gary Weitman) (C. KLINE) | 58.00 |
| 08/12/10 | TEL | 08/03/10 - COURTCALL LLC - CCDA041458081110 - Telephonic Court Appearance (B. KRAKAUER) | 65.00 |
| 08/12/10 | TEL | 08/03/10 - COURTCALL LLC - CCDA041458081110 - Telephonic Court Appearance (Gary Weitman) | 58.00 |
| 08/12/10 | TEL | 08/20-23/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances | 30.00 |
| 08/12/10 | CPY | 08/11/10-Duplicating charges Time: 17:54:00 | .10 |
| 08/12/10 | TEL | 08/20-23/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances | 30.00 |
| 08/12/10 | TEL | 08/20-23/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances (Gary Weitman) | 30.00 |
| 08/12/10 | LEX | 08/09/10-Lexis research service | 126.40 |
| 08/12/10 | TEL | 08/20-23/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances | 30.00 |
| 08/12/10 | WES | 08/10/10-Westlaw research service | 8.75 |
| 08/12/10 | CPY | 08/11/10-Duplicating Charges (Color) Time: 13:14:00 | 15.39 |
| 08/12/10 | CPY | 08/11/10-Duplicating Charges (Color) Time: 13:24:00 | 15.96 |
| 08/12/10 | CPY | 08/11/10-Duplicating charges Time: 12:48:00 | .10 |
| 08/12/10 | CPY | 08/11/10-Duplicating charges Time: 11:12:00 | .70 |
| 08/12/10 | TEL | 08/20-23/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances | 30.00 |
| 08/12/10 | WES | 08/10/10-Westlaw research service | 79.10 |
| 08/12/10 | TEL | 08/11/10-Telephone Call To: 4074847536 ORLANDO, FL | 1.40 |
| 08/13/10 | TEL | 08/12/10-Telephone Call To: 3128537891 CHICGOZN, IL | 2.27 |
| 08/13/10 | TEL | 08/12/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2.09 |
| 08/13/10 | TEL | 08/12/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.91 |
| 08/13/10 | TEL | 08/12/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.85 |
| 08/13/10 | TEL | 08/12/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.68 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/13/10 | TEL | 08/11/10-Telephone Call To: 3128537621 CHICGOZN, IL | 18.66 |
| 08/13/10 | TEL | 08/11/10-Telephone Call To: 3128537891 CHICGOZN, IL | 4.26 |
| 08/13/10 | TEL | 08/11/10-Telephone Call To: 3128537891 CHICGOZN, IL | 7.22 |
| 08/13/10 | TEL | 08/12/10-Telephone Call To: 6303997847 LA GRANGE, IL | 1.10 |
| 08/13/10 | TEL | 08/12/10-Telephone Call To: 3129232975 CHICGOZN, IL | 1.25 |
| 08/13/10 | TEL | 08/12/10-Telephone Call To: 3129277572 CHICGOZN, IL | 2.42 |
| 08/13/10 | TEL | 08/12/10-Telephone Call To: 2027368136 WASHINGTON, DC | 2.28 |
| 08/13/10 | CPY | 08/12/10-Duplication charges Time: 9:08:00 | .40 |
| 08/13/10 | CPY | 08/12/10-Duplication charges Time: 9:09:00 | .20 |
| 08/13/10 | TEL | 08/12/10-Telephone Call To: 2138966000 LOSANGELES, CA | 5.82 |
| 08/13/10 | TEL | 08/12/10-Telephone Call To: 2027368000 WASHINGTON, DC | 2.27 |
| 08/13/10 | TEL | 08/12/10-Telephone Call To: 9205287277 CASCADE, WI | 1.11 |
| 08/13/10 | CPY | 08/12/10-Duplicating Charges (Color) Time: 18:26:00 | 5.70 |
| 08/13/10 | CPY | 08/12/10-Duplicating Charges (Color) Time: 18:26:00 | 5.13 |
| 08/13/10 | CPY | 08/12/10-Duplicating Charges (Color) Time: 18:27:00 | 3.99 |
| 08/13/10 | CPY | 08/12/10-Duplicating charges Time: 14:10:00 | 4.50 |
| 08/13/10 | CPY | 08/12/10-Duplicating charges Time: 9:40:00 | 2.30 |
| 08/13/10 | CPY | 08/12/10-Duplicating charges Time: 10:23:00 | .90 |
| 08/13/10 | CPY | 08/12/10-Duplicating charges Time: 11:30:00 | 1.50 |
| 08/13/10 | CPY | 08/12/10-Duplicating Charges (Color) Time: 15:21:00 | 11.97 |
| 08/13/10 | TEL | 08/12/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.22 |
| 08/13/10 | CPY | 08/12/10-Duplicating Charges (Color) Time: 9:29:00 | 5.70 |
| 08/13/10 | CPY | 08/12/10-Duplicating charges Time: 16:39:00 | .40 |
| 08/13/10 | CPY | 08/12/10-Duplicating charges Time: 16:54:00 | .10 |
| 08/13/10 | CPY | 08/12/10-Duplicating charges Time: 9:37:00 | 3.90 |
| 08/14/10 | TEL | 08/12/10-Telephone Call To: 3129232975 CHICGOZN, IL | 2.30 |
| 08/14/10 | TEL | 08/12/10-Telephone Call To: 3128537891 CHICGOZN, IL | 2.84 |
| 08/14/10 | TEL | 08/13/10-Telephone Call To: 2124085361 NEW YORK, NY | 3.72 |
| 08/14/10 | CPY | 08/04/10-Duplicating Charges (Color) | 2.28 |
| 08/14/10 | TEL | 08/12/10-Telephone Call To: 2027368136 WASHINGTON, DC | 6.57 |
| 08/14/10 | TEL | 08/13/10-Telephone Call To: 2124085169 NEW YORK, NY | 1.47 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/14/10 | TEL | 08/12/10-Telephone Call To: 2128395510 NEW YORK, NY | 1.20 |
| 08/14/10 | TEL | 08/13/10-Telephone Call To: 2128395510 NEW YORK, NY | 5.97 |
| 08/14/10 | CPY | 08/06/10-Duplicating Charges (Color) | 15.96 |
| 08/14/10 | CPY | 08/13/10-Duplicating charges Time: 10:40:00 | 6.10 |
| 08/14/10 | CPY | 08/13/10-Duplicating charges Time: 10:53:00 | .20 |
| 08/14/10 | CPY | 08/13/10-Duplicating Charges (Color) Time: 16:17:00 | 7.98 |
| 08/14/10 | CPY | 08/13/10-Duplicating Charges (Color) Time: 16:18:00 | 9.12 |
| 08/14/10 | CPY | 08/13/10-Duplicating Charges (Color) Time: 16:19:00 | 18.24 |
| 08/14/10 | CPY | 08/13/10-Duplicating charges Time: 11:23:00 | 1.40 |
| 08/14/10 | CPY | 08/12/10-Duplicating Charges (Color) Time: 22:16:00 | 18.81 |
| 08/14/10 | CPY | 08/02/10-Binding | 13.76 |
| 08/14/10 | CPY | 08/02/10-Binding | 13.76 |
| 08/14/10 | CPY | 07/30/10-Binding | 77.40 |
| 08/14/10 | CPY | Hand labor duplicating-weekday | 310.34 |
| 08/14/10 | CPY | 08/13/10-Duplicating charges Time: 17:56:00 | .10 |
| 08/16/10 | DOC | 08/10/10 - ALL-STATE INTERNATIONAL, INC. - 921861 (50) Exhibit divider letter size right tab | 77.03 |
| 08/17/10 | TEL | 08/16/10-Telephone Call To: 3128537891 CHICGOZN, IL | 5.18 |
| 08/17/10 | CPY | 08/16/10-Duplicating charges Time: 9:40:00 | 8.00 |
| 08/17/10 | WES | 08/11/10-Westlaw research service | 62.32 |
| 08/17/10 | TEL | 08/16/10-Telephone Call To: 3146565254 BRIDGETON, MO | 1.20 |
| 08/17/10 | TEL | 7/29/10 - 8/13/10 - COURTCALL LLC - CCDA0726040810 - Charge clients for use of prepaid CourtCall account (J. DUCAYET) | 21.00 |
| 08/17/10 | DLV | 07/28/10- Federal Express Corporation- TR #452609407236 ROBERT STARK BROWN RUDNICK SEVEN TIMES SQUARE NEW YORK CITY, NY 10036 | 7.60 |
| 08/17/10 | DLV | 07/28/10- Federal Express Corporation- TR #452609407247 MARC D ASHLEY CHADBOURNE PARKE LLP 30 ROCKFELLER PLAZA NEW YORK CITY, NY 10112 | 7.60 |
| 08/17/10 | DLV | 07/28/10- Federal Express Corporation- TR #452609407258 ANDREW W HAMMOND WHITE CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK CITY, NY 10036 | 7.60 |
| 08/17/10 | MSG | 08/04/10-US Messenger-1602.08041 Jenner & Block 353 N Clark St Chicago, Il 60654-4704 | 5.25 |

SIDLEY AUSTIN LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/17/10 | WES | 08/13/10-Westlaw research service | 310.42 |
| 08/17/10 | TEL | 08/16/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.76 |
| 08/17/10 | TEL | 08/16/10-Telephone Call To: 2128395845 NEW YORK, NY | 2.16 |
| 08/17/10 | WES | 08/12/10-Westlaw research service | 120.65 |
| 08/17/10 | WES | 08/13/10-Westlaw research service | 86.15 |
| 08/17/10 | CPY | 08/16/10-Duplicating charges Time: 11:35:00 | 3.00 |
| 08/17/10 | DLV | 07/27/10- Federal Express Corporation- TR #793766538073 PROFESSOR BERNARD S. BLACK NORTHWESTERN UNIVERSITY LAW SC 375 E CHICAGO AVE CHICAGO, IL 60611 | 21.90 |
| 08/17/10 | TEL | 08/16/10-Telephone Call To: 3128533370 CHICGOZN, IL | 1.34 |
| 08/17/10 | TEL | 7/29/10 - 8/13/10 - COURTCALL LLC - CCDA0726040810 - Charge clients for use of prepaid CourtCall account (K. LANTRY) | 51.00 |
| 08/17/10 | TEL | 7/29/10 - 8/13/10 - COURTCALL LLC - CCDA0726040810 - Charge clients for use of prepaid CourtCall account (K. LANTRY) | 51.00 |
| 08/17/10 | MSG | 08/06/10-US Messenger-1198.08061 Jenner & Block 353 N Clark St Chicago, Il 60654-4704 | 9.66 |
| 08/17/10 | CPY | 08/16/10-Duplicating charges Time: 12:24:00 | .20 |
| 08/17/10 | MLS | 07/29/10 - MEALS - ROSEBUD PRIME | 14.37 |
| 08/17/10 | GND | 07/12/10 - GROUND TRANSPORTATION - CHICAGO CARRIAGE CAB | 6.00 |
| 08/17/10 | GND | 07/30/10 - GROUND TRANSPORTATION - FLASH CAB COMPANY | 6.00 |
| 08/17/10 | CPY | 08/16/10-Duplicating Charges (Color) Time: 10:58:00 | .57 |
| 08/17/10 | TEL | 08/16/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.29 |
| 08/17/10 | WES | 08/11/10-Westlaw research service | 8.75 |
| 08/17/10 | WES | 08/12/10-Westlaw research service | 8.75 |
| 08/17/10 | WES | 08/13/10-Westlaw research service | 8.75 |
| 08/17/10 | WES | 08/14/10-Westlaw research service | 8.75 |
| 08/17/10 | WES | 08/15/10-Westlaw research service | 1.46 |
| 08/17/10 | CPY | 08/16/10-Duplicating charges Time: 11:14:00 | .40 |
| 08/17/10 | CPY | 08/16/10-Duplication charges Time: 13:25:00 | 2.00 |
| 08/17/10 | CPY | 08/16/10-Duplication charges Time: 13:27:00 | 8.00 |
| 08/17/10 | CPY | 08/16/10-Duplication charges Time: 13:35:00 | 2.00 |
| 08/17/10 | CPY | 08/16/10-Duplication charges Time: 13:36:00 | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/17/10 | CPY | 08/16/10-Duplication charges Time: 13:37:00 | 5.00 |
| 08/17/10 | CPY | 08/16/10-Duplication charges Time: 13:37:00 | 11.00 |
| 08/17/10 | CPY | 08/16/10-Duplication charges Time: 13:41:00 | 4.00 |
| 08/17/10 | CPY | 08/16/10-Duplication charges Time: 13:43:00 | 2.00 |
| 08/17/10 | CPY | 08/16/10-Duplication charges Time: 13:43:00 | 6.90 |
| 08/17/10 | OVT | 08/08/10-overtime meals | 33.90 |
| 08/17/10 | DLV | 07/30/10- Federal Express Corporation- TR #869076818985 EMILY A GLUVIZ MORGAN LEWIS BOCKIUS LLP 77 W WACKER DR CHICAGO, IL 60601 | 6.88 |
| 08/17/10 | DLV | 07/27/10- Federal Express Corporation- TR #869076817864 CRANE VENNEY C/O SANDRN PARSONS 2825 GERMAN RD EPHRAIM, WI 54211 | 17.58 |
| 08/17/10 | DLV | 07/27/10- Federal Express Corporation- TR #869076817897 JIM BERGMAN HENNIGAN BENNETT DORMAN LLP 865 FIGUEROA ST STE 2900 LOS ANGELES, CA 90017 | 14.43 |
| 08/17/10 | DLV | 07/27/10- Federal Express Corporation- TR #869076817901 ALEXANDRA NELLES CHADBOUNE PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK CITY, NY 10112 | 12.46 |
| 08/17/10 | DLV | 07/27/10- Federal Express Corporation- TR #869076817875 JESSICA SUTLIFF KASOWITZ BENSON TORRES FRIEDMA 1633 BROADWAY NEW YORK CITY, NY 10019 | 12.46 |
| 08/17/10 | DLV | 07/27/10- Federal Express Corporation- TR #869076817886 SASHA POLONSKY DAVIS POLK WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 12.46 |
| 08/17/10 | DLV | 07/27/10- Federal Express Corporation- TR #869076817934 TOM ROSS SIDLEY AUSTIN LLP 1501 K STREET NW WASHINGTON, DC 20005 | 11.22 |
| 08/17/10 | DLV | 07/27/10- Federal Express Corporation- TR #869076817945 RENCE MCMAHON LELG 33 WEST MONROE ST STE 2300 CHICAGO, IL 60603 | 6.88 |
| 08/17/10 | DLV | 07/29/10- Federal Express Corporation- TR #869076817978 MATTHEW SGRO BROWN RUDNICK LLP ONE FINANCIAL CENTER BOSTON, MA 02111 | 12.46 |
| 08/17/10 | DLV | 07/29/10- Federal Express Corporation- TR #869076817956 BRIAN FRITZ WHITE & CARE LLP 1155 AVENUE OF THE AMERICAS NEW YORK CITY, NY 10036 | 12.46 |
| 08/17/10 | DLV | 07/29/10- Federal Express Corporation- TR #869076817967 RENEE MCMAHON LECG 33 W MONROE STE 2300 CHICAGO, IL 60603 | 6.67 |
| 08/17/10 | OVT | 07/29/10-overtime meals | 14.25 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/17/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 08/17/10 | DLV | 07/31/10- Federal Express Corporation- TR #859429785263 SIDLEY AUSTIN LLP 1 S DEARBORN ST 36 CHICAGO, IL 60603 | 41.53 |
| 08/17/10 | DLV | 07/26/10- Federal Express Corporation- TR #960449686883 COURTNEY ROSEN C/O JENNIFER SIMS 240 SPRUCE CIRCLE SIMI VALLEY, CA 93065 | 23.31 |
| 08/17/10 | TEL | 08/16/10-Telephone Call To: 3122224191 CHICAGO, IL | 2.36 |
| 08/17/10 | WES | 08/13/10-Westlaw research service | 37.17 |
| 08/17/10 | WES | 08/12/10-Westlaw research service | 6.80 |
| 08/18/10 | MLS | 07/16/10 - Meals: Tribune Meeting | 5.00 |
| 08/18/10 | MLS | 07/16/10 - Meals: Tribune Meeting | 5.00 |
| 08/18/10 | MLO | 08/10/10-08/12/10 - CHICAGO/NEW YORK - BBI MEETINGS IN NEW YORK (P. CARUSO) | 133.33 |
| 08/18/10 | TEL | 8/1-11/10 - COURTCALL LLC - CCDA0414340810 - Prepaid account | 107.00 |
| 08/18/10 | OVT | 08/02/10 - OVERTIME TRANSPORTATION - CHICAGO CARRIAGE CAB | 17.00 |
| 08/18/10 | OVT | 08/03/10 - OVERTIME TRANSPORTATION - CHICAGO CARRIAGE CAB | 17.00 |
| 08/18/10 | OVT | 08/09/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 16.00 |
| 08/18/10 | LEX | 08/12/10-Lexis research service | 23.29 |
| 08/18/10 | CPY | 6/10/2010-Duplicating charges | 2,760.60 |
| 08/18/10 | CPY | 6/15/2010-Duplicating charges | 1,158.70 |
| 08/18/10 | CPY | 6/3/2010-Duplicating charges | 182.90 |
| 08/18/10 | CPY | 6/7/2010-Duplicating charges | 521.90 |
| 08/18/10 | CPY | 6/8/2010-Duplicating charges | 68.40 |
| 08/18/10 | CPY | 6/16/2010-Duplicating charges | 104.20 |
| 08/18/10 | CPY | 6/20/2010-Duplicating charges | 2,857.60 |
| 08/18/10 | CPY | 08/17/10-Duplicating Charges (Color) Time: 7:58:00 | 79.80 |
| 08/18/10 | CPY | 08/17/10-Duplicating Charges (Color) Time: 14:15:00 | 39.90 |
| 08/18/10 | MLS | 07/23/10 - Meals | 52.50 |
| 08/18/10 | MLS | 07/23/10 - Meals | 3.00 |
| 08/18/10 | MLS | 07/23/10 - Meals | 3.00 |
| 08/18/10 | MLS | 07/21/10 - Meals | 4.00 |
| 08/18/10 | MLS | 07/21/10 - Meals | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number:  30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/18/10 | LEX | 08/12/10-Lexis research service | 28.72 |
| 08/18/10 | LEX | 08/13/10-Lexis research service | 400.84 |
| 08/18/10 | TEL | 08/17/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.40 |
| 08/18/10 | WES | 08/16/10-Westlaw research service | 151.98 |
| 08/18/10 | CPY | 6/28/2010-Duplicating charges | 50.00 |
| 08/18/10 | TEL | 08/17/10-Telephone Call To: 6463180717 NEW YORK, NY | 1.02 |
| 08/18/10 | TEL | 08/17/10-Telephone Call To: 2622854940 BELGIUM, WI | 1.35 |
| 08/18/10 | TEL | 08/17/10-Telephone Call To: 2138966017 LOSANGELES, CA | 4.05 |
| 08/18/10 | TEL | 08/17/10-Telephone Call To: 2622854940 BELGIUM, WI | 1.85 |
| 08/18/10 | TEL | 08/17/10-Telephone Call To: 9205287277 CASCADE, WI | 1.05 |
| 08/18/10 | CPY | 6/10/2010-Duplicating charges | 16.50 |
| 08/18/10 | MLS | 07/21/10 - Meals | 12.00 |
| 08/18/10 | MLS | 07/26/10 - Meals | 12.00 |
| 08/18/10 | MLS | 07/30/10 - Meals | 10.00 |
| 08/18/10 | MSG | 07/16-30/10 - US LEGAL MANAGEMENT SERVICES, INC. - 1130370 - LA Messenger service - 11273 | 35.51 |
| 08/18/10 | CPY | 08/17/10-Duplicating Charges (Color) Time: 18:21:00 | 1.71 |
| 08/18/10 | CPY | 08/17/10-Duplicating Charges (Color) Time: 18:24:00 | 11.40 |
| 08/18/10 | CPY | 08/17/10-Duplicating charges Time: 11:52:00 | 10.80 |
| 08/18/10 | CPY | 08/17/10-Duplicating charges Time: 12:00:00 | .10 |
| 08/18/10 | CPY | 08/17/10-Duplicating charges Time: 12:14:00 | 20.70 |
| 08/18/10 | CPY | 08/17/10-Duplicating charges Time: 15:36:00 | .10 |
| 08/18/10 | CPY | 08/17/10-Duplicating charges Time: 15:44:00 | 9.00 |
| 08/18/10 | TEL | 08/17/10-Telephone Call To: 3025736539 WILMINGTON, DE | 1.41 |
| 08/18/10 | TEL | 8/1-11/10 - COURTCALL LLC - CCDA0414340810 - Prepaid account | 58.00 |
| 08/18/10 | LEX | 08/12/10-Lexis research service | 39.40 |
| 08/18/10 | WES | 08/16/10-Westlaw research service | 1.46 |
| 08/18/10 | LEX | 08/12/10-Lexis research service | 279.01 |
| 08/18/10 | MSG | 07/16-30/10 - US LEGAL MANAGEMENT SERVICES, INC. - 1130370 - LA Messenger service - 11273 | 26.77 |
| 08/18/10 | WES | 08/16/10-Westlaw research service | 44.47 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/19/10 | GND | 08/02/10-08/03/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 9.00 |
| 08/19/10 | GND | 08/02/10-08/03/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 10.00 |
| 08/19/10 | GND | 08/02/10-08/03/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 81.00 |
| 08/19/10 | GND | 08/02/10-08/03/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 2.00 |
| 08/19/10 | AIR | 08/02/10-08/03/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 34.00 |
| 08/19/10 | GND | 08/02/10-08/03/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 190.00 |
| 08/19/10 | TEL | 08/18/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.35 |
| 08/19/10 | TEL | 08/18/10-Telephone Call To: 3128534602 CHICGOZN, IL | 2.37 |
| 08/19/10 | TEL | 08/18/10-Telephone Call To: 3128537891 CHICGOZN, IL | 2.39 |
| 08/19/10 | TEL | 08/18/10-Telephone Call To: 3122224707 CHICAGO, IL | 5.99 |
| 08/19/10 | TEL | 08/18/10-Telephone Call To: 7735284484 CHICGOZN, IL | 2.48 |
| 08/19/10 | TEL | 08/17/10-Telephone Call To: 3129232975 CHICGOZN, IL | 1.32 |
| 08/19/10 | TEL | 08/18/10-Telephone Call To: 3129232796 CHICGOZN, IL | 1.58 |
| 08/19/10 | OVT | 08/11/10 - Overtime | 25.00 |
| 08/19/10 | CPY | 08/18/10-Duplicating Charges (Color) Time:  8:41:00 | 21.09 |
| 08/19/10 | TEL | 08/18/10-Telephone Call To: 2128395390 NEW YORK, NY | 4.68 |
| 08/19/10 | OVT | 08/09/10 - Overtime | 75.00 |
| 08/19/10 | OVT | 08/11/10 - Overtime | 300.00 |
| 08/19/10 | OVT | 08/12/10 - Overtime | 50.00 |
| 08/19/10 | CPY | 08/18/10-Duplicating Charges (Color) Time: 17:58:00 | 5.70 |
| 08/19/10 | TEL | 08/18/10-Telephone Call To: 3026512000 WILMINGTON, DE | 2.42 |
| 08/19/10 | WES | 08/17/10-Westlaw research service | 1.46 |
| 08/19/10 | CPY | 08/18/10-Duplicating charges Time: 12:35:00 | .60 |
| 08/19/10 | LEX | 08/16/10-Lexis research service | 5.85 |
| 08/19/10 | CPY | 08/18/10-Duplicating charges Time: 15:04:00 | 341.50 |
| 08/19/10 | CPY | 08/18/10-Duplicating charges Time: 16:42:00 | 15.00 |
| 08/19/10 | CPY | 08/18/10-Duplicating charges Time: 17:42:00 | 41.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/19/10 | SRC | 08/10/10-CT Corporation Inv#.6165151-RJ Publishers Forest Products Co. of Washington ( | 240.88 |
| 08/19/10 | MSG | 07/16-30/10 - WASHINGTON EXPRESS LLC - 52408 - DC messenger service - 11452 | 56.99 |
| 08/19/10 | WES | 08/17/10-Westlaw research service | 40.82 |
| 08/19/10 | TEL | 08/18/10-Telephone Call To: 4078864517 APOPKA, FL | 1.44 |
| 08/20/10 | CPY | 7/30/2010-Duplicating charges | 1,027.70 |
| 08/20/10 | CPY | 7/20/2010-Duplicating charges | 303.00 |
| 08/20/10 | CPY | 7/8/2010-Duplicating charges | 31.90 |
| 08/20/10 | TEL | 19/08/10-Telephone Call To: 0013128537031 ILLINOIS | 1.72 |
| 08/20/10 | GND | 08/16/10-08/17/10 - CHICAGO/NEW YORK - MTGS WITH JPM, UCC, CENTERBRIDGE, ET AL. (J. DUCAYET) | 62.00 |
| 08/20/10 | TRV | 08/16/10-08/17/10 - CHICAGO/NEW YORK - MTGS WITH JPM, UCC, CENTERBRIDGE, ET AL. | 576.96 |
| 08/20/10 | AIR | 08/16/10-08/17/10 - CHICAGO/NEW YORK - MTGS WITH JPM, UCC, CENTERBRIDGE, ET AL. (J.DUCAYET) | 937.40 |
| 08/20/10 | MLO | 08/16/10-08/17/10 - CHICAGO/NEW YORK - MTGS WITH JPM, UCC, CENTERBRIDGE, ET AL. (J. DUCAYET) | 45.30 |
| 08/20/10 | MLO | 08/16/10-08/17/10 - CHICAGO/NEW YORK - MTGS WITH JPM, UCC, CENTERBRIDGE, ET AL. (J. DUCAYET) | 3.75 |
| 08/20/10 | GND | 08/16/10-08/17/10 - CHICAGO/NEW YORK - MTGS WITH JPM, UCC, CENTERBRIDGE, ET AL. (J. DUCAYET) | 32.77 |
| 08/20/10 | CPY | 7/30/2010-Duplicating charges | 159.90 |
| 08/20/10 | TEL | 08/19/10-Telephone Call To: 2124505999 NEW YORK, NY | 4.01 |
| 08/20/10 | TEL | 08/19/10-Telephone Call To: 3024216840 WILMINGTON, DE | 4.23 |
| 08/20/10 | CPY | 7/15/2010-Duplicating charges | 204.80 |
| 08/20/10 | CPY | 7/26/2010-Duplicating charges | 148.40 |
| 08/20/10 | CPY | 08/19/10-Duplicating Charges (Color) Time: 14:36:00 | 1.71 |
| 08/20/10 | CPY | 08/19/10-Duplicating Charges (Color) Time: 14:37:00 | 6.27 |
| 08/20/10 | CPY | 08/19/10-Duplicating Charges (Color) Time: 14:38:00 | 6.27 |
| 08/20/10 | CPY | 08/19/10-Duplicating charges Time: 10:58:00 | 2.30 |
| 08/20/10 | CPY | 7/6/2010-Duplicating charges | 46.90 |
| 08/20/10 | TEL | 08/19/10-Telephone Call To: 2027368977 WASHINGTON, DC | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/20/10 | CPY | 7/29/2010-Duplicating charges | 441.90 |
| 08/20/10 | CPY | 7/1/2010-Duplicating charges | 268.60 |
| 08/20/10 | DOC | 08/05/10 - TABS BUSINESS PRODUCTS - 698790 - BINDERS | 3.29 |
| 08/20/10 | TEL | 08/19/10-Telephone Call To: 2128395363 NEW YORK, NY | 1.29 |
| 08/20/10 | TEL | 08/19/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.62 |
| 08/21/10 | TEL | 08/20/10-Telephone Call To: 7033955496 ARLINGTON, VA | 1.82 |
| 08/21/10 | TEL | 08/20/10-Telephone Call To: 3026512001 WILMINGTON, DE | 3.39 |
| 08/21/10 | TEL | 08/20/10-Telephone Call To: 011525591831821 MEXICO | 1.90 |
| 08/23/10 | AIR | 03/18/10-03/18/10 - WASHINGTON/CHICAGO - MEETING WITH B. BLACK (J. BENDERNAGEL) | 156.71 |
| 08/23/10 | GND | 03/18/10-03/18/10 - WASHINGTON/CHICAGO - MEETING WITH B. BLACK (J. BENDERNAGEL) | 45.00 |
| 08/23/10 | GND | 03/18/10-03/18/10 - WASHINGTON/CHICAGO - MEETING WITH B. BLACK (J. BENDERNAGEL) | 45.00 |
| 08/23/10 | GND | 03/18/10-03/18/10 - WASHINGTON/CHICAGO - MEETING WITH B. BLACK (J. BENDERNAGEL) | 17.00 |
| 08/23/10 | AIR | 03/18/10-03/18/10 - WASHINGTON/CHICAGO - MEETING WITH B. BLACK (J. BENDERNAGEL) | 34.00 |
| 08/23/10 | DOC | 07/15-08/14/10 - OFFICEMAX INC - A4765280810 Monthly Office Max orders - office supplies | 48.47 |
| 08/23/10 | DOC | 07/15-08/14/10 - OFFICEMAX INC - A4765280810 Monthly Office Max orders - office supplies | 7.41 |
| 08/23/10 | DOC | 07/15-08/14/10 - OFFICEMAX INC - A4765280810 Monthly Office Max orders - office supplies | 82.90 |
| 08/23/10 | DOC | 07/15-08/14/10 - OFFICEMAX INC - A4765280810 Monthly Office Max orders - office supplies | 5.42 |
| 08/23/10 | OVT | 09/08/10 - WEST LB - W1P2140003273001 - Evening meal | 30.52 |
| 08/23/10 | OVT | 10/08/10 - WEST LB - W1P2140003273001 - Evening meal | 30.52 |
| 08/23/10 | OVT | 11/08/10 - WEST LB - W1P2140003273001 - Evening meal | 30.52 |
| 08/23/10 | DOC | 07/15-08/14/10 - OFFICEMAX INC - A4765280810 Monthly Office Max orders - office supplies | 7.40 |
| 08/23/10 | DOC | 07/15-08/14/10 - OFFICEMAX INC - A4765280810 Monthly Office Max orders - office supplies | 29.40 |
| 08/23/10 | CPY | 08/22/10-Duplicating Charges (Color) Time: 9:43:00 | 55.29 |

SIDLEY AUSTIN LLP

Invoice Number:  30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/23/10 | DOC | 07/15-08/14/10 - OFFICEMAX INC - A4765280810 Monthly Office Max orders - office supplies | 28.64 |
| 08/23/10 | DOC | 07/15-08/14/10 - OFFICEMAX INC - A4765280810 Monthly Office Max orders - office supplies | 43.36 |
| 08/23/10 | DOC | 07/15-08/14/10 - OFFICEMAX INC - A4765280810 Monthly Office Max orders - office supplies | 355.25 |
| 08/23/10 | DOC | 07/15-08/14/10 - OFFICEMAX INC - A4765280810 Monthly Office Max orders - office supplies | 124.15 |
| 08/23/10 | DOC | 07/15-08/14/10 - OFFICEMAX INC - A4765280810 Monthly Office Max orders - office supplies | 16.25 |
| 08/24/10 | TEL | 08/23/10-Telephone Call To: 3128537891 CHICGOZN, IL | 14.31 |
| 08/24/10 | CPY | 08/23/10-Duplicating charges Time: 8:02:00 | 69.30 |
| 08/24/10 | CPY | 08/23/10-Duplicating charges Time: 9:08:00 | 83.70 |
| 08/24/10 | CPY | 08/23/10-Duplication charges Time: 7:38:00 | .80 |
| 08/24/10 | CPY | 08/23/10-Duplicating Charges (Color) Time: 7:40:00 | 13.68 |
| 08/24/10 | TEL | 08/23/10-Telephone Call To: 2027368136 WASHINGTON, DC | 8.33 |
| 08/24/10 | TEL | 08/23/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.41 |
| 08/24/10 | OVT | 08/13/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 11.00 |
| 08/24/10 | OVT | 07/21/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 11.00 |
| 08/24/10 | OVT | 07/27/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 11.00 |
| 08/24/10 | OVT | 08/05/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 11.00 |
| 08/24/10 | OVT | 08/04/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 11.00 |
| 08/24/10 | OVT | 07/22/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 11.00 |
| 08/24/10 | OVT | 07/28/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 11.00 |
| 08/24/10 | OVT | 07/29/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 11.00 |
| 08/24/10 | OVT | 08/03/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 11.00 |
| 08/24/10 | TEL | 08/23/10-Telephone Call To: 2128392000 NEW YORK, NY | 1.25 |
| 08/24/10 | TEL | 08/23/10-Telephone Call To: 2027368000 WASHINGTON, DC | 1.40 |
| 08/24/10 | TRV | 08/02/10-08/04/10 - WILMINGTON/NEW YORK - TRAVEL TO WILMINGTON AND NY (K. LANTRY) | 455.49 |
| 08/24/10 | TEL | 08/02/10-08/04/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON AND NY (K. LANTRY) | 12.95 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/24/10 | MLO | 08/02/10-08/04/10 - WILMINGTON/NEW YORK - TRAVEL TO WILMINGTON AND NY (K. LANTRY) | 20.56 |
| 08/24/10 | TEL | 08/02/10-08/04/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON AND NY (K. LANTRY) | 12.95 |
| 08/24/10 | GND | 08/02/10-08/04/10 - NEW YORK/LOS ANGELES - TRAVEL TO WILMINGTON AND NY | 19.00 |
| 08/24/10 | GND | 08/02/10-08/04/10 - WILMINGTON/NEW YORK - TRAVEL TO WILMINGTON AND NY (K. LANTRY) | 90.00 |
| 08/24/10 | GND | 08/02/10-08/04/10 - WILMINGTON/NEW YORK - TRAVEL TO WILMINGTON AND NY (K. LANTRY) | 191.00 |
| 08/24/10 | GND | 08/02/10-08/04/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON AND NY (K. LANTRY) | 60.00 |
| 08/24/10 | GND | 08/02/10-08/04/10 - WILMINGTON/NEW YORK - TRAVEL TO WILMINGTON AND NY (K. LANTRY) | 12.80 |
| 08/24/10 | GND | 08/02/10-08/04/10 - WILMINGTON/NEW YORK - TRAVEL TO WILMINGTON AND NY (K. LANTRY) | 5.40 |
| 08/24/10 | AIR | 08/02/10-08/04/10 - NEW YORK/LOS ANGELES - TRAVEL TO WILMINGTON AND NY (K. LANTRY) | 1,082.85 |
| 08/24/10 | AIR | 08/02/10-08/04/10 - OAKLAND/BURBANK - TRAVEL TO WILMINGTON AND NY (K. LANTRY) | 156.70 |
| 08/24/10 | AIR | 08/02/10-08/04/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON AND NY (K. LANTRY) | 823.70 |
| 08/24/10 | MLO | 08/02/10-08/04/10 - WILMINGTON/NEW YORK - TRAVEL TO WILMINGTON AND NY (K. LANTRY) | 134.32 |
| 08/24/10 | MLO | 08/02/10-08/04/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON AND NY (K. LANTRY) | 10.00 |
| 08/24/10 | TRV | 08/02/10-08/04/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON AND NY (K. LANTRY) | 438.90 |
| 08/24/10 | TEL | 08/23/10-Telephone Call To: 3128534602 CHICGOZN, IL | 2.04 |
| 08/24/10 | TEL | 08/23/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.85 |
| 08/24/10 | TEL | 08/23/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.52 |
| 08/24/10 | TEL | 08/23/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.79 |
| 08/24/10 | CPY | 08/23/10-Duplicating Charges (Color) Time: 10:11:00 | 56.43 |
| 08/24/10 | CPY | 08/23/10-Duplicating Charges (Color) Time: 13:32:00 | 56.43 |
| 08/24/10 | TEL | 08/23/10-Telephone Call To: 011525591831821 MEXICO | 20.65 |
| 08/24/10 | TEL | 08/23/10-Telephone Call To: 2123263905 NEW YORK, NY | 11.43 |

SIDLEY AUSTIN LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/24/10 | TEL | 08/23/10-Telephone Call To: 2123263905 NEW YORK, NY | 10.10 |
| 08/25/10 | WES | 08/18/10-Westlaw research service | 240.19 |
| 08/25/10 | TEL | 08/24/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.11 |
| 08/25/10 | TEL | 08/24/10-Telephone Call To: 3128537891 CHICGOZN, IL | 3.18 |
| 08/25/10 | TEL | 08/23/10-Telephone Call To: 3128537891 CHICGOZN, IL | 5.25 |
| 08/25/10 | CPY | 08/24/10-Duplicating charges Time: 8:20:00 | .30 |
| 08/25/10 | CPY | 08/24/10-Duplicating Charges (Color) Time: 13:19:00 | 3.99 |
| 08/25/10 | CPY | 08/24/10-Duplicating Charges (Color) Time: 13:19:00 | 3.99 |
| 08/25/10 | CPY | 08/24/10-Duplicating Charges (Color) Time: 13:20:00 | 3.99 |
| 08/25/10 | CPY | 08/24/10-Duplicating charges Time: 14:01:00 | 9.90 |
| 08/25/10 | CPY | 08/24/10-Duplicating charges Time: 14:20:00 | 15.00 |
| 08/25/10 | TEL | 08/24/10-Telephone Call To: 3026512000 WILMINGTON, DE | 1.16 |
| 08/25/10 | TEL | 08/24/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.13 |
| 08/25/10 | TEL | 08/24/10-Telephone Call To: 6464135608 NEW YORK, NY | 1.70 |
| 08/25/10 | TEL | 08/24/10-Telephone Call To: 2124085361 NEW YORK, NY | 1.01 |
| 08/25/10 | LEX | 08/18/10-Lexis research service | 5.82 |
| 08/25/10 | WES | 08/18/10-Westlaw research service | 59.30 |
| 08/25/10 | WES | 08/19/10-Westlaw research service | 506.73 |
| 08/25/10 | WES | 08/20/10-Westlaw research service | 103.76 |
| 08/25/10 | WES | 08/23/10-Westlaw research service | 136.53 |
| 08/25/10 | CPY | 08/24/10-Duplicating Charges (Color) Time: 18:37:00 | 17.10 |
| 08/25/10 | CPY | 08/24/10-Duplicating charges Time: 15:55:00 | 33.80 |
| 08/25/10 | TEL | 08/24/10-Telephone Call To: 2027368136 WASHINGTON, DC | 6.83 |
| 08/25/10 | WES | 08/19/10-Westlaw research service | 386.11 |
| 08/25/10 | TEL | 08/24/10-Telephone Call To: 2027368000 WASHINGTON, DC | 1.17 |
| 08/25/10 | TEL | 08/23/10-Telephone Call To: 2138966000 LOSANGELES, CA | 2.00 |
| 08/25/10 | CPY | 08/24/10-Duplication charges Time: 13:33:00 | 3.20 |
| 08/25/10 | CPY | 08/24/10-Duplicating Charges (Color) Time: 11:44:00 | 13.11 |
| 08/25/10 | CPY | 08/24/10-Duplicating Charges (Color) Time: 12:25:00 | 6.27 |
| 08/25/10 | CPY | 08/24/10-Duplicating Charges (Color) Time: 12:29:00 | 1.14 |
| 08/25/10 | CPY | 08/24/10-Duplicating Charges (Color) Time: 12:32:00 | 1.14 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/25/10 | CPY | 08/24/10-Duplicating Charges (Color) Time: 12:52:00 | 2.28 |
| 08/25/10 | CPY | 08/24/10-Duplicating Charges (Color) Time: 13:00:00 | 1.14 |
| 08/25/10 | CPY | 08/24/10-Duplicating Charges (Color) Time: 17:58:00 | 17.67 |
| 08/25/10 | LEX | 08/19/10-Lexis research service | 94.09 |
| 08/25/10 | TEL | 08/24/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.59 |
| 08/25/10 | WES | 08/18/10-Westlaw research service | 8.75 |
| 08/25/10 | WES | 08/19/10-Westlaw research service | 8.75 |
| 08/25/10 | WES | 08/20/10-Westlaw research service | 8.75 |
| 08/25/10 | WES | 08/21/10-Westlaw research service | 1.46 |
| 08/25/10 | WES | 08/22/10-Westlaw research service | 1.46 |
| 08/25/10 | WES | 08/23/10-Westlaw research service | 1.46 |
| 08/25/10 | TEL | 08/24/10-Telephone Call To: 9416294973 PTCHARLOTT, FL | 2.09 |
| 08/25/10 | CPY | 08/24/10-Duplication charges Time: 16:17:00 | .20 |
| 08/25/10 | CPY | 08/24/10-Duplicating charges Time: 16:21:00 | .10 |
| 08/25/10 | TEL | 08/24/10-Telephone Call To: 2126224527 NEW YORK, NY | 1.83 |
| 08/25/10 | WES | 08/19/10-Westlaw research service | 236.58 |
| 08/25/10 | LEX | 08/18/10-Lexis research service | 28.92 |
| 08/25/10 | LEX | 08/20/10-Lexis research service | 46.58 |
| 08/25/10 | WES | 08/18/10-Westlaw research service | 34.13 |
| 08/25/10 | WES | 08/20/10-Westlaw research service | 277.94 |
| 08/25/10 | TEL | 08/24/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.83 |
| 08/25/10 | WES | 08/19/10-Westlaw research service | 287.00 |
| 08/25/10 | WES | 08/23/10-Westlaw research service | 14.82 |
| 08/26/10 | OVT | 08/18/10-overtime meals | 28.09 |
| 08/26/10 | TEL | 08/25/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.32 |
| 08/26/10 | TEL | 08/25/10-Telephone Call To: 3128537891 CHICGOZN, IL | 2.07 |
| 08/26/10 | TEL | 08/25/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.76 |
| 08/26/10 | TEL | 08/25/10-Telephone Call To: 2027762640 WASHINGTON, DC | 1.38 |
| 08/26/10 | TEL | 08/25/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.23 |
| 08/26/10 | OVT | 08/11/10-overtime meals | 18.13 |

SIDLEY AUSTIN LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/26/10 | DLV | 08/04/10- Federal Express Corporation- TR #798913698156 NORMAN L. PERNICK COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 8.41 |
| 08/26/10 | CPY | 08/25/10-Duplicating charges Time: 14:16:00 | 3.10 |
| 08/26/10 | CPY | 08/25/10-Duplicating charges Time: 13:49:00 | 1.70 |
| 08/26/10 | TEL | 08/25/10-Telephone Call To: 3864237369 NWSMYRNBCH, FL | 1.73 |
| 08/26/10 | TEL | 08/25/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.10 |
| 08/26/10 | TEL | 08/25/10-Telephone Call To: 3128537163 CHICGOZN, IL | 2.48 |
| 08/26/10 | TEL | 08/25/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.50 |
| 08/27/10 | WES | 08/24/10-Westlaw research service | 34.57 |
| 08/27/10 | WES | 08/25/10-Westlaw research service | 131.74 |
| 08/27/10 | TEL | 08/26/10-Telephone Call To: 8182162033 VAN NUYS, CA | 1.61 |
| 08/27/10 | WES | 08/25/10-Westlaw research service | 14.82 |
| 08/27/10 | TEL | 08/26/10-Telephone Call To: 7145783211 FULLERTON, CA | 3.60 |
| 08/27/10 | TEL | 08/26/10-Telephone Call To: 2138966000 LOSANGELES, CA | 4.64 |
| 08/27/10 | TEL | 08/26/10-Telephone Call To: 2138966000 LOSANGELES, CA | 1.61 |
| 08/27/10 | TEL | 08/26/10-Telephone Call To: 011447968976501 UNITED KIN, GD | 11.40 |
| 08/27/10 | WES | 08/25/10-Westlaw research service | 518.08 |
| 08/27/10 | LEX | 08/24/10-Lexis research service | 133.15 |
| 08/27/10 | TEL | 08/26/10-Telephone Call To: 2138966168 LOSANGELES, CA | 1.01 |
| 08/27/10 | TEL | 08/26/10-Telephone Call To: 3025751555 WILMINGTON, DE | 3.86 |
| 08/27/10 | WES | 08/24/10-Westlaw research service | 8.75 |
| 08/27/10 | WES | 08/25/10-Westlaw research service | 1.46 |
| 08/27/10 | LEX | 08/24/10-Lexis research service | 945.88 |
| 08/27/10 | TEL | 08/25/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.26 |
| 08/27/10 | TEL | 08/25/10-Telephone Call To: 7735286956 CHICGOZN, IL | 2.76 |
| 08/27/10 | WES | 08/24/10-Westlaw research service | 116.25 |
| 08/27/10 | WES | 08/25/10-Westlaw research service | 102.03 |
| 08/28/10 | TEL | 08/27/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2.69 |
| 08/28/10 | TEL | 08/27/10-Telephone Call To: 3128537891 CHICGOZN, IL | 4.58 |
| 08/28/10 | TEL | 08/27/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.01 |

SIDLEY AUSTIN LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 08/28/10 | TEL | 08/27/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.10 |
| 08/28/10 | TEL | 08/27/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.47 |
| 08/28/10 | TEL | 08/27/10-Telephone Call To: 3026512000 WILMINGTON, DE | 1.08 |
| 08/28/10 | TEL | 08/27/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.49 |
| 08/28/10 | GND | 08/11/10-Elite Limo LGA | 59.87 |
| 08/28/10 | TEL | 08/27/10-Telephone Call To: 2027368250 WASHINGTON, DC | 1.62 |
| 08/28/10 | TEL | 08/27/10-Telephone Call To: 9205287277 CASCADE, WI | 2.46 |
| 08/28/10 | TEL | 08/27/10-Telephone Call To: 7145783211 FULLERTON, CA | 2.30 |
| 08/28/10 | CPY | 08/27/10-Duplication charges Time: 7:46:00 | .50 |
| 08/28/10 | CPY | 08/27/10-Duplication charges Time: 7:47:00 | .60 |
| 08/28/10 | TEL | 08/27/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.17 |
| 08/28/10 | TEL | 08/27/10-Telephone Call To: 8182162033 VAN NUYS, CA | 1.88 |
| 08/28/10 | TEL | 08/27/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.61 |
| 08/28/10 | CPY | 08/27/10-Duplication charges Time: 12:02:00 | .20 |
| 08/28/10 | CPY | 08/27/10-Duplicating charges Time: 17:33:00 | .10 |
| 08/29/10 | TEL | 08/27/10-Telephone Call To: 2138966065 LOSANGELES, CA | 2.52 |
| 08/30/10 | AIR | 08/17/10-08/17/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 235.70 |
| 08/30/10 | TRV | 08/17/10-08/17/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING | 34.00 |
| 08/30/10 | GND | 08/17/10-08/17/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 45.00 |
| 08/30/10 | GND | 08/17/10-08/17/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 86.00 |
| 08/30/10 | GND | 08/17/10-08/17/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 103.10 |
| 08/30/10 | GND | 07/12/10 - GROUND TRANSPORTATION - FLASH TAXI | 8.00 |
| 08/30/10 | GND | 07/13/10 - GROUND TRANSPORTATION - TAXI AFFILIATION SER | 8.00 |
| 08/30/10 | TRV | 07/13/10-07/14/10 - CHICAGO/NEW YORK - TRIBUNE MEETING | 399.00 |
| 08/30/10 | TRV | 07/13/10-07/14/10 - CHICAGO/NEW YORK - TRIBUNE MEETING | 42.90 |
| 08/30/10 | MLO | 07/13/10-07/14/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 40.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/30/10 | MLO | 07/13/10-07/14/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 29.23 |
| 08/30/10 | GND | 07/13/10-07/14/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 64.00 |
| 08/30/10 | AIR | 07/13/10-07/14/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 582.00 |
| 08/30/10 | MLO | 07/13/10-07/14/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 30.50 |
| 08/30/10 | TEL | 06/30/10 - TELEPHONE TOLLS (J. CONLAN) | 646.48 |
| 08/30/10 | MLO | 07/19/10-07/22/10 - CHICAGO/NEW YORK - TRIBUNE PLAN MEETINGS (J. CONLAN) | 2.50 |
| 08/30/10 | TRV | 07/19/10-07/22/10 - CHICAGO/NEW YORK - TRIBUNE PLAN MEETINGS | 86.90 |
| 08/30/10 | TRV | 07/19/10-07/22/10 - CHICAGO/NEW YORK - TRIBUNE PLAN MEETINGS | 559.00 |
| 08/30/10 | TRV | 07/19/10-07/22/10 - CHICAGO/NEW YORK - TRIBUNE PLAN MEETINGS | 559.00 |
| 08/30/10 | TRV | 07/19/10-07/22/10 - CHICAGO/NEW YORK - TRIBUNE PLAN MEETINGS | 559.00 |
| 08/30/10 | GND | 07/19/10-07/22/10 - CHICAGO/NEW YORK - TRIBUNE PLAN MEETINGS (J. CONLAN) | 35.00 |
| 08/30/10 | MLO | 07/19/10-07/22/10 - CHICAGO/NEW YORK - TRIBUNE PLAN MEETINGS (J. CONLAN) | 17.47 |
| 08/30/10 | TRV | 07/19/10-07/22/10 - CHICAGO/NEW YORK - TRIBUNE PLAN MEETINGS | 86.90 |
| 08/30/10 | TRV | 07/19/10-07/22/10 - CHICAGO/NEW YORK - TRIBUNE PLAN MEETINGS | 86.90 |
| 08/30/10 | MLO | 07/19/10-07/22/10 - CHICAGO/NEW YORK - TRIBUNE PLAN MEETINGS (J. CONLAN) | 72.57 |
| 08/30/10 | MLO | 07/19/10-07/22/10 - CHICAGO/NEW YORK - TRIBUNE PLAN MEETINGS (J. CONLAN) | 32.05 |
| 08/30/10 | MLO | 07/19/10-07/22/10 - CHICAGO/NEW YORK - TRIBUNE PLAN MEETINGS (J. CONLAN) | 40.00 |
| 08/30/10 | GND | 07/19/10-07/22/10 - CHICAGO/NEW YORK - TRIBUNE PLAN MEETINGS (J. CONLAN) | 35.00 |
| 08/30/10 | GND | 07/19/10-07/22/10 - CHICAGO/NEW YORK - TRIBUNE PLAN MEETINGS (J. CONLAN) | 153.00 |
| 08/30/10 | AIR | 07/19/10-07/22/10 - CHICAGO/NEW YORK - TRIBUNE PLAN MEETINGS (J. CONLAN) | 1,042.66 |
| 08/30/10 | TEL | 06/25/10 - TELEPHONE TOLLS | 600.00 |
| 08/31/10 | DLV | 08/12/10- Federal Express Corporation- TR #869076818070 CHADBOURNE PARKE LLP 30 ROCKEFELLER PLZ NEW YORK CITY, NY  10112 | 12.41 |

**SIDLEY AUSTIN** LLP                                                  .

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/31/10 | TEL | 08/30/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.74 |
| 08/31/10 | TEL | 08/30/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.40 |
| 08/31/10 | TEL | 08/31/10-Telephone Call To: 3128537621 CHICGOZN, IL | 4.76 |
| 08/31/10 | TEL | 08/31/10-Telephone Call To: 3128537515 CHICGOZN, IL | 2.40 |
| 08/31/10 | CPY | 08/31/10-Duplication charges Time: 11:10:00 | .20 |
| 08/31/10 | CPY | 08/31/10-Duplication charges Time: 11:11:00 | .20 |
| 08/31/10 | GND | 08/19/10-Lotus M     7 AVE | 44.35 |
| 08/31/10 | GND | 08/19/10-Lotus M     7 AVE | 49.89 |
| 08/31/10 | CPY | 08/30/10-Duplicating charges Time: 12:00:00 | .10 |
| 08/31/10 | TEL | 08/30/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.70 |
| 08/31/10 | TEL | 08/30/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.89 |
| 08/31/10 | TEL | 08/31/10-Telephone Call To: 2027368136 WASHINGTON, DC | 2.33 |
| 08/31/10 | TEL | 08/31/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.19 |
| 08/31/10 | TEL | 08/31/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.99 |
| 08/31/10 | TRV | 08/16/10-08/19/10 - CHICAGO/NEW YORK - MEETING WITH CLIENTS | 377.00 |
| 08/31/10 | TRV | 08/16/10-08/19/10 - CHICAGO/NEW YORK - MEETING WITH CLIENTS | 61.11 |
| 08/31/10 | TRV | 08/16/10-08/19/10 - CHICAGO/NEW YORK - MEETING WITH CLIENTS | 377.00 |
| 08/31/10 | TRV | 08/16/10-08/19/10 - CHICAGO/NEW YORK - MEETING WITH CLIENTS | 61.11 |
| 08/31/10 | MLO | 08/16/10-08/19/10 - CHICAGO/NEW YORK - MEETING WITH CLIENTS (J. CONLAN) | 5.99 |
| 08/31/10 | AIR | 08/16/10-08/19/10 - CHICAGO/NEW YORK - MEETING WITH CLIENTS (J. CONLAN) | 795.51 |
| 08/31/10 | TRV | 08/16/10-08/19/10 - CHICAGO/NEW YORK - MEETING WITH CLIENTS | 20.00 |
| 08/31/10 | GND | 08/16/10-08/19/10 - CHICAGO/NEW YORK - MEETING WITH CLIENTS (J. CONLAN) | 233.00 |
| 08/31/10 | TRV | 08/16/10-08/19/10 - CHICAGO/NEW YORK - MEETING WITH CLIENTS | 1.33 |
| 08/31/10 | GND | 08/16/10-08/19/10 - CHICAGO/NEW YORK - MEETING WITH CLIENTS (J.CONLAN) | 152.00 |
| 08/31/10 | GND | 08/16/10-08/19/10 - CHICAGO/NEW YORK - MEETING WITH CLIENTS (J. CONLAN) | 191.00 |
| 08/31/10 | MLO | 08/16/10-08/19/10 - CHICAGO/NEW YORK - MEETING WITH CLIENTS (J. CONLAN) | 14.00 |
| 08/31/10 | TRV | 08/16/10-08/19/10 - CHICAGO/NEW YORK - MEETING WITH CLIENTS | 377.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/31/10 | TRV | 08/16/10-08/19/10 - CHICAGO/NEW YORK - MEETING WITH CLIENTS | 61.11 |
| 08/31/10 | MLO | 08/16/10-08/19/10 - CHICAGO/NEW YORK - MEETING WITH CLIENTS (J. CONLAN) | 54.73 |
| 08/31/10 | TRV | 08/16/10-08/19/10 - CHICAGO/NEW YORK - MEETING WITH CLIENTS | 399.00 |
| 08/31/10 | TRV | 08/16/10-08/19/10 - CHICAGO/NEW YORK - MEETING WITH CLIENTS | 66.70 |
| 08/31/10 | MLO | 08/16/10-08/19/10 - CHICAGO/NEW YORK - MEETING WITH CLIENTS (J. CONLAN) | 9.00 |
| 08/31/10 | GND | 08/16/10-08/19/10 - CHICAGO/NEW YORK - MEETING WITH CLIENTS (J. CONLAN) | 221.00 |
| 08/31/10 | TEL | 08/31/10-Telephone Call To: 2124085361 NEW YORK, NY | 2.16 |
| 08/31/10 | GND | 08/30/10 - GROUND TRANSPORTATION | 14.00 |
| 08/31/10 | CPY | 08/31/10-Duplicating charges Time: 9:21:00 | .30 |
| 08/31/10 | WES | 08/27/10-Westlaw research service | 14.82 |
| 08/31/10 | WES | 08/30/10-Westlaw research service | 368.51 |
| 08/31/10 | CPY | 08/31/10-Duplicating charges Time: 12:33:00 | 12.70 |
| 08/31/10 | OVT | 08/27/10 - Overtime | 50.00 |
| 08/31/10 | WES | 08/27/10-Westlaw research service | 289.51 |
| 08/31/10 | WES | 08/31/10-Westlaw research service | 286.78 |
| 08/31/10 | TEL | 08/30/10-Telephone Call To: 2138966000 LOSANGELES, CA | 3.33 |
| 08/31/10 | TEL | 08/30/10-Telephone Call To: 7145783211 FULLERTON, CA | 1.68 |
| 08/31/10 | TEL | 08/30/10-Telephone Call To: 2138966017 LOSANGELES, CA | 2.25 |
| 08/31/10 | TEL | 08/31/10-Telephone Call To: 3105673071 GARDENA, CA | 1.76 |
| 08/31/10 | TEL | 08/31/10-Telephone Call To: 2138966000 LOSANGELES, CA | 5.28 |
| 08/31/10 | TEL | 08/31/10-Telephone Call To: 3102044239 CULVERCITY, CA | 5.16 |
| 08/31/10 | TEL | 08/30/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.13 |
| 08/31/10 | TEL | 08/31/10-Telephone Call To: 3128537163 CHICGOZN, IL | 1.40 |
| 08/31/10 | TEL | 08/31/10-Telephone Call To: 3129522991 CHICGOZN, IL | 1.56 |
| 08/31/10 | TEL | 08/31/10-Telephone Call To: 3122224147 CHICAGO, IL | 3.36 |
| 08/31/10 | TEL | 08/31/10-Telephone Call To: 2027368041 WASHINGTON, DC | 5.04 |
| 08/31/10 | TEL | 08/31/10-Telephone Call To: 3025736539 WILMINGTON, DE | 2.45 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/31/10 | DLV | 08/12/10- Federal Express Corporation- TR #960449689665 J KATE STICKLES ESQ COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 43.75 |
| 08/31/10 | WES | 08/31/10-Westlaw research service | 91.90 |
| 08/31/10 | TEL | 08/31/10-Telephone Call To: 2138966022 LOSANGELES, CA | 6.21 |
| 08/31/10 | LEX | 08/27/10-Lexis research service | 149.07 |
| 08/31/10 | TEL | 08/31/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.80 |
| 08/31/10 | WES | 08/26/10-Westlaw research service | 1.46 |
| 08/31/10 | WES | 08/27/10-Westlaw research service | 1.46 |
| 08/31/10 | WES | 08/28/10-Westlaw research service | 1.46 |
| 08/31/10 | WES | 08/29/10-Westlaw research service | 1.46 |
| 08/31/10 | WES | 08/30/10-Westlaw research service | 1.46 |
| 08/31/10 | WES | 08/31/10-Westlaw research service | 1.46 |
| 08/31/10 | CPY | 08/31/10-Duplicating Charges (Color) Time: 19:54:00 | .57 |
| 08/31/10 | WES | 08/26/10-Westlaw research service | 143.46 |
| 08/31/10 | TRV | 08/19/10-08/20/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING | 58.00 |
| 08/31/10 | TRV | 08/19/10-08/20/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING | 399.00 |
| 08/31/10 | TRV | 08/19/10-08/20/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING | 39.90 |
| 08/31/10 | MLO | 08/19/10-08/20/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 45.70 |
| 08/31/10 | GND | 08/19/10-08/20/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 48.00 |
| 08/31/10 | MLO | 08/19/10-08/20/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 22.40 |
| 08/31/10 | GND | 08/19/10-08/20/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 48.00 |
| 08/31/10 | AIR | 08/19/10-08/20/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 644.13 |
| 08/31/10 | AIR | 08/17/10-08/18/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 650.19 |
| 08/31/10 | GND | 08/17/10-08/18/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 85.00 |
| 08/31/10 | GND | 08/17/10-08/18/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 48.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/31/10 | MLO | 08/17/10-08/18/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 62.40 |
| 08/31/10 | MLO | 08/17/10-08/18/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 8.16 |
| 08/31/10 | CPY | 08/31/10-Duplicating charges Time: 19:29:00 | 64.20 |
| 08/31/10 | CPY | 08/31/10-Duplication charges Time: 22:05:00 | .20 |
| 08/31/10 | MSG | 08/27/10-US Messenger-1626.08271 Sperling & slater 55 W Monroe St Chicago, Il 60603-5001 | 5.25 |
| 08/31/10 | CPY | 08/30/10-Duplicating charges Time: 16:37:00 | .10 |
| 08/31/10 | DLV | 08/10/10- Federal Express Corporation- TR #869076818014 ALEXANDRA NELLOS CHANDBOUNE & PARKE LLP 30 ROCKEFELLER PLZ NEW YORK CITY, NY  10112 | 12.41 |
| 08/31/10 | DLV | 08/10/10- Federal Express Corporation- TR #869076818025 SASHA POLONSKY DAVIS PARK & WARDWLL LLP 450 LEXINGTON AVE NEW YORK CITY, NY  10017 | 12.41 |
| 08/31/10 | DLV | 08/10/10- Federal Express Corporation- TR #869076817990 JESISCA SUTLIFF KARWITZ BENSON TORRES & FRIEDM 1633 BROADWWAY NEW YORK CITY, NY  10019 | 12.41 |
| 08/31/10 | DLV | 08/10/10- Federal Express Corporation- TR #869076818047 TOM ROSS SIDLEY AUSTIN LLP 1501 K ST N W WASHINGTON, DC  20005 | 11.17 |
| 08/31/10 | DLV | 08/10/10- Federal Express Corporation- TR #869076817989 DANNY HARTA JENNER & BLOCK LLP 353 N CLARK CHICAGO, IL  60654 | 6.64 |
| 08/31/10 | DLV | 08/10/10- Federal Express Corporation- TR #869076818003 RENEE MCMAHON LECG 33 W MONROE ST STE 2300 CHICAGO, IL  60603 | 6.64 |
| 08/31/10 | DLV | 08/10/10- Federal Express Corporation- TR #869076818036 JIM BERGMAN HENNIEAN BENNETT & DERMAN LLP 865 FIGUEROA ST STE 2900 LOS ANGELES, CA  90017 | 14.36 |
| 08/31/10 | DLV | 08/11/10- Federal Express Corporation- TR #869076818058 BRIAN FRITZ WHITE & CARE LLP 1155 AVENUE OF THE AMERICAS NEW YORK CITY, NY  10036 | 12.41 |
| 08/31/10 | DLV | 08/12/10- Federal Express Corporation- TR #869076818080 SASHA POLONSKY DAVIS POLK & WARDWELL LP 450 LEXINGTON AVE NEW YORK CITY, NY  10017 | 12.41 |
| 08/31/10 | DLV | 08/12/10- Federal Express Corporation- TR #869076818091 JESSICA SUTLIFF KASOWITZ BENSON TORRES FRIEDMA 1633 BROADWAY NEW YORK CITY, NY  10019 | 12.41 |
| 08/31/10 | DLV | 08/12/10- Federal Express Corporation- TR #869076818128 JOSEPH DRAYTON KAYE SCHOLER LLP 425 PARK AVE NEW YORK CITY, NY 10022 | 13.72 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30066165
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/31/10 | DLV | 08/12/10- Federal Express Corporation- TR #869076818106 RENEE MCMAHON LECG 33 W MONROE ST STE 2300 CHICAGO, IL 60603 | 6.64 |
| 08/31/10 | DLV | 08/12/10- Federal Express Corporation- TR #869076818117 TOM ROSS SIDLEY AUSTIN LLP 1501 K STREET NW WASHINGTON, DC 20005 | 11.17 |
| 08/31/10 | DLV | 08/13/10- Federal Express Corporation- TR #869076818632 JESSICA SUTLIFF KARAVITZ BENSEN TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY 10019 | 12.41 |
| 08/31/10 | CPY | Hand labor duplicating-weekday | 39.79 |
| 08/31/10 | PRO | 07/11/10 - Crosley, Casey (Legalsource 100531) | 2,261.00 |
| 08/31/10 | PRO | 07/18/10 - Crosley, Casey (Legalsource 100550) | 3,059.00 |
| 08/31/10 | PRO | 07/25/10 - Crosley, Casey (Legalsource 100569) | 2,996.00 |
| 08/31/10 | PRO | 08/01/10 - Crosley, Casey (Legalsource 100587) | 2,534.00 |
| 08/31/10 | PRO | 07/11/10 - Kudravetz, Tiffany (Legalsource 100531) | 1,680.00 |
| 08/31/10 | PRO | 07/18/10 - Kudravetz, Tiffany (Legalsource 100550) | 2,240.00 |
| 08/31/10 | PRO | 07/25/10 - Kudravetz, Tiffany (Legalsource 100569) | 1,400.00 |
| 08/31/10 | PRO | 08/01/10 - Kudravetz, Tiffany (Legalsource 100587) | 1,456.00 |
| 08/31/10 | PRO | 07/11/10 - Michael, Jared (Legalsource 100531) | 2,156.00 |
| 08/31/10 | PRO | 07/18/10 - Michael, Jared (Legalsource 100550) | 2,870.00 |
| 08/31/10 | PRO | 07/25/10 - Michael, Jared (Legalsource 100569) | 2,954.00 |
| 08/31/10 | PRO | 08/01/10 - Michael, Jared (Legalsource 100587) | 3,416.00 |
| 08/31/10 | WES | 08/26/10-Westlaw research service | 68.27 |
| 08/31/10 | MSG | 08/24/10-US Messenger-1489.08241 Jenner & Block Llp 353 N Clark St Chicago, Il 60654-4704 | 5.25 |
| 08/31/10 | WES | 08/26/10-Westlaw research service | 99.48 |
| 08/31/10 | WES | 08/29/10-Westlaw research service | 197.93 |
| 08/31/10 | WES | 08/30/10-Westlaw research service | 37.55 |
| 08/31/10 | WES | 08/31/10-Westlaw research service | 60.51 |

**Total Expenses**  **$107,902.25**



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

December 2, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066166
Client Matter 90795-30570

For professional services rendered and expenses incurred through
August 31, 2010 re Creditor Communications

Fees                                                                                          $168.00

**Total Due This Bill**                                                          **$168.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30066166
Tribune Company

RE: Creditor Communications

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 08/05/10 | KS Mills | Review/respond to certain creditor's inquiry | .30 |
| | | **Total Hours** | **.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066166
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KS Mills | .30 | $560.00 | $168.00 |
| **Total Hours and Fees** | **.30** | | **$168.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 2, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066167
Client Matter 90795-30590

For professional services rendered and expenses incurred through
August 31, 2010 re Employee Matters

Fees                                                                $177,375.00

**Total Due This Bill**                                        **$177,375.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30066167
Tribune Company

RE: Employee Matters

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/10 | RM Fleischer | Reviewed draft expert reports and compared to prior version | 1.00 |
| 08/01/10 | BJ Gold | Review C. Bigelow email re retention issue and emails to and from K. Lantry re same and review documents to analyze approach to same | 1.00 |
| 08/01/10 | KT Lantry | E-mails with B. Gold, C. Bigelow, B. Krakauer and C. Kline re: retention issue (.4); e-mails and telephone call with D. Deutsch re: MIP (.3) | .70 |
| 08/01/10 | JD Lotsoff | Review documents from J. Peltz re: discovery request (.60); review TMIP, equity, severance reports from Mercer, revise summary compensation report (4.30); review examiners report (2.40) | 7.30 |
| 08/02/10 | JF Bendernagel | Telephone call with J. Lotsoff regarding MIP hearing (0.3); review of documents relating to same (0.3) | .60 |
| 08/02/10 | JJ Englund | Confer with J. Donnell and R. Fleischer re sources for Mercer equity analysis | 1.00 |
| 08/02/10 | JJ Englund | Conduct due diligence review of Mercer's Management Transition Plan Analysis | 6.60 |
| 08/02/10 | JJ Englund | Confer with R. Fleischer and J. Lotsoff re TMIP and KOB exhibit | .70 |
| 08/02/10 | RM Fleischer | Meeting with J. Lotsoff and J. Englund regarding expert compensation consultant report (0.90); review and analysis of compensation consultant's expert report including calculation of equity emergence figures (4.50) | 5.40 |
| 08/02/10 | BJ Gold | Review issues in connection with MP hearing and review retention issues (0.9); call to K. Lantry re: same (0.2) | 1.10 |
| 08/02/10 | B Krakauer | Call with UST re: pending MIP motion | .40 |
| 08/02/10 | JD Lotsoff | Telephone call with K. Lantry re: MIP hearing (.10); telephone call with B. Krakauer re: same (.20); conference call with B. Krakauer and D. Klauder re: same (.40); e-mails with B. Krakauer and J. Conlan re: MIP hearing (.10); conference call with D. Kaufman and J. Donnell re: compensation benchmarking reports (1.00); telephone call with J. Donnell re: same (.30); telephone calls with J. Dempsey re: summary of expert compensation reports (1.10); revise summary report (.40); conference call with B. Krakauer, J. Conlan and Sidley bankruptcy team re: case status and strategy (.60); prepare exhibits and revise exam outlines for 2010 MIP hearing (2.60); revise joint pretrial order for MIP hearing (.80); draft motion to seal exhibit to Mercer expert compensation report (1.80); | 9.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30066167
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with K. Stickles re: same (.20) | |
| 08/03/10 | JJ Englund | Confer with J. Lotsoff, J. Donnell, and D. Kaufman re changes to Mercer TMIP, KOB analysis | .30 |
| 08/03/10 | JJ Englund | Confer with J. Lotsoff and R. Fleischer re filing of expert disclosures | .30 |
| 08/03/10 | JJ Englund | Confer with J. Donnell and R. Fleischer re source documents for Mercer's Equity Analysis | .40 |
| 08/03/10 | JJ Englund | Perform due diligence review of Mercer's Equity Analysis | 1.90 |
| 08/03/10 | RM Fleischer | Review asset information from compensation consultants (5.0); reviewed and analyzed equity emergency data (1.0); discuss expert report with J. Lotsoff and J. Englund (0.5); reviewed TMIP / KOB expert report (0.2); perform due diligence on pre-2009 Bankruptcy Peers (0.8) | 7.50 |
| 08/03/10 | B Krakauer | Discuss MIP issues with client | .60 |
| 08/03/10 | B Krakauer | Meeting with D. Klauder re: MIP issues | .70 |
| 08/03/10 | KT Lantry | Numerous telephone calls and e-mails with J. Lotsoff, D. Liebentritt and J. Conlan re: MIP negotiations and preparations for hearing (1.3); meet with D. Klauder re: settlement of US Trustee's objections to MIP, and report same to J. Lotsoff (.5); discuss status of MIP issues with D. Deutsch (.2) | 2.00 |
| 08/03/10 | JD Lotsoff | Telephone calls with K. Lantry re: MIP hearing (.20); telephone call with D. Klauder re: same (.20); e-mails with B. Krakauer and D. Liebentritt re: Klauder MIP issues (.40); telephonic attendance at hearing on confirmation scheduling (1.00); office conference with J. Ducayet re: expert discovery issues (.20); office conference with J. Dempsey re: compensation expert reports (.70); conference call with J. Donnell, D. Kaufman, J. Englund, R. Fleischer re: same and re: benchmarking backup (.20); conference call with J. Englund and R. Fleischer re: same (.30); office conference with J. Peltz re: Bridge discovery (1.00); review D. Klauder e-mail re: MIP joint pretrial memorandum, revise memorandum (1.20); review and prepare exhibits for MIP hearing, prepare for hearing, prepare for support of motion to seal Mercer report at MIP hearing (2.60) | 8.00 |
| 08/03/10 | AJ Rodriguez | Preparation of documents created by MERCER re: Tribune 2010 MIP Compensation | .30 |
| 08/04/10 | JF Bendernagel | Telephone call with J. Lotsoff regarding MIP hearing (0.3); emails to J. Lotsoff regarding same (0.3) | .60 |
| 08/04/10 | JJ Englund | Review documents relied upon in Mercer analyses and prepare Exhibit to expert report cataloguing sources | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30066167
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/04/10 | B Krakauer | Analyze pending MIP motion issues and hearing prep | .90 |
| 08/04/10 | KT Lantry | E-mails with A. Jubelirer re: severance matters (.2); numerous telephone calls and e-mails with J. Lotsoff, D. Liebentritt, B. Krakauer and J. Conlan re: preparations for MIP hearing and attempts to resolve objections (1.8); review provisions of pretrial memorandum and discuss changes to same with J. Lotsoff (.2); prepare notice of severance payment to insider (.5) | 2.70 |
| 08/04/10 | JD Lotsoff | Telephone call with B. Krakauer re: MIP hearing, scheduling and strategy (.40); telephone calls with K. Lantry re: same (.20); telephone call with C. Rosen re: same (.10); telephone call with J. Bendernagel re: same (.20); telephone call with D. Liebentritt re: same (.10); telephone calls with B. Litman re: same (.20); telephone call with D. Klauder re: same (.10); telephone calls with D. Eldersveld re: same (.30); telephone call with K. Stickles re: joint pretrial memorandum for MIP hearing (.10); review and revise joint pretrial memorandum, e-mails with D. Hille and B. Krakauer re: same (1.30); prepare exam outlines and issues list for MIP hearing, prepare for hearing (2.90); review agenda and documents to prepare for MIP hearing (1.70); review Examiners report (2.20) | 9.80 |
| 08/04/10 | BA Rosemergy | Email with D. Eldersveld re: final version of Management Transition Plan | .10 |
| 08/05/10 | JF Bendernagel | Telephone call with J. Lotsoff regarding MIP issues | .30 |
| 08/05/10 | JJ Englund | Review documents relied upon in Mercer analyses and prepare Exhibit to expert report cataloguing sources | 1.70 |
| 08/05/10 | KT Lantry | E-mails and telephone calls with J. Conlan and J. Lotsoff re: continuance of MIP hearing and related issues (.3); telephone calls with S. Greissman and D. Klauder with J. Lotsoff re: MIP hearing, and report same to J. Conlan (.6); e-mail with A. Jubilerer re: severance (.1); e-mails re: notice of continuance of MIP hearing (.3) | 1.30 |
| 08/05/10 | JD Lotsoff | Telephone call with J. Dempsey re: MIP hearing (.20); telephone calls with K. Lantry re: same (.20); telephone call with B. Krakauer re: same (.10); telephone call with J. Bendernagel re: same (.10); telephone calls with N. Pernick re: same (.20); conference call with N. Pernick and K. Lantry re: same (.10); conference call with K. Lantry and S. Greissman re: same (.20); telephone call with D. Liebentritt re: same (.10); conference calls with K. Lantry and D. Liebentritt re: same (.20); telephone calls with B. Whittman re: same (.20); prepare for meeting with D. Eldersveld, B. Krakauer re: MIP hearing (1.60); review expert compensation reports from J. Donnell (.40); e-mails with D. Liebentritt, K. Lantry, B. Krakauer re: MIP hearing and rescheduling (.40); telephone call with K. | 4.90 |

SIDLEY AUSTIN LLP

Invoice Number: 30066167
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Stickles re: MIP hearing exhibits (.10); draft e-mail re: MIP hearing strategy (.40); prepare for MIP hearing (.40) | |
| 08/06/10 | JJ Englund | Review documents relied upon in Mercer analyses and prepare Exhibit to expert report cataloguing sources | 2.40 |
| 08/06/10 | JJ Englund | Confer with J. Donnell to collect source documents for Mercer's emergence equity analysis | .50 |
| 08/06/10 | BJ Gold | Conference with client re union issue (0.5); conference with J. Lotsoff re same (0.1); review POR and DDS (0.9); conduct legal research re 1113 issues (1.1); review employee compensation issues (0.3) | 2.90 |
| 08/06/10 | JD Lotsoff | Telephone call with B. Gold re: labor agreement expiration issue (.10); review labor agreement provisions of plan and disclosure statement, e-mail to B. Gold re: same (.40); revise expert compensation report summary (1.40); revise motion to seal exhibit to expert report (1.10); prepare exhibits and materials for MIP hearing (1.70); review revision to amended plan of reorganization, e-mail to J. Boelter re: same (1.20) | 5.90 |
| 08/07/10 | BJ Gold | Review POR and DS related to labor issues (0.4); telephone conference with K. Lantry re same (0.2); telephone call to client re same (0.3); draft amendment to POR (0.6) | 1.50 |
| 08/08/10 | BJ Gold | Review email from client re amendment to POR (0.3); conference with client re same (0.3); draft revised language re same and conference and emails to and from client re same (0.6); email to K. Lantry re same (0.1), review client email to union re same (0.1) | 1.40 |
| 08/08/10 | JD Lotsoff | Review examiner's report (2.40); review revisions to amended plan of reorganization (.30) | 2.70 |
| 08/09/10 | JJ Englund | Review documents relied upon in Mercer analyses and prepare Exhibit to expert report cataloguing sources | .60 |
| 08/09/10 | RM Fleischer | Reviewed source list for Expert Report to send to compensation consultants in order to prepare for TMIP / KOB hearing | 1.00 |
| 08/09/10 | BJ Gold | Review MIP hearing issues (0.7); review issues related to POR CBA assumption and emails to and from client re same and emails to K. Lantry re same (0.4); telephone conference with P. Ryan re same (0.2) | 1.30 |
| 08/09/10 | KT Lantry | Telephone call with J. Osick re: employee issues (.2); e-mails with D. Liebentritt and J. Lotsoff re: MIP background information and timing (.3) | .50 |
| 08/09/10 | JD Lotsoff | Sidley team status call with B. Krakauer (.40); review case schedule and related issues (.20); conference call with J. | 5.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30066167
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Dempsey and J. Donnell re: confirmation hearing schedule and expert report (.40); conference call with J. Boelter and J. Henderson re: amended plan of reorganization (.20); review examiner's report (1.90); review C. Bigelow interview transcript (1.80); telephone call with K. Lantry re: U.S. Trustee information request (.10); review issues re: same and e-mail to D. Eldersveld re: same (.20); e-mails to and from K. Lantry re: management transition plan and review same (.20) | |
| 08/09/10 | BA Rosemergy | Phone call with B. Gold re: multiemployer plan contributions | .10 |
| 08/10/10 | JJ Englund | Review documents relied upon in Mercer analyses and prepare Exhibit to expert report cataloguing sources | 1.00 |
| 08/10/10 | KT Lantry | E-mails with J. Lotsoff re: MIP information | .30 |
| 08/10/10 | JD Lotsoff | Review drafts of amended plan (.40); telephone call with J. Boelter re: same (.20); telephone call with C. Bigelow re: MIP (.10); review and revise draft information chart for U.S. Trustee re: MIP, e-mails with D. Eldersveld, M. Bourgon and K. Lantry re: same (.70); review examiner's report (.30) | 1.70 |
| 08/11/10 | JJ Englund | Review documents relied upon in Mercer analyses and prepare Exhibit to expert report cataloguing sources | 2.10 |
| 08/11/10 | RM Fleischer | Conference call with compensation consultant to discuss Q2 financial performance of peer companies and reviewed source documents for expert report. | 2.80 |
| 08/11/10 | KT Lantry | Telephone calls and e-mails with creditor constituencies, D. Liebentritt, J. Lotsoff and J. Conlan re: Transition Compensation Plan (.9); review summary of terms of Gable employment and edit same (.6) | 1.50 |
| 08/11/10 | JD Lotsoff | E-mails with D. Eldersveld and K. Lantry re: U.S. Trustee MIP information request, review information and e-mail to D. Klauder re: same (.80); telephone calls with K. Lantry re: same and re: compensation plan issues (.30); review e-mail from K. Lantry re: compensation plan issues (.10); review 2009 MIP hearing transcript and prepare for 2010 MIP hearing (1.70); review supporting data exhibit for compensation expert report (.90) | 3.80 |
| 08/12/10 | JJ Englund | Review documents relied upon in Mercer analyses and prepare Exhibit to expert report cataloguing sources | 1.90 |
| 08/12/10 | JJ Englund | Review Management Transition Program source documents with J. Donnell to send to financial advisor | 4.00 |
| 08/12/10 | JJ Englund | Confer with J. Donnell, J. Dempsey and J. Lotsoff re providing Management Transition Program Source documents to financial advisor | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 30066167
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/12/10 | JJ Englund | Confer with J. Lotsoff re Exhibit to expert report cataloguing sources | .50 |
| 08/12/10 | RM Fleischer | Prepare for meeting with compensation consultant expert and review revised version of the expert report | 2.00 |
| 08/12/10 | BJ Gold | Review issues in connection with amendment to POR and emails to and from A. Foran and K. Lantry re same and draft language re same | .90 |
| 08/12/10 | KT Lantry | Telephone call with D. Klauder and J. Lotsoff re: MIP (.5); edit e-mail summarizing promotion of employee (.2); e-mails with A. Jubelirer re: arranging for conference call re: layoffs (.2) | .90 |
| 08/12/10 | JD Lotsoff | Review draft revisions to plan of reorganization (.10); telephone call with K. Lantry re: management transition plan (.10); telephone call with B. Rosemergy re: same (.30); telephone calls with D. Eldersveld re: MIP hearing (.40); e-mail to J. Bendernagel re: MIP hearing (.10); telephone call with K. Stickles re: MIP hearing (.20); office conference with J. Englund re: document support for expert compensation report (.40); prepare exhibits for MIP hearing (.20); review exhibit re: documentary support for expert compensation reports (1.40); telephone call with J. Dempsey and J. Donnell re: UCC information request re: management transition plan (.30); telephone call with C. Bigelow re: same (.10); telephone call with M. Bourgon re: same (.10); review UCC request (.10); telephone call with B. Whittman re: same (.10); office conference with J. Donnell and J. Englund re: expert compensation report (.40); conference call with D. Klauder and K. Lantry re: MIP hearing (.10); telephone call with K. Lantry re: same (.10); e-mail to D. Eldersveld re: same (.10); review Mercer reports re: emergence equity, management transition plan, TMIP/KOB, draft and revise summary expert report re: same and re: 2010 MIP (6.70) | 11.30 |
| 08/12/10 | AJ Rodriguez | Meeting with R. Fleischer to discuss documents for Jonathan Lotsoff's upcoming court hearing scheduled for 8/30/2010 | .20 |
| 08/12/10 | BA Rosemergy | Phone call with J. Lotsoff re: changes to transition plan | .40 |
| 08/13/10 | JJ Englund | Confer with R. Fleischer re collection of source documents | .10 |
| 08/13/10 | RM Fleischer | Discuss collection of source documents with compensation consultant (.2); review list of source documents (.8); revised list based on incomplete source documents and missing order (2.0) | 3.00 |
| 08/13/10 | BJ Gold | Review Plan amendment issue and email from A. Foran re same (0.3); review compensation issues (0.4) | .70 |
| 08/13/10 | KT Lantry | Telephone calls with J. Lotsoff re: preparations for MIP | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066167
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearing (.2); participate in conference call with A. Jubelirer and outside counsel re: severance of foreign reporters (.4) | |
| 08/13/10 | JD Lotsoff | Telephone call with J. Donnell re: compensation expert reports (.20); telephone call with K. Lantry re: MIP hearing and plan negotiations (.10); revise motion to seal exhibit to compensation expert report (.80); draft and revise summary of compensation expert report (1.10); review examiner's report (.70); review record from 2009 MIP hearing (1.30) | 4.20 |
| 08/14/10 | KT Lantry | Telephone call and e-mail with J. Bendernagel re: preparations for MIP hearing (.3); e-mails with T. Labuda re: same (.1) | .40 |
| 08/15/10 | KT Lantry | Telephone call with T. Labuda re: executive compensation issues | .40 |
| 08/16/10 | RM Fleischer | Discussed new comparator companies with compensation expert (.5); reviewed new financial data for comparator companies (1.5) | 2.00 |
| 08/16/10 | JE Henderson | Tcs w/J. Lotsoff re: Friday MIP hearing (.5); tc w/J. Lotsoff/K. Lantry re: same (.3); review emails from J. Lotsoff / K. Lantry re: same and initial review pleadings (.7); tc w/J. Bendernagel re: same (.4) | 1.90 |
| 08/16/10 | KT Lantry | Telephone calls and e-mails with J. Henderson and J. Lotsoff re: MIP witness preparation (.5); e-mails with J. Lotsoff re: communication from Bridge and UST re: MIP (.3); e-mail with A. Jubelirer re: employee issue (.2) | 1.00 |
| 08/16/10 | JD Lotsoff | Telephone call with K. Lantry re: MIP hearing (.10); conference call with K. Lantry and J. Henderson re: same (.20); telephone call with J. Dempsey re: same (.10); telephone call with D. Hille re: same (.10); telephone call with B. Whittman re: same (.10); telephone call with Stickles re: same (.10); e-mails with K. Lantry, D. Klauder, D. Liebentritt and D. Eldersveld re: MIP hearing issues (.80); review 2009 MIP hearing transcript and prepare for MIP hearing (2.80) | 4.30 |
| 08/16/10 | BA Rosemergy | Draft revised language for Annex to Transition Plan re: individualized triggering events | .20 |
| 08/17/10 | JJ Englund | Meet with J. Donnell to collect documents relied upon in Mercer analyses | .50 |
| 08/17/10 | JJ Englund | Review documents relied upon in Mercer analyses and prepare Exhibit to expert report cataloguing sources | 1.50 |
| 08/17/10 | RM Fleischer | Review new comparator companies' equity mix for expert report and calculated data for new comparator companies (3.5); confirm source documents for equity mix comparators (1.0) | 4.50 |
| 08/17/10 | JE Henderson | Tc w/J. Lotsoff re: MIP/review pleadings (.7); conf w/B. | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30066167
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Krakauer (.3); review email exchange w/UST (.3) | |
| 08/17/10 | B Krakauer | Review/analyze MIP issues and hearing | 1.50 |
| 08/17/10 | KT Lantry | Telephone calls and e-mails with J. Lotsoff, B. Krakauer, T. Labuda and clients re: MIP hearing and negotiations re: same (.7); meetings with D. Klauder and counsel for Committee re: terms of MIP (.6); report proposals from UST and Committee to client (.4) | 1.70 |
| 08/17/10 | JD Lotsoff | Telephone calls with D. Eldersveld re: MIP hearing (.50); telephone calls with K. Lantry re: same (.30); telephone call with B. Krakauer re: same (.10); conference call with K. Lantry and D. Klauder re: same (.10); e-mails to D. Liebentritt and K. Lantry re: same (.20); telephone call with J. Henderson re: MIP hearing (.10); conference call with K. Lantry and J. Bendernagel re: same (.20); telephone calls with J. Bendernagel re: same and re: hearing preparation issues (.60); e-mails to J. Bendernagel re: same (.20); telephone call with J. Donnell re: expert compensation reports (.20); review reports (.20); meeting with J. Dempsey re: MIP hearing (1.90); prepare for meeting (.50); review scheduling order and motion to extend deadlines (.20); telephonically attend hearing re: same (.40); review transcripts and prepare for MIP hearing (4.40) | 10.10 |
| 08/18/10 | JJ Englund | Analyze court orders approving relied upon in Mercer analyses to ensure accuracy of bankruptcy data in expert report | 4.10 |
| 08/18/10 | RM Fleischer | Calculated difference between actual performance and projected performance in Q2 for peer companies. | 1.70 |
| 08/18/10 | KT Lantry | Numerous telephone calls and e-mails with T. Labuda, J. Bendernagel, J. Lotsoff and clients re: MIP issues (.7); telephone call with D. Klauder re: response to proposal involving MIP, and report same to clients (.4); telephone call with D. Deutsch re: MIP (.2); conference call with R. Michaels, J. Lotsoff and B. Krakauer re: MIP testimony and timing (.6) | 1.90 |
| 08/18/10 | JD Lotsoff | Conference call with K. Lantry, B. Krakauer, R. Michaels re: MIP hearing (.50); telephone call with J. Henderson re: same (.30); telephone call with J. Bendernagel re: same (.20); telephone call with D. Eldersveld re: same (.30); telephone call with N. Pernick re: same (.30); telephone call with A. Hammond re: same (.10); e-mail to K. Lantry re: same (.10); prepare exhibits and exam outline for same (.90); review compensation expert report update (.80); telephone call with J. Donnell re: same (.20) | 3.60 |
| 08/18/10 | AJ Rodriguez | Redact Mercer report (2010 MIP Compensation) (0.5); prepare clean report as per Jonathan Lotsoff's request (0.5) | 1.00 |
| 08/19/10 | JJ Englund | Analyze court orders approving documents relied upon in | 2.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066167
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Mercer analyses to ensure accuracy of bankruptcy data in expert report | |
| 08/19/10 | RM Fleischer | Draft e-mail to J. Lotsoff regarding the calculated difference between actual performance and projected performance in Q2 for peer companies | .50 |
| 08/19/10 | KT Lantry | E-mails with R. Michaels and J. Lotsoff re: scheduling MIP hearing | .30 |
| 08/19/10 | JD Lotsoff | Review TMIP/KOB expert report, revise summary report (1.40); telephone call with K. Stickles re: MIP hearing (.10); review 2009 MIP hearing and deposition transcripts for compensation hearing preparation and issues (5.70) | 7.20 |
| 08/19/10 | AJ Rodriguez | Meeting with J. Englund to discuss obtaining hard copies for documents to be used at next Court hearing being attended by Jonathan Lotsoff (0.2); review list of documents to be exchanged with expert witness, examination of electronic files (0.8) | 1.00 |
| 08/20/10 | JJ Englund | Review documents relied upon in Mercer analyses and prepare Exhibit to expert report cataloguing sources | 5.00 |
| 08/20/10 | RM Fleischer | Due diligence on expert report including review of severance data points and maximum plan cost figures. | 3.30 |
| 08/20/10 | ME Johnson | Review questions regarding tax withholding on supplemental pension and nonqualified deferred compensation payments settled in bankruptcy (0.5); office conference with B. Rosemergy regarding same (0.3) | .80 |
| 08/20/10 | KT Lantry | Telephone calls and e-mails with J. Lotsoff and T. Labuda re: MIP hearing | .30 |
| 08/20/10 | JD Lotsoff | Attend status hearing (telephonic) (1.80); telephone call with K. Lantry re: same (.10); telephone call with J. Dempsey re: compensation issues (.10); review examiner's report (2.10) | 4.10 |
| 08/20/10 | AJ Rodriguez | Preparation of electronic documents for use at contested MIP hearing | 1.00 |
| 08/20/10 | BA Rosemergy | Review M. Bourgon email re: withholding for deferred compensation payments (0.2); meet with M. Johnson re: same (0.3) | .50 |
| 08/23/10 | JJ Englund | Review documents relied upon in Mercer analyses and prepare Exhibit to expert report cataloguing sources | 4.90 |
| 08/23/10 | RM Fleischer | Reviewed compensation consultants calculations for TMIP/KOB expert report | 2.00 |
| 08/23/10 | BJ Gold | Review compensation issues per J. Conlan and strategy re same and related documents re same | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30066167
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/23/10 | KT Lantry | Review and edit settlement agreements re: severance and discuss same with A. Jubelirer | .40 |
| 08/23/10 | JD Lotsoff | Telephone call with J. Boelter re: plan negotiation and compensation issues (.30); telephone call with J. Dempsey re: director compensation and severance issues (.10); telephone call with K. Lantry re: same (.20); conference call with J. Dempsey and K. Lantry re: same (.10); review examiner's report (4.90) | 5.60 |
| 08/23/10 | AJ Rodriguez | Meeting with Jason Englund re: preparation of documents to be used at Court MIP hearing | 1.00 |
| 08/23/10 | BA Rosemergy | Phone call with M. Bourgon re: withholding for deferred compensation plans | .10 |
| 08/24/10 | JJ Englund | Review documents relied upon in Mercer analyses and prepare Exhibit to expert report cataloguing sources | 5.70 |
| 08/24/10 | RM Fleischer | Due diligence on compensation consultants expert report | 3.00 |
| 08/24/10 | BJ Gold | Review issues in connection with compensation per J. Conlan | 1.20 |
| 08/24/10 | KT Lantry | E-mails with Sidley team and client re: MIP issues (.2); telephone call with J. Lotsoff re: transition compensation plan (.3) | .50 |
| 08/24/10 | JD Lotsoff | Telephone call with K. Lantry re: compensation issues (.10); telephone call with K. Lantry re: MIP issues (.10); telephone call with K. Lantry re: management transition plan, MIP and strategy issues (.30); telephone call with D. Eldersveld re: same (.70); e-mails to D. Eldersveld and J. Bendernagel re: same (.60); review Examiner's report and prepare for MIP hearing (5.80); office conference with J. Englund re: expert compensation reports (.10) | 7.70 |
| 08/25/10 | JJ Englund | Review court orders approving relied upon in Mercer analyses to ensure accuracy of bankruptcy data in expert report | 4.00 |
| 08/25/10 | KT Lantry | E-mails re: prep session for MIP hearing | .20 |
| 08/25/10 | JD Lotsoff | Telephone calls with J. Dempsey re: severance plan issues (.20); conference call with J. Dempsey, J. Donnell and C. Bigelow re: same (.30); telephone call with C. Bigelow re: same (.20); review severance plan benchmarking (.20); telephone call with J. Ducayet re: examiner's report (.60); prepare for call (.20); e-mails with J. Bendernagel and D. Eldersveld re: MIP hearing (.20); draft supplemental disclosure re: severance plan, e-mail to K. Lantry re: same (1.50); telephone call with K. Mills re: same (.10); review examiner's report (1.10); prepare for meeting with R. Michaels (1.60) | 6.20 |
| 08/25/10 | AJ Rodriguez | Coordinate delivery of hard copy documents to be used at court | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 30066167
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | MIP hearing | |
| 08/26/10 | KT Lantry | Discuss MIP witness preparation with J. Bendernagel and J. Lotsoff | .70 |
| 08/26/10 | JD Lotsoff | Telephone conference with J. Dempsey re: benchmarking issues (0.3); telephone conference with K. Mills re: amended plan issues and scheduling (0.1); telephone conference with J. Henderson re: same (0.1); telephone conference with B. Krakauer re: same (0.1); telephone conference with C. Bigelow re: compensation issues (0.2); conference call with J. Bendernagel and K. Lantry re: MIP hearing issues (1.0); prepare for meeting with R. Michaels and J. Kersting re: MIP (2.1); review examiners report and prepare for MIP hearing (1.6) | 5.50 |
| 08/27/10 | JF Bendernagel | Conference call with client and J. Lotsoff regarding MIP (1.5); telephone call with J. Lotsoff regarding same (0.2) | 1.70 |
| 08/27/10 | JJ Englund | Confer with J. Lotsoff and R. Fleischer re due diligence of Mercer compensation analysis | .20 |
| 08/27/10 | JJ Englund | Research scope of 503(c)(2) of Bankruptcy Code | 1.40 |
| 08/27/10 | RM Fleischer | Discussed case progress with J. Englund and J. Lotsoff | .50 |
| 08/27/10 | B Krakauer | Review/analyze comp issues re: MIP approval | .50 |
| 08/27/10 | KT Lantry | Participate in prep session for MIP motion testimony with R. Michaels and J. Kersting with J. Lotsoff and J. Bendernagel (1.4); follow-up telephone call with J. Lotsoff re: same (.3); telephone call with D. Eldersveld re: employee compensation issues (.4) | 2.10 |
| 08/27/10 | JD Lotsoff | Meeting with R. Michaels, J. Kersting and D. Eldersveld re: MIP hearing (3.6); prepare for meeting (1.1); meeting with R. Michaels and D. Eldersveld re: MIP and compensation issues (1.0); telephone conference with J. Bendernagel re: meetings (0.1); telephone conference with K. Lantry re: same and re: compensation issues (0.2); office conference with J. Englund and R. Fleischer re: expert compensation report backup (0.1); telephone conference with J. Englund re: research re: consulting agreement issues (0.1); office conference with J. Englund re: same (0.3); review cases re: same (0.4); telephone conference with J. Dempsey re: MIP hearing and restrictive covenant issues (0.2) | 7.10 |
| 08/28/10 | JJ Englund | Research scope of 503(c)(2) of Bankruptcy Code | 1.10 |
| 08/30/10 | JJ Englund | Research scope of 503(c)(2) of Bankruptcy Code | 7.30 |
| 08/30/10 | KT Lantry | E-mails with client re: MIP hearing | .20 |
| 08/30/10 | JD Lotsoff | Telephone conference with H. Amsden re: MIP hearing (0.3); | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066167
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review information re: same (1.5) | |
| 08/31/10 | JJ Englund | Draft case summary of research re: scope of Section 503(c)(2) of Bankruptcy Code | 3.90 |
| 08/31/10 | BJ Gold | Email from J. Conlan regarding compensation issues (0.4); conference with J. Lotsoff re: same (0.5); review research and consider compensation-related strategy (1.1) | 2.00 |
| 08/31/10 | KT Lantry | Arrange for and participate in conference call re: pension issue (.9); telephone calls and e-mails with D. Eldersveld, J. Lotsoff and J. Conlan re: employee compensation issues (1.1); e-mails re: scheduling MIP hearing (.2) | 2.20 |
| 08/31/10 | JD Lotsoff | Telephone conference with K. Lantry re: transition plan and compensation issues (0.7); review research re: same (2.1); e-mails with D. Eldersveld, K. Stickles and B. Whittman re: MIP hearing and financials (0.4); prepare exam outlines for MIP hearing, prepare for hearing, draft and revise exhibits for same (3.6) | 6.80 |
| | | **Total Hours** | **312.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066167
Tribune Company

RE: Employee Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 4.60 | $925.00 | $4,255.00 |
| JE Henderson | 3.20 | 850.00 | 2,720.00 |
| KT Lantry | 22.80 | 850.00 | 19,380.00 |
| JF Bendernagel | 3.20 | 775.00 | 2,480.00 |
| BJ Gold | 15.80 | 725.00 | 11,455.00 |
| ME Johnson | .80 | 685.00 | 548.00 |
| JD Lotsoff | 144.60 | 650.00 | 93,990.00 |
| BA Rosemergy | 1.40 | 495.00 | 693.00 |
| RM Fleischer | 40.20 | 395.00 | 15,879.00 |
| JJ Englund | 70.60 | 355.00 | 25,063.00 |
| AJ Rodriguez | 4.80 | 190.00 | 912.00 |
| **Total Hours and Fees** | **312.00** | | **$177,375.00** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-2158694

December 2, 2010

Donald J. Liebentritt
Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066168
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through
August 31, 2010 re Newspaper Crossownership

Fees                                                                                    $41,202.00

**Total Due This Bill**                                                          **$41,202.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 30066168
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/02/10 | RC Morris | Meet with J. Young regarding revisions to draft reply brief in support of petition for review of cross ownership rules | .30 |
| 08/02/10 | RC Morris | Revise draft reply brief in support of petition for review of cross ownership rules regarding revisions from J. Young | 1.00 |
| 08/02/10 | MD Schneider | Review Consumers Union-CFA brief and call on addressing points in intervenors brief in News Corp.-Fox brief | 2.20 |
| 08/02/10 | JP Young | Drafting portions of reply brief in media ownership appeal | 2.10 |
| 08/03/10 | RC Morris | Continue revising draft reply brief in support of petition for review of cross ownership rules | 1.60 |
| 08/03/10 | RC Morris | Research cost of producing joint appendix regarding request from M. Schneider | .30 |
| 08/03/10 | RC Morris | Analyze intervenors' brief regarding brief in support of Federal Communications Commission's opposition to petitions for review | .40 |
| 08/03/10 | RC Morris | Meet with J. Young regarding analysis of intervenors' brief | .20 |
| 08/03/10 | RC Morris | Correspond with M. Schneider regarding cost and mechanics of producing joint appendix | .20 |
| 08/03/10 | MD Schneider | Review administrative law issues and response for reply brief (1.00) and call on Joint Appendix filing (.70) | 1.70 |
| 08/03/10 | JP Young | Drafting portions of reply brief in media ownership appeal | 1.20 |
| 08/04/10 | RC Morris | Continue working on draft reply brief in support of petition for review of cross ownership rule regarding revisions from J. Young | 1.80 |
| 08/04/10 | RC Morris | Office meetings with E. Brandon and J. Meehan regarding coordinating production of joint appendix | .30 |
| 08/04/10 | RC Morris | Phone conversations with M. Schneider and E. Brandon regarding strategy and status of producing joint appendix | .10 |
| 08/04/10 | JP Young | Drafting reply brief in media ownership appeal | 2.60 |
| 08/05/10 | RC Morris | Meet with J. Young regarding revisions and strategy for reply in support of petitions for review | .20 |
| 08/05/10 | RC Morris | Revise reply brief in support of petitions for review | .50 |
| 08/05/10 | RC Morris | Phone conversation with M. Schneider regarding preparation of joint appendix | .10 |
| 08/05/10 | MD Schneider | Review reply brief issues and draft sections; calls on joint appendix | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30066168
Tribune Company/D.C.

RE: Newspaper Crossownership

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/05/10 | JP Young | Drafting and revising reply brief in media ownership appeal | 4.50 |
| 08/06/10 | RC Morris | Draft motion regarding schedule for joint appendix and conformed briefs | 2.00 |
| 08/06/10 | RC Morris | Meet with J. Young regarding revising draft reply brief and preparation for circulation of reply brief | .20 |
| 08/06/10 | RC Morris | Research case law regarding revisions to J. Young's sections of reply brief in support of petitions for review | .60 |
| 08/06/10 | RC Morris | Revise draft motion regarding schedule for joint appendix and conforming briefs | .30 |
| 08/06/10 | RC Morris | Work on draft reply brief in support of petitions for review regarding revisions and preparation for circulation | 1.30 |
| 08/06/10 | MD Schneider | Review draft reply brief and discuss points in brief with J. Young (1.50); calls with media parties on replies (1.00); motion on joint appendix (.50) | 3.00 |
| 08/06/10 | JP Young | Drafting and revising reply brief in media ownership appeal | 4.30 |
| 08/09/10 | MD Schneider | Edit and file motion on joint appendix with call to court (1.00); review,edits to reply brief (1.30) | 2.30 |
| 08/10/10 | J Meehan | Draft table of authorities (1.6); cite check reply brief (3.9) | 5.50 |
| 08/10/10 | MD Schneider | Review draft brief and calls on process for compiling joint appendix | 1.50 |
| 08/11/10 | RC Morris | Work on reply brief regarding suggested revisions from J. Young | 2.10 |
| 08/11/10 | MD Schneider | Review of edits to reply brief and research New Jersey case cited by FCC | 1.70 |
| 08/11/10 | JP Young | Revise reply brief in media ownership appeal | .40 |
| 08/12/10 | RC Morris | Meet with J. Young regarding strategy for reply brief | .20 |
| 08/12/10 | RC Morris | Prepare reply brief regarding revising reply brief in preparation for filing | 1.00 |
| 08/12/10 | MD Schneider | Research, edit reply brief issues on FCC content regulation justifications (1.90); call on joint appendix preparation (.50) | 2.40 |
| 08/13/10 | RC Morris | Meetings with J. Young regarding revisions to reply brief in preparation for filing | .30 |
| 08/13/10 | RC Morris | Prepare reply brief in support of petitions for review regarding revisions in preparation for filing | 1.30 |
| 08/13/10 | RC Morris | Analyze draft reply brief from Cox regarding preparation for filing reply brief | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066168
Tribune Company/D.C.

RE: Newspaper Crossownership

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/13/10 | MD Schneider | Final edits and comments on reply brief | 2.00 |
| 08/15/10 | RC Morris | Prepare reply brief in support of petitions for review regarding revisions to J. Young's revised draft | .90 |
| 08/15/10 | JP Young | Revise reply brief in media ownership appeal | 2.10 |
| 08/16/10 | RC Morris | Meetings with J. Young regarding finalizing and filing reply brief in support of petitions for review | .30 |
| 08/16/10 | RC Morris | Meet with M. Schneider regarding preparing reply brief for filing | .10 |
| 08/16/10 | RC Morris | Prepare reply brief in support of petitions for review for filing | 2.10 |
| 08/16/10 | RC Morris | Coordinate filing of reply brief in support of petition for review | .70 |
| 08/16/10 | MD Schneider | Review filed reply briefs from media and adverse parties | 1.60 |
| 08/16/10 | JP Young | Revise reply brief in media ownership appeal | .30 |
| 08/17/10 | MD Schneider | Review adverse party reply brief in Third Circuit (1.40) and confer on preparation of joint appendix material (.30) | 1.70 |
| 08/18/10 | J Meehan | Confer with E. Brandon regarding compilation of joint appendix items | .30 |
| 08/25/10 | MD Schneider | Review S. Florida and other news situations - waiver requests - for consistency with Third Circuit brief and call with A. Swanson | 2.30 |
| 08/30/10 | MD Schneider | Coordinate court extension of time on briefing schedule and review of Joint Appendix issues | 1.60 |
| 08/31/10 | MD Schneider | Review Tribune/Fox reply Brief material for Joint Appendix, final brief | 1.20 |
| | | **Total Hours** | **71.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066168
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 27.70 | $700.00 | $19,390.00 |
| JP Young | 17.50 | 605.00 | 10,587.50 |
| RC Morris | 20.70 | 475.00 | 9,832.50 |
| J Meehan | 5.80 | 240.00 | 1,392.00 |
| **Total Hours and Fees** | **71.70** | | **$41,202.00** |