## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| TRIBUNE COMPANY and LOS ANGELES TIMES COMMUNICATIONS LLC, | |
| Plaintiffs, | |
| v. | Adversary Proceeding No. 10-_____ (KJC) |
| AT&T INC. d/b/a AT&T TELECONFERENCE SERVICES; BELLSOUTH COMMUNICATION SYSTEMS, INC.; BELLSOUTH TELECOMMUNICATIONS, INC.; BELLSOUTH COMMUNICATION SYSTEM, LLC d/b/a AT&T COMMUNICATIONS SYSTEMS SOUTHEAST; and, SBC COMMUNICATIONS, | |
| Defendants. | |

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

## COMPLAINT TO AVOID AND RECOVER PREFERENTIAL AND FRAUDULENT TRANSFERS PURSUANT TO 11 U.S.C. §§ 547, 548, AND 550

Plaintiffs Tribune Company ("Tribune") and Los Angeles Times Communications LLC (each a "Plaintiff" and together, the "Plaintiffs"), debtors and debtors in possession in the above-captioned chapter 11 cases, by and through their undersigned counsel, file this Complaint against AT&T Inc. d/b/a AT&T Teleconference Services; BellSouth Communication Systems, Inc.; BellSouth Telecommunications, Inc.; BellSouth Communication System, LLC d/b/a AT&T Communications Systems Southeast; and, SBC Communications (the "Defendants"), and respectfully represent as follows:

### NATURE OF COMPLAINT

1.      This adversary proceeding is brought pursuant to sections 547, 548, and 550 of title 11 of the United States Code, §§ 101-1532 (as amended, the "Bankruptcy Code") and Rule 7001 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") to avoid and recover from the Defendants, or from any other person or entity for whose benefit the transfers were made, all preferential transfers of property, to or for the benefit of the Defendants by one or more of the Debtors identified as Plaintiffs herein, during the 90-day period prior to the filing of the Debtors' chapter 11 bankruptcy petitions (the "Preference Period"); and to avoid and recover such transfers to the extent they are fraudulent transfers pursuant to 11 U.S.C. § 548.

### JURISDICTION AND VENUE

2.      This Court has jurisdiction over this adversary proceeding pursuant to 28 U.S.C. §§ 157 and 1334.

3.      This adversary proceeding is a core proceeding pursuant to 28 U.S.C. §§ 157(b)(2)(B), (F) and (O).

4.      Venue is proper in this Court pursuant to 28 U.S.C. §§ 1408 and 1409(a).

## PARTIES

5.      Plaintiff Tribune is a Delaware corporation, with its principal place of business located in Chicago, Illinois.  Plaintiff Los Angeles Times Communications LLC is a Delaware corporation, with its principal place of business located in Los Angeles, California.

6.      On information and belief, Defendant AT&T Inc. is a Delaware corporation and maintains a place of business located in Dallas, Texas.

7.      On information and belief, Defendant BellSouth Communication Systems, Inc. is a Georgia corporation and maintains a place of business located in Atlanta, Georgia.

8.      On information and belief, Defendant BellSouth Telecommunications, Inc. is a Georgia corporation and maintains a place of business located in Atlanta, Georgia.

9.      On information and belief, Defendant BellSouth Communication System, LLC is a limited liability corporation organized under the laws of Georgia and maintains a place of business located in Atlanta, Georgia.

10.     On information and belief, Defendant SBC Communications is a Delaware corporation and maintains a place of business located in Houston, Texas.

## FACTUAL BACKGROUND

11.     On December 8, 2008 (the "Petition Date"), Tribune and certain of its subsidiaries (each a "Debtor" and collectively, the "Debtors") each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware.  An additional Debtor, Tribune CNLBC, LLC,[2] filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code on October 12, 2009.  In all, the Debtors comprise 111 entities.

---

[2] Tribune CNLBC, LLC was formerly known as Chicago National League Ball Club, LLC.

12.     The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b) and orders of the Bankruptcy Court.

13.     The Debtors have continued in possession of their respective properties and have continued to operate and maintain their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

14.     During the Preference Period, the Debtors continued to operate their business affairs in all respects, including the transfer of property either by checks, ACH, wire transfers, or otherwise to certain transferees.  On or within ninety (90) days prior to the Petition Date, Plaintiffs made one or more transfers (the "Transfers") to or for the benefit of the Defendants, as set forth on Exhibit A hereto and incorporated herein by reference.  The Transfers are in the aggregate amount of not less than $374,180.03.

15.     The Transfers encompassed a transfer by Plaintiff Tribune to or for the benefit of the Defendants on behalf of Plaintiff Los Angeles Times Communications LLC and a corresponding intercompany transfer by Plaintiff Los Angeles Times Communications LLC for the benefit of the Defendants.

## COUNT I: AVOIDANCE OF PREFERENTIAL TRANSFERS

16.     The Plaintiffs incorporate all preceding paragraphs as if fully re-alleged herein.

17.     Section 547(b) of the Bankruptcy Code renders avoidable any transfer of an interest of the debtor in property—

(1)     to or for the benefit of a creditor;

(2)     for or on account of an antecedent debt owed by the debtor before such transfer was made;

(3)　　made while the debtor was insolvent;

(4)　　made—

    (A)　　on or within 90 days before the date of the filing of the petition;

\* \* \* \*

(5)　　that enables such creditor to receive more than such creditor would receive if—

    (A)　　the case were a case under chapter 7 of this title;

    (B)　　the transfer had not been made; and

    (C)　　such creditor received payment of such debt to the extent provided by the provisions of this title.

11 U.S.C. § 547(b).

18.　　The Transfers on <u>Exhibit A</u> were transfers of an interest of the Plaintiffs in property.

19.　　The Transfers were made to or for the benefit of the Defendants.

20.　　The Defendants were creditors of one or more of the Plaintiffs (within the meaning of section 101(10) of the Bankruptcy Code) at the time the Transfers were made, or received the Transfers for the benefit of a creditor of the Plaintiffs.

21.　　The Transfers were made to the Defendants on account of an antecedent debt incurred on or before the date(s) specified in <u>Exhibit A</u> owed by one or more of the Plaintiffs to the Defendants before such Transfers were made.

22.　　The Transfers were made while the Plaintiffs were insolvent.

23.　　The Transfers were made to and/or received by the Defendants on or within ninety (90) days prior to the Petition Date, on the date(s) specified in <u>Exhibit A</u>.

24.　　With respect to each of the Transfers, the Transfer enabled the Defendants to receive more than the Defendants would have received if (a) the Debtors' chapter 11 cases

5

were cases under chapter 7 of the Bankruptcy Code, (b) the Transfer had not been made, and (c)

the Defendants received payment of their debt to the extent provided under the provisions of the

Bankruptcy Code.

25.     As of the date hereof, the Defendants have not returned the Transfers to

the Plaintiffs.

26.     The Plaintiffs are entitled to avoid each of the Transfers pursuant to

section 547(b) of the Bankruptcy Code.

### COUNT II: AVOIDANCE OF FRAUDULENT TRANSFERS

27.     Plaintiff Tribune incorporates all preceding paragraphs as if fully re-

alleged herein.

28.     Plaintiff Tribune pleads in the alternative that, it the Transfers are

determined not to have been on account of antecedent indebtedness, then Plaintiff Tribune did

not receive reasonably equivalent value in exchange for the Transfers.  Section 548(a)(1)(B) of

the Bankruptcy Code renders avoidable any transfer of an interest of the debtor in property, or

any obligation incurred by the debtor, that was made or incurred on or within 2 years before the

date of the filing of the petition, if the debtor voluntarily or involuntarily—

     (i)    received less than a reasonably equivalent value in exchange for
such transfer or obligation;

     (ii)    (I)    was insolvent on the date that such transfer was made or
such obligation was incurred, or became insolvent as a
result of such transfer or obligation

*    *    *    *

11 U.S.C. § 548(a)(1)(B).

29.     With respect to the Transfers on Exhibit A, (i) such Transfers were made

within two years of the Debtors' bankruptcy filing; (ii) were transfers of an interest of Plaintiff

Tribune in property; (iii) Plaintiff Tribune received less than a reasonably equivalent value in exchange for such Transfers; and (iv) the Transfers were made while Plaintiff Tribune was insolvent.

30.    As of the date hereof, the Defendants have not returned the Transfers to Plaintiff Tribune.

31.    Plaintiff Tribune is entitled to avoid each of the Transfers pursuant to section 548(a) of the Bankruptcy Code.

## COUNT III: RECOVERY OF PREFERENTIAL AND FRAUDULENT TRANSFERS

32.    The Plaintiffs incorporate all preceding paragraphs as if fully re-alleged herein.

33.    Section 550(a) of the Bankruptcy Code provides that to the extent that a transfer is avoided under section 547 or 548, the trustee (or debtor in possession) may recover, for the benefit of the estate, the property transferred, or, if the court so orders, the value of such property, from—

(1)    the initial transferee of such transfer or the entity for whose benefit such transfer was made; or

(2)    any immediate or mediate transferee of such initial transferee.

34.    Defendants are either the (a) initial transferee of the Transfers, (b) the entity for whose benefit the Transfers were made or (c) an immediate or mediate transferee of the initial transferee.

35.    The Plaintiffs are entitled to recover the value of each of the Transfers pursuant to section 550(a) of the Bankruptcy Code.

## COUNT IV: DISALLOWANCE OF CLAIMS

36.     The Plaintiffs incorporate all preceding paragraphs as if fully re-alleged

herein.

37.     Section 502(d) of the Bankruptcy Code provides that:

> [n]otwithstanding subsections (a) and (b) of this section, the court shall
> disallow any claim of any entity from which property is recoverable under
> section 542, 543, 550, or 553 of this title or that is a transferee of a
> transfer avoidable under section 522(f), 522(h), 544, 547, 548, 549, or
> 724(a) of this title, unless such entity or transferee has paid the amount, or
> turned over any such property, for which such entity or transferee is liable
> under section 522(i), 542, 543, 550, or 553 of this title.

11 U.S.C. § 502(d).

38.     Any claims of the Defendants against the Plaintiffs must be disallowed

under section 502(d) of the Bankruptcy Code unless and until the Defendants pay to the

Plaintiffs the value of the Transfers.

## PRAYER FOR RELIEF

WHEREFORE, the Debtors respectfully requests that the Court enter an order and

judgment in favor of the Plaintiffs :

A.     Avoiding each of the Transfers pursuant to 11 U.S.C. §§ 547(b) and 548,

as listed on Exhibit A hereto;

B.     Directing the Defendants to pay to the Plaintiffs the full amount of the

value of the Transfers pursuant to 11 U.S.C. § 550(a)(1), with pre-and post-judgment interest and

costs of suit, reasonable attorneys' fees and costs, to the extent provided by law;

C.     Disallowing any claims of the Defendants against the Plaintiffs pursuant to

11 U.S.C. § 502(d) to the extent the Defendants have not paid the full amount of the value of, or

turned over the property that is the subject of, the Transfers; and

D.    Granting such further relief to the Plaintiffs as the Court deems equitable and just.

Dated: Wilmington, Delaware
      December 3, 2010

Respectfully submitted,

COLE, SCHOTZ, MEISEL,
FORMAN & LEONARD, P.A.

By:   **/s Patrick J. Reilley**
Norman L. Pernick (No. 2290)
Michael F. Bonkowski (No. 2219)
J. Kate Stickles (No. 2917)
Patrick J. Reilley (No. 4451)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile:  (302) 652-3117

ATTORNEYS FOR PLAINTIFFS/DEBTORS AND
DEBTORS IN POSSESSION

**Exhibit A**

**Transfers Made During the 90 Day Preference Period By or on Behalf of: ***

**Tribune Company and Los Angeles Times Communications LLC**

**To or For the Benefit of:**

AT&T Inc. d/b/a AT&T Teleconference Services; BellSouth Communication Systems, Inc.; BellSouth Telecommunications, Inc.; BellSouth Communication System, LLC d/b/a AT&T Communications Systems Southeast; and, SBC Communications

| Invoice # | Invoice Date | Pmt Amount | Pmt Date | Type | Check/ACH # | Basis for Payment ** |
|---|---|---|---|---|---|---|
| 2138960483497O | 8/20/2008 | $ 101.59 | 9/9/2008 | CHK | 0002361484 | Telecommunications services |
| 2136259361729Z | 8/16/2008 | $ 63.43 | 9/9/2008 | CHK | 0002361484 | Telecommunications services |
| 7146419774399Z | 9/1/2008 | $ 1,003.98 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 7145641033398I | 9/1/2008 | $ 633.16 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 6267443501970S | 9/1/2008 | $ 480.49 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2138933765233S | 9/1/2008 | $ 361.45 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136809578771 | 9/1/2008 | $ 347.79 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136294411554I | 9/1/2008 | $ 314.22 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 3332713754017S | 9/1/2008 | $ 233.08 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 3362573043234G | 9/1/2008 | $ 233.08 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136281061103Z | 9/1/2008 | $ 211.78 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136251215032G | 9/1/2008 | $ 182.09 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136270203342Z | 9/1/2008 | $ 127.87 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2505245147755O | 9/1/2008 | $ 121.68 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136253557027Z | 9/1/2008 | $ 121.67 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2137469446697Z | 9/1/2008 | $ 121.63 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2137490298360Z | 9/1/2008 | $ 121.63 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2132539300123I | 9/1/2008 | $ 113.27 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136250369279G | 9/1/2008 | $ 106.63 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 4158370652989Z | 9/1/2008 | $ 104.19 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2505276955867G | 9/1/2008 | $ 102.87 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 7146342418779I | 9/1/2008 | $ 99.46 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 3234781864183G | 9/1/2008 | $ 97.19 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2505283069844Z | 9/1/2008 | $ 96.05 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136262807506O | 9/1/2008 | $ 91.63 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |

| Invoice # | Invoice Date | Pmt Amount | Pmt Date | Type | Check/ACH # | Basis for Payment ** |
|---|---|---|---|---|---|---|
| 8187297485277 | 9/1/2008 | $ 87.76 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 8053399851929 | 9/1/2008 | $ 87.73 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136370355126 | 9/1/2008 | $ 87.02 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2505276098522 | 9/1/2008 | $ 86.87 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 8187664691517 | 9/1/2008 | $ 86.56 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 7145640741486 | 9/1/2008 | $ 85.92 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136257292591 | 9/1/2008 | $ 85.56 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 7149571826281 | 9/1/2008 | $ 84.50 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 7146930417503 | 9/1/2008 | $ 80.91 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 8189916011030 | 9/1/2008 | $ 80.85 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2508325181893 | 9/1/2008 | $ 78.94 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2507274118133 | 9/1/2008 | $ 78.85 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 6264420056174 | 9/1/2008 | $ 76.33 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 9493478696324 | 9/1/2008 | $ 70.85 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2505274974973 | 9/1/2008 | $ 67.52 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2505279453309 | 9/1/2008 | $ 67.52 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2505286803859 | 9/1/2008 | $ 67.52 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136200748252 | 9/1/2008 | $ 63.60 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2139720132407 | 9/1/2008 | $ 63.42 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 3108474882874 | 9/1/2008 | $ 62.78 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 8053399612159 | 9/1/2008 | $ 62.28 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2137480908926 | 9/1/2008 | $ 62.17 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2135538493676 | 9/1/2008 | $ 61.83 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136250751297 | 9/1/2008 | $ 61.83 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 3103257849036 | 9/1/2008 | $ 61.83 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 3106429121969 | 9/1/2008 | $ 61.83 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 6266666960546 | 9/1/2008 | $ 61.51 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 6265779267995 | 9/1/2008 | $ 61.50 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 9494610302876 | 9/1/2008 | $ 57.99 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 6612740542983 | 9/1/2008 | $ 57.68 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 7145338549868 | 9/1/2008 | $ 57.68 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 7148250748974 | 9/1/2008 | $ 57.68 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 7149375170684 | 9/1/2008 | $ 57.68 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |

| Invoice # | Invoice Date | Pmt Amount | Pmt Date | Type | Check/ACH # | Basis for Payment ** |
|---|---|---|---|---|---|---|
| 7147739101250I | 9/1/2008 | $ 52.06 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 7142201434235 6 | 9/1/2008 | $ 42.41 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 6264474259041 7 | 9/1/2008 | $ 35.87 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 6262821500930 2 | 9/1/2008 | $ 29.01 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 3108374957781 2 | 9/1/2008 | $ 27.12 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 3106725525130 0 | 9/1/2008 | $ 26.88 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136172552025 9 | 9/1/2008 | $ 26.84 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2134897295663 3 | 9/1/2008 | $ 26.72 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136171851337 8 | 9/1/2008 | $ 26.64 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136179414271 2 | 9/1/2008 | $ 26.64 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136208672866 3 | 9/1/2008 | $ 26.64 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136209458999 0 | 9/1/2008 | $ 26.64 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136257080076 2 | 9/1/2008 | $ 26.64 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136264464781 9 | 9/1/2008 | $ 26.64 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136264993409 7 | 9/1/2008 | $ 26.64 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136879756866 0 | 9/1/2008 | $ 26.64 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2137488096526 8 | 9/1/2008 | $ 26.64 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 3104173826110 3 | 9/1/2008 | $ 26.64 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 8187681442970 5 | 9/1/2008 | $ 26.64 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 8187685045633 1 | 9/1/2008 | $ 26.64 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 6264932680515 | 9/1/2008 | $ 26.47 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 6617021423354 8 | 9/1/2008 | $ 25.70 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136131747179 6 | 9/1/2008 | $ 25.18 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 2136200504636 1 | 9/1/2008 | $ 25.18 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 9164417822611 9 | 9/1/2008 | $ 24.85 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 8055829267203 7 | 9/1/2008 | $ 24.57 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 7146342412669 0 | 9/1/2008 | $ 24.54 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 3237241908991 2 | 9/1/2008 | $ 24.51 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 7146621308118 2 | 9/1/2008 | $ 24.51 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 7149572924494 3 | 9/1/2008 | $ 24.51 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 8187180180512 4 | 9/1/2008 | $ 23.29 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 3109782237202 4 | 9/1/2008 | $ 16.05 | 9/12/2008 | CHK | 0002363216 | Telecommunications services |
| 0518607801001 | 8/24/2008 | $ 78.02 | 9/16/2008 | CHK | 0002364568 | Telecommunications services |

| Invoice # | Invoice Date | Pmt Amount | Pmt Date | Type | Check/ACH # | Basis for Payment ** |
|---|---|---|---|---|---|---|
| 0517741511001 | 8/15/2008 | $ 31.77 | 9/16/2008 | CHK | 0002364568 | Telecommunications services |
| 2043675520 | 9/1/2008 | $ 1,699.84 | 9/16/2008 | CHK | 0002364573 | Telecommunications services |
| 2143499327 | 9/1/2008 | $ 864.73 | 9/16/2008 | CHK | 0002364573 | Telecommunications services |
| 0243979499 | 9/1/2008 | $ 109.00 | 9/16/2008 | CHK | 0002364574 | Telecommunications services |
| 7226751325 | 9/1/2008 | $ 3,324.72 | 9/16/2008 | CHK | 0002364574 | Telecommunications services |
| 2641278448 | 9/1/2008 | $ 3,100.46 | 9/16/2008 | CHK | 0002365568 | Telecommunications services |
| 2143473345 | 9/1/2008 | $ 27.44 | 9/18/2008 | CHK | 0002365568 | Telecommunications services |
| 1143999062 | 9/1/2008 | $ 0.32 | 9/18/2008 | CHK | 0002365569 | Telecommunications services |
| 33126450967769 | 9/1/2008 | $ 22,492.58 | 9/18/2008 | CHK | 0002366154 | Telecommunications services |
| 80565065395431 | 8/19/2008 | $ 322.63 | 9/19/2008 | CHK | 0002367474 | Telecommunications services |
| 6081201500001 | 9/1/2008 | $ 2,853.02 | 9/24/2008 | CHK | 0002368751 | Telecommunications services |
| 50681223493330 | 9/4/2008 | $ 41.48 | 9/26/2008 | CHK | 0002368752 | Telecommunications services |
| 1440129285805 | 9/1/2008 | $ 154.11 | 9/26/2008 | CHK | 0002368753 | Telecommunications services |
| 1243785763 | 9/1/2008 | $ 69.14 | 9/26/2008 | CHK | 0002368754 | Telecommunications services |
| 2751642564090508 | 9/5/2008 | $ 1,185.62 | 9/26/2008 | CHK | 0002368755 | Telecommunications services |
| 2641293393 | 9/1/2008 | $ 431.60 | 9/26/2008 | CHK | 0002368756 | Telecommunications services |
| 21334684005075 | 9/1/2008 | $ 2,488.68 | 9/26/2008 | CHK | 0002368756 | Telecommunications services |
| 7149656000761 | 9/1/2008 | $ 1,348.22 | 9/26/2008 | CHK | 0002368761 | Telecommunications services |
| 404586917655035 | 9/10/2008 | $ 71.08 | 9/26/2008 | CHK | 0002368761 | Telecommunications services |
| 4045869177656035 | 9/10/2008 | $ 66.26 | 9/26/2008 | CHK | 0002368762 | Telecommunications services |
| 71323785564501 | 9/7/2008 | $ 153.21 | 9/26/2008 | CHK | 0002368763 | Telecommunications services |
| 4045212257925035 | 8/29/2008 | $ 62.76 | 9/26/2008 | CHK | 0002368764 | Telecommunications services |
| 312467467008 | 8/28/2008 | $ 153.74 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 21368043953799 | 9/1/2008 | $ 2,971.10 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 21362928558245 | 9/1/2008 | $ 2,041.54 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 6195446365632 | 9/1/2008 | $ 1,681.19 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 33226451563813 | 9/1/2008 | $ 1,403.81 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 81877518834299 | 8/25/2008 | $ 1,074.55 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 33226450974912 | 9/1/2008 | $ 931.16 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 33934183394262 | 9/7/2008 | $ 930.99 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 33226453588768 | 9/1/2008 | $ 929.67 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 41527490007609 | 9/1/2008 | $ 839.14 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 91632144000163 | 9/1/2008 | $ 694.60 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |

| Invoice # | Invoice Date | Pmt Amount | Pmt Date | Type | Check/ACH # | Basis for Payment ** |
|---|---|---|---|---|---|---|
| 61954460017837 | 9/3/2008 | $ 604.22 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 33226451573861 | 9/1/2008 | $ 591.46 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 24813446379966 | 9/1/2008 | $ 518.74 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 96044994135559 | 9/1/2008 | $ 463.38 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 21397414790126 | 9/1/2008 | $ 349.31 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 71495735009108 | 9/1/2008 | $ 322.41 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 25073678722032 | 9/1/2008 | $ 317.37 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 81884603134817 | 9/1/2008 | $ 289.34 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 81877217104671 | 9/1/2008 | $ 212.30 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 61954401345750 | 9/1/2008 | $ 205.88 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 21348599207063 | 9/1/2008 | $ 167.94 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 25052815607447 | 9/1/2008 | $ 154.90 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 71485006410119 | 9/1/2008 | $ 148.03 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 71475171443730 | 9/1/2008 | $ 142.17 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 21368981124411 | 9/5/2008 | $ 92.02 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 81834045088014 | 9/1/2008 | $ 83.96 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 80565087900747 | 9/1/2008 | $ 83.32 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 81877529371323 | 8/25/2008 | $ 68.79 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 91644644603792 | 9/3/2008 | $ 59.96 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 21362944115541 | 9/12/2008 | $ 58.41 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 21397292529554 | 8/23/2008 | $ 57.52 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 21361395390934 | 9/4/2008 | $ 57.52 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 21361397832016 | 8/23/2008 | $ 57.52 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 31028916784600 | 9/1/2008 | $ 22.41 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 33934139343538 | 9/7/2008 | $ 6.13 | 9/26/2008 | CHK | 0002368765 | Telecommunications services |
| 0244014034 | 9/1/2008 | $ 25,598.81 | 9/29/2008 | CHK | 0002369068 | Telecommunications services |
| 1144006444 | 9/1/2008 | $ 22,199.09 | 9/29/2008 | CHK | 0002369068 | Telecommunications services |
| 21323750004823 | 9/1/2008 | $ 6,024.23 | 9/29/2008 | CHK | 0002369069 | Telecommunications services |
| 40731600611143143 | 8/20/2008 | $ 109.85 | 10/1/2008 | CHK | 0002370144 | Telecommunications services |
| 0517741511001 | 9/15/2008 | $ 63.50 | 10/2/2008 | CHK | 0002370918 | Telecommunications services |
| 96044996065556 | 9/1/2008 | $ 2,850.62 | 10/2/2008 | CHK | 0002370919 | Telecommunications services |
| 80565018234588 | 9/1/2008 | $ 180.25 | 10/2/2008 | CHK | 0002370919 | Telecommunications services |
| 40731600611143143 | 9/20/2008 | $ 125.18 | 10/8/2008 | CHK | 0002373252 | Telecommunications services |

| Invoice # | Invoice Date | | Pmt Amount | Pmt Date | Type | Check/ACH # | Basis for Payment ** |
|---|---|---|---|---|---|---|---|
| 124381743 | 9/1/2008 | $ | 10,287.17 | 10/9/2008 | CHK | 0002373851 | Telecommunications services |
| 051789856201 | 9/25/2008 | $ | 61.79 | 10/14/2008 | CHK | 0002374749 | Telecommunications services |
| 051763067901 | 9/16/2008 | $ | 24.43 | 10/14/2008 | CHK | 0002374749 | Telecommunications services |
| 80556065395431 | 9/19/2008 | $ | 57.45 | 10/15/2008 | CHK | 0002376066 | Telecommunications services |
| 264148269 | 10/1/2008 | $ | 3,564.79 | 10/16/2008 | CHK | 0002376824 | Telecommunications services |
| 727207070 | 10/1/2008 | $ | 3,324.72 | 10/16/2008 | CHK | 0002376824 | Telecommunications services |
| 264149761 | 10/1/2008 | $ | 431.60 | 10/16/2008 | CHK | 0002376824 | Telecommunications services |
| 841349375 | 9/6/2008 | $ | 307.11 | 10/16/2008 | CHK | 0002376825 | Telecommunications services |
| 001033790005 | 9/1/2008 | $ | 605.61 | 10/16/2008 | CHK | 0002376826 | Telecommunications services |
| 312467467090002 | 9/28/2008 | $ | 155.75 | 10/17/2008 | CHK | 0002377320 | Telecommunications services |
| 404221012824903 | 9/14/2008 | $ | 433.44 | 10/17/2008 | CHK | 0002377321 | Telecommunications services |
| 71464197743992 | 10/1/2008 | $ | 1,006.47 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 81877518834299 | 9/25/2008 | $ | 947.83 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 71456410333981 | 10/1/2008 | $ | 899.18 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 62674435019705 | 10/1/2008 | $ | 648.86 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 21389337652335 | 10/1/2008 | $ | 361.45 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 21368099578771 | 10/1/2008 | $ | 347.79 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 33327137540173 | 10/1/2008 | $ | 232.96 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 33625730432346 | 10/1/2008 | $ | 232.96 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 21362810611037 | 10/1/2008 | $ | 211.78 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 21389604834970 | 9/20/2008 | $ | 191.82 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 21362512150326 | 10/1/2008 | $ | 182.04 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 21325393001231 | 9/7/2008 | $ | 147.88 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 71454951401713 | 10/1/2008 | $ | 129.50 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 21362702033423 | 10/1/2008 | $ | 127.87 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 25052451477550 | 10/1/2008 | $ | 126.51 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 21362535570278 | 10/1/2008 | $ | 121.73 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 21374694466974 | 10/1/2008 | $ | 121.63 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 21374902983604 | 10/1/2008 | $ | 121.63 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 21348597293420 | 9/1/2008 | $ | 115.04 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 21362503692799 | 10/1/2008 | $ | 106.63 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 41583706529894 | 10/1/2008 | $ | 104.19 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 71463424187791 | 10/1/2008 | $ | 99.46 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |

| Invoice # | Invoice Date | Pmt Amount | Pmt Date | Type | Check/ACH # | Basis for Payment ** |
|---|---|---|---|---|---|---|
| 2505283069844 | 10/1/2008 | $ 98.41 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2505276955867 | 10/1/2008 | $ 97.91 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 3234781864183 | 10/1/2008 | $ 97.19 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2136262807506 | 10/1/2008 | $ 91.63 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 8053399851927 | 10/1/2008 | $ 87.73 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 8187297485277 | 10/1/2008 | $ 87.42 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2505276098522 | 10/1/2008 | $ 87.30 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 8187664691517 | 10/1/2008 | $ 87.13 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2136370355126 | 10/1/2008 | $ 87.02 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 7145640741486 | 10/1/2008 | $ 85.92 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2136257292591 | 10/1/2008 | $ 85.56 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 7149571826281 | 10/1/2008 | $ 84.50 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2139729252955 | 9/18/2008 | $ 84.40 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 7146930417503 | 10/1/2008 | $ 80.85 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 8189916011030 | 10/1/2008 | $ 80.85 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2508325181893 | 10/1/2008 | $ 79.45 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2507274118133 | 10/1/2008 | $ 78.20 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 6264420056174 | 10/1/2008 | $ 77.98 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 9493478696324 | 10/1/2008 | $ 70.85 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2505274974973 | 10/1/2008 | $ 67.52 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2505279453309 | 10/1/2008 | $ 67.52 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2505286803859 | 10/1/2008 | $ 67.52 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2136200748252 | 10/1/2008 | $ 63.60 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2136259361729 | 9/16/2008 | $ 63.43 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 3108247488287 | 10/1/2008 | $ 62.75 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 8053399661215 | 10/1/2008 | $ 62.28 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2137480908926 | 10/1/2008 | $ 62.16 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2139720132407 | 10/1/2008 | $ 61.87 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2135538493676 | 10/1/2008 | $ 61.83 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2136250751297 | 10/1/2008 | $ 61.83 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 3103257849036 | 10/1/2008 | $ 61.83 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 3106429121969 | 10/1/2008 | $ 61.83 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 6265779267995 | 10/1/2008 | $ 61.50 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |

| Invoice # | Invoice Date | Pmt Amount | Pmt Date | Type | Check/ACH # | Basis for Payment ** |
|---|---|---|---|---|---|---|
| 6266666966605464 | 10/1/2008 | $ 61.50 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 9494610302876B | 10/1/2008 | $ 57.98 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 6612740542983O | 10/1/2008 | $ 57.68 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 7145338549868S | 10/1/2008 | $ 57.68 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 714825074B9742 | 10/1/2008 | $ 57.68 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 7149375717068M | 10/1/2008 | $ 57.68 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 6264742590417 | 10/1/2008 | $ 50.30 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 7147739101250I | 10/1/2008 | $ 50.11 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 7142201342356 | 10/1/2008 | $ 40.25 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 8187752937132S | 9/25/2008 | $ 36.64 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2134859920706S | 10/1/2008 | $ 28.00 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 6262821500930Z | 10/1/2008 | $ 27.63 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 3108374957781Z | 10/1/2008 | $ 27.12 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 3106725251300 | 10/1/2008 | $ 26.88 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2134897295663S | 10/1/2008 | $ 26.74 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2136171851337B | 10/1/2008 | $ 26.64 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2136172552025I | 10/1/2008 | $ 26.64 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2136179414271Z | 10/1/2008 | $ 26.64 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2136208672866S | 10/1/2008 | $ 26.64 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2136209458999O | 10/1/2008 | $ 26.64 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2136257080076Z | 10/1/2008 | $ 26.64 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2136264464781I | 10/1/2008 | $ 26.64 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2136264993409I | 10/1/2008 | $ 26.64 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2136879756866O | 10/1/2008 | $ 26.64 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2137488096526B | 10/1/2008 | $ 26.64 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 3104173826110S | 10/1/2008 | $ 26.64 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 8187681442970S | 10/1/2008 | $ 26.64 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 8187685045633I | 10/1/2008 | $ 26.64 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 6264493268051S | 10/1/2008 | $ 26.47 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 6617021423354B | 10/1/2008 | $ 25.70 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2136131747179G | 10/1/2008 | $ 25.18 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 2136200504636I | 10/1/2008 | $ 25.18 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 9164417822611B | 10/1/2008 | $ 24.85 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |

| Invoice # | Invoice Date | Pmt Amount | Pmt Date | Type | Check/ACH # | Basis for Payment ** |
|---|---|---|---|---|---|---|
| 8055829262037 | 10/1/2008 | $ 24.52 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 32372419089912 | 10/1/2008 | $ 24.51 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 7146342126690 | 10/1/2008 | $ 24.51 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 71466213081182 | 10/1/2008 | $ 24.51 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 71495729244943 | 10/1/2008 | $ 24.51 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 81871801805124 | 10/1/2008 | $ 24.09 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 31097822372024 | 10/1/2008 | $ 16.05 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 81877217104671 | 10/1/2008 | $ 0.32 | 10/17/2008 | CHK | 0002377322 | Telecommunications services |
| 1244045679 | 10/1/2008 | $ 8.22 | 10/21/2008 | CHK | 0002378145 | Telecommunications services |
| 2143735191 | 10/1/2008 | $ 3.39 | 10/22/2008 | CHK | 0002379253 | Telecommunications services |
| 71464197743992 | 7/1/2008 | $ 985.70 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 71456410333981 | 7/1/2008 | $ 637.16 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 62674435019705 | 7/1/2008 | $ 479.60 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 25052749749737 | 7/1/2008 | $ 407.50 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21389337652335 | 7/1/2008 | $ 351.59 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21368099578771 | 7/1/2008 | $ 347.21 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21362944115541 | 7/1/2008 | $ 306.84 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 33327137540173 | 7/1/2008 | $ 231.34 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 33625730432346 | 7/1/2008 | $ 231.34 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21362810611037 | 7/1/2008 | $ 199.58 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21362512150326 | 7/1/2008 | $ 153.76 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21362702033423 | 7/1/2008 | $ 109.72 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 25052451477550 | 7/1/2008 | $ 109.00 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21374902983604 | 7/1/2008 | $ 106.05 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21362535570278 | 7/1/2008 | $ 105.53 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21374694466974 | 7/1/2008 | $ 105.52 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21325393001231 | 7/1/2008 | $ 103.25 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 25052769558679 | 7/1/2008 | $ 96.95 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21362503692799 | 7/1/2008 | $ 90.50 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 41583706529894 | 7/1/2008 | $ 88.13 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 25052709852228 | 7/1/2008 | $ 85.17 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 71463424187791 | 7/1/2008 | $ 83.84 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 25052830698447 | 7/1/2008 | $ 79.63 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |

| Invoice # | Invoice Date | Pmt Amount | Pmt Date | Type | Check/ACH # | Basis for Payment ** |
|---|---|---|---|---|---|---|
| 2136262807506 | 7/1/2008 | $ 75.52 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 7145640741486 | 7/1/2008 | $ 69.97 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 3234781864183 | 7/1/2008 | $ 69.42 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 7149571826281 | 7/1/2008 | $ 68.88 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 2508325188933 | 7/1/2008 | $ 68.67 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 6264420056174 | 7/1/2008 | $ 65.73 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 2507274118133 | 7/1/2008 | $ 64.97 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 8053399851927 | 7/1/2008 | $ 60.15 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 8187279748527 | 7/1/2008 | $ 59.19 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 2136370355126 | 7/1/2008 | $ 58.70 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 8187664691517 | 7/1/2008 | $ 58.41 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 2136257292591 | 7/1/2008 | $ 57.24 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 7146930417503 | 7/1/2008 | $ 54.35 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 8189916011030 | 7/1/2008 | $ 54.00 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 9493478696324 | 7/1/2008 | $ 54.00 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 2505279453309 | 7/1/2008 | $ 52.64 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 2505286803859 | 7/1/2008 | $ 52.64 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 2136200748252 | 7/1/2008 | $ 47.10 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 8053399661215 | 7/1/2008 | $ 40.56 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 2139720132407 | 7/1/2008 | $ 40.43 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 3108427488287 | 7/1/2008 | $ 40.31 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 2137480909265 | 7/1/2008 | $ 39.93 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 2135538493676 | 7/1/2008 | $ 39.63 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 2136250751297 | 7/1/2008 | $ 39.63 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 3103257849036 | 7/1/2008 | $ 39.63 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 3106429121969 | 7/1/2008 | $ 39.63 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 6265779267995 | 7/1/2008 | $ 39.39 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 6266666960546 | 7/1/2008 | $ 39.37 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 7147391012501 | 7/1/2008 | $ 38.81 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 9494610302876 | 7/1/2008 | $ 36.75 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 6612740542983 | 7/1/2008 | $ 36.45 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 7145338549868 | 7/1/2008 | $ 36.45 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 7148250748974 | 7/1/2008 | $ 36.45 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |

| Invoice # | Invoice Date | Pmt Amount | Pmt Date | Type | Check/ACH # | Basis for Payment ** |
|---|---|---|---|---|---|---|
| 71493757170684 | 7/1/2008 | $ 36.45 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 71422014342356 | 7/1/2008 | $ 32.59 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 62644742590417 | 7/1/2008 | $ 29.95 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 62628215009302 | 7/1/2008 | $ 28.78 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 81871801805124 | 7/1/2008 | $ 24.47 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21361725520259 | 7/1/2008 | $ 23.99 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 31083749577812 | 7/1/2008 | $ 20.90 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 31067255251300 | 7/1/2008 | $ 20.77 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21362649934097 | 7/1/2008 | $ 20.76 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21361794142712 | 7/1/2008 | $ 20.60 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21348972956633 | 7/1/2008 | $ 20.54 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21361718513378 | 7/1/2008 | $ 20.53 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21362086728663 | 7/1/2008 | $ 20.53 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21362094589990 | 7/1/2008 | $ 20.53 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21362570800762 | 7/1/2008 | $ 20.53 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21362644647819 | 7/1/2008 | $ 20.53 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21368797568660 | 7/1/2008 | $ 20.53 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21374880965268 | 7/1/2008 | $ 20.53 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 31041738261103 | 7/1/2008 | $ 20.53 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 81876814429705 | 7/1/2008 | $ 20.53 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 81876850456331 | 7/1/2008 | $ 20.53 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 62644932680515 | 7/1/2008 | $ 20.40 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 66170214233548 | 7/1/2008 | $ 19.81 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 71463424126690 | 7/1/2008 | $ 19.09 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21361317471796 | 7/1/2008 | $ 19.07 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 21362005046361 | 7/1/2008 | $ 19.07 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 80558292672037 | 7/1/2008 | $ 18.97 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 32372419089912 | 7/1/2008 | $ 18.89 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 71495729244943 | 7/1/2008 | $ 18.89 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 71466213081182 | 7/1/2008 | $ 18.87 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 91644178226119 | 7/1/2008 | $ 18.82 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 31097822372024 | 7/1/2008 | $ 16.03 | 10/22/2008 | CHK | 0002379263 | Telecommunications services |
| 0244276122 | 10/1/2008 | $ 24,145.78 | 10/24/2008 | CHK | 0002380273 | Telecommunications services |

| Invoice # | Invoice Date | Pmt Amount | Pmt Date | Type | Check/ACH # | Basis for Payment ** |
|---|---|---|---|---|---|---|
| 1144268279 | 10/1/2008 | $ 19,862.40 | 10/24/2008 | CHK | 0002380273 | Telecommunications services |
| 1440129285805 | 10/1/2008 | $ 141.24 | 10/24/2008 | CHK | 0002380274 | Telecommunications services |
| 2133468400507 5 | 10/1/2008 | $ 3,097.90 | 10/24/2008 | CHK | 0002380275 | Telecommunications services |
| 2043935046 | 10/1/2008 | $ 1,560.77 | 10/24/2008 | CHK | 0002380288 | Telecommunications services |
| 2143731661 | 10/1/2008 | $ 26.43 | 10/24/2008 | CHK | 0002380288 | Telecommunications services |
| 1144260611 | 10/1/2008 | $ 0.32 | 10/24/2008 | CHK | 0002380288 | Telecommunications services |
| 2132375000482 3 | 10/1/2008 | $ 6,107.97 | 10/24/2008 | CHK | 0002380289 | Telecommunications services |
| 5068122349330 | 10/4/2008 | $ 2.04 | 10/27/2008 | CHK | 0002380900 | Telecommunications services |
| 2143757465 | 10/1/2008 | $ 893.31 | 10/27/2008 | CHK | 0002380901 | Telecommunications services |
| 0244241737 | 10/1/2008 | $ 109.00 | 10/27/2008 | CHK | 0002380901 | Telecommunications services |
| 7149665000076 1 | 10/1/2008 | $ 1,364.12 | 10/27/2008 | CHK | 0002380902 | Telecommunications services |
| 0517905847001 | 10/7/2008 | $ 79.58 | 10/28/2008 | CHK | 0002381073 | Telecommunications services |
| 9604499606555 6 | 10/1/2008 | $ 2,639.56 | 10/28/2008 | CHK | 0002381074 | Telecommunications services |
| 8056501823458 8 | 10/1/2008 | $ 190.25 | 10/28/2008 | CHK | 0002381074 | Telecommunications services |
| 4042210128249035 | 10/14/2008 | $ 510.56 | 10/31/2008 | CHK | 0002383679 | Telecommunications services |
| 4045869176655035 | 10/10/2008 | $ 71.08 | 10/31/2008 | CHK | 0002383679 | Telecommunications services |
| 4045869177656035 | 10/10/2008 | $ 66.26 | 10/31/2008 | CHK | 0002383679 | Telecommunications services |
| 4045212257925035 | 9/29/2008 | $ 80.00 | 10/31/2008 | CHK | 0002383680 | Telecommunications services |
| 3312645096776 9 | 10/1/2008 | $ 22,492.58 | 10/31/2008 | CHK | 0002383681 | Telecommunications services |
| 1244077504 | 10/1/2008 | $ 9,637.92 | 10/31/2008 | CHK | 0002383682 | Telecommunications services |
| 2136804395379 9 | 10/1/2008 | $ 3,322.04 | 10/31/2008 | CHK | 0002383683 | Telecommunications services |
| 2751642564-10050 | 10/5/2008 | $ 2,366.05 | 10/31/2008 | CHK | 0002383683 | Telecommunications services |
| 3393418334353 8 | 10/7/2008 | $ 1,484.51 | 10/31/2008 | CHK | 0002383683 | Telecommunications services |
| 3322645358876 8 | 10/1/2008 | $ 468.90 | 10/31/2008 | CHK | 0002383683 | Telecommunications services |
| 3393418339426 2 | 10/7/2008 | $ 467.35 | 10/31/2008 | CHK | 0002383683 | Telecommunications services |
| 3322645156381 3 | 10/1/2008 | $ 360.75 | 10/31/2008 | CHK | 0002383683 | Telecommunications services |
| 7145495140171 3 | 10/7/2008 | $ 129.50 | 10/31/2008 | CHK | 0002383683 | Telecommunications services |
| 2136139539093 4 | 10/4/2008 | $ 115.04 | 10/31/2008 | CHK | 0002383683 | Telecommunications services |
| 2507367872203 2 | 10/1/2008 | $ 99.01 | 10/31/2008 | CHK | 0002383683 | Telecommunications services |
| 6264420005617 44 | 11/1/2008 | $ 34.28 | 11/7/2008 | CHK | 0002386360 | Telecommunications services |
| 8056506539543 1 | 10/19/2008 | $ 56.70 | 11/12/2008 | CHK | 0002387041 | Telecommunications services |
| 7146419774399 2 | 11/1/2008 | $ 1,043.54 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 2138933765233 5 | 11/1/2008 | $ 366.63 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |

| Invoice # | Invoice Date | Pmt Amount | Pmt Date | Type | Check/ACH # | Basis for Payment ** |
|---|---|---|---|---|---|---|
| 71456410333981 | 11/1/2008 | $ 362.78 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 21360995578771 | 11/1/2008 | $ 353.73 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 62674435019705 | 11/1/2008 | $ 319.10 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 33327137540173 | 11/1/2008 | $ 239.31 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 33625730432346 | 11/1/2008 | $ 239.31 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 21362810611037 | 11/1/2008 | $ 216.97 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 21362512150326 | 11/1/2008 | $ 177.20 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 21362702033423 | 11/1/2008 | $ 133.06 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 25052451477550 | 11/1/2008 | $ 121.11 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 21374902983604 | 11/1/2008 | $ 117.56 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 21362535570278 | 11/1/2008 | $ 117.10 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 21374694466974 | 11/1/2008 | $ 116.82 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 21362503692799 | 11/1/2008 | $ 111.82 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 41583706529894 | 11/1/2008 | $ 109.39 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 32347818641836 | 11/1/2008 | $ 107.58 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 25052769558679 | 11/1/2008 | $ 104.89 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 71463424187791 | 11/1/2008 | $ 104.65 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 25052830698447 | 11/1/2008 | $ 93.69 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 80533998519279 | 11/1/2008 | $ 92.91 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 81872779485277 | 11/1/2008 | $ 92.59 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 21363703551264 | 11/1/2008 | $ 92.20 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 81876646915178 | 11/1/2008 | $ 92.01 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 71456407414869 | 11/1/2008 | $ 91.11 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 21362577925914 | 11/1/2008 | $ 90.74 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 21362628075060 | 11/1/2008 | $ 86.82 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 71469304175038 | 11/1/2008 | $ 86.03 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 81899160110307 | 11/1/2008 | $ 86.03 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 94934786963246 | 11/1/2008 | $ 86.03 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 25052760985228 | 11/1/2008 | $ 85.50 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 25083251818933 | 11/1/2008 | $ 83.69 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 25072741181333 | 11/1/2008 | $ 81.15 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 71495718262815 | 11/1/2008 | $ 79.69 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 21325393001231 | 11/1/2008 | $ 77.61 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |

| Invoice # | Invoice Date | Pmt Amount | Pmt Date | Type | Check/ACH # | Basis for Payment ** |
|-----------|--------------|-----------|----------|------|-------------|----------------------|
| 2505274749737 | 11/1/2008 | $ 72.69 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 2505279453093 | 11/1/2008 | $ 72.69 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 2136200748523 | 11/1/2008 | $ 68.79 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 3108427488274 | 11/1/2008 | $ 67.94 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 8053399661259 | 11/1/2008 | $ 67.47 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 2139720132071 | 11/1/2008 | $ 67.16 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 2135538496764 | 11/1/2008 | $ 67.02 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 2136250712977 | 11/1/2008 | $ 67.02 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 3103257849365 | 11/1/2008 | $ 67.02 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 3106429121969 | 11/1/2008 | $ 67.02 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 6265779267995 | 11/1/2008 | $ 66.69 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 9494610302876 | 11/1/2008 | $ 63.19 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 6612740542983 | 11/1/2008 | $ 62.87 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 7148250748974 | 11/1/2008 | $ 62.87 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 7149375717068 | 11/1/2008 | $ 62.87 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 2505286803859 | 11/1/2008 | $ 62.69 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 2137480908926 | 11/1/2008 | $ 62.17 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 6266666960546 | 11/1/2008 | $ 61.50 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 7147391012501 | 11/1/2008 | $ 53.60 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 7145338549868 | 11/1/2008 | $ 52.87 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 6264472590417 | 11/1/2008 | $ 51.07 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 7142201434235 | 11/1/2008 | $ 47.89 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 3108374957781 | 11/1/2008 | $ 32.31 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 3106725525130 | 11/1/2008 | $ 32.07 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 2134897295663 | 11/1/2008 | $ 32.03 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 2136172552025 | 11/1/2008 | $ 31.88 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 2136171851337 | 11/1/2008 | $ 31.83 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 2136179414271 | 11/1/2008 | $ 31.83 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 2136208672866 | 11/1/2008 | $ 31.83 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 2136209458999 | 11/1/2008 | $ 31.83 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 2136264464781 | 11/1/2008 | $ 31.83 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 2136264993409 | 11/1/2008 | $ 31.83 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 2136879756866 | 11/1/2008 | $ 31.83 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |

| Invoice # | Invoice Date | Pmt Amount | Pmt Date | Type | Check/ACH # | Basis for Payment ** |
|---|---|---|---|---|---|---|
| 2137488096526 | 11/1/2008 | $ 31.83 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 3104173826110 | 11/1/2008 | $ 31.83 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 8187681442970 | 11/1/2008 | $ 31.83 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 8187685045633 | 11/1/2008 | $ 31.83 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 6264932680515 | 11/1/2008 | $ 31.66 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 6617021423354 | 11/1/2008 | $ 30.89 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 2136200504636 | 11/1/2008 | $ 30.37 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 7146342412669 | 11/1/2008 | $ 29.71 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 3237241908991 | 11/1/2008 | $ 29.70 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 7146621308118 | 11/1/2008 | $ 29.70 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 7149572924494 | 11/1/2008 | $ 29.70 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 8055829672037 | 11/1/2008 | $ 29.70 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 6262821500930 | 11/1/2008 | $ 26.93 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 2136257080076 | 11/1/2008 | $ 26.64 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 8187180180512 | 11/1/2008 | $ 25.39 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 2136131747179 | 11/1/2008 | $ 25.18 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 9164417822611 | 11/1/2008 | $ 24.85 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 3109782237202 | 11/1/2008 | $ 21.24 | 11/14/2008 | CHK | 0002389022 | Telecommunications services |
| 0517759368001 | 10/31/2008 | $ 152.81 | 11/17/2008 | CHK | 0002389621 | Telecommunications services |
| 2143990440 | 11/1/2008 | $ 29.85 | 11/17/2008 | CHK | 0002389622 | Telecommunications services |
| 1144522609 | 11/1/2008 | $ 0.32 | 11/17/2008 | CHK | 0002389622 | Telecommunications services |
| 1244335688 | 11/1/2008 | $ 0.68 | 11/17/2008 | CHK | 0002389623 | Telecommunications services |
| 2133464005075 | 11/1/2008 | $ 1,567.17 | 11/17/2008 | CHK | 0002389624 | Telecommunications services |
| 0010337900054 | 10/1/2008 | $ 428.72 | 11/17/2008 | CHK | 0002389625 | Telecommunications services |
| 6081201500001 | 10/1/2008 | $ 5,675.38 | 11/19/2008 | CHK | 0002390543 | Telecommunications services |
| 1244305775 | 11/1/2008 | $ 63.75 | 11/20/2008 | CHK | 0002390968 | Telecommunications services |
| 3312645096776 | 11/1/2008 | $ 22,497.77 | 11/20/2008 | CHK | 0002390969 | Telecommunications services |
| 7227677187 | 11/1/2008 | $ 8,021.16 | 11/20/2008 | CHK | 0002390970 | Telecommunications services |
| 7149665600076 | 11/1/2008 | $ 1,209.75 | 11/20/2008 | CHK | 0002390971 | Telecommunications services |
| 2044194943 | 11/1/2008 | $ 1,730.22 | 11/24/2008 | CHK | 0002392373 | Telecommunications services |
| 2144016093 | 11/1/2008 | $ 888.34 | 11/24/2008 | CHK | 0002392373 | Telecommunications services |
| 2132375000482 | 11/1/2008 | $ 6,290.07 | 11/24/2008 | CHK | 0002392374 | Telecommunications services |
| 4073160061114314 | 10/20/2008 | $ 109.73 | 11/24/2008 | CHK | 0002392383 | Telecommunications services |

| Invoice # | Invoice Date | Pmt Amount | Pmt Date | Type | Check/ACH # | Basis for Payment ** |
|---|---|---|---|---|---|---|
| 0244539023 | 11/1/2008 | $ 24,459.98 | 11/24/2008 | CHK | 0002392384 | Telecommunications services |
| 1144531003 | 11/1/2008 | $ 21,315.85 | 11/24/2008 | CHK | 0002392384 | Telecommunications services |
| 2751642564110508 | 11/5/2008 | $ 1,186.25 | 11/26/2008 | CHK | 0002393504 | Telecommunications services |
| 2136292858245 | 11/1/2008 | $ 1,984.87 | 12/2/2008 | CHK | 0002394611 | Telecommunications services |
| 3393413934353B | 11/7/2008 | $ 1,489.63 | 12/2/2008 | CHK | 0002394611 | Telecommunications services |
| 3322645097491Z | 11/1/2008 | $ 473.33 | 12/2/2008 | CHK | 0002394611 | Telecommunications services |
| 3393418339426Z | 11/7/2008 | $ 468.14 | 12/2/2008 | CHK | 0002394611 | Telecommunications services |
| 7145495140171З | 11/7/2008 | $ 254.12 | 12/2/2008 | CHK | 0002394611 | Telecommunications services |
| 8188460313481Z | 11/1/2008 | $ 155.13 | 12/2/2008 | CHK | 0002394611 | Telecommunications services |
| 7147517144373O | 11/1/2008 | $ 84.69 | 12/2/2008 | CHK | 0002394611 | Telecommunications services |
| 2505281560744Z | 11/1/2008 | $ 68.85 | 12/2/2008 | CHK | 0002394611 | Telecommunications services |
| 8053390294987Z | 11/1/2008 | $ 64.51 | 12/2/2008 | CHK | 0002394611 | Telecommunications services |
| 7148500641011Э | 11/1/2008 | $ 61.53 | 12/2/2008 | CHK | 0002394611 | Telecommunications services |
| 8183404508801Ч | 11/1/2008 | $ 31.83 | 12/2/2008 | CHK | 0002394611 | Telecommunications services |
| 8056508790074Z | 11/1/2008 | $ 26.84 | 12/2/2008 | CHK | 0002394611 | Telecommunications services |
| 7149573500910B | 11/1/2008 | $ 19.60 | 12/2/2008 | CHK | 0002394611 | Telecommunications services |
| 2136257080076Z | 12/1/2008 | $ 11.39 | 12/2/2008 | CHK | 0002394611 | Telecommunications services |
| **Total Preference Period Transfers** | | **$ 374,180.03** | | | | |

\* The Transfers encompassed a transfer by Plaintiff Tribune to the Defendant(s) on behalf of the subsidiary Plaintiff and a corresponding intercompany transfer by the subsidiary Plaintiff for the benefit of the Defendant(s).

\*\* The goods and/or services provided by the Defendant to the Plaintiffs during the Preference Period include but may not be limited to those described in this Exhibit A.