

| | |
|---|---|
| **SIDLEY AUSTIN** LLP | |
| ONE SOUTH DEARBORN | |
| CHICAGO, IL 60603 | |
| (312) 853 7000 | |
| (312) 853 7036 FAX | |

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

December 6, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066219
Client Matter 90795-13700

For professional services rendered and expenses incurred through
September 30, 2010 re 2010 Exit Credit Facility

Fees                                                                                     $255.00

**Total Due This Bill**                                                      **$255.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30066219
Tribune Company

RE: 2010 Exit Credit Facility

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/15/10 | GV Demo | Revise work fee facility motion | .60 |
| | | **Total Hours** | **.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30066219
Tribune Company

RE: 2010 Exit Credit Facility


# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| GV Demo | .60 | $425.00 | $255.00 |
| **Total Hours and Fees** | **.60** | | **$255.00** |


SIDLEY AUSTIN LLP

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

December 6, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066220
Client Matter 90795-20100

For professional services rendered and expenses incurred through
September 30, 2010 re FCC Post Bankruptcy Matters

Fees                                                                           $3,774.50

**Total Due This Bill**                                                        **$3,774.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  30066220
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/13/10 | EM Brandon | Research re: NENA petition (.20) and research re: Monsanto/ULS (.30) | .50 |
| 09/20/10 | EM Brandon | Research for WTXX tower ASR lookup | .30 |
| 09/22/10 | DE Bergeron | Research regarding FCC issues | .90 |
| 09/23/10 | DE Bergeron | Research regarding FCC issues and providing strategic advice to J. Boelter regarding same | 5.50 |
| 09/28/10 | DE Bergeron | Conference call with J. Boelter and FCC counsel | .50 |
| | | **Total Hours** | **7.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066220
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| DE Bergeron | 6.90 | $525.00 | $3,622.50 |
| EM Brandon | .80 | 190.00 | 152.00 |
| **Total Hours and Fees** | **7.70** | | **$3,774.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 6, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066221
Client Matter 90795-30390

For professional services rendered and expenses incurred through
September 30, 2010 re Fee Applications

Fees                                                                          $41,563.00

**Total Due This Bill**                                              **$41,563.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30066221
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/10 | K Gmoser | Preparation of 17th monthly fee application | 4.80 |
| 09/02/10 | K Gmoser | Preparation of 17th monthly fee application | 1.60 |
| 09/03/10 | JW Ducayet | Review and revise 17th monthly fee application | .50 |
| 09/03/10 | K Gmoser | Preparation of 17th monthly fee application | 3.40 |
| 09/07/10 | K Gmoser | Preparation of 17th monthly fee application | 4.40 |
| 09/07/10 | KT Lantry | E-mails with J. Ludwig re: review of May fee application | .20 |
| 09/07/10 | JK Ludwig | Emails with J. Jensen and J. Ducayet re: 17th monthly fee application | .10 |
| 09/07/10 | DJ Lutes | Preparation of 17th monthly fee application | .60 |
| 09/08/10 | JK Ludwig | Review and revise 17th monthly fee application (2.4); telephone call with J. Jensen re: same (0.1); email to M. Schneider re: appellate matters (0.1); draft response to fee examiner's preliminary report regarding third interim fee period (4.0) | 6.60 |
| 09/08/10 | DJ Lutes | Preparation of 17th monthly fee application | .30 |
| 09/09/10 | JK Ludwig | Email to J. Jensen and D. Lutes re: edits to 17th monthly fee application (0.1); email to B. Dennis re: time entry (0.1) | .20 |
| 09/09/10 | DJ Lutes | Preparation of 17th monthly fee application (2.90); preparation of quarterly fee application (.20) | 3.10 |
| 09/10/10 | JK Ludwig | Emails with D. Lutes and J. Jensen re: 17th monthly fee application | .20 |
| 09/10/10 | DJ Lutes | Preparation of 17th monthly fee application (1.90); preparation of quarterly fee application (.30) | 2.20 |
| 09/13/10 | BE Dennis | Review time entries with attorney | .20 |
| 09/13/10 | JK Ludwig | Emails and telephone calls with J. Jensen, D. Lutes, and B. Dennis re: 17th monthly fee application | .50 |
| 09/13/10 | DJ Lutes | Preparation of 17th monthly fee application | 2.20 |
| 09/14/10 | JK Ludwig | Emails with D. Lutes re: 17th monthly fee application | .10 |
| 09/14/10 | DJ Lutes | Preparation of 17th monthly fee application (1.70); emails with J. Ludwig and J. Jensen re: same (.20) | 1.90 |
| 09/15/10 | JK Ludwig | Email to D. Beezie re: 17th monthly fee application | .10 |
| 09/15/10 | DJ Lutes | Preparation of 17th monthly fee application | .60 |
| 09/16/10 | KP Kansa | Office conferences with J. Ludwig re: fee examiner issues on | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066221
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Examiner's professionals and response to D. Deutsch on same | |
| 09/16/10 | JK Ludwig | Telephone call with D. Lutes re: 17th monthly application and 18th monthly application (0.2) | .20 |
| 09/16/10 | DJ Lutes | Preparation of 17th monthly fee application (.40); preparation of quarterly fee application (.20); preparation of 18th monthly fee application (.30) | .90 |
| 09/17/10 | K Gmoser | Preparation of 17th monthly fee application | .50 |
| 09/17/10 | JK Ludwig | Conference with T. Coulson re: 6th quarterly fee application (0.1) | .10 |
| 09/17/10 | DJ Lutes | Preparation of 18th monthly fee application (4.60); prepare 17th monthly fee application (.60); emails with J. Jensen re: same (.20) | 5.40 |
| 09/19/10 | KT Lantry | Review and edit May invoice | .90 |
| 09/20/10 | GT Coulson | Review previous fee application material and preparation of Sixth Quarterly Fee Application narrative sections. | 7.50 |
| 09/20/10 | K Gmoser | Preparation of 17th monthly fee application | 6.40 |
| 09/20/10 | KT Lantry | Complete review of May invoices | .70 |
| 09/20/10 | JK Ludwig | Emails to T. Coulson re: 6th quarterly fee application (0.5); draft response to Fee Examiner preliminary report for Third Quarterly application (3.4); emails to timekeepers re: same (0.4); email to D. Beezie re: August fee and cost estimates (0.1) | 4.40 |
| 09/20/10 | DJ Lutes | Preparation of 17th monthly fee application (.50); preparation of 18th monthly fee application (3.90) | 4.40 |
| 09/21/10 | GT Coulson | Review previous fee application material and preparation of Sixth Quarterly Fee Application narrative sections. | 6.20 |
| 09/21/10 | K Gmoser | Preparation of 17th monthly fee application (1.8); preparation of 18th monthly fee application (3.9) | 5.70 |
| 09/21/10 | KP Kansa | Review and revise fee examiner response and email to J. Ludwig re: same | 1.50 |
| 09/21/10 | CL Kline | T/c with T. Coulson re fee matters | .20 |
| 09/21/10 | JK Ludwig | Telephone call with D. Lutes re: 17th monthly fee application (0.2); telephone call with J. Jensen re: same (0.1); review revised invoices (0.5); email to D. Beezie re: client approval of same (0.1); revise response to Fee Examiner's preliminary report for third quarterly period (1.8) | 2.70 |
| 09/21/10 | DJ Lutes | Preparation of 17th monthly fee application (2.20); preparation of quarterly fee application (.30); preparation of 18th monthly fee application (.60); emails to Sidley team re: response to fee | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066221
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| | | auditor (.20) | |
| 09/22/10 | GT Coulson | Drafting Sixth Quarterly Fee Application narrative sections, and review of prior fee applications. | 3.30 |
| 09/22/10 | K Gmoser | Preparation of quarterly fee application (.6); preparation of 18th monthly fee application (5.6) | 6.20 |
| 09/22/10 | JK Ludwig | Emails with T. Coulson re: 6th quarterly fee application | .10 |
| 09/22/10 | DJ Lutes | Preparation of 18th monthly fee application | 4.20 |
| 09/22/10 | M Such | Review time and draft of response regarding time objected to by Fee Examiner | .30 |
| 09/23/10 | K Gmoser | Preparation of 18th monthly fee application | 5.20 |
| 09/23/10 | KP Kansa | Email J. Ludwig re: fee examiner response | .10 |
| 09/23/10 | JK Ludwig | Draft response to Fee Examiner's preliminary report for 3rd quarterly period | 3.30 |
| 09/23/10 | DJ Lutes | Preparation of 18th monthly fee application (1.90); preparation of response to fee auditor (.20) | 2.10 |
| 09/24/10 | KP Kansa | Review Fee Examiner response and emails to J. Ludwig re: same | 1.30 |
| 09/24/10 | JK Ludwig | Draft response to Fee Examiner's preliminary report for 3rd quarterly period (2.6); telephone call with D. Lutes re: same (0.2); email to A. Dalton re: same (0.2) | 3.00 |
| 09/24/10 | DJ Lutes | Preparation of 18th monthly fee application (.50); preparation of fee auditor response (.90) | 1.40 |
| 09/27/10 | K Gmoser | Preparation of 18th monthly fee application | 1.70 |
| 09/27/10 | DJ Lutes | Preparation of 18th monthly fee application | .30 |
| 09/28/10 | DJ Lutes | Preparation of 18th monthly fee application | .40 |
| 09/29/10 | JK Ludwig | Telephone call with J. Jensen re: tax matter | .10 |
| 09/29/10 | DJ Lutes | Preparation of 18th monthly fee application | 1.00 |
| 09/30/10 | JK Ludwig | Revise 6th quarterly fee application | .60 |
| 09/30/10 | DJ Lutes | Preparation of 18th monthly fee application | 1.90 |

**Total Hours    121.50**

**SIDLEY AUSTIN** LLP

Invoice Number: 30066221
Tribune Company

RE: Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 1.80 | $850.00 | $1,530.00 |
| KP Kansa | 3.10 | 700.00 | 2,170.00 |
| JW Ducayet | .50 | 685.00 | 342.50 |
| JK Ludwig | 22.30 | 475.00 | 10,592.50 |
| GT Coulson | 17.00 | 425.00 | 7,225.00 |
| CL Kline | .20 | 425.00 | 85.00 |
| BE Dennis | .20 | 290.00 | 58.00 |
| DJ Lutes | 36.20 | 285.00 | 10,317.00 |
| K Gmoser | 39.90 | 230.00 | 9,177.00 |
| M Such | .30 | 220.00 | 66.00 |
| **Total Hours and Fees** | **121.50** | | **$41,563.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 6, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066222
Client Matter 90795-30410

For professional services rendered and expenses incurred through
September 30, 2010 re Executory Contracts and Leases

Fees                                                                                $170.00

**Total Due This Bill**                                                              **$170.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  30066222
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/21/10 | KT Lantry | E-mails with D. Eldersveld re: executory contract issue | .20 |
| | | **Total Hours** | **.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30066222
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | .20 | $850.00 | $170.00 |
| **Total Hours and Fees** | **.20** | | **$170.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 6, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066223
Client Matter 90795-30430

For professional services rendered and expenses incurred through
September 30, 2010 re Use/Sale/Lease of Assets

Fees                                                                                        $24,480.00

**Total Due This Bill**                                                    **$24,480.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30066223
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/10 | JE Henderson | Review documents/emails re: Dow Jones (.5); c/c w/client re: TVFN (.6); confs w/B. Krakauer re: bankruptcy issues/deliverables (.5); confs w/C. Kline re: same (.5); review SNI version of LLC/contribution K (.6); review proposed revisions (.5); tc w/N. Pernick re: notice issues (.4); tc w/M. Bonkowski re: Delaware LPA issues (.3); attend meeting w/client re: TVFN (2.5); review draft amendment and revise (.4); conf w/C. Kline, email M. Bonkowski re: same (.2) | 7.00 |
| 09/01/10 | CL Kline | Review TCV amendment and DRUPA w/J. Henderson (0.4); Review additional TCV client updates and prior research re renewed contract issues (1.1); Prepare for and attend MWE, client meeting re TCV matters (3.4); Prepare revised draft of TCV timeline (1.3); Review revised bankruptcy provisions (0.8); Research and analyze case law re TCV related matters in bankruptcy and state law re revised provision language (5.2) | 12.20 |
| 09/02/10 | JE Henderson | Review revised deal documents and email exchanges w/client, w/McDermott Will & Emory re: same (2.0); review further revised proposed time lines and confs w/C. Kline (.5); c/c w/client re: same (.7); review cover memo and review various client revisions to documents (.5); tc w/Delaware corporate counsel and review emails re: same (.5); further emails w/McDermott Will & Emory re: same (.1) | 4.30 |
| 09/02/10 | CL Kline | Discuss and review MWE revisions and amendments (0.2) w/client and team and correspond w/M. Bonkowski per same (0.3); Revise timeline per additional client and J. Henderson comments (0.5); Research partnership law statutory interpretation matter pursuant to MWE inquiry (2.1); Participate in conference call re TCV (0.7); Analyze agreements and amendments for research support (0.9); Revise TCV timeline per additional comments and send to MWE and client for review (0.4); Conduct additional TCV related research re proposed provisions (2.2), prepare summary memo re analysis (0.7) | 8.00 |
| 09/03/10 | JE Henderson | Review emails re: time line/process issues and review latest draft (.1); voice mail/email w/B. Krakauer and conf w/C. Kline re: research (.5) | .60 |
| 09/03/10 | CL Kline | Discuss TCV timeline w/B. Krakauer and MWE (0.1), further revise timeline (0.4), correspond w/client re same (0.2); Finalize timeline and provide to client (0.3); Analyze case law re buyouts and prepare summary table per same (2.1); Discuss TCV matter w/J. Henderson (0.1) | 3.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066223
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/04/10 | JE Henderson | Review email from MWE re: revised documents (.1); review revised documents (.6) | .70 |
| 09/09/10 | JE Henderson | Conf w/K. Mills re: Dow Jones deal/status (.2); review emails re: status (.1) | .30 |
| 09/10/10 | JE Henderson | Review revised amendment language (.3); email and tc w/McDermott Will & Emory re: same (.3); email Sidley team re: same (.2); review prior versions of documents (.2) | 1.00 |
| 09/10/10 | CL Kline | Review TCV amended contract per J. Henderson, review M. Bonkowski response per same | .40 |
| 09/10/10 | KT Lantry | E-mails with N. Pernick re: inquiry from prospective purchaser | .20 |
| 09/14/10 | JE Henderson | Tc w/Lazard/A&M re: TVFN partnership issues (.3); review documents (.7); review emails from Delaware counsel re: recent partnership decision (.2) | 1.20 |
| 09/15/10 | JE Henderson | Review emails re: TVFN (.1); review emails re: for sale by owner proceeding (.1) | .20 |
| 09/16/10 | JE Henderson | Review email exchange w/Lenders' counsel re: amendment and conf w/C. Kline re: partnership issue | .50 |
| 09/24/10 | JE Henderson | Review emails from client re: TVFN | .10 |
| 09/25/10 | JE Henderson | Review draft LLC amendment/documents, email exchange and tc w/B. Krakauer re: deal issues | .80 |

**Total Hours**     **40.70**

**SIDLEY AUSTIN** LLP

Invoice Number: 30066223
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | 16.70 | $850.00 | $14,195.00 |
| KT Lantry | .20 | 850.00 | 170.00 |
| CL Kline | 23.80 | 425.00 | 10,115.00 |
| **Total Hours and Fees** | **40.70** | | **$24,480.00** |



SIDLEY AUSTIN LLP

| | |
|---|---|
| SIDLEY AUSTIN LLP | BEIJING |
| ONE SOUTH DEARBORN | BRUSSELS |
| CHICAGO, IL 60603 | CHICAGO |
| (312) 853 7000 | DALLAS |
| (312) 853 7036 FAX | FRANKFURT |
| | GENEVA |
| | HONG KONG |
| | LONDON |
| | LOS ANGELES |

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

December 6, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066224
Client Matter 90795-30450

For professional services rendered and expenses incurred through
September 30, 2010 re Insurance Matters

Fees                                                                    $340.00

**Total Due This Bill**                                      **$340.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30066224
Tribune Company

RE: Insurance Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/20/10 | KT Lantry | E-mails with B. Krakauer re: providing complaint to insurers (.1); telephone call with D. Cotton re: insurance issues (.3) | .40 |
| | | **Total Hours** | **.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066224
Tribune Company

RE: Insurance Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .40 | $850.00 | $340.00 |
| **Total Hours and Fees** | **.40** | | **$340.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

December 6, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066225
Client Matter 90795-30460

For professional services rendered and expenses incurred through
September 30, 2010 re Committee-Related Matters

Fees                                                                                        $170.00

**Total Due This Bill**                                                          **$170.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  30066225
Tribune Company

RE: Committee-Related Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/10 | KT Lantry | E-mails with B. Whittman re: info request from Committee | .20 |
| | | **Total Hours** | **.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066225
Tribune Company

RE: Committee-Related Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .20 | $850.00 | $170.00 |
| **Total Hours and Fees** | **.20** | | **$170.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 6, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066226
Client Matter 90795-30470

For professional services rendered and expenses incurred through
September 30, 2010 re Litigated Matters

Fees                                                                          $431,051.57

**Total Due This Bill**                                                       **$431,051.57**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/10 | JW Ducayet | Telephone conference with C. Jackson regarding Neil case (.2); review draft declarations in connection with Neil litigation (.4); telephone conference with B. Krakauer and Department of Labor regarding same (.2); office conference with S. Lassar regarding Examiner Report (.5) | 1.30 |
| 09/01/10 | MC Fischer | {Neuman} Prepare correspondence to K. Moscovitch re: settlement issues (.2); prepare correspondence to J. Meer re: same (.3); review and respond to emails from D. Rotman and A. Foran re: litigation issues (.2); tc w/ J. Meer and A. Foran re: additional litigation issues (.4); tc w/ A. Foran re: same (.2); tc w/ K. Lantry re: bankruptcy issues (.4); review comments from K. Lantry (.2); revise agreements (1.0) | 2.90 |
| 09/01/10 | C Fonstein | (Schultz) Revise motion to dismiss and opposition to motion to remand | 1.30 |
| 09/01/10 | RW Hirth | (Conte) Telephone call w/A. Celli re discovery assistance (.20); review relevant materials (.40) and conference w/E. Zito and T. Paskowitz re discovery files (.30) | .90 |
| 09/01/10 | KT Lantry | Review and edit draft of settlement agreement in Neuman case | .50 |
| 09/01/10 | SR Lassar | Further review of Bigelow deposition (0.8); meeting with J. Ducayet regarding report on Bigelow (0.5) | 1.30 |
| 09/01/10 | DM Miles | Research related to Examiner report issues | 7.60 |
| 09/01/10 | BH Myrick | Continuing organizing submission of all examiner litigation to Judge Carey (2.3), multiple phone calls and o/c w/ outside venders re: same (1.5) o/cs w/ G. Demo and J. Boelter re: proofs (.2) preparing final documents for shipping (.4) reviewing K. Millen pleadings (.3) | 4.70 |
| 09/01/10 | TA Paskowitz | (Conte) Meet with R. Hirth and E. Zito re discovery | .20 |
| 09/01/10 | TE Ross | Review emails produced in discovery and interview transcripts | 1.10 |
| 09/01/10 | PJ Wackerly | Review and summarize examiner interviews | .60 |
| 09/01/10 | EM Zito | (Conte) Conference call with R. Hirth re: requests for discovery (.20); review production cover letters (.10) | .30 |
| 09/02/10 | JF Bendernagel | Telephone call with S. Novack regarding litigation issues (0.5); correspondence regarding case status (0.5) | 1.00 |
| 09/02/10 | JW Ducayet | Telephone conference with M. Bourgon, B. Whittman regarding Neil declaration (.4); review and revise Bourgon declaration for Neil case (.6); telephone conference with C. Jackson regarding declaration for Neil case (.4); review procedures for fee request from Examiner and draft email to | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | client regarding same (.5); office conference with P. Wackerly regarding Examiner issues (.4) | |
| 09/02/10 | MC Fischer | {Neuman} Review emails and voicemail from D. Rotman re: settlement issues (.2); tc w/ D. Rotman re: settlement issues (.4); review response from K. Moscovitch (.4); prepare reply to same (.7); review multiple emails from K. Moscovitch re: settlement issues (.4) | 2.10 |
| 09/02/10 | C Fonstein | (Schultz) Revise brief | 1.20 |
| 09/02/10 | RB Kapnick | Organize files relating to Examiners report | .50 |
| 09/02/10 | CL Kline | Review Examiner/KTBS inquiry per J. Ducayet and J. Boelter (0.3); Discuss w/J. Ludwig (0.2); Discuss w/J. Boelter (0.1); Review procedure and summarize for D. Liebentritt per J. Ducayet (0.5) | 1.10 |
| 09/02/10 | SP Lagana | Review third party documents produced in discovery to Examiner (1.5); draft/revise summary memorandum for J. Bendernagel (2.0); instruct contract attorneys on search requests (1.0); draft/revise email to J. Bendernagel regarding relevant documents (.8) | 5.30 |
| 09/02/10 | SR Lassar | Review of depositions taken by Examiner | 2.80 |
| 09/02/10 | JK Ludwig | Telephone call with M. Roitman re: Bates motions (0.3); email to M. Roitman re: summary of Bates motion/objection (0.3) | .60 |
| 09/02/10 | J Peltz | Discuss document production with M. Melgarejo and P. Wackerly | .30 |
| 09/02/10 | TE Ross | Review select produced emails (2.0); review deposition transcripts (0.4); review additional emails identified by S. Lagana (0.3) | 2.70 |
| 09/02/10 | AM Unger | Analyze potential litigation issues | 1.50 |
| 09/02/10 | PJ Wackerly | Meeting with J. Ducayet regarding disclosure statement (.3); phone call with M. Melgarejo regarding privilege log (.2) | .50 |
| 09/03/10 | JF Bendernagel | Telephone call with J. Ducayet regarding Examiner issues (0.5); correspondence to client regarding status of case (0.5) | 1.00 |
| 09/03/10 | JW Ducayet | Conference call with D. Liebentritt; B. Krakauer regarding litigation issues (.5); review and revise declaration for Neil litigation (.5); t/c w/ J. Bendernagel regarding Examiner issues (.5) | 1.50 |
| 09/03/10 | MC Fischer | {Neuman} Review and respond to emails from D. Rotman and K. Moscovitch re: settlement issues (.2); prepare email to A. Foran and K. Lantry re: same (.1); prepare for call with K. Moscovitch (.4); attend same (1.0); tc w/ J. Meer re: settlement issues (.2); tc w/ D. Rotman re: same (.6); review and respond | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to emails from K. Moscovitch and J. Shapiro (.4); tc w/ K. Lantry re: bankruptcy issues (.1) | |
| 09/03/10 | C Fonstein | (Schultz) Revise brief and review cases | 2.40 |
| 09/03/10 | CL Kline | Correspond w/D. Beezie and KTBS re payment matters | .20 |
| 09/03/10 | KT Lantry | Numerous e-mails with M. Fischer re: Neuman litigation issues | .60 |
| 09/03/10 | SR Lassar | Further review of depositions taken by Examiner | 2.50 |
| 09/03/10 | A McClay | (Schultz) Edit draft memorandum in support of motion to dismiss and in opposition to motion to remand | 1.80 |
| 09/03/10 | DM Miles | Reading related to report issues | 4.10 |
| 09/03/10 | BH Myrick | Organizing Sidley's submission to mediator re: examiner litigation (.5) | .50 |
| 09/03/10 | BS Shull | Research litigation issues | .80 |
| 09/03/10 | AM Unger | (Furnell) Review letter from J. Giaimo re: addition of new plaintiffs (.1); e-mails to and from D. Bralow re: letter from J. Giaimo (.1); e-mail to J. Giaimo re: potential settlement (.1) | .30 |
| 09/04/10 | CL Kline | Correspond with KTBS re: Tribune inquiry | 10.20 |
| 09/06/10 | MC Fischer | {Neuman} Review and respond to emails from J. Shapiro and K. Moscovitch | .60 |
| 09/06/10 | A McClay | (Schultz) Edit draft memorandum in support of motion to dismiss and in opposition to motion to remand | 2.40 |
| 09/06/10 | DM Miles | Draft report section | 4.60 |
| 09/06/10 | PJ Wackerly | Prepare summary of examiner's finding | 5.10 |
| 09/07/10 | JF Bendernagel | Telephone call with J. Boelter regarding case status (0.3); telephone call with J. Ducayet regarding case status (0.3); telephone call with D. Liebentritt regarding case status (0.3); telephone call with D. Bradford regarding potential litigation issues (0.3); telephone call with K. Lantry regarding same (0.5); telephone call with J. Boelter regarding same (0.5); telephone call with J. Lotsoff regarding investigation issues (0.5); review of correspondence with mediator (0.3); office conference with D. Miles regarding Step 1 issues (0.5); analyze litigation issues (1.5); telephone call with A. Unger regarding status (0.3); telephone call with S. Lassar and J. Ducayet regarding same (0.5); telephone call with T. Ross regarding same (0.2) | 6.00 |
| 09/07/10 | JW Ducayet | Review Greatbanc filing re: damages (.4); office conference with S. Lassar regarding Neil litigation (.5); telephone conference with J. Bendernagel regarding Neil litigation (.4) | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/07/10 | MC Fischer | {Neuman} Review and respond to multiple emails from K. Moscovitch re: settlement issues (.6) | .60 |
| 09/07/10 | C Fonstein | (Schultz) Revise brief and confer with A. McClay re: short-term disability issue | 1.10 |
| 09/07/10 | RW Hirth | (Conte) Correspondence w/A. Celi re discovery issues (.10), review production issues (.20) | .30 |
| 09/07/10 | CL Kline | Correspondences with KTBS and client re: Examiner W-9 account for payment (0.2) | .20 |
| 09/07/10 | KT Lantry | E-mails and telephone calls with J. Bendernagel and J. Boelter re: potential litigation issues | .40 |
| 09/07/10 | SR Lassar | Review of depositions taken by Examiner (1.9); consultation with J. Bendernagel and J. Ducayet regarding Neil litigation (0.4) | 2.30 |
| 09/07/10 | JK Ludwig | Revise objection to Bates motion to file late claim | 7.00 |
| 09/07/10 | A McClay | (Schultz) Phone calls with C. Fonstein re: disability issue (.20); research disability plans of plaintiff in order to determine ERISA status of each plan (.30) | .50 |
| 09/07/10 | DM Miles | Draft and edit report section (3.7) | 3.70 |
| 09/07/10 | TE Ross | Telephone conversation with J. Bendernagel re: next steps | .20 |
| 09/07/10 | BS Shull | Research litigation issues | 4.30 |
| 09/07/10 | AL Triggs | Review Examiner report and prepare chart summarizing conclusions for J. Boelter | 3.00 |
| 09/07/10 | AM Unger | Telephone conference with J. Bendernagel re: status and strategy (.2); preparation for potential litigation (1.7); telephone conference with S. Bierman re: litigation preparation issues (.1) | 2.00 |
| 09/07/10 | AM Unger | (Furnell) Telephone conference with J. Giaimo re: settlement issues (.3); e-mail to D. Bralow re: settlement negotiations (.1); telephone conference with J. Giaimo re: settlement counter-offer (.2) | .60 |
| 09/07/10 | PJ Wackerly | Prepare summary of examiner's finding regarding fraudulent conveyance | 5.80 |
| 09/08/10 | JF Bendernagel | Telephone calls with J. Conlan regarding case status (1.1); telephone call with J. Ducayet regarding same (0.3); review of correspondence with mediator (0.7); telephone call with J. Lotsoff regarding investigation (0.2); telephone call with J. Lotsoff and D. Eldersveld regarding same (1.0); telephone call with J. Henderson regarding Examiner issues (0.3); telephone call with J. Henderson and B. Krakauer regarding same (0.5); analyze litigation issues (1.5); office conference with T. Ross | 5.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (0.3) | |
| 09/08/10 | JW Ducayet | Conference call w/ B. Krakauer and creditor constituent regarding litigation issues (.5); telephone conference with J. Bendernagel regarding investigation (.4); telephone conference with D. Eldersveld regarding investigation issues (.4); review revised outline from P. Wackerly; D. Miles (.3) | 1.60 |
| 09/08/10 | MC Fischer | {Neuman} Prepare for call with K. Moscovitch re: Neuman (.3); attend same (1.3); prepare emails to J. Meer and O. Nosrati re: settlement issues (.2); attend tc w/ client, J. Meer and O. Nosrati (1.2); prepare email to D. Rotman re: settlement issues (.1); review and respond to email from K. Lantry re: bankruptcy issues (.1); tc w/ D. Rotman re: settlement issues (.4) | 3.60 |
| 09/08/10 | C Fonstein | (Schultz) Telephone call with A. McClay re: finalizing motion for filing (.20); review and revise declaration (.20) | .40 |
| 09/08/10 | JE Henderson | Review Restated Fee Motion and exhibits, including transcript (1.0); email Sidley team re: same (0.3); tc w/N. Pernick re: 9/15 hearing (0.2); review prior settlement stipulation and notice of fee payments (0.4); conf w/J. Ludwig re: status of fee payments and review emails re: same (0.2); several tcs w/J. Bendernagel re: same (0.2); tc w/B. Krakauer re: same (0.2) | 2.50 |
| 09/08/10 | CL Kline | Discuss document depository access matters w/J. Ducayet, J. Peltz, K. Lantry and J. Ludwig | .30 |
| 09/08/10 | CL Kline | Coordinate w/M. Barash Examiner fees (0.1); Respond to B. Krakauer inquiry re final fee application of examiner (0.3) | .40 |
| 09/08/10 | KT Lantry | E-mails and telephone calls with M. Fischer re: Neuman settlement, review draft documents, and e-mails re: issues | .70 |
| 09/08/10 | SR Lassar | Further review of documents and deposition | .50 |
| 09/08/10 | JK Ludwig | Revise objection to Bates motion to file late claim (2.5); conference with K. Kansa re: same and Bates' stay relief motion (0.2); review Committee's joinder to objection (0.1) | 2.80 |
| 09/08/10 | A McClay | (Schultz) Emails and phone calls with C. Fonstein re: motion (.20); research local rules for submitting memorandum in support of motion to dismiss and in opposition to motion to remand (.50); prepare certificate of service to memorandum (.40); prepare and revise motion (.40); prepare declaration and exhibits (.60); prepare notice of motion (.40) | 2.50 |
| 09/08/10 | TE Ross | Review depositions for possible litigation issues (0.7); meeting with J. Bendernagel re: assignments (0.5); draft short memorandum of findings from research tasks (0.8) | 2.00 |
| 09/08/10 | T Shim | Edit document production database | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/08/10 | SL Summerfield | Research Examiner Fee applications for B. Krakauer | .80 |
| 09/08/10 | AL Triggs | Review Examiner report and prepare chart summarizing conclusions for J. Boelter | 4.00 |
| 09/08/10 | AM Unger | (Furnell) E-mails to and from D. Bralow re: settlement negotiations (.1); telephone conference with D. Bralow re: strategy (.1) | .20 |
| 09/08/10 | PJ Wackerly | Prepare summary of examiner's finding | 1.40 |
| 09/09/10 | JF Bendernagel | Analyze litigation issue (0.5); telephone call with J. Ducayet regarding same (0.3) | .80 |
| 09/09/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding potentional litigation (.4); review and revise outline of issues for investigation (4.0) | 4.40 |
| 09/09/10 | MC Fischer | {Neuman} Review and analyze revised settlement agreement from J. Meer (.8); prepare email to D. Rotman re: same (.1) | .90 |
| 09/09/10 | JE Henderson | Review emails re: 9/15 hearing and Law Debenture motion (.3); tc w/K. Lantry re: Law Debenture motion and review fee summary to date (.7); conf w/B. Krakauer re: same (.2); review transcript (.5) | 1.70 |
| 09/09/10 | CL Kline | Correspond w/Saul Ewing and Tribune re: fee payments | .20 |
| 09/09/10 | KT Lantry | E-mails with J. Henderson re: reinstated lender fee motion (.2); e-mails with C. Leeman re: Francisco case (.3); telephone calls and e-mails with J. Ludwig and J. Conlan re: fee issues (.4) | .90 |
| 09/09/10 | JK Ludwig | Draft Counterstatement of Issues Presented/Designation of Record in Millen appeal (1.5); research motion to dismiss Millen appeal (3.8) | 5.30 |
| 09/09/10 | A McClay | (Schultz) Review citations in memorandum of law and revise memorandum | 3.70 |
| 09/09/10 | TE Ross | Draft memorandum of findings re: litigation issues | 3.90 |
| 09/09/10 | BS Shull | Research litigation issues | .50 |
| 09/10/10 | JF Bendernagel | Correspondence regarding case status (0.5); analyze possible litigation issue (0.5); telephone call with J. Ducayet regarding same (0.4) | 1.40 |
| 09/10/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding litigation issues (.4); office conference with P. Wackerly re: outline (.4); review and revise outline (1.5) | 2.30 |
| 09/10/10 | MC Fischer | {Neuman} Review and analyze settlement issues (.3); revise settlement agreement (1.0); prepare emails to K. Moscovitch and D. Rotman re: settlement issues (.2) | 1.50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/10/10 | C Fonstein | (Schultz) Review and revise motion papers in opposition to remand motion (.40); confer with A. McClay (.20) | .60 |
| 09/10/10 | JE Henderson | Email exchanges w/Sidley team re: Wednesday hearing | .20 |
| 09/10/10 | CL Kline | Facilitate Saul Ewing payment information w/Tribune (0.1) | .10 |
| 09/10/10 | B Krakauer | Review trustee motion and outline response | 1.10 |
| 09/10/10 | B Krakauer | Analyze Examiner compensation issues | 1.50 |
| 09/10/10 | SR Lassar | Consultation with J. Ducayet regarding litigation issues | .30 |
| 09/10/10 | JK Ludwig | Revise Counterstatement of Issues Presented/Designation of Record in Millen appeal (0.2) | .20 |
| 09/10/10 | A McClay | (Schultz) Complete final edits and electronic filing of Notice of Motion, Memorandum in Support, and Affidavit in Support, with service | 3.00 |
| 09/10/10 | DM Miles | Review examiner report in order to draft disclosure regarding proposed confirmation hearing in light of examiner report (1.9); read and circulate Section 141 materials (0.9) | 2.80 |
| 09/10/10 | TE Ross | Review and revise Spector/Michaels memo from contract attorneys (0.3); email conversation with T. Shim re: additional searches (0.1) | .40 |
| 09/10/10 | BS Shull | Research litigation issues | 3.10 |
| 09/10/10 | R Singh | (Schultz) Office conferences with P. McGowan re: motion (.2); deliver letter to Court, EDNY with courtesy copies of Notice of Motion with supporting documents to Judge J.F. Bianco as per A. McClay (1.8) | 2.00 |
| 09/10/10 | AL Triggs | Review Examiner report and prepare chart summarizing conclusions for J. Boelter | 5.90 |
| 09/10/10 | AM Unger | Review Examiner Report and filings before Examiner in preparation for potential litigation | 1.50 |
| 09/10/10 | PJ Wackerly | Prepare summary of examiner's finding | 5.10 |
| 09/11/10 | JF Bendernagel | Analyze litigation issue | 1.00 |
| 09/11/10 | MC Fischer | {Neuman} Review and respond to emails from K. Moscovitch | .20 |
| 09/11/10 | KT Lantry | E-mail with J. Conlan re: Lender fee dispute for hearing (.1); review and edit revised Neuman settlement and e-mail to M. Fischer re: changes to same (.6) | .70 |
| 09/12/10 | MC Fischer | {Neuman} Review and respond to emails from K. Moscovitch (.4); tc w/ K. Moscovitch and J. Shapiro re: settlement issues (1.1) | 1.50 |
| 09/13/10 | JF Bendernagel | Review of Aurelius motion regarding Chadbourne (1.0); | 5.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review of UCC standing motion (1.0); review of Aurelius motion regarding Trustee (2.0); telephone calls with K. Lantry regarding status (0.7); office conference with D. Miles regarding status (0.7) | |
| 09/13/10 | JC Boelter | Review Aurelius motion to appoint trustee (1.0); Review Aurelius motion to disqualify Chadbourne (.7) | 1.70 |
| 09/13/10 | MC Fischer | {Neuman} TC w/ D. Rotman re: settlement issues (.4); tc w/ A. Foran re: same (.3); further tc w/ D. Rotman re: settlement issues (.4); prepare emails to J. Meer and O. Nosrati re: same (.4) | 1.50 |
| 09/13/10 | KP Kansa | Review and comment on counter-designation re: Millen appeal | .30 |
| 09/13/10 | CL Kline | Review UCC seal motion and Depository Order per B. Krakauer (0.5), provide summary per same re insurance carrier disclosure (0.2), discuss same w/J. Ludwig (0.1); Provide case law analysis pursuant to Aurelius C&P filing to B. Krakauer, K. Lantry and J. Bendernagel (0.2) | 1.00 |
| 09/13/10 | CL Kline | Review and respond to Committee request for Depository Designee list (0.2), validating Designee records per same (0.1); emails on request for access to depository w/J. Peltz and K. Lantry (0.1), update local counsel per same (0.1) | .50 |
| 09/13/10 | KT Lantry | E-mails with C. Leeman re: response to subpoena (.3); e-mails with J. Peltz re: access to document depository (.2); numerous e-mails and telephone calls re: proposed language for agenda involving lender fee status conference (.5); assemble documents for hearing (.3) | 1.30 |
| 09/13/10 | JK Ludwig | Review and revise counterstatement of issues/designation of the record for Millen appeal (0.4); emails with C. Kline and K. Stickles re: Committee request for list of despository designees (0.2); email to K. Lantry re: preparation for hearing on Bates's motions (0.4); review Aurelius trustee motion (0.7); review renewed Committee complaint (1.0); review Aurelius motion to disqualify counsel (1.0) | 3.70 |
| 09/13/10 | A McClay | (Schultz) Emails with C. Fonstein re: motion (.20); draft cover letter to client re: filing of motion (.50) | .70 |
| 09/13/10 | DM Miles | Review UCC, Aurelius and Jones Day papers (1.3); conference with J. Bendernagel regarding status and tasks (.7); | 2.00 |
| 09/13/10 | TA Paskowitz | (Conte) Calls with E. Zito re meeting with A. Celli (.30); review production logs and document storage lists to prepare for meeting (.50) | .80 |
| 09/13/10 | TE Ross | Prepare Spector and Michaels documents for J. Bendernagel (0.2); email conversation with S. Lagana re: case status (0.1); review Spector and Michaels documents (0.4) | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/13/10 | C Stavropoulos | Prepare and process discovery documents for attorney review | 1.50 |
| 09/13/10 | AL Triggs | Meeting w/ J. Boelter re: chart summarizing Examiner's conclusions (.8); draft two new charts per comments from J. Boelter (5.0) | 5.80 |
| 09/13/10 | AM Unger | (Furnell) Telephone conference with J. Giaimo re: settlement proposal | .20 |
| 09/14/10 | JF Bendernagel | Telephone call with D. Liebentritt regarding status (0.4); correspondence with J. Conlan regarding same (0.2); review/analyze UCC's standing motions (0.5); prepare for meeting with mediator (1.0); review/analyze Aurelius motions (1.0); telephone call with J. Henderson regarding same (1.0); office conference with J. Conlan regarding various open issues in case (1.0); meeting with client in preparation for meeting with K. Gross (2.0); telephone call with D. Miles (0.3); meeting with S. Lagana and T. Ross (0.5) | 7.90 |
| 09/14/10 | MC Fischer | {Neuman} Review and respond to emails from A. Foran and J. Meer re: Chubb issues (.3); prepare email to O. Nosrati re: bankruptcy issues (.2); tc w/ J. Meer re: same (.6); review fee information from J. Meer (.3); review settlement agreement from J. Shapiro (.4); review and analyze comments from J. Meer (.5) | 2.30 |
| 09/14/10 | JE Henderson | Review Aurelius, Committee pleadings filed (1.2); tc w/J. Bendernagel re: same and re: Wednesday hearing (1.0); confs w/K. Kansa re: same (.6); email exchange w/Sidley team re: pleadings (.3) | 3.10 |
| 09/14/10 | RW Hirth | (Conte) Meeting w/A. Celli, A. Wilson, Z. Salzman and D. Bralow re discovery issues (1.30), prepare for meeting (.70) | 2.00 |
| 09/14/10 | KP Kansa | Office conference with J. Henderson re: Aurelius motions | .20 |
| 09/14/10 | CL Kline | Review case law re litigation issue | 1.60 |
| 09/14/10 | CL Kline | Review and respond to Aurelius request for Depository Designee list (0.2), respond to Aurelius per same (0.1); Discuss template for procedural matter w/J. Ludwig (0.1); Discuss Debtors' disposition under Depository Order w/J. Boelter & J. Peltz (0.1) | .50 |
| 09/14/10 | SP Lagana | Meet with T. Ross to receive Tribune updates (0.2); meet with J. Bendernagel and T. Ross for status update (0.5); review database to conduct document searches (0.1) | .80 |
| 09/14/10 | KT Lantry | Review Committee's motion for standing to file complaint (.9); review Aurelius' motion to appoint a chapter 11 trustee (1.2); review transcript from lender fee hearing and related documents in preparation for hearing (1.4); review Bates' pleadings (.5); e-mails re: UCC complaint (.3); numerous e- | 5.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mails and telephone calls with D. Liebentritt, J. Conlan and N. Pernick motions to shorten time on Aurelius' motions (.5); e-mails with D. Liebentritt, J. Conlan and J. Bendernagel re: content and timing of trustee motion (.4); e-mails with M. Fischer re: comfort order (.2) | |
| 09/14/10 | JK Ludwig | Emails with K. Kansa and J. Henderson re: Aurelius motions filed on 9/13 (0.2); emails with J. Henderson re: Committee standing motion (0.1); review/analyze same (1.0); telephone call with C. Kline re: research/response to same (0.1); email to B. Krakauer re: Aurelius motion to expedite hearing (0.1) | 1.50 |
| 09/14/10 | DM Miles | Review draft complaint, draft comparative chart (5.9); conference with J. Bendernagel regarding complaint and planned responses to motions (0.1) | 6.00 |
| 09/14/10 | TA Paskowitz | (Conte) Meeting with D. Bralow and A. Celli re discovery (1.3); prepare for meeting (0.2) | 1.50 |
| 09/14/10 | TE Ross | Meet with S. Lagana re: case status and next steps (0.3); meet with J. Bendernagel and S. Lagana re: case status and next steps (0.4) | .70 |
| 09/14/10 | T Shim | Prepare and process discovery documents and tag results for attorney review (3.0); confer with legal team regarding discovery issues (.40) | 3.40 |
| 09/14/10 | BS Shull | Research litigation issues | 6.20 |
| 09/14/10 | AR Stromberg | Review motion to appoint a chapter 11 trustee for Tribune Company | .80 |
| 09/14/10 | AL Triggs | Draft charts summarizing Examiner's conclusions per comments from J. Boelter | 4.70 |
| 09/14/10 | AM Unger | Preparation for potential litigation | 2.50 |
| 09/14/10 | EM Zito | (Conte) Meeting with attorneys from Emery Celli, D. Bralow, R.Hirth and T. Paskowitz re: document production issues (1.30); review production cover letters, Legal Key documents and other documents concerning prior document production (.80); conference call with T. Paskowitz re: preparation for meeting (.20) | 2.30 |
| 09/15/10 | JF Bendernagel | Prepare for (0.5) and attend meeting with K. Gross in preparation for the mediation (1.5); prepare for (1.5) and attend Bankruptcy Court hearing (1.5); telephone calls with K. Lantry regarding same (0.5); review of correspondence regarding case status (0.5) | 6.00 |
| 09/15/10 | SM Bierman | Review case materials regarding possible claims, including Examiner's Report | 2.50 |
| 09/15/10 | MC Fischer | {Neuman} TC w/ D. Rotman re: mediation issues (.5); review | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | settlement documents from J. Meer (.5) | |
| 09/15/10 | JE Henderson | Listen to hearing (1.7); confs w/B. Krakauer re: pending motions/responses (.3); email exchange w/Sidley team re: same (.1); conf w/J. Ludwig re: seal motion (.1); confs w/K. Kansa re: lift stay (.1) | 2.30 |
| 09/15/10 | RW Hirth | (Conte) Meeting w/E. Zito and T. Paskowitz re collection circulation information (.50); review documents, discovery for production in litigation (1.50) | 2.00 |
| 09/15/10 | CL Kline | Review Committee revised Complaint for research and hearing status support and reference (0.6) | .60 |
| 09/15/10 | CL Kline | Review disclosure matter w/J. Peltz (0.2); Review Depositing Order and Acknowledgement re: disclosure inquiry (0.1) | .30 |
| 09/15/10 | B Krakauer | Review Black analysis | 1.80 |
| 09/15/10 | SP Lagana | Review/analyze recent court filings (.5); conduct legal research on litigation issue (1.0) | 1.50 |
| 09/15/10 | KT Lantry | Review Bates' documents and telephone calls and e-mails with K. Kansa and J. Ludwig in preparation for hearing (1.2); outline presentation for hearing re: Bates (.3); prepare for presentation re: lender fees (.2); prepare for hearing with N. Pernick and J. Bendernagel (.5); attend hearing re: Bates and adversary involving lender fees (2.0); e-mails and telephone call with J. Ludwig and K. Kansa re: Bates' order (.2); e-mails with D. Liebentritt, B. Krakauer and D. Eldersveld re: lender fees hearing (.6); report outcome of hearing to J. Conlan (.3); discuss next steps re: Bates with K. Kansa and J. Bendernagel (.4) | 5.70 |
| 09/15/10 | JK Ludwig | Review and analyze litigation claims in preparation for hearing on Bates mot. to extend bar date (1.1); email to K. Lantry re: same (0.1); attend hearing telephonically in opposition to 2 Bates motions, including concurrent emails to K. Lantry to support oral argument (1.0); emails with D. Bralow and N. Siegel re: same and next steps (0.2); conference with K. Kansa re: outcome of Bates hearing and next steps (0.2); draft order denying 2 Bates motions (0.4); email to D. Bralow re: same (0.1); telephone call with C. Leeman re: Committee standing motion (0.1); conference call with D. Bralow, N. Siegel, and K. Kansa re: outcome of hearing on Bates motions and impact on state court proceedings/discovery (0.7) | 3.90 |
| 09/15/10 | TA Paskowitz | (Conte) Meet with R. Hirth and E. Zito re discovery-related requests from Arnold Chevrolet case | .50 |
| 09/15/10 | TE Ross | Telephone conversation with S. Lagana re: research tasks | .20 |
| 09/15/10 | BS Shull | Research litigation issues | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/15/10 | EM Zito | (Conte) Meeting re: provision of materials to lawyers at Emery Celli (.40); send protective order to R. Hirth with comments (.10) | .50 |
| 09/16/10 | JF Bendernagel | Correspondence with Sidley team regarding status of mediation and related matters | .50 |
| 09/16/10 | SM Bierman | Review case materials regarding possible claims | 1.00 |
| 09/16/10 | JW Ducayet | Review amended complaint against third parties filed by UCC (.5); emails regarding confidentiality inquiry from UCC (.3) | .80 |
| 09/16/10 | MC Fischer | {Neuman} Review emails and draft agreements from J. Meer and O. Nosrati | .40 |
| 09/16/10 | JE Henderson | Review Aurelius motion to disqualify Chadbourne and email exchange w/Sidley team re: same (.7); further review Trustee motion (.7); tc w/B. Krakauer re: same (.3); review other pleadings (.3) | 2.00 |
| 09/16/10 | RW Hirth | (Conte) Meeting w/T. Paskowitz re government documents for production (.30); review relevant circulation and discovery materials (2.50), and correspondence to Tribune counsel re discovery issues (.50) | 3.30 |
| 09/16/10 | CL Kline | Review standing pleading matters and complaint w/J. Ducayet (0.4); Review revised complaint (0.2) and inquiry re disclosure (0.1); Review Aurelius motion matters and unredacted version status for J. Peltz and Aurelius local counsel (0.2), coordinate same w/Jenner (0.1) | 1.00 |
| 09/16/10 | KT Lantry | E-mails with Sidley team re: UCC complaint | .30 |
| 09/16/10 | JK Ludwig | Draft order denying Bates pleadings (0.5); email to counsel for Bates re: same (0.1); telephone call with counsel to Bates re: comments to same (0.2); email to K. Stickles re: filing of same and preparation of a certification of counsel (0.1); email to D. Bralow and N. Siegel re: transcript of 9/15 hearing regarding Bates matter (0.1); telephone call with K. Lantry re: outcome of Bates hearing (0.1); telephone call with K. Mills re: parties' access to document depository (0.1) | 1.20 |
| 09/16/10 | DM Miles | Read unredacted new UCC complaint and compare to old one (0.8); revise disclosure statement (3.4) | 4.20 |
| 09/16/10 | TA Paskowitz | (Conte) Meet with R. Hirth re discovery-related requests from Arnold Chevrolet case (.30); review requested materials (.50) | .80 |
| 09/16/10 | TE Ross | Draft memorandum comparing second UCC complaint to Examiner's report | 1.50 |
| 09/17/10 | JF Bendernagel | Telephone call with K. Lantry regarding UCC motion (0.5); office conference with D. Miles regarding same (0.5); telephone call with J. Ducayet regarding status (0.3); telephone | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | call with J. Boelter regarding Plan status (0.2); review of Aurelius motions (0.8); review of UCC standing motions and complaints (0.7); telephone call with J. Henderson regarding status (0.3); telephone call with J. Lotsoff and K. Lantry regarding MIP hearing (0.7); draft mediation statement (0.5); correspondence with B. Erens regarding same (0.3); telephone call with D. Miles regarding disclosure statement issues (0.2) | |
| 09/17/10 | SM Bierman | Review case materials regarding possible claims | 1.00 |
| 09/17/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding status (.5); review plan filing (.2) | .70 |
| 09/17/10 | A Godofsky | Prepare and process discovery documents for attorney review | 1.30 |
| 09/17/10 | JE Henderson | Review pleadings re: Wednesday hearing (.8); review emails & tc w/J. Bendernagel re: same (.5); review draft mediation statute (.7); review agenda (.2) | 2.20 |
| 09/17/10 | CL Kline | Review and consult w/Sidley team re: creditor party's access to depository documents and consent procedure (0.8) | .80 |
| 09/17/10 | B Krakauer | Revise response to Trustee motion | 1.20 |
| 09/17/10 | B Krakauer | Draft response to UCC standing motion | .90 |
| 09/17/10 | KT Lantry | E-mails and telephone calls with D. Bralow re: expert fees in Faggio | .30 |
| 09/17/10 | JK Ludwig | Review COC re: Bates Motions (0.1); emails with J. Boelter, J. Ducayet, C. Kline and J. Peltz re: creditor's access to examiner briefs submitted by other parties (0.6); telephone call with C. Kline re: same (0.2); telephone calls with J. Boelter re: same (0.1); review request of creditor to Examiner briefs (0.3); telephone call with counsel for creditors re: same (0.2); draft notices to Producing Parties and to briefing parties re: same (1.5); emails to Producing Parties and briefing parties re: access to examiner briefs (0.8); review confirmation emails from Producing Parties in response to same (0.1) | 3.90 |
| 09/17/10 | J Peltz | Discuss matter with M. Melgarejo (0.2); review and respond to email from M. Melgarejo (0.2); review and respond to email from creditor constituent re: document depository (0.3); discuss matter with J. Ducayet (0.1); discuss document depository with G. Abrams (0.1) | .90 |
| 09/17/10 | TE Ross | Draft memorandum comparing second UCC complaint to Examiner's report | .80 |
| 09/17/10 | AL Triggs | Research litigation matter | 7.00 |
| 09/17/10 | AL Triggs | Review examiner's report for examiner's conclusions re: avoidance of Step Two vs. Step One debt per request from K. Lantry | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/17/10 | PJ Wackerly | Coordinate with Litigation Support regarding copying and production of examiner submissions | .20 |
| 09/18/10 | JF Bendernagel | Review of client documents produced in discovery (2.0); telephone call with D. Bradford regarding status (0.4); analyze litigation matter (2.7) | 5.10 |
| 09/19/10 | B Krakauer | Review and prepare comments re: UCC standing and Aurelius trustee motion | 1.80 |
| 09/19/10 | DM Miles | Research and analyze counsel issue (4.9) | 4.90 |
| 09/20/10 | JF Bendernagel | Conference call with bankruptcy team regarding status (0.7); telephone call with G. Dougherty regarding status (0.3); analyze issues relating to intentional fraud claim (1.0); prepare for hearing regarding Aurelius motion regarding UCC (3.0) | 5.00 |
| 09/20/10 | JV Bosh | Research and obtain bankruptcy case law for D. Miles | .50 |
| 09/20/10 | MC Fischer | {Neuman} Review emails from counsel re: settlement issues (.4); review and analyze insurance settlement issues (.3); prepare email to A. Foran re: same (.2); tc w/ A. Foran re: settlement issues (.2) | 1.10 |
| 09/20/10 | JE Henderson | Review F.T. research and case developments | .50 |
| 09/20/10 | RW Hirth | (Conte) Reviewing, collecting relevant litigation materials for Tribune Conte counsel | 1.00 |
| 09/20/10 | CL Kline | Review inquiry and provide Aurelius agreement to B. Krakauer (0.1); Review Aurelius pleadings and provide to client w/summary per K. Lantry (0.4) | .50 |
| 09/20/10 | B Krakauer | Review UCC complaint against non-lenders and address redaction issues | 1.40 |
| 09/20/10 | KT Lantry | E-mails with M. Fischer re: revisions to Neuman settlement | .20 |
| 09/20/10 | JK Ludwig | Review order regarding Bates motions (0.1); emails to Epiq and D. Bralow re: implementation of same (0.1); review transmission of appeal filed in Millen matter (0.1); review Committee and Deutsche Bank responses to disqualification/seal motions (0.6) | .90 |
| 09/20/10 | DM Miles | Research and analyze counsel issue (5.6); draft email on counsel issue (1.1); participate in Tribune team call regarding case status (1.1); draft disclosure statement (2.4) | 10.20 |
| 09/20/10 | JP Platt | Assemble copies of deposition transcripts and exhibits and prepare to send to Greg Abrams at Morgan Lewis (1.5); Draft cover letter to G. Abrams re: same (0.3) | 1.80 |
| 09/20/10 | TE Ross | Telephone conversation with contract attorneys re: review of client documents to be produced in discovery | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/20/10 | AL Triggs | Research litigation issues | 1.40 |
| 09/20/10 | PJ Wackerly | Review Examiner report and exhibits | 1.60 |
| 09/21/10 | JF Bendernagel | Meeting with S. Novack and D. Tarkington regarding potential litigation (1.5); prepare for hearing regarding Aurelius motion (3.0); prepare for call with consultant (0.5); telephone call with D. Liebentritt regarding Aurelius motion and other matters (0.4) | 5.40 |
| 09/21/10 | JW Ducayet | Review correspondence from M. Ashley regarding UCC request (.3) | .30 |
| 09/21/10 | MC Fischer | {Neuman} Review and respond to emails from A. Foran re: settlement issues (.2); tc w/ A. Foran re: same (.2) | .40 |
| 09/21/10 | JE Henderson | Review UCC response and other pleadings re: Chadbourne motion (.6); conf w/B. Krakauer re: debtor's position/hearing (.3); further review Trustee motion and initial prep outline re: response (1.1); review prior supplement (.5) | 2.50 |
| 09/21/10 | RW Hirth | (Cont'd) Review relevant circulation materials for discovery | .50 |
| 09/21/10 | GW Jones | Telephone conversation with D. Miles regarding conflicts issues in bankruptcy | .50 |
| 09/21/10 | KP Kansa | T/c to C. Kline re: retention materials relating to Aurelius committee motion (.1); email to C. Kline re: same (.2); t/c to D. Miles re: retention issues and Aurelius motion (.7) | 1.00 |
| 09/21/10 | CL Kline | Provide additional Aurelius update w/comments to client in preparation for hearing | .40 |
| 09/21/10 | KT Lantry | Review and edit revised Neuman settlement and e-mails re: same with M. Fischer (.5); review Wilmington Trust's status report in adversary proceedings (.2) | .70 |
| 09/21/10 | JK Ludwig | Review notices from District Court re: Millen appeal (0.1) | .10 |
| 09/21/10 | DM Miles | Research and analyze counsel issue (3.7); draft disclosure statement (1.9) | 5.60 |
| 09/21/10 | JP Platt | Update document depository index and send to Jen Peltz to distribute to parties | .50 |
| 09/21/10 | TE Ross | Draft memorandum comparing claims in UCC amended complaint to Examiner's report | .60 |
| 09/21/10 | PJ Wackerly | Meeting with client regarding Examiner's findings | 1.40 |
| 09/22/10 | JF Bendernagel | Prepare for hearing regarding Aurelius motion to disqualify Chadbourne (1.5); attendance at meet and confer regarding motion (0.3); meeting with Chadbourne regarding hearing (0.7); attend Court hearing regarding Aurelius motion (1.5); office conference with K. Lantry regarding outcome (0.2); | 9.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with D. Liebentritt regarding same (0.4); telephone call with J. Ducayet and consultant regarding Step 1 issue (0.8); review of consultant draft report (0.7); analyze issues relating to P. Michaels testimony (1.0); analyze litigation issues (2.0); telephone call with J. Boelter regarding same (0.3); telephone call with D. Eldersveld regarding same (0.2) | |
| 09/22/10 | JW Ducayet | Conference call to discuss mediation with consultant (.8); conference call with B. Whittman to discuss UCC request (.5); telephone conference with M. Ashley regarding UCC request (.5); prepare for H. Amsden interview (.8); interview H. Amsden (.5); telephone conference with J. Bendernagel regarding mediation issues (.5) | 3.60 |
| 09/22/10 | MC Fischer | {Neuman} Review and analyze settlement documents from J. Meer (.5); review and analyze litigation issues (.4) | .90 |
| 09/22/10 | JE Henderson | Listen to hearing on motion to disqualify Chadbourne (1.2); conf w/B. Krakauer re: same and re: Trustee motion (.4); confs w/J. Ludwig re: research; conf w/J. Ludwig/A. Ross re: same (.7); outline assignment/research areas (.4); email exchanges w/S. Summerfield re: binders (.1) | 2.80 |
| 09/22/10 | RW Hirth | Telephone calls w/D. Bralow re pre-print adjustment re potential claims (.30) and collect relevant correspondence/releases for D. Bralow (.40) | .70 |
| 09/22/10 | RW Hirth | (Conte) Conference w/T. Paskowitz re collection discovery materials, redaction (.20), review relevant discovery (.60) and correspondence Tribune Conte counsel re circulation and discovery issues (.20) | 1.00 |
| 09/22/10 | CL Kline | Provide further Aurelius updates for recent filings prior to hearing to client | .20 |
| 09/22/10 | B Krakauer | Review and analyze response to Trustee motion | 1.90 |
| 09/22/10 | DH Lang | Prepare and process data for attorney review J Platt | 1.00 |
| 09/22/10 | KT Lantry | Discuss preparations for response to motion to appoint chapter 11 trustee with J. Bendernagel (.3); discuss potential litigation issues with J. Bendernagel and e-mails re: same with J. Conlan (.4); e-mails with M. Fischer re: Neuman negotiations (.1) | .80 |
| 09/22/10 | JK Ludwig | Conferences (x2) with J. Henderson and A. Ross re: response to Aurelius motion to appoint trustee (0.7); telephone call with counsel for creditors re: request for access to examiner briefs (0.1); telephone call with A. Ross re: response to motion to appoint trustee (0.3); review motion and cases cited therein (1.7) | 2.80 |
| 09/22/10 | DM Miles | Conference with J. Bendernagel regarding status, schedule (0.6); review mediation statement (0.7); review/revise | 6.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | statement (5.1) | |
| 09/22/10 | KS Mills | Attend Tribune Omnibus Hearing | .80 |
| 09/22/10 | TA Paskowitz | (Cont'd) Review documents re discovery in Arnold Chevrolet case (2.5); meet with R. Hirth re same (0.5) | 3.00 |
| 09/22/10 | TE Ross | Review and revise contract attorneys' memorandum re: discovery | .40 |
| 09/22/10 | AR Stromberg | Conference with J.Henderson and J.Ludwig re: Motion to Appoint Trustee (.7); Research cases cited in motion to appoint trustee (5.0); review pleadings filed in connection with motion to disqualify counsel (1.0) | 6.70 |
| 09/22/10 | SL Summerfield | Research cases re motion to appoint trustee for J. Ludwig and A. Ross | 2.30 |
| 09/22/10 | AM Unger | (Furnell) Email from and reply to D. Bralow re: status of settlement discussions and filing of action | .10 |
| 09/22/10 | PJ Wackerly | Meeting with client regarding Examiner's findings | 1.30 |
| 09/23/10 | JF Bendernagel | Telephone call with D. Eldersveld regarding status (0.4); telephone call with J. Ducayet regarding status (0.2); telephone call with J. Boelter regarding status (0.2); telephone call with K. Lantry regarding status (0.3); meeting with D. Liebentritt, Novack and many others regarding potential litigation (0.8); meeting with D. Liebentritt and others regarding mediation issues (0.5); analyze litigation issues (3.0); telephone call with J. Ducayet regarding same (0.3) | 5.70 |
| 09/23/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding current status (.5); telephone conference with P. Wackerly regarding materials for Jones Day (.2) | .70 |
| 09/23/10 | MC Fischer | Review and analyze bankruptcy issues (.8); review and revise settlement documents (1.0); tc w/ D. Rotman re: settlement issues (.5) | 2.30 |
| 09/23/10 | C Fonstein | (Schultz) Confer with A. McClay re: opposition/reply | .10 |
| 09/23/10 | JE Henderson | Review caselaw re: Trustee Motion and conf w/J. Ludwig/A. Ross re: research (1.2); voice mail w/J. Bendernagel and conf w/B. Krakauer re: Trustee motion (.5); review documents/transcripts and initial outline re: same (2.0); conf w/J. Ludwig re: evidentiary issues (.3) | 4.00 |
| 09/23/10 | KT Lantry | Preparatory calls with J. Bendernagel and J. Boelter re: potential litigation (.3); conference call with D. Liebentritt, Novack attorneys, J. Bendernagel and B. Krakauer re: potential litigation issues (1.0); mark-up changes to Neuman settlement and e-mails re: same with M. Fischer (.5); telephone call with counsel for Chubb re: comfort order, and e-mails re: same with | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | M. Fischer (.3) | |
| 09/23/10 | JK Ludwig | Review Aurelius trustee motion and cases cited therein (1.0); office conferences (x2) with A. Ross and J. Henderson re: same (1.3); research regarding same (2.6) | 4.90 |
| 09/23/10 | TE Ross | Review summary of UCC claims drafted by contract attorneys | .20 |
| 09/23/10 | AR Stromberg | Research cases cited in motion to appoint trustee (4.7); Conference with J.Ludwig re: same (.9); Conference with J.Henderson and J.Ludwig re: same (.8) | 6.40 |
| 09/23/10 | SL Summerfield | Revise case law index re examiner for J. Ludwig | .60 |
| 09/23/10 | PJ Wackerly | Review and excerpt Examiner's report | 4.90 |
| 09/24/10 | JF Bendernagel | Prepare for Board meeting (3.0); office conferences with J. Conlan and B. Krakauer regarding mediation strategy (1.5); organize files (0.7); conference call with D. Eldersveld, K. Lantry and J. Lotsoff regarding mediation (0.7); conference call with mediator (0.8); office conferences with J. Boelter regarding strategy (0.5); prepare R. Michaels testimony (1.5); office conference with J. Henderson regarding Trustee motion (0.5); office conference with D. Liebentritt regarding standing motion (0.3); office conference with J. Henderson regarding standing motion (0.3); office conference with A. Ross and J. Boelter regarding same (0.3) | 10.10 |
| 09/24/10 | MC Fischer | {Neuman} Review and analyze drafts from O. Nosrati (.6); conf. w/ K. Lantry re: settlement and bankruptcy issues (.8); revise settlement documents (1.0); tc w/ A. Foran re: same (.3); tc w/ D. Rotman's office re: mediation issues (.1); review and respond to emails from O. Nosrati re: drafting issues (.2); tc w/ O. Nosrati (.7); tc w/ D. Rotman re: settlement issues (.5); further tc w/ D. Rotman and J. Meer re: settlement issues (1.5); multiple tcs w/ A. Foran re: same (1.1) | 6.80 |
| 09/24/10 | C Fonstein | (Schultz) Review opening brief and complaint for "on disability" argument | .60 |
| 09/24/10 | C Fonstein | (Schultz) Telephone conference with J. Fuller re: timing of opposition and extension | .10 |
| 09/24/10 | JE Henderson | Confs and email exchanges w/J. Bendernagel re: Trustee motion, hearings, standing motion and re: strategy (1.0); review prior hearing transcript (.5); confs w/J. Ludwig re: standing pleadings and initial review (.5); conf w/A. Triggs re: Trustee research and email exchanges w/A. Triggs re: same (.6) | 2.60 |
| 09/24/10 | SP Lagana | Review/analyze case law regarding litigation issues | 4.00 |
| 09/24/10 | KT Lantry | Numerous discussions with M. Fischer re: terms of Neuman settlement and negotiations of same | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/24/10 | JK Ludwig | Review/analyze cases cited by Aurelius in support of trustee (3.9) | 3.90 |
| 09/24/10 | A McClay | (Schultz) Phone calls and emails with C. Fonstein regarding plaintiff's opposition brief | .10 |
| 09/24/10 | JP Platt | Correspond with Josh Seib at Novack & Macey re: document production issues (0.6); Correspond with Litigation Support to resolve issues (0.4) | 1.00 |
| 09/24/10 | TE Ross | Email conversation with contract attorneys re: UCC complaint summary | .20 |
| 09/24/10 | AR Stromberg | Research caselaw regarding litigation issues | 1.20 |
| 09/24/10 | AL Triggs | Research re: litigation issues | 5.80 |
| 09/24/10 | PJ Wackerly | Review and distribute excerpts of Examiner's report | 1.10 |
| 09/25/10 | JF Bendernagel | Draft R. Michaels direct exam (1.0); telephone call with consultant and J. Ducayet regarding same (1.5); telephone call with D. Liebentritt regarding same (0.3); office conference with J. Conlan regarding status (0.3) | 3.10 |
| 09/25/10 | JW Ducayet | Meeting with consultant regarding case status and hearing preparation (2.0); review and revise outline of investigation (.4) | 2.40 |
| 09/25/10 | JE Henderson | Review UCC pleadings re: standing motions | 1.00 |
| 09/25/10 | SP Lagana | Review/analyze case law regarding Chapter 11 Trustee appointments | 3.10 |
| 09/26/10 | JF Bendernagel | Analyze litigation issue | 3.00 |
| 09/26/10 | SP Lagana | Draft/revise summary of relevant case law | 3.80 |
| 09/26/10 | KT Lantry | E-mails with C. Kline re: status of class certification motion with K. Stickles and E. Cerasia (.2); discuss litigation issues and e-mails re: same (.2); discuss preparation for chapter 11 trustee with J. Bendernagel (.3) | .70 |
| 09/26/10 | KT Lantry | Discuss Neuman settlement with D. Deutsch | .20 |
| 09/26/10 | AR Stromberg | Research case law regarding litigation issues | 1.30 |
| 09/27/10 | JF Bendernagel | Telephone call with J. Henderson regarding status (0.5); telephone call with D. Eldersveld regarding same (0.5) | 1.00 |
| 09/27/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding Board meeting (.4); review outline of presentation (.8); office conference with P. Wackerly regarding same (.3); review communications from UCC regarding sharcholder lists (.3) | 1.80 |
| 09/27/10 | MC Fischer | {Neuman} Review emails and contracts from J. Meer (.4); tc w/ J. Meer re: settlement issues (.4); prepare email to A. Foran re: settlement issues (.4); tc w/ A. Foran re: settlement issues | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2); review and analyze Meer emails to Chubb re: settlement issues (.3) | |
| 09/27/10 | C Fonstein | (Schultz) Confer twice with J. Fuller re: extension and status of case | .30 |
| 09/27/10 | C Fonstein | (Schultz) Review summary judgment motion and brush back letter | .70 |
| 09/27/10 | C Fonstein | (Schultz) Review J. Fuller's letter to court re: extension | .10 |
| 09/27/10 | JE Henderson | Confs w/C. Kline re: litigation research (.3); initial review binder re: same (.5); tc w/J. Ducayet re: Special Committee/litigation issues (.3); tc/email exchange w/J. Langdon re: governance (.4); conf w/A. Triggs re: settlement re: research and review email results (.5); review pleadings/research (1.0); initial draft outline re: response & initial draft response (2.0) | 5.00 |
| 09/27/10 | S Hlynski | Prepare and process data for attorney review | 2.50 |
| 09/27/10 | CL Kline | Discuss litigation matters w/J. Henderson (0.1); research litigation issue and provide case law to J. Henderson (0.3) | .40 |
| 09/27/10 | SP Lagana | Meet with D. Miles and T. Ross regarding documents in preparation for court hearing (.2); review documents in preparation for meeting with J. Bendernagel (1.0) | 1.20 |
| 09/27/10 | JK Ludwig | Research case law re: litigation issue (1.3) | 1.30 |
| 09/27/10 | DM Miles | Review and comment on J. Bendernagel's outlines and powerpoint (1.9); conference with J. Bendernagel regarding Board presentation and tasks (0.4); conference with S. Lagana and T. Ross regarding tasks (0.4); highlight outline areas needing support (0.7); gather supporting materials (2.4) | 5.80 |
| 09/27/10 | LJ Nyhan | Conference with J. Henderson regarding Trustee motion issues | .40 |
| 09/27/10 | RE Parsons | Researching question raised by Ken Kansa as to litigation issue | .50 |
| 09/27/10 | TE Ross | Meet with D. Miles and S. Lagana re: new research assignment | .30 |
| 09/27/10 | AR Stromberg | Research caselaw regarding litigation issue | 2.50 |
| 09/27/10 | AL Triggs | Research re: litigation issues | 5.20 |
| 09/27/10 | PJ Wackerly | Review and revise citations for summary of examiner's report | 6.80 |
| 09/28/10 | JF Bendernagel | Meetings with T. Ross, D. Miles and S. Lagana regarding Board presentation (1.0); review/revise Board presentation (1.5); telephone call with D. Eldersveld regarding same (0.3); prepare for MIP hearing (2.0); telephone call with J. Henderson regarding UCC standing motion (0.5); telephone call with J. Boelter regarding status (0.2); analyze settlement (0.5); telephone call with D. Liebentritt regarding same (0.5) | 6.50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/28/10 | JW Ducayet | Conference call with UCC regarding shareholder information (.3); prepare for call with UCC regarding shareholder information (.3); telephone conference with B. Whittman regarding UCC requests regarding shareholder information (.2); telephone conference with J. Bendernagel regarding mediation (.3); telephone conference with G. Dougherty regarding status of case (.2); review presentation materials for board meeting (.3) | 1.60 |
| 09/28/10 | MC Fischer | {Neuman} Review emails and drafts from J. Meer (.4); conf. w/ J. Meer re: settlement issues (1.5); review and revise settlement agreement (.5); prepare emails to J. Osick re: settlement issues (.1); tc w/ A. Foran re: settlement issues (.3); tc w/ M. Melgarejo re: settlement issues (.4); review emails from D. Rocklin re: comfort order issues (.3) | 3.50 |
| 09/28/10 | C Fonstein | (Schultz) Revise letter to Judge Bianco re: extension | .10 |
| 09/28/10 | JE Henderson | Review research re: standing issues and email exchange w/A. Triggs re: same (1.0); review A. Triggs draft inserts to standing response and revise (.7); tcs w/J. Bendernagel re: response (.7); review mediation statement and review historical pleadings in prep of response (.8); draft response (1.8); email exchange w/J. Ludwig re: motion to seal and review original filings (.4) | 5.40 |
| 09/28/10 | SP Lagana | Meet with J. Bendernagel, T. Ross and D. Miles to discuss case status and requests for analysis of third party documents | .80 |
| 09/28/10 | SP Lagana | Meet with J. Bendernagel, T. Ross and D. Miles to discuss next steps in preparing document for client presentation | 1.00 |
| 09/28/10 | SP Lagana | Review/analyze documents required for fact citations | 2.30 |
| 09/28/10 | SP Lagana | Draft/Revise client presentation at request of J. Bendernagel | .50 |
| 09/28/10 | SP Lagana | Review/analyze documents in preparation for witness preparation | 1.00 |
| 09/28/10 | KT Lantry | E-mails with M. Fischer re: Neuman settlement and review document | .40 |
| 09/28/10 | SR Lassar | Review of draft presentation for Board | .30 |
| 09/28/10 | JK Ludwig | Research case law re: Aurelius trustee motion (2.6); telephone call with A. Ross re: research regarding same (0.4); email to J. Henderson re: Committee standing motion (0.1); draft objection to Aurelius trustee motion (3.2) | 6.30 |
| 09/28/10 | A McClay | (Schultz) Phone calls and emails with C. Fonstein re: motion (.20); phone call with plaintiff's counsel re: same (.20); phone call to clerk of court re: motion (.20); draft letter requesting extension to file reply brief (.20) | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/28/10 | DM Miles | Conference with J. Bendernagel, T. Ross and S. Lagana regarding mediation, disclosure statement, Board meeting (0.9); gather supporting materials for outline, double check against examiner report and edit outline (6.7) | 7.60 |
| 09/28/10 | LJ Nyhan | Conference with Bryan Krakauer regarding settlement issues | .30 |
| 09/28/10 | TE Ross | Review Board of Directors presentations (0.2); meet with J. Bendernagel, D. Miles, and S. Lagana to discuss findings citations (0.8); revise cover memorandum (0.2); meet with J. Bendernagel, D. Miles, and S. Lagana to discuss research progress (1.2); perform research for Board of Directors presentation to be made by J. Bendernagel (0.2) | 2.60 |
| 09/28/10 | T Shim | Run searches in DC and Chicago databases and tag results for attorney review; confer with legal team regarding searches | 2.40 |
| 09/28/10 | AR Stromberg | Research caselaw regarding litigation issue | 4.30 |
| 09/28/10 | AL Triggs | Research and draft section of response brief to committee standing motion | 7.50 |
| 09/29/10 | JF Bendernagel | Prepare for Board meeting (2.0); office conference with D. Eldersveld regarding same (0.5); office conference with S. Lagana regarding same (0.4); telephone call with J. Ducayet regarding same (0.2); telephone call with consultant regarding potential litigation issues (0.4); telephone call with D. Liebentritt regarding same (0.2); telephone call with J. Henderson regarding UCC standing motion (0.3); telephone call with J. Sotille regarding same (0.3); review Disclosure Statement (0.5); telephone call with K. Mills regarding same (0.4); review of draft of complaint (0.2) | 5.40 |
| 09/29/10 | JW Ducayet | Conference call with UCC and Alvarez regarding UCC's requests (.5); telephone conference with J. Bendernagel regarding board call (.3) | .80 |
| 09/29/10 | MC Fischer | {Neuman} Review and respond to emails from M. Melgarejo re: tax issues (.3); tc w/ M. Melgarejo re: same (.3); tc w/ D. Rotman re: settlement issues (.2); tc w/ J. Shapiro and K. Moscovitch re: same (.3); revise settlement agreements (.3); prepare email to D. Rocklin re: settlement issues (.2); review and respond to emails from J. Meer re: settlement issues (.2) | 1.80 |
| 09/29/10 | JE Henderson | Review board resolutions (.2); telephone conference with J. Bendernagel regarding same (.3); conferences/email exchanges with J. Ludwig regarding standing motion issues (.7); revise and forward draft response to standing motion to J. Bendernagel (1.2); review prior pleadings (.5); email exchanges with Sidley team and telephone conferences with K. Lantry regarding litigation issues (.6) | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/29/10 | RW Hirth | (Conte) Collecting discovery materials for use by counsel in Conte litigation | 1.00 |
| 09/29/10 | SP Lagana | Plan/prepare for witness preparation session | .50 |
| 09/29/10 | SP Lagana | Attend witness preparation session | 5.00 |
| 09/29/10 | SP Lagana | Revise client presentation | 1.00 |
| 09/29/10 | KT Lantry | E-mails re: Step 1 Lenders' compliance with Rule 2019 (.3); e-mails and telephone call with E. Cerasia re: class action negotiations (.3); obtain precedent for document and forward same to J. Henderson with comments (.5); e-mails with M. Fischer re: Neuman settlement status (.2) | 1.30 |
| 09/29/10 | JK Ludwig | Draft objection to Aurelius trustee motion (1.2); research factual background for response to Committee standing motions (1.0); revise response to Committee standing motions (4.0) | 6.20 |
| 09/29/10 | DM Miles | Review documents outline and edit same (4.9); review new plan disclosure statement and solicitation motion (1.1) | 6.00 |
| 09/29/10 | TE Ross | Revise memorandum comparing claims in UCC Amended Complaint with findings in Examiner's Report, and send comments to contract attorneys (1.1); review documents regarding same (0.3); telephone conversation with S. Lagana re: analyses (0.2); review additional revisions to UCC memo (0.4) | 2.00 |
| 09/29/10 | TE Ross | Review documents re: DCF analyses per instructions of D. Miles | .40 |
| 09/29/10 | AR Stromberg | Research litigation issues (5.5); Research additional litigation issues (2.8) | 8.30 |
| 09/29/10 | PJ Wackerly | Prepare summary memo of meeting with N. Sachs | .50 |
| 09/30/10 | JF Bendernagel | Prepare for Board meeting (2.0); analysis of these same issues (1.3); telephone call with J. Ducayet regarding Board presentation (0.3); participate on call with PWC regarding fraudulent conveyance issues (0.8); telephone call with T. Cullen regarding same (0.3); telephone call with D. Eldersveld regarding same (0.3); telephone call with B. Krakauer regarding same (0.2); prepare for (0.5) and participate in Board call regarding plan and litigation issues (0.5); telephone call with D. Eldersveld regarding same (0.3); telephone call with J. Ducayet regarding same (0.2); telephone call with J. Boelter regarding status (0.3); office conference with D. Miles, S. Lagana and T. Ross regarding status (0.5) | 7.50 |
| 09/30/10 | JW Ducayet | Participate in board call regarding plan and litigation issues (.6); review and revise materials for board call (.8); telephone | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference with J. Bendernagel regarding board call (.3) | |
| 09/30/10 | MC Fischer | {Neuman} Review emails from D. Rocklin re: settlement issues (.4); tc w/ K. Lantry re: bankruptcy issues (.1); prepare email and documents re: settlement to plaintiff's, defendant's, and insurance counsel (.5); revise settlement documents (.5); prepare additional correspondence and documentation re: settlement (.5) | 2.00 |
| 09/30/10 | SP Lagana | Draft/revise presentation for client board meeting | 1.00 |
| 09/30/10 | SP Lagana | Meet with J. Bendernagel, T. Ross and D. Miles to discuss case status | .30 |
| 09/30/10 | KT Lantry | E-mails and telephone calls with M. Palmer, C. Cerasia and K. Stickles re: class action settlement negotiations and continuance of hearing on motion for class certification (.5); e-mails and telephone calls with D. Harrison, D. Rocklin, M. Fischer, N. Pernick and K. Stickles re: motion for comfort order, and review and edit same (1.1) | 1.60 |
| 09/30/10 | JK Ludwig | Research litigation issue (0.5) | .50 |
| 09/30/10 | A McClay | (Schultz) Emails and phone calls with C. Fonstein and plaintiff's counsel re: motion (.40); file letter motion for extension of time with court (.20); and file courtesy copy with plaintiff's counsel (.10) | .70 |
| 09/30/10 | DM Miles | Conference with J. Bendernagel, T. Ross and S. Lagana regarding status, Board meeting, trustee motion (0.7); revise Board outline (0.9) | 1.60 |
| 09/30/10 | TE Ross | Review revised UCC memorandum (0.1); meet with Tribune team to discuss BOD meeting and Trustee motion (0.4) | .50 |
| 09/30/10 | AL Triggs | Review examiner report | 4.00 |
| 09/30/10 | PJ Wackerly | Prepare summary memo of meetings with client | 3.30 |
| | | **Total Hours** | **728.70** |

SIDLEY AUSTIN LLP

Invoice Number: 30066226
Tribune Company

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| RE Parsons | .50 | $1,058.13 | $529.07 |
| LJ Nyhan | .70 | 950.00 | 665.00 |
| B Krakauer | 11.60 | 925.00 | 10,730.00 |
| SM Bierman | 4.50 | 925.00 | 4,162.50 |
| RW Hirth | 12.70 | 875.00 | 11,112.50 |
| JE Henderson | 41.30 | 850.00 | 35,105.00 |
| KT Lantry | 25.70 | 850.00 | 21,845.00 |
| AM Unger | 8.90 | 850.00 | 7,565.00 |
| SR Lassar | 10.00 | 850.00 | 8,500.00 |
| JF Bendernagel | 109.30 | 775.00 | 84,707.50 |
| C Fonstein | 9.00 | 775.00 | 6,975.00 |
| RB Kapnick | .50 | 735.00 | 367.50 |
| KP Kansa | 1.50 | 700.00 | 1,050.00 |
| JW Ducayet | 29.10 | 685.00 | 19,933.50 |
| DM Miles | 83.10 | 675.00 | 56,092.50 |
| JC Boelter | 1.70 | 650.00 | 1,105.00 |
| EM Zito | 3.10 | 650.00 | 2,015.00 |
| MC Fischer | 42.60 | 625.00 | 26,625.00 |
| GW Jones | .50 | 600.00 | 300.00 |
| TA Paskowitz | 6.80 | 560.00 | 3,808.00 |
| KS Mills | .80 | 560.00 | 448.00 |
| J Peltz | 1.20 | 515.00 | 618.00 |
| JK Ludwig | 57.00 | 475.00 | 27,075.00 |
| AR Stromberg | 31.50 | 425.00 | 13,387.50 |
| AL Triggs | 55.30 | 425.00 | 23,502.50 |
| CL Kline | 20.50 | 425.00 | 8,712.50 |
| BS Shull | 21.40 | 395.00 | 8,453.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30066226
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|---|---|---|---|
| PJ Wackerly | 39.60 | 395.00 | 15,642.00 |
| BH Myrick | 5.20 | 375.00 | 1,950.00 |
| A McClay | 16.20 | 375.00 | 6,075.00 |
| SP Lagana | 33.10 | 325.00 | 10,757.50 |
| TE Ross | 21.60 | 325.00 | 7,020.00 |
| S Hlynski | 2.50 | 210.00 | 525.00 |
| T Shim | 6.40 | 210.00 | 1,344.00 |
| JP Platt | 3.30 | 200.00 | 660.00 |
| SL Summerfield | 3.70 | 190.00 | 703.00 |
| C Stavropoulos | 1.50 | 185.00 | 277.50 |
| A Godofsky | 1.30 | 185.00 | 240.50 |
| DH Lang | 1.00 | 185.00 | 185.00 |
| JV Bosh | .50 | 145.00 | 72.50 |
| R Singh | 2.00 | 105.00 | 210.00 |
| **Total Hours and Fees** | **728.70** | | **$431,051.57** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 6, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066227
Client Matter 90795-30480

For professional services rendered and expenses incurred through
September 30, 2010 re Travel Time

| | |
|---|---:|
| Fees | $35,140.00 |
| Less: 50% discount | -17,570.00 |
| Adjusted Fees | $17,570.00 |
| **Total Due This Bill** | **$17,570.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30066227
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/14/10 | JC Boelter | Travel to Delaware for session with mediator and hearing | 2.50 |
| 09/14/10 | KT Lantry | Travel from Los Angeles to Wilmington | 2.60 |
| 09/15/10 | JC Boelter | Non-working travel from Delaware to New York | .50 |
| 09/15/10 | KT Lantry | Travel from Wilmington to Los Angeles | 2.80 |
| 09/16/10 | JC Boelter | Non-working travel from New York to Chicago (flight delays) | 4.50 |
| 09/21/10 | KT Lantry | Travel from Los Angeles to Wilmington for hearing | 2.40 |
| 09/22/10 | KT Lantry | Travel from Wilmington to Los Angeles | 6.00 |
| 09/25/10 | JC Boelter | Travel to Delaware for mediation | 1.50 |
| 09/25/10 | B Krakauer | Travel to Wilmington, DE for mediation sessions | 4.30 |
| 09/25/10 | KT Lantry | Travel from Los Angeles to Wilmington | 2.80 |
| 09/25/10 | AR Stromberg | Travel from Chicago to Delaware for Mediation | 4.80 |
| 09/27/10 | B Krakauer | Return to Chicago from Wilmington, DE | 4.30 |
| 09/28/10 | KT Lantry | Travel from Philadelphia to Los Angeles | 3.60 |
| 09/28/10 | AR Stromberg | Travel from Delaware to Chicago following mediation | 5.00 |
| | | **Total Hours** | **47.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30066227
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 8.60 | $925.00 | $7,955.00 |
| KT Lantry | 20.20 | 850.00 | 17,170.00 |
| JC Boelter | 9.00 | 650.00 | 5,850.00 |
| AR Stromberg | 9.80 | 425.00 | 4,165.00 |
| **Total Hours and Fees** | **47.60** | | **$35,140.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

December 6, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066228
Client Matter 90795-30490

For professional services rendered and expenses incurred through
September 30, 2010 re Labor Matters

Fees                                                                       $220.50

**Total Due This Bill**                                              **$220.50**

| Remit Check Payments To: | Remit Wire Payments To: |
|---|---|
| Sidley Austin LLP | Sidley Austin LLP |
| P.O. Box 0642 | JP Morgan Chase Bank, NA |
| Chicago, Illinois  60690 | Account Number:  5519624 |
| | ABA Number:  071000013 |
| | Swift Code:  CHASUS33XXX |

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30066228
Tribune Company

RE: Labor Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/02/10 | PE Ryan | Telephone conference with K. Lantry regarding pension plan distribution | .30 |
| | | **Total Hours** | **.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066228
Tribune Company

RE: Labor Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| PE Ryan | .30 | $735.00 | $220.50 |
| **Total Hours and Fees** | **.30** | | **$220.50** |