

| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING     NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS     PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO     SAN FRANCISCO |
| (312) 853 7000 | DALLAS     SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT     SINGAPORE |
| | GENEVA     SYDNEY |
| | HONG KONG     TOKYO |
| | LONDON     WASHINGTON, DC |
| | LOS ANGELES |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 6, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066229
Client Matter 90795-30500

For professional services rendered and expenses incurred through
September 30, 2010 re Plan and Disclosure Statement

Fees     $787,064.50

**Total Due This Bill**     **$787,064.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN LLP**

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/10 | JF Bendernagel | Telephone call with J. Conlan and J. Ducayet regarding plan (0.5); telephone call with J. Ducayet regarding same (0.5); review of correspondence to and from creditor constituencies re: plan issues (0.5) | 1.50 |
| 09/01/10 | JC Boelter | Revise draft deadline continuance notice and attention to filing same (1.9); Several office conferences and calls with Sidley team and client regarding Tribune strategy (2.5); Review mediation order (.7); Revise term sheet multiple times (3.0); Call with Sidley team regarding mediator order (.5) | 8.60 |
| 09/01/10 | JF Conlan | Review and revise various components of term sheet approaches (2.0); analyze same and communications with Sidley team re same (1.6); review plan notice (2.0); review mediation order and related materials (2.6); communications with Sidley team and client re approach to negotiations (.6) | 8.80 |
| 09/01/10 | DL Cotton | T/c with E. Schoon re: open issue list (0.3) | .30 |
| 09/01/10 | JW Ducayet | Telephone conference with J. Conlan and J. Bendernagel regarding disclosure statement issues (.5); telephone conference with J. Bendernagel regarding additional disclosure statement issues (.5) | 1.00 |
| 09/01/10 | JE Henderson | Conf w/J. Conlan re: plan issues (.3); confs w/J. Boelter and tcs w/J. Boelter re: term sheet and initial review (.8); confs w/K. Mills, confs w/K. Kansa re: supplemental disclosure and re: solicitation motion (.6); review emails from K. Mills, K. Kansa and D. Bergeron re: same (.4); review mediation order (.3); review prior draft supplemental disclosure (.3) | 2.70 |
| 09/01/10 | KP Kansa | Office conference J. Conlan re: plan status (.2); t/c J. Boelter re: same (.2); review plan term sheet materials (1.0) | 1.40 |
| 09/01/10 | B Krakauer | Review and comment upon plan structures | 1.60 |
| 09/01/10 | B Krakauer | Call with constituencies re: plan objections | .50 |
| 09/01/10 | B Krakauer | Analyze proposed response to filed plan objections | 1.30 |
| 09/01/10 | KT Lantry | Review and edit notice of continuance of confirmation deadlines, and telephone calls and e-mails with J. Boelter, J. Conlan and D. Liebentritt re: same (.7); e-mails and conferences calls with J. Conlan and N. Pernick re: mediation logistics (.5); e-mails with J. Conlan and J. Boelter re: Plan term sheets and review same (.7) | 1.90 |
| 09/01/10 | BH Myrick | Edits to solicitation spreadsheet (.1) Checking voicemail box re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.7) emails w/ M.E. Weicher- | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | Gaudette re: same (.1) 5 p/cs w/ notice parties re: same (.8) | |
| 09/01/10 | LJ Nyhan | Conference with J. Conlan regarding governance issues | .30 |
| 09/01/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.50); review various client e-mails regarding corporate governance issues (.40); confer with J. Boelter regarding potential plan issues (.40); and review status of latest feedback from various constituents (.40) | 1.70 |
| 09/01/10 | DM Twomey | Telephone conference with J. Boelter regarding status update on plan | .20 |
| 09/01/10 | ME Weicher Gaudette | Respond to creditor phone calls re: solicitation materials | .30 |
| 09/02/10 | LA Barden | Discuss governance issues with client (2.4); review/analyze board issue, resolutions and plan disclosures (1.8) | 4.20 |
| 09/02/10 | DE Bergeron | Office meeting with J. Boelter regarding plan and mediation (.20); Revising solicitation documents (1.30) | 1.50 |
| 09/02/10 | JC Boelter | Review Examiner document invoice and communicate with Sidley team regarding same (.9); Review notice (.2); Revise term sheet and respond to inquires regarding same (2.0); Calls with K. Stickles regarding mediator order and gathering documents for same (1.5); Call with B. Whittman regarding term sheet (.4); Review data for term sheet (2.0); Analyze service issues for notice (.5) | 7.50 |
| 09/02/10 | JF Conlan | Review and revise term sheets (2.80); communications with client, D. Heiman, J. Boelter, B. Gold, K. Lantry and various constituents re various plan components (.70); review mediation and communications with Cole Schotz re: same (1.20); Analyze plan structure and strategy (3.50) | 8.20 |
| 09/02/10 | GV Demo | Return creditor calls re solicitation | .50 |
| 09/02/10 | JE Henderson | Review term sheet (.5); conf w/K. Kansa re: same (.3) | .80 |
| 09/02/10 | KP Kansa | Review notice of adjournment re: 3018 motion | .10 |
| 09/02/10 | B Krakauer | Analyze plan options and drafting | 2.10 |
| 09/02/10 | B Krakauer | Review/respond to special committee requests | 1.60 |
| 09/02/10 | B Krakauer | Review analysis re: plan issues | .70 |
| 09/02/10 | B Krakauer | Analyze claim | .50 |
| 09/02/10 | KT Lantry | E-mails re: governance issues | .20 |
| 09/02/10 | KT Lantry | Telephone calls and e-mails with K. Stickles and J. Conlan re: mediation (.4); review Plan term sheet, and related back-up details from B. Whittman (1.1); e-mails and telephone calls with J. Boelter and J. Conlan re: mediation statement (.3) | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/02/10 | BH Myrick | Edits to solicitation tracking spreadsheet (.1) Checking voicemail box re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.7) emails w/ G. Demo re: same (.1) multiple emails w/ EPIQ re: updates (.1) 3 p/cs w/ notice parties re: solicitation (.6) | 1.60 |
| 09/02/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.40); review various updates regarding potential revised plan of reorganization (.40); and review status of mediation proceedings (.40) | 1.20 |
| 09/03/10 | LA Barden | Conference with D. Eldersveld re: certain issues (1.5); conference with J. Conlan re: developments in negotiations with lenders (.9) | 2.40 |
| 09/03/10 | JC Boelter | Office conference with D. Twomey regarding update (.5); Review documents prepared for mediator (1.5) | 2.00 |
| 09/03/10 | JF Conlan | Prepare for and attend calls re plan structure and approach (.60), analyze same (.50); analyze approach to mediation (2.0); analyze plan issues (3.0) | 6.10 |
| 09/03/10 | B Krakauer | Call with D. Liebentritt re: plan issues | .80 |
| 09/03/10 | B Krakauer | Call with counsel for creditor constituents re: plan proposal | .70 |
| 09/03/10 | B Krakauer | Analysis re: plan issues | 2.50 |
| 09/03/10 | KT Lantry | E-mail from mediator re: mediation, and related follow-up e-mails and telephone calls | .50 |
| 09/03/10 | BH Myrick | Edits to solicitation spreadsheet (.1) Checking voicemail box re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.6) 2 p/cs w/ notice parties re: same (.3) research re: motion for call (.3) | 1.30 |
| 09/03/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.30); and review status of mediation process (.20) | .50 |
| 09/03/10 | DM Twomey | Office conference with J. Boelter regarding plan negotiation status update | .50 |
| 09/04/10 | JF Conlan | Analyze strategy and positions re plan issues | 3.30 |
| 09/05/10 | JC Boelter | Draft plan of reorganization | 2.00 |
| 09/05/10 | JF Conlan | Analyze plan issues (2.5); analyze mediation approach (1.3) | 3.80 |
| 09/06/10 | JF Conlan | Analyze plan issues and threshold determinations (1.40); analyze mediation statement (.60) | 2.00 |
| 09/07/10 | LA Barden | Numerous calls with J. Conlan and J. Boelter re: plan status (.80); telephone call with D. Eldersveld re: same (.70); review plan changes (1.10); conference with J. Langdon re: checklist | 3.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.80) | |
| 09/07/10 | DE Bergeron | Drafting supplemental solicitation documents (2.5); Reviewing mediation order (1.8); Reviewing examiner report (2.5) | 6.80 |
| 09/07/10 | JC Boelter | Review term sheet (1.5); Emails with J. Bendernagel re: litigation issues (.8); Office conferences with Sidley team regarding strategy (3.5); Prepare and attend call with creditor constituent (1.5); Draft response to mediator (.9); Follow-up calls and emails with Sidley team regarding same (.8); Respond to company email regarding retiree issue (.5) | 9.50 |
| 09/07/10 | JF Conlan | Communications with J. Boelter re mediation statement structure and analyze same (2.50); meet with Heiman and D. Kurtz and D. Liebentritt re same (2.40); analyze same (2.10); follow up communications with K. Lantry and J. Boelter and D. Kurtz and D. Liebentritt re: same (.50) | 7.50 |
| 09/07/10 | DL Cotton | Further consideration of issues in proposed plan and related matters (1.4); t/c with E. Schoon re: same (0.3); draft issue list to E. Schoon (0.8) | 2.50 |
| 09/07/10 | B Krakauer | Analyze plan proposal and issues | 1.60 |
| 09/07/10 | KT Lantry | Telephone calls and e-mails with J. Boelter and J. Conlan re: meeting with Jones Day re: Plan issues (.3); participate in conference call with creditor constituent, D. Kurtz, J. Boelter and D. Liebentritt re: Plan issues, and report same to J. Conlan (1.5); review plan term sheet (.5); review and edit e-mail re: mediation (.4); e-mails with Cole Schotz re: scheduling and additional parties attendance at mediation (.3) | 3.00 |
| 09/07/10 | BH Myrick | Edits to solicitation tracking spreadsheet (.1) Checking voicemail box re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.8) 17 t/c w/ notice parties re: same (2.5) multiple emails w/ EPIQ re: notice changes (.2) | 3.60 |
| 09/07/10 | EA Schoon | Telephone conferences with D. Twomey and D. Cotton re: plan issues (0.3); review information from Debbie Cotton (0.2) | .50 |
| 09/07/10 | AR Stromberg | Conference with J. Boelter re: status of plan | 1.00 |
| 09/07/10 | DM Twomey | Telephone conference with G. Schoon re plan issues (.10); analyze same (.10); office conference with J. Boelter regarding same (.40) | .60 |
| 09/08/10 | LA Barden | Continuing discussions with client re: plan modifications and governance (1.30); numerous calls with bankruptcy team and J. Ducayet re: same (1.30) | 2.60 |
| 09/08/10 | DE Bergeron | Reviewing examiner report, including testimony | 4.50 |
| 09/08/10 | JC Boelter | Review customer motion and respond to client inquiries | 9.90 |

SIDLEY AUSTIN LLP

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (.4); Emails regarding plan term sheet (1.8); Continue reviewing same (1.5); Prepare for and attend call with Lazard and A&M regarding mediation statement and plan (1.5); Revise mediation statement (3.0); Numerous office conferences with Sidley team regarding same and modifications regarding same (1.7) | |
| 09/08/10 | JF Conlan | Analyze term sheet revisions (1.80); analyze plan issues (.90); Revise mediations statement (2.60); communications with client, N. Pernick, JP, B. Bennett, and various creditor constituencies re process (.30); analyze plan issues and mechanics (3.3) | 8.90 |
| 09/08/10 | KP Kansa | Email B. Krakauer re: WTC 3018 motion (.1); t/c P. Anderson re: plan (.1); t/c to B. Erens on information concerning plan (.1) | .30 |
| 09/08/10 | RB Kapnick | Continue review and analysis of plan issues | 3.30 |
| 09/08/10 | B Krakauer | Prepare for and participate in call with DOL re: DOL claim plan treatment and claim | 1.50 |
| 09/08/10 | KT Lantry | Analyze issues involving plan, and conference call re: possible plans with B. Whittman, S. Mandava and J. Boelter (.9); telephone calls and e-mails with J. Conlan, N. Pernick and D. Liebentritt re: mediation (.4); e-mails re: mediation (.3); e-mails and telephone calls with J. Boelter and J. Conlan re: mediation (.7); e-mails with J. Henderson re: plan issues (.3) | 2.60 |
| 09/08/10 | BH Myrick | Edits to solicitation tracking spreadsheet (.1) Checking voicemail box re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.8) 13 t/c w/ notice parties re: same (2.0) | 2.90 |
| 09/08/10 | LJ Nyhan | Conferences with J. Bendernagel and J. Conlan regarding mediation issues | .60 |
| 09/08/10 | JC Steen | Review latest case developments and potential strategic plan confirmation issues (.30) | .30 |
| 09/08/10 | DM Twomey | Analyze plan issues (.60); e-mails with J. Boelter regarding same (.20) | .80 |
| 09/09/10 | DE Bergeron | Emails to Epiq regarding solicitation issues | .20 |
| 09/09/10 | JC Boelter | Draft plan (4.8); Emails with Sidley team regarding same (.9); Emails with Lazard and A&M regarding mediation statement (.8); Revise mediation statement (2.5); Calls and emails with Sidley team regarding fee disgorgement motion (.7) | 9.70 |
| 09/09/10 | JF Conlan | Review and revise plan issues (2.80); prepare for mediation (5.80); analyze lender fee motion and response (1.50); Communications to Sidley team and client re same (.30) | 10.40 |
| 09/09/10 | JE Henderson | Review internal emails re: plan (.2); conf w/K. Mills re: | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | supplemental disclosure (.1); review C. Kline LLC research (.7) | |
| 09/09/10 | RB Kapnick | Finalize review and analysis of bridge issues (3.50); t/c with Lantry re: status of project and mediation (.50) | 4.00 |
| 09/09/10 | CL Kline | Respond to D. Eldersveld inquiry re MO tax plan objection | .10 |
| 09/09/10 | B Krakauer | Review/respond to special committee counsel info requests | 1.80 |
| 09/09/10 | CS Krueger | Review documents related to plan issues | .40 |
| 09/09/10 | KT Lantry | E-mails with B. Kapnick re: mediation (.2); discuss Plan and mediation statement issues with J. Boelter (.3) | .50 |
| 09/09/10 | JK Ludwig | Emails with D. Streany re: voting record date | .20 |
| 09/09/10 | KS Mills | Review draft of Plan and draft mediation statement (1.0); prepare revised draft of supplemental disclosure document (1.5); review/analysis of issues re: same (.5) | 3.00 |
| 09/09/10 | BH Myrick | Edits to solicitation tracking spreadsheet (.1) Checking voicemail box re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.7) 8 t/c w/ notice parties re: same (1.2) | 2.00 |
| 09/09/10 | JC Steen | Review latest case developments and potential strategic plan confirmation issues | .30 |
| 09/09/10 | AR Stromberg | Review plan issues | .50 |
| 09/09/10 | DM Twomey | E-mails with J. Boelter, G. Schoon regarding Plan issues (.40); analyze same issues (.30) | .70 |
| 09/09/10 | PJ Wackerly | Draft disclosure statement section regarding Examiner's factual conclusions | 8.90 |
| 09/10/10 | DE Bergeron | Reviewing examiner report | .50 |
| 09/10/10 | JC Boelter | Review data for mediation statements (1.5); Revise plan (1.5); Revise mediation statement and circulate (2.0) | 5.00 |
| 09/10/10 | JF Conlan | Communications with D. Heiman, D. Kurtz, K. Lantry, J. Boelter re plan issues (.70); analyze plan structures (3.30); analyze mediations statement alternatives and options (4.0) | 8.00 |
| 09/10/10 | DL Cotton | Review of plan issues per request of D. Twomey (1.0); draft e-mail with additional comments and issue list to E. Schoon (0.8) | 1.80 |
| 09/10/10 | B Krakauer | Analyze plan issues | 1.00 |
| 09/10/10 | KT Lantry | E-mails re: mediation statements (.3); e-mails re: session with mediator (.2) | .50 |
| 09/10/10 | KS Mills | Prepare revised draft of supplemental disclosure document | 1.80 |
| 09/10/10 | BH Myrick | Edits to solicitation tracking spreadsheet (.1) Checking | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | voicemail box re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.7) 4 t/c w/ notice parties re: same (.7) emails w/ EPIQ re: notice party change (.1) | |
| 09/10/10 | EA Schoon | Telephone conference with D. Cotton regarding current plan status and tasks | .30 |
| 09/10/10 | AR Stromberg | Review alternate plans of reorganization | 5.30 |
| 09/11/10 | JF Conlan | Calls with various creditor constituencies re various plan issues (1.60); analyze issues relating to mediation statement and plan negotiations (4.70); analyze plan issues up for Wednesday hearing (.70); analyze alternatives (.60) | 7.60 |
| 09/12/10 | JF Bendernagel | Prepare for mediation with Judge Gross | 1.00 |
| 09/12/10 | JF Conlan | Communications with K. Lantry re various plan issues and analyze same (.40); review plan issues (4.80); communications with Sidley team re pleadings (.30); review pleading (3.20) | 8.70 |
| 09/12/10 | B Krakauer | Review analysis re: plan issues | 1.30 |
| 09/12/10 | B Krakauer | Analyze plan issues | 1.20 |
| 09/12/10 | KT Lantry | Telephone call with J. Conlan re: Plan issues | .40 |
| 09/13/10 | LA Barden | Correspondence with J. Ducayet re: plan issues (.50); telephone call with J. Bendernagel re: strategy (.60); meeting with J. Conlan re: plan issues (.50); review motion to appoint a trustee (.50) | 2.10 |
| 09/13/10 | JF Bendernagel | Prepare for meeting with mediator | 1.00 |
| 09/13/10 | JC Boelter | Revise term sheets (2.8) and office conferences with J. Conlan regarding same (1.5); Attend team call (.5) | 4.80 |
| 09/13/10 | JF Conlan | Communications with Sidley team re various aspects of plan negotiations and re pleadings (.30); analyze same (2.70); communications with client re plan issues (.20); analyze plan models (1.60) | 4.80 |
| 09/13/10 | DL Cotton | Review e-mail from E. Schoon re: plan issues (0.2) | .20 |
| 09/13/10 | JE Henderson | Tc w/J. Boelter re: plan status, developments | .70 |
| 09/13/10 | B Krakauer | Analyze plan options and mediation statement | 2.60 |
| 09/13/10 | JP Langdon | Review restructuring transactions documentation | .50 |
| 09/13/10 | KT Lantry | Review Jones Day info request and discuss with J. Boelter (.3); e-mails re: mediation statement (.4) | .70 |
| 09/13/10 | BH Myrick | Edits to solicitation tracking spreadsheet (.1) Checking voicemail box re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.7) 3 t/c w/ notice | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | parties re: same (.6) research re: notice parties reason for receiving mail (.1) t/c w/ G. Demo re: update of Tribune calls (.1) | |
| 09/13/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.30); and review various updates regarding potential plan of reorganization and mediation issues (.30) | .60 |
| 09/13/10 | AR Stromberg | Review Committee's motion seeking standing to assert certain claims (.5); review alternate plan of reorganization (.6) | 1.10 |
| 09/14/10 | LA Barden | Telephone call with J. Langdon re: governance (.80); review applicable research and telephone call with D. Eldersveld re: same (.80); telephone call with J. Conlan re: Plan issues (1.0); review creditor motions (.90) | 3.50 |
| 09/14/10 | DE Bergeron | Telephone call with J. Boelter regarding plan issues and researching same | 2.10 |
| 09/14/10 | JC Boelter | Revise term sheets (3.0); Extensive email to J. Conlan detailing comments to same (1.5); Analyze comments (.9); Review UCC complaint (1.0); Analyze document depository issues (.3); Prepare for hearing, lender meetings and mediator session (1.1); Revise mediation statements (1.5); Prepare charts re: same (.7) | 10.00 |
| 09/14/10 | JF Conlan | Communications with client re events and negotiations (.30); revise mediation statement (4.10); communications re mediation approach and litigation issues (.20); meet with client and counsel to independent committee re same (.50); analyze alternative plan strategies (1.30) | 6.40 |
| 09/14/10 | GV Demo | Prepare exhibits (0.4); review motion to appoint trustee (1.1) | 1.50 |
| 09/14/10 | B Krakauer | Address plan issues | 1.30 |
| 09/14/10 | B Krakauer | Address plan issues and draft plan | 2.70 |
| 09/14/10 | KT Lantry | E-mails with creditor constituencies (.2); e-mails re: mediation mechanics (.3); attend meeting in preparation for meeting with mediator and negotiation session (1.5); e-mails with N. Pernick re: arrangements for meeting with mediator (.2); e-mails with J. Boelter and J. Conlan re: Plan issues (.3) | 2.50 |
| 09/14/10 | KS Mills | Communications with team members regarding plan status | .50 |
| 09/14/10 | BH Myrick | Checking voicemail box re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.6) updating Tribune team on status of Tribune notice party mailbox (.3) | .90 |
| 09/14/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.40); review various updates regarding potential plan of reorganization (.30); and review | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | status of mediation proceedings and next steps (.30) | |
| 09/14/10 | AR Stromberg | Review alternate proposed plans of reorganization (1.8) | 1.80 |
| 09/14/10 | DM Twomey | Review materials regarding plan/case status update | .30 |
| 09/15/10 | DE Bergeron | Research regarding plan issues | 7.40 |
| 09/15/10 | JC Boelter | Prepare for and attend session with mediator (3.0); Attend sessions with lenders (5.0); Call with K. Lantry re: same (.6); Analyze plan issues (2.4) | 11.00 |
| 09/15/10 | JF Conlan | Premediator meeting with client and Sidley team (.60); meet with mediator (.40); follow up communications with client re meeting (.40); communication with creditor re same (.20); mediation meetings with various creditor constituencies (6.40); Analyze plan issues (3.20) | 11.20 |
| 09/15/10 | JE Henderson | Confs w/K. Mills re: supplemental disclosure and plan process (.4); review/organize prior drafts (.5) | .90 |
| 09/15/10 | B Krakauer | Analyze plan issues and mediation statement | 1.90 |
| 09/15/10 | KT Lantry | Preparatory session with Tribune team re: meeting with mediator (.6); attend mediation (1.2); e-mails with J. Conlan and J. Boelter re: negotiations in NY (.3); e- mails with B. Erens, J. Conlan and J. Boelter re: mediation statement (.2); discuss response to Jones Day info request with B. Erens and J. Bendernagel (.3) | 2.60 |
| 09/15/10 | DM Miles | Review examiner report and all examiner briefs to draft disclosure statement (4.6) | 4.60 |
| 09/15/10 | BH Myrick | Editing solicitation tracking spreadsheet (.1) Checking voicemail box re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.7) 8 t/c w/ notice party re: same (1.3) | 2.10 |
| 09/15/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.40); review status of potential reorganization plan alternatives (.30); and review update from J. Henderson regarding motion to appoint trustee (.30) | 1.00 |
| 09/16/10 | LA Barden | Telephone call with Jones Day re: governance (.70); conference with J. Langdon re: by-law revisions (.50); conference with J. Conlan re: plan issues (1.0) | 2.20 |
| 09/16/10 | DE Bergeron | Research regarding plan issues (3.4); Telephone call with K. Kansa regarding website update (.1); email to Epiq regarding same (.2); Revising solicitation order and related documents (3.0) | 6.70 |
| 09/16/10 | JC Boelter | Emails regarding mediation statement (1.5); Revise same (3.5); | 8.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Office conferences with J. Conlan regarding same (.5); Review and revise plan (3.0) | |
| 09/16/10 | JF Conlan | Analyze mediation statement structures and issues and communications with Sidley team and client re same (2.80); analyze plan issues (6.10) | 8.90 |
| 09/16/10 | DL Cotton | Review news releases on status of litigation issues and related bankruptcy matters (0.2); review e-mail from E. Schoon re: plan issues (0.1) | .30 |
| 09/16/10 | KP Kansa | T/c D. Bergeron re: website update re: solicitation | .10 |
| 09/16/10 | B Krakauer | Analyze plan issues | 1.90 |
| 09/16/10 | KT Lantry | E-mails with J. Conlan and D. Liebentritt re: press release involving Oaktree plan (.4); numerous e-mails re: drafts of mediation statements and review same (1.2); e-mails and telephone calls with J. Boelter re: Plan issues (.5); e-mails and telephone calls with B. Whittman, J. Henderson and J. Boelter re: governance (.4) | 2.50 |
| 09/16/10 | KT Lantry | Review letter from creditor consituent to Judge Gross and e-mails re: same | .40 |
| 09/16/10 | KS Mills | Review/analysis of revised Plan draft (1.4); preparation of revised disclosure document relevant to same (4.2); review/analysis of materials relevant to preparation of revised disclosure document (2.2); multiple telephone calls and/or email exchanges with Sidley team and A&M re: same (1.8) | 9.60 |
| 09/16/10 | BH Myrick | Editing solicitation tracking spreadsheet (.1) Checking voicemail box re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.7) 4 t/c w/ notice party re: same (.6) | 1.40 |
| 09/16/10 | RM Silverman | Review revised plan (1.2); discuss same with K. Mills and S. Advani (.5); begin preparation of tax disclosure (1.1) | 2.80 |
| 09/16/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.50); review and assess status of potential reorganization plan alternatives (.50); and review various correspondence regarding potential mediation issues (.50) | 1.50 |
| 09/17/10 | DE Bergeron | Emails to J. Boelter regarding plan issues | .10 |
| 09/17/10 | JC Boelter | Several revisions to mediation statement (3.0); office conference with Sidley team re same (1.0); Attention to document depository issues (2.0); Review plan filings (.5) | 6.50 |
| 09/17/10 | JF Conlan | Attend conference call re: plan issues (.80); revise mediation statement and press release (5.30); calls re same (.70); meetings re same (1.20) | 8.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/17/10 | DL Cotton | Send e-mail to D. Twomey re: plan issues (0.2); review reply (0.1) | .30 |
| 09/17/10 | KP Kansa | T/c J. Conlan re: plan issues (.2); t/c J. Boelter re: plan issues (.1) | .30 |
| 09/17/10 | CS Krueger | Revise and review documents related to restructuring transactions | 5.60 |
| 09/17/10 | KT Lantry | Discuss status of Plan negotiations and preparations for mediation with J. Boelter and B. Krakauer (.4); review and edit press release re: Oaktree Plan and e-mails re: same (.3); telephone calls and e-mails with D. Twomey re: plan research (.2); review plan research (.5); numerous e-mails and telephone calls with Sidley team re: impact of Centerbridge sale of position to Aurelius (.4); e-mails with J. Boelter re: mediation (.2); numerous e-mails and telephone calls with Sidley team re: changes to mediation statement (.5); discuss research re: plan issues with A. Triggs (.2); e-mails with J. Conlan re: filing of Oaktree plan (.2) | 2.90 |
| 09/17/10 | DM Miles | Conference with J. Bendernagel regarding status, schedule, tasks (.7); research and work on counsel issue (4.7); read Angelo Gordon plan, disclosure statement and credit lender piece (1.1) | 6.50 |
| 09/17/10 | KS Mills | Preparation of disclosure document | 5.80 |
| 09/17/10 | BH Myrick | Checking voicemail box re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.6) emails w/ EPIQ re: notice party adjustments (.1) | .70 |
| 09/17/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.50); and review and assess potential substantial consummation and related plan issues (.50) | 1.00 |
| 09/17/10 | DM Twomey | E-mails with K. Lantry regarding plan research issues (.30); analyze same (.30); telephone conference with K. Lantry regarding same (.40) | 1.00 |
| 09/18/10 | JF Bendernagel | Review of Credit Agreement Lender Plan | 2.00 |
| 09/18/10 | B Krakauer | Revise mediation statement | .50 |
| 09/18/10 | KT Lantry | Review Oaktree Plan and Disclosure Statement (1.2); review and edit mediation statement, and e-mails with J. Boelter and J. Conlan re: same (.7) | 1.90 |
| 09/18/10 | JC Steen | Review update regarding potential competing plan and next steps (.50) | .50 |
| 09/19/10 | JF Conlan | Communications with Sidley team re mediation statement | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.50); analyze plan issues (1.70) | |
| 09/19/10 | B Krakauer | Review and analyze plan issues | 2.70 |
| 09/19/10 | CS Krueger | Revise and review documents related to restructuring transactions | 2.80 |
| 09/19/10 | KT Lantry | E-mails with J. Conlan and J. Boelter re: arrangements for weekly Sidley call re: confirmation tasks (.2); telephone calls and e-mails with J. Conlan, J. Boelter and D. Liebentritt re: changes to mediation statement (1.2); review Whittman's analysis re: plan issues (.3) | 1.70 |
| 09/19/10 | KS Mills | Review/analysis of materials relevant to preparation of certain disclosure document | 3.20 |
| 09/19/10 | AR Stromberg | Review alternate plans of reorganization | 1.40 |
| 09/20/10 | LA Barden | Numerous calls with J. Conlan re: various developments, including alternative plans (1.40); mediator issues and plan issues (1.0); review plan issues (1.0) | 3.40 |
| 09/20/10 | DE Bergeron | Team conference call regarding status and next steps (1.0); Reviewing amended plan (2.0); Telephone call with K. Kansa regarding same (.3); Email to K. Kansa regarding solicitation procedures (.2) | 3.50 |
| 09/20/10 | JC Boelter | Revise mediation statement (1.6); Numerous calls and emails with J. Conlan, K. Lantry, B. Krakauer regarding same (1.0); Attend team call regarding plan status (.5); Update team regarding calls (.6); Discuss and assess strategy (.5); Respond to special committee inquiries (.6); Review OT plan and draft issues list (2.7); Review Tribune filings (.4) | 7.90 |
| 09/20/10 | MA Clemente | Team update call re: plan status | 1.00 |
| 09/20/10 | JF Conlan | Multiple communications with Sidley team re Mediation statement (2.0); revise same (1.60); analyze plan issues (3.9); analyze litigation strategy (3.30) | 10.80 |
| 09/20/10 | DL Cotton | T/cs with K. Lantry and with E. Schoon re: plan issues (0.2); review e-mails from K. Lantry, B. Erens, and E. Schoon re: same (0.3) | .50 |
| 09/20/10 | GV Demo | Revise comparison of 2019 statements | .80 |
| 09/20/10 | KP Kansa | Conference call with Tribune team on Plan issues (in part) (.3); office conference with K. Mills regarding same (.1); emails to J. Boelter regarding solicitation documents (.1); review Plan materials (.4) | .90 |
| 09/20/10 | B Krakauer | Review and analyze pending plan issues | 3.20 |
| 09/20/10 | CS Krueger | Revise and review documents related to restructuring | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | transactions | |
| 09/20/10 | CS Krueger | Update conference call with J. Conlan et al. | 1.00 |
| 09/20/10 | JP Langdon | Attend Sidley plan update meeting | .70 |
| 09/20/10 | KT Lantry | Participate in Sidley weekly call re: status and tasks re: confirmation (.8); participate in conference call with D. Liebentritt, D. Heiman and J. Boelter re: mediation (.5); conference call with creditor constituencies, along with J. Conlan, D. Liebentritt and D. Heiman re: plan issues (1.2); discuss Plan issues with J. Boelter and B. Krakauer (.3); review mediation agreement (.3); review list of plan issues and discuss with J. Boelter (.4) | 3.50 |
| 09/20/10 | KS Mills | Review /analysis of competing Plan and Disclosure Statement (3.5); Internal team call regarding Plan process (.4); Preparation of revised draft of certain disclosure document (2.8) | 6.70 |
| 09/20/10 | BH Myrick | Checking voicemail box re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.6) 1 t/c w/ notice party re: same (.2) | .80 |
| 09/20/10 | EA Schoon | Correspondence with D. Cotton regarding issues related to the plan | .30 |
| 09/20/10 | RM Silverman | Begin to review revised plan draft and draft tax disclosure | 1.80 |
| 09/20/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.50); review and assess plan issues (.50); and review various correspondence and research materials regarding same (.50) | 1.50 |
| 09/20/10 | AR Stromberg | Review alternate plans of reorganization (3.8); review plan of reorganization filed by Credit Agreement Lenders (2.0) | 5.80 |
| 09/20/10 | SL Summerfield | Research pleadings re plan issues & disclosure for D. Bergeron | .40 |
| 09/20/10 | SL Summerfield | Research pleadings re plan issues and disclosure for J. Henderson | .30 |
| 09/20/10 | DM Twomey | Conference call with J. Conlan, bankruptcy and litigation team regarding status update, next steps and pending tasks (1.0); review alternative plan filing (.30) | 1.30 |
| 09/21/10 | LA Barden | Conference with J. Conlan re: mediator meeting (1.0); discuss alternative plans (1.0); attend Sidley team plan update call (.40) | 2.40 |
| 09/21/10 | JC Boelter | Respond to emails from J. Conlan and K. Lantry regarding plan issues (.3); Draft plan (2.8); Revise issues list (.9); prepare for and attend conference call with client, Lazard, A&M, and Sidley team regarding plan issues list (2.5) | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/21/10 | JF Conlan | Communications and call with Sidley team and client re mediation and plan drafting (2.60); analyze plan and hearing issues (7.40) | 10.00 |
| 09/21/10 | DL Cotton | E-mail exchanges with E. Schoon and J. Shugrue re: plan issues (0.3); review newly-filed creditors' proposed plan as related to insurance matters (1.0); t/c to J. Shugrue re: plan issues (0.1); t/c to B. Erens at request of K. Lantry re: plan issues (0.1) | 1.50 |
| 09/21/10 | GV Demo | T/c with K. Mills re supplemental disclosure statement | .20 |
| 09/21/10 | BJ Gold | Review mediation strategy and statement (.90); review UCC filing (.60) | 1.50 |
| 09/21/10 | JE Henderson | Review emails and email exchange w/Sidley team re: plan issues (.4); confs w/K. Mills re: supplemental disclosure (.5); initial review blacklined comparisons (.6); review prior supplement (.5) | 2.00 |
| 09/21/10 | B Krakauer | Review analysis re: plan alternatives | 2.10 |
| 09/21/10 | KT Lantry | Prepare for and participate in conference call with D. Leibentritt, Jones Day, Lazard, A&M, J. Conlan, and J. Boelter re: review of material plan issues (1.7); review research re: plan issues (.5); e-mails with J. Henderson and K. Mills re: plan issues and disclosure statements (.2) | 2.40 |
| 09/21/10 | KS Mills | Review/analysis of certain materials relevant to preparation of certain disclosure document (4.8); Preparation of draft disclosure document (4.0); Emails and/or telephone conversations with team members re: same (1.0) | 9.80 |
| 09/21/10 | BH Myrick | Checking voicemail box re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.6) 5 t/c w/ notice party re: same (.8) | 1.40 |
| 09/21/10 | RM Silverman | Complete initial draft tax disclosure | 1.00 |
| 09/21/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.50); and review and assess plan issues (.50) | 1.00 |
| 09/21/10 | AR Stromberg | Draft plan of reorganization | 4.20 |
| 09/22/10 | DE Bergeron | Reviewing revised plan (3.0); revising solicitation procedures (3.0) | 6.00 |
| 09/22/10 | JC Boelter | Respond to emails from J. Conlan and K. Lantry regarding plan issues (.7); Calls with client regarding same (.5); Office conferences with J. Conlan regarding plan and strategy (1.0); Attend hearing telephonically (.7); Office conference with A. Ross regarding mediation (.8); Prepare for mediation (1.0); Call with B. Whittman and S. Mandava regarding plan issues | 8.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.5); Revise plan (2.8) | |
| 09/22/10 | JF Conlan | Multiple communications with Sidley team and client re plan and mediation (1.40); analyze plan structure models (4.20); analyze litigation alternatives (4.0) | 9.60 |
| 09/22/10 | DL Cotton | E-mail exchanges with J. Shugrue re: plan issues(0.2); t/c with J. Shugrue re: plan issues (0.1) | .30 |
| 09/22/10 | GV Demo | Conf. with K. Mills re needs for supplemental disclosure statement (0.4); draft background to supplemental disclosure statement (3.2) | 3.60 |
| 09/22/10 | JE Henderson | Conf w/J. Boelter re: plan process/status (.5); conf w/K. Mills re: supplemental disclosure (.4) | .90 |
| 09/22/10 | KT Lantry | E-mails re: size of Aurelius position (.2); e-mails with J. Conlan, D. Liebentritt and J. Boelter re: open issues involving Plan (.3); discuss mechanics of mediation process with N. Pernick and K. Stickles (.3) | .80 |
| 09/22/10 | KS Mills | Prepare certain disclosure document | 7.00 |
| 09/22/10 | BH Myrick | Checking voicemail box re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.6) 4 t/c w/ notice party re: same (.7) | 1.30 |
| 09/22/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.50); review and assess potential confirmation and procedural issues regarding competing plan (.50); and review and assess related plan issues (.50) | 1.50 |
| 09/22/10 | AR Stromberg | Conference with J.Boelter re: Mediation (.5); review mediation statement and prepare documents for mediation (1.4); review plan of reorganization (.5) | 2.40 |
| 09/22/10 | DM Twomey | Office conference with J. Conlan, J. Boelter regarding plan developments (.20); discussions with J. Boelter regarding plan issues (.30) | .50 |
| 09/23/10 | LA Barden | Review plan issues (1.30); conference with J. Langdon re: corporate issues re plan (1.30) | 2.60 |
| 09/23/10 | JC Boelter | Respond to emails from Sidley team, client, A&M, and Lazard regarding plan issues (1.7); office conference with D. Twomey regarding plan issues (.5); Prepare for and attend meeting with Sidley team regarding plan issues (1.7); Post-meeting follow-up with Sidley team (1.0); Further revisions to plan (2.0); draft plan (3.5) | 10.40 |
| 09/23/10 | JF Conlan | Communications with client and D. Heiman re plan issues (.40); communications with D. Kurtz, D. Bernstein, and J. Boelter re plan issues (.70); analyze plan alternatives and | 8.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | timing (5.00); analyze litigation issues (2.20); communication with K. Lantry and D. Kurtz re meetings (.20) | |
| 09/23/10 | GV Demo | Email J. Boelter re plan issues (1.2); continue drafting revised background section for supplemental disclosure statement (1.9) | 3.10 |
| 09/23/10 | JE Henderson | Review emails re: plan, supplemental disclosure (.3); tc w/K. Lantry re: same (.5); confs w/K. Mills re: same (.5) | 1.30 |
| 09/23/10 | B Krakauer | Prepare for and attend meeting with D. Liebentritt re: case issues and mediation preparation | 3.60 |
| 09/23/10 | KT Lantry | Discuss mediation strategy with D. Liebentritt, J. Bendernagel and B. Krakauer, with follow-up e-mails and telephone calls re: same with J. Conlan (1.3); discuss Plan issues and negotiations with J. Boelter (.3); e-mails re: Plan session with Jones Day (.2); e-mails re: preparatory session about mediation (.2); e-mails with K. Stickles re: mediation mechanics (.1); e-mails with numerous Sidley and Jones Day attorneys re: Plan issues (.3) | 2.40 |
| 09/23/10 | DM Miles | Revise disclosure statement (4.9); conference with J. Bendernagel regarding disqualification hearing and disclosure treatment issues (0.4); revise disclosure statement and circulate (1.7) | 7.00 |
| 09/23/10 | KS Mills | Prepare certain disclosure document (5.0); review/analysis of materials relevant to same (3.8) | 8.80 |
| 09/23/10 | BH Myrick | Checking voicemail box re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.6) 3 p/c w/ notice party re: same (.5) | 1.10 |
| 09/23/10 | JC Steen | Review and assess latest case developments and potential strategic plan confirmation issues (.50); and review and assess potential plan issues (.50) | 1.00 |
| 09/23/10 | AR Stromberg | Prepare documents for mediation | 4.20 |
| 09/23/10 | DM Twomey | Review and comment on draft plan, analyze related issues (2.20); office conference with J. Boelter regarding same (.50) | 2.70 |
| 09/24/10 | LA Barden | Review status of plan issues (.40); discussions with J. Conlan re: same (.80); telephone call with D. Eldersveld re: same (.80); conference with J. Ducayet re: same (.40) | 2.40 |
| 09/24/10 | JF Bendernagel | Telephone call with D. Miles regarding disclosure statement (0.2); review of draft disclosure (0.3) | .50 |
| 09/24/10 | DE Bergeron | Telephone call with K. Mills regarding solicitation procedures and supplemental disclosure document (.40); Researching plan issues (.80); Drafting supplemental non-voting notices (.80) | 2.00 |
| 09/24/10 | JC Boelter | Emails and call with Sidley team regarding mediation logistics | 9.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.5); Calls and emails with B. Krakauer regarding plan (.3); Revise plan (.5); Draft plan (2.7); Extensive call with Jones Day regarding plan issues (2.0); Follow-up with Sidley team regarding same (.7); Prepare for mediation (1.5) | |
| 09/24/10 | JF Conlan | Communications with client, D. Kurtz, Sidley team, and mediator re mediation (2.60); analyze plan structures and alternatives (2.20); communications with lenders re mediation (.30); prepare for mediation (4.20) | 9.30 |
| 09/24/10 | GV Demo | Revise recovery charts for supplemental disclosure statement | 2.70 |
| 09/24/10 | JE Henderson | Review insert to supplemental disclosure from D. Miles and revise (.7); review final mediation statement (.4); several tcs w/J. Boelter re: plan (.6); review plan (1.0); review G. Demo disclosure statement insert/revise (.7); email exchanges w/Sidley team re: plan issues (.3); conf w/B. Krakauer re: same (.1); review disclosure statement (1.0) | 4.80 |
| 09/24/10 | B Krakauer | Attend conference call with Judge Gross re: mediation | .90 |
| 09/24/10 | B Krakauer | Analyze plan issues and options re: upcoming mediation | 3.10 |
| 09/24/10 | B Krakauer | Analyze plan issues | .70 |
| 09/24/10 | KT Lantry | Numerous e-mails and telephone calls with Sidley team re: preparatory mediation call (.7); telephone calls with J. Conlan and J. Boelter re: mediation strategy and Plan issues (.8); e-mails re: Jones Day issues on Plan (.3) | 1.80 |
| 09/24/10 | DM Miles | Conference with J. Bendernagel regarding disclosure and mediation (0.4); revise disclosure statement and circulate (1.4) | 1.80 |
| 09/24/10 | KS Mills | Prepare certain disclosure document (6.0); Multiple telephone calls and/or email exchanges with team members regarding same (1.8) | 7.80 |
| 09/24/10 | BH Myrick | Checking voicemail box re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.6) | .60 |
| 09/24/10 | JC Steen | Office conference with J. Conlan regarding plan issues (.50); review and assess potential strategic alternatives regarding same (.50) | 1.00 |
| 09/24/10 | AR Stromberg | Call with J.Boelter and Special Committee Counsel regarding terms of proposed plan of reorganization (1.0); conference with J.Boelter and J.Bendernagel re: mediation (.4) | 1.40 |
| 09/25/10 | DE Bergeron | Reviewing revised plan (.70); Emails with J. Boelter regarding same (.30) | 1.00 |
| 09/25/10 | JC Boelter | Revise settlement plan (3.0); Prepare for mediation (1.6); Office conferences with Sidley and company team regarding same (1.0) | 5.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/25/10 | JF Conlan | Prepare for mediation (5.10); analyze positions (2.60) | 7.70 |
| 09/25/10 | GV Demo | Revise supplemental disclosure statement | 2.60 |
| 09/25/10 | JE Henderson | Email exchange w/B. Krakauer re: plan draft/filing status (.2); email exchange w/G. Demo, K. Mills re: same (.2) | .40 |
| 09/25/10 | KT Lantry | E-mails with J. Conlan re: Plan negotiation issues (.2); prepare documents for mediation (.3); e-mails with J. Boelter re: mediation mechanics (.1); discuss preparations for mediation with J. Conlan, J. Bendernagel and J. Boelter (.3) | .90 |
| 09/25/10 | JK Ludwig | Emails with G. Demo re: supplemental disclosure statement | .10 |
| 09/25/10 | KS Mills | Review/revise certain disclosure document (2.8); Multiple emails to team members regarding same (.4) | 3.20 |
| 09/26/10 | JF Bendernagel | Attendance at the Settlement Conference | 7.00 |
| 09/26/10 | DE Bergeron | Reviewing revised plan | .40 |
| 09/26/10 | JC Boelter | Prepare for mediation (3.5); Attend mediation and related activities including strategy conferences, plan drafting and examining issues (13.5) | 17.00 |
| 09/26/10 | JF Conlan | Multiple mediation meetings and communications with creditor constituencies, client and Sidley team re resolutions (13.0). | 13.00 |
| 09/26/10 | GV Demo | Draft recovery charts and revisions to background section of supplemental disclosure statement | 2.70 |
| 09/26/10 | B Krakauer | Attend mediation sessions | 8.70 |
| 09/26/10 | B Krakauer | Review and comment upon revised draft plan | 2.30 |
| 09/26/10 | KT Lantry | Discuss Plan structure issues with J. Boelter, J. Conlan, J. Bendernagel, J. Boelter and B. Whittman (1.2); participate in mediation (7.2); discuss plan issues (.2) | 8.60 |
| 09/26/10 | JC Steen | Review status of mediation and various materials regarding same (.50) | .50 |
| 09/26/10 | AR Stromberg | Prepare for Mediation (1.3); attend mediation (8.3) | 9.60 |
| 09/27/10 | JF Bendernagel | Prepare for and participate in the mediation process (6.0); prepare for Board presentation regarding same (3.0) | 9.00 |
| 09/27/10 | DE Bergeron | Telephone call with Epiq regarding solicitation | .20 |
| 09/27/10 | JC Boelter | Prepare for and attend mediation including strategy conferences, plan drafting, term sheet drafting, examining issues | 16.00 |
| 09/27/10 | JF Conlan | Multiple mediation meetings and communications with creditor constituencies, client and Sidley team re resolutions (10.90); analyze same (5.10) | 16.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30066229
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/27/10 | GV Demo | Office conference with K. Mills re status of plan (0.3); revise disclosure statement per comments from K. Mills (2.3); research plan issues (4.5) | 7.10 |
| 09/27/10 | JE Henderson | Confs w/K. Mills and review emails re: supplemental disclosure/plan (.8); review revised plan term sheet (.4); confs w/K. Kansa (.3); tc w/J. Bendernagel re: same (.5); review mediator report re: same (.3); email exchange w/J. Boelter re: same (.2) | 2.50 |
| 09/27/10 | KP Kansa | Email K. Lantry regarding plan issues (.1); review materials on same (.7); email R. Parsons regarding same (.2); email K. Lantry regarding supplemental disclosure statement (.1); review revised Plan draft from J. Boelter (3.5); draft revised voting procedures (2.5) | 7.10 |
| 09/27/10 | B Krakauer | Attend mediation sessions | 6.30 |
| 09/27/10 | KT Lantry | Participate in negotiations and mediation (10.5); draft and edit Term Sheet of Plan (.7); review and edit Plan, and discuss changes to same with J. Boelter, B. Krakauer and B. Whittman (1.8); e-mails to Sidley team re: outcome of mediation and next steps (.3); review and revise press release and discuss same with D. Liebentritt (.4) | 13.70 |
| 09/27/10 | KS Mills | Preparation of revised draft of certain disclosure document (8.2); review/analysis of materials relevant to same (4.5); Multiple telephone calls and/or email exchanges with team members regarding same (2.3) | 15.00 |
| 09/27/10 | BH Myrick | Checking voicemail box re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.6) 5 t/c w/ notice party re: same (.8) | 1.40 |
| 09/27/10 | RM Silverman | Review revised Plan and begin draft of tax disclosure | 4.50 |
| 09/27/10 | JC Steen | Review status of latest plan developments, exit strategy and mediation process (.50) | .50 |
| 09/27/10 | AR Stromberg | Review and revise plan term sheet and plan (4.0); attend mediation and negotiation sessions with creditors (7.5) | 11.50 |
| 09/28/10 | LA Barden | Conference with J. Conlan re: plan issues (1.40); telephone call with J. Ducayet re: same (.70) | 2.10 |
| 09/28/10 | JC Boelter | Respond to calls and emails from Sidley team and client regarding plan (1.5); Revise plan (1.0); Strategy calls (.8); call with FCC re: plan (.8) | 4.10 |
| 09/28/10 | JF Conlan | Multiple meetings and communications with creditor constituencies, client and Sidley team re: plan (6.10); draft term sheet (5.20), revise press release (2.50) | 13.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/28/10 | GV Demo | Draft revisions to supplemental disclosure statement (3.5); revise recovery charts (1.1) | 4.60 |
| 09/28/10 | JE Henderson | Tc w/J. Boelter re: term sheet (.6); confs w/K. Mills re: disclosure statement supplement (.4); confs w/K. Kansa re: procedures motion (.5); review press re: settlement (.3); review emails re: plan/disclosure statement and filing (.2) | 2.00 |
| 09/28/10 | KP Kansa | Emails to K. Lantry regarding voting procedures timing and status (.3); email D. Bergeron regarding draft plan and voting procedures mechanisms (.1); emails re plan issues (.1); email K. Lantry regarding same (.1); telephone conference with J. Boelter regarding Plan issues (.3); draft voting procedures motion and supplemental materials (7.0) | 7.90 |
| 09/28/10 | B Krakauer | Analyze plan drafts and issues | 2.60 |
| 09/28/10 | KT Lantry | E-mails with K. Kansa re: solicitation procedures motion and supplemental disclosure document (.2); discuss governance issues with D. Liebentritt, J. Boelter, A. Goldman and J. Bendernagel (.7); e-mails re: press release, term sheet and review mediators' statement (.6); review objection of Step One lenders to Oaktree's Disclosure Statement (.6); e-mails re: plan issues with B. Erens (.2); e-mails with J. Boelter, B. Whittman and D. Liebentritt re: Plan issues (.4); analyze provisions of Oaktree disclosure statement (.5) | 3.20 |
| 09/28/10 | JK Ludwig | Review SOCALs objection to disclosure statement | .20 |
| 09/28/10 | KS Mills | Preparation of revised draft of certain disclosure document (6.2); review/analysis of materials relevant to same (5.0); Multiple telephone calls and/or email exchanges with team members regarding same (2.6) | 13.80 |
| 09/28/10 | BH Myrick | Checking voicemail box re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.5) t/c w/ notice party re: same (.1) research re: claim issue (.1) | .70 |
| 09/28/10 | RM Silverman | Draft supplemental tax disclosure | 3.80 |
| 09/28/10 | JC Steen | Review status of latest plan developments, exit strategy and mediation process (.50); office conference with J. Boelter regarding plan issues (.80); and review and analyze strategic issues regarding same (.30) | 1.60 |
| 09/29/10 | LA Barden | Calls with J. Ducayet and J. Conlan re: developments and Board meeting; discuss Board materials | 1.20 |
| 09/29/10 | DE Bergeron | Telephone call with K. Mills regarding supplemental disclosure document (.3); Emails with K. Kansa regarding solicitation issues (.4); Revising supplemental solicitation documents (1.2) | 1.90 |
| 09/29/10 | JC Boelter | Emails with Sidley team regarding plan (1.0); Assess plan | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mark-up (1.5); Draft issues list (1.0); Numerous calls with Sidley team, client and Lazard regarding same (2.0) | |
| 09/29/10 | JF Conlan | Analyze mediation issues and process (2.00); analyze plan issues (1.90); analyze additional plan issues (2.80); analyze competing plan issues and timing (2.50) | 9.20 |
| 09/29/10 | GV Demo | Revise and draft disclosure statement | 11.00 |
| 09/29/10 | JE Henderson | Conference with Boelter regarding plan development (.5); review supplemental disclosure updates (1.5); review A.G. disclosure statement (1.7); review latest draft plan and several telephone conferences with J. Boelter regarding same (1.2); review term sheet (.3); conferences with Mills re: same (.5); email exchanges with Sidley team regarding timing, regarding status of plan related pleadings (.3) | 6.00 |
| 09/29/10 | KP Kansa | Review and revise ballots (3.5); email K. Mills regarding procedures motion (.1); revise voting procedures motion (3.0); emails to D. Bergeron regarding voting procedures motion (.2); telephone conference with J. Boelter regarding voting procedures (.1); emails to J. Boelter regarding same (.1); email J. Ludwig regarding plan issues (.1); email D. Bergeron regarding revised ballots (.2); telephone conference with K. Mills regarding supplemental DS (.1); review revised (.8) | 8.20 |
| 09/29/10 | B Krakauer | Review plan drafts and analyze plan issues | 3.10 |
| 09/29/10 | JP Langdon | Respond to question re: governance | .40 |
| 09/29/10 | KT Lantry | Telephone calls and e-mails with J. Boelter, J. Conlan, D. Liebentritt and creditor constituencies re: structure and terms of Plan and negotiations re: same (1.1); review draft of Plan and discuss with J. Boelter (.6); prepare for and participate in conference call with creditor constituencies, Lazard, client and J. Boelter re: settlement, and report outcome of same to J. Conlan (1.7); e-mails with J. Boelter and B. Whittman re: distribution amounts under Plan and valuation issues (.3); telephone call with H. Seife re: Plan terms and settlement (.3); telephone calls and e-mails with K. Mills, J. Boelter and J. Conlan re: preparation of format of Disclosure Statement (.4) | 4.40 |
| 09/29/10 | KS Mills | Preparation of revised draft of certain disclosure document (11.5); Multiple telephone calls and/or email exchanges with team members regarding same (2.0) | 13.50 |
| 09/29/10 | BH Myrick | Checking voicemail box re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.4) | .40 |
| 09/29/10 | RM Silverman | Draft supplemental tax disclosure (2.10); office conference with S. Advani re: tax issues in plan (.90) | 3.00 |
| 09/29/10 | JC Steen | Review status of latest plan developments, exit strategy and | 1.10 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mediation process (.50); review update from J. Conlan regarding potential plan issues (.30); and review and analyze strategic issues regarding same (.30) | |
| 09/29/10 | AR Stromberg | Research plan issues | 1.60 |
| 09/29/10 | DM Twomey | Review e-mails regarding updated Plan, DS, voting procedures (.30) | .30 |
| 09/30/10 | DE Bergeron | Revising solicitation documents | 3.80 |
| 09/30/10 | JC Boelter | Revise plan (2.0); Assess opens issues (1.0); Numerous calls and emails with Sidley team, client, Lazard, and creditor constituencies regarding same (2.5); Review plan issues (.5); Review Jones Day issues (1.0); Create follow-up issues lists (.9) | 7.90 |
| 09/30/10 | JF Conlan | Numerous communications with Sidley team, client, and creditor constituencies re plan issues (4.00); plan revisions and drafting (3.80) | 7.80 |
| 09/30/10 | GV Demo | Prepare disclosure statement for filing | 5.30 |
| 09/30/10 | JE Henderson | Conferences with Sidley team regarding plan status (.5) review emails regarding same (.5); telephone conferences with J. Boelter regarding plan status and telephone conference with K. Mills regarding same (.6) | 1.60 |
| 09/30/10 | KP Kansa | Telephone conference with B. Whittman regarding claims issues under Plan (.3); email J. Boelter regarding plan issues (.1); review and revise voting procedures motion and supplemental materials (2.5) | 2.90 |
| 09/30/10 | RB Kapnick | Review status of litigation issues | 1.20 |
| 09/30/10 | B Krakauer | Attend Tribune Board of Directors meeting re: plan | .80 |
| 09/30/10 | KT Lantry | Participate in conference calls with creditor constituencies, Lazard and client re: Plan settlement alternatives, and report outcome of same to J. Conlan (1.7); discuss negotiations with creditors and Committee with J. Conlan, B. Krakauer, J. Henderson and J. Boelter (.7); e-mails and telephone calls involving Plan issues with D. Heiman, J. Boelter, J. Conlan, D. Liebentritt and creditor constituencies (1.0); discuss mediation with J. Conlan (.4) | 3.80 |
| 09/30/10 | KS Mills | Preparation of revised draft of certain disclosure document (8.8); review/analysis of materials relevant to same (3.2); Multiple telephone calls and/or email exchanges with team members re: same (1.8) | 13.80 |
| 09/30/10 | BH Myrick | Checking voicemail box re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.5) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/30/10 | LJ Nyhan | Conference with J. Conlan regarding mediation issues | .40 |
| 09/30/10 | JC Steen | Review status of latest plan developments, exit strategy and mediation process (.40); review update from J. Conlan regarding plan issues (.20); and review and analyze strategic issues regarding same (.30) | .90 |
| 09/30/10 | AR Stromberg | Research plan issues (2.3); Conference with J.Boelter re: same (1.0) | 3.30 |

**Total Hours    1,104.30**

**SIDLEY AUSTIN** LLP

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 1.30 | $950.00 | $1,235.00 |
| JF Conlan | 240.50 | 950.00 | 228,475.00 |
| B Krakauer | 71.70 | 925.00 | 66,322.50 |
| JE Henderson | 27.60 | 850.00 | 23,460.00 |
| KT Lantry | 72.10 | 850.00 | 61,285.00 |
| JC Steen | 20.20 | 850.00 | 17,170.00 |
| LA Barden | 34.50 | 825.00 | 28,462.50 |
| JF Bendernagel | 22.00 | 775.00 | 17,050.00 |
| RB Kapnick | 8.50 | 735.00 | 6,247.50 |
| MA Clemente | 1.00 | 725.00 | 725.00 |
| BJ Gold | 1.50 | 725.00 | 1,087.50 |
| KP Kansa | 29.20 | 700.00 | 20,440.00 |
| EA Schoon | 1.10 | 685.00 | 753.50 |
| JW Ducayet | 1.00 | 685.00 | 685.00 |
| DM Miles | 19.90 | 675.00 | 13,432.50 |
| DM Twomey | 8.90 | 675.00 | 6,007.50 |
| JC Boelter | 193.10 | 650.00 | 125,515.00 |
| DL Cotton | 7.70 | 625.00 | 4,812.50 |
| KS Mills | 123.30 | 560.00 | 69,048.00 |
| DE Bergeron | 48.60 | 525.00 | 25,515.00 |
| JK Ludwig | .50 | 475.00 | 237.50 |
| JP Langdon | 1.60 | 430.00 | 688.00 |
| AR Stromberg | 55.10 | 425.00 | 23,417.50 |
| ME Weicher Gaudette | .30 | 425.00 | 127.50 |
| GV Demo | 45.70 | 425.00 | 19,422.50 |
| CL Kline | .10 | 425.00 | 42.50 |
| RM Silverman | 16.90 | 395.00 | 6,675.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066229
Tribune Company

RE: Plan and Disclosure Statement

| Name | Hours | Rate | Amount |
|---|---|---|---|
| PJ Wackerly | 8.90 | 395.00 | 3,515.50 |
| BH Myrick | 29.60 | 375.00 | 11,100.00 |
| CS Krueger | 11.20 | 355.00 | 3,976.00 |
| SL Summerfield | .70 | 190.00 | 133.00 |
| **Total Hours and Fees** | **1,104.30** | | **$787,064.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 6, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066230
Client Matter 90795-30510

For professional services rendered and expenses incurred through
September 30, 2010 re Professional Retention

Fees                                                                                    $90,702.00

**Total Due This Bill**                                                         **$90,702.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30066230
Tribune Company

RE: Professional Retention

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/10 | KP Kansa | Review and revise Sitrick engagement letter (.8); email J. Giunta re: same (.1) | .90 |
| 09/01/10 | JK Ludwig | Prepare for meeting with R. Mariella and A&M re: 327 retention (0.3); meeting with R. Mariella, M. Berger, and R. Stone re: same (0.8) | 1.10 |
| 09/02/10 | KP Kansa | Email to J. Giunta re: comments on engagement letter | .60 |
| 09/02/10 | JK Ludwig | Telephone call with C. Kline re: interim compensation procedures and final/interim applications (0.3); emails with C. Kline and J. Boelter re: same (0.2); review and respond to email from D. Eldersveld re: Lazard supplemental retention (0.1); prepare summary of interim compensation procedures per D. Liebentritt (0.5) | 1.10 |
| 09/03/10 | KP Kansa | Email J. Ludwig re: Novack and Macey retention | .10 |
| 09/03/10 | JK Ludwig | Email to D. Tarkington re: Rule 2014 list for retention application (0.1) | .10 |
| 09/07/10 | KP Kansa | Review and revise Bates objection and email J. Ludwig with revisions to same (2.0); email J. Xanders re: Liberman claims status (.2); further review and revise Bates objection and email J. Ludwig re: same (.8) | 3.00 |
| 09/07/10 | KT Lantry | E-mails and telephone calls with D. Klauder, B. Erens and D. Liebentritt re: Jones Day retention | .40 |
| 09/07/10 | JK Ludwig | Conference call with D. Bralow and Levine Sullivan re: OCP retention conversion (0.7) | .70 |
| 09/08/10 | KP Kansa | Review D. Tarkington email re: Novack & Macey retention | .10 |
| 09/08/10 | KP Kansa | Email D. Fuchs re: October omnibus date for E&Y application | .20 |
| 09/08/10 | KT Lantry | E-mails re: Jones Day retention and UST | .20 |
| 09/08/10 | JK Ludwig | Telephone calls with R. Mariella re: OCP retention issues (0.4); review OCP affidavit (0.1); review and revise summary of all OCP retention (0.3); email to DWT re: retention and fee application procedures orders (0.3); conference call with K. Goller, R. Mariella, and DWT re: 327 retention and fee applications (0.8) | 1.90 |
| 09/09/10 | KP Kansa | Review and revise Sitrick engagement letter and email G. Weitman re: same (.9); review Novack and Macey materials (.4); t/c to D. Tarkington re: same (.1) | 1.40 |
| 09/09/10 | KT Lantry | Telephone calls and e-mails with D. Klauder, B. Erens and J. Conlan re: UST's potential objection to Jones Day employment | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066230
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 09/10/10 | JC Boelter | Analyze issues regarding Jones Day retention (1.0); Draft reply (1.2); Office conferences with K. Lantry regarding same (.7) | 2.90 |
| 09/10/10 | GV Demo | Draft retention application for Novack & Macey (0.8); meeting with J. Boelter re retention hearing (.3); research retention issues (4.3) | 5.40 |
| 09/10/10 | KP Kansa | Office conference with A. Triggs on Sitrick retention (.1); email A. Triggs re: same (.1); review US Trustee objection to Jones Day retention application (.3); t/c to K. Lantry re: same (.1); office conference with J. Henderson re: same (.1) | .70 |
| 09/10/10 | KT Lantry | Telephone call with K. Stickles re: UST objection and review same (.4); numerous e-mails and telephone calls with J. Conlan, B. Erens, B. Krakauer, J. Bendernagel and J. Boelter re: response to UST's objection (2.3) | 2.70 |
| 09/10/10 | JK Ludwig | Review UST objection to Jones Day retention application (0.1) | .10 |
| 09/10/10 | AL Triggs | Meeting with K. Kansa re: motion to retain Sitrick | .30 |
| 09/11/10 | KT Lantry | E-mails with B. Krakauer re: UST's objection to Jones Day's employment and reply | .30 |
| 09/12/10 | JC Boelter | Calls and emails regarding Jones Day reply (1.7); Research regarding same (3.5); Revise reply (1.5) | 6.70 |
| 09/12/10 | B Krakauer | Review/analyze response to Trustee objection to Jones Day retention | 1.50 |
| 09/12/10 | KT Lantry | Review Jones Day's response to UST's objection to their retention, and e-mails and telephone calls with J. Boelter and J. Conlan re: same (.7); e-mails and telephone call with B. Erens re: change to their reply and report same to J. Conlan (.4); numerous e-mails and telephone calls with J. Boelter, J. Conlan and B. Krakauer re: Debtors' reply to UST's objection to Jones Day's retention (1.1); edit and revise Debtors' reply to UST's objection (1.1); review research re: retention issues and discuss with J. Boelter and forward to B. Erens (1.0); review J. Conlan's revisions to reply to UST (.2); distribute revised reply to UST's objection to client and B. Erens (.2) | 4.70 |
| 09/13/10 | JC Boelter | Revise Jones Day reply (2.2); Emails with client regarding Jones Day retention (.2); Office conference with G. Demo regarding preparation for hearing on Jones Day (.3); Respond to Jones Day information request items (.5) | 3.20 |
| 09/13/10 | GV Demo | Draft retention application for Novack & Macey | .90 |
| 09/13/10 | GV Demo | Research retention issue (6.9); meeting with J. Boelter re retention research (0.5) | 7.40 |
| 09/13/10 | KP Kansa | Email G. Weitman re: Sitrick retention (.1); review and revise Sitrick engagement letter and forward same with revisions to J. | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30066230
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Giunta (1.0); email G. Weitman and D. Eldersveld re: same (.1); further emails to G. Weitman re: same (.1); office conference G. Demo re: Novack & Macey retention (.1) | |
| 09/13/10 | KT Lantry | Numerous e-mails and telephone calls with J. Conlan, J. Boelter, D. Liebentritt and B. Krakauer re: reply to UST's objection to Jones Day retention (1.2); telephone calls and e-mails with B. Erens re: preparation for hearing (.3); review motion to disqualify Chadbourne (1.3) | 2.80 |
| 09/13/10 | JK Ludwig | Review and respond to emails from K. Goller re: OCP invoices for fee applications (0.1); email to R. Mariella and M. Berger re: invoice reconciliation (0.1); review statement filed in support of application to retain Jones Day (0.2) | .40 |
| 09/13/10 | BH Myrick | T/c w/ G. Demo re: research project (.1); Research for G. Demo re: retention (1.0); multiple emails w/ G. Demo re: same (.2) | 1.30 |
| 09/13/10 | AL Triggs | Research and draft motion to retain Sitrick | 2.00 |
| 09/14/10 | GV Demo | Revise retention application for Novack & Macey | .80 |
| 09/14/10 | KP Kansa | Email G. Demo re: Novack & Macey retention | .10 |
| 09/14/10 | KP Kansa | Review G. Weitman emails re: Sitrick retention | .40 |
| 09/14/10 | KT Lantry | Review pleadings and research re: Jones Day retention, and outline presentation for hearing | 1.20 |
| 09/14/10 | JK Ludwig | Telephone call with OCP counsel re: fee applications (0.3); telephone calls with R. Mariella re: same (0.2); emails with M. Berger re: OCP invoice reconciliation (0.1); email to R. Mariella re: entry of order approving Day Pitney OCP fee application (0.1); draft application to retain Levine Sullivan as special litigation counsel (1.1) | 1.80 |
| 09/15/10 | KP Kansa | Email G. Weitman re: Sitrick retention (.2); review Dow Lohnes supplemental application and email J. Ludwig re: same (.5) | .70 |
| 09/15/10 | JK Ludwig | Draft supplemental retention application for Dow Lohnes (2.9); email to C. Meazel re: same (0.1); telephone call with C. Meazel re: same (0.2); email to K. Kansa re: same (0.1) | 3.30 |
| 09/15/10 | AL Triggs | Draft motion to retain Sitrick | 5.00 |
| 09/16/10 | KP Kansa | Office conferences with J. Ludwig re: Baker & McKenzie retention | .20 |
| 09/16/10 | KT Lantry | E-mails and telephone calls with J. Henderson and J. Bendernagel re: issues and retention research | .80 |
| 09/16/10 | JK Ludwig | Review and revise supplemental application to retain Dow Lohnes (0.7); review notice of examiner final fee applications | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30066230
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.1); email to K. Kansa re: objection deadline to same (0.1); review status of examiner and examiner counsel fee applications (0.2); emails with K. Stickles re: same (0.2); emails with R. Mariella re: OCP payments (0.1); telephone call with D. Deutsch re: fee hearing on 10/22 (0.3); email to J. Bendernagel and J. Ducayet re: same (0.1) | |
| 09/16/10 | AL Triggs | Draft motion to retain Sitrick | 4.00 |
| 09/17/10 | JK Ludwig | Email to M. Berger re: quarterly OCP report (0.1); email to P. Ratkowiak re: same (0.1) | .20 |
| 09/18/10 | KT Lantry | E-mails with J. Conlan re: coverage of Chadbourne hearing | .10 |
| 09/20/10 | GV Demo | Further revise retention application for Novack & Macey | 4.40 |
| 09/20/10 | KP Kansa | Review and revise Sitrick application (2.0); emails to A. Triggs regarding same (.3); telephone conference with G. Weitman regarding Sitrick application (.2); email J. Giunta regarding same (.1) | 2.60 |
| 09/20/10 | KT Lantry | Review Committee's response to disqualification motion, and e-mails and telephone calls with J. Bendernagel, D. Liebentritt and J. Conlan re: same (1.5); e-mails with J. Teitelbaum re: Chadbourne (.1) | 1.60 |
| 09/20/10 | JK Ludwig | Conference call with Levine Sullivan re: OCP retention application (0.3); revise Dow Lohnes supplemental application (0.4); review quarterly and monthly OCP reports (0.3); emails to M. Berger re: same (0.2) | 1.20 |
| 09/20/10 | SL Summerfield | Research re disqualification C. Kline | .40 |
| 09/20/10 | AL Triggs | Draft motion to retain Sitrick | 3.70 |
| 09/21/10 | GV Demo | Revise Novack & Macey retention application per comments from K. Kansa | 2.30 |
| 09/21/10 | KP Kansa | Review Sitrick application and email J. Giunta with comments on same (.8); emails to A. Triggs re: same (.2); further revisions to application and email to A. Triggs re: same (.5); review Novack & Macey retention materials and emails to G. Demo with comments on same (2.4); review Dow Lohnes revised application and emails to J. Ludwig on same (.6); review Sitrick engagement letter and email J. Giunta re: same (.8); email G. Weitman re: same (.2); review G. Demo emails re: Novack retention (.2); draft new paragraph for same (.5) | 6.20 |
| 09/21/10 | KT Lantry | Review Court's order re: Chadbourne matter (.3); e-mails and telephone calls with J. Conlan, J. Bendernagel and H. Seife re: issues to be addressed at hearing to disqualify Chadbourne (.6); participate in meet & confer re: Committee's proposed mediation protocol, and report outcome of same to J. | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066230
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bendernagel (.4); review responsive pleadings filed in Chadbourne disqualification matter (.8); e-mails re: retention research (.2); e-mails with J. Bendernagel re: Committee's mediation protocol (.1) | |
| 09/21/10 | JK Ludwig | Review revised monthly OCP Report (0.1); email to D. Deutsch and D. Klauder re: same (0.1); email to M. Berger re: quarterly OCP report (0.1); revise quarterly OCP report (0.4); email to P. Ratkowiak re: filing and service of same (0.1); telephone calls with C. Meazel re: Dow Lohnes retention application (0.3); review and comment on Dow Lohnes retention application (0.9); email to D. Eldersveld re: client approval of same (0.1) | 2.10 |
| 09/21/10 | SL Summerfield | Research re retention for J. Henderson | .40 |
| 09/21/10 | AL Triggs | Revise motion to retain Sitrick per comments from client, K. Kansa | 3.10 |
| 09/22/10 | GV Demo | Revise and circulate Novack & Macey retention application | 1.20 |
| 09/22/10 | KP Kansa | Email A. Triggs re: Sitrick application (.1); review and revise Novack & Macey application and email G. Demo with comments on same (1.0) | 1.10 |
| 09/22/10 | B Krakauer | Attend court hearing by telephone, re: Chadbourne and other issues | 1.50 |
| 09/22/10 | KT Lantry | Discuss issues in preparation for hearing involving Chadbourne with N. Pernick and J. Bendernagel and outline presentation (.7); review supplemental filing, and filings in support of Chadbourne by Committee members (1.0); meeting with Committee's counsel in preparation for hearing (.9); report status of meet and confer and strategy for hearing to J. Conlan (.2); appear at hearing re: motion to disqualify Chadbourne (1.3); report outcome of hearing to members of Sidley team and B. Whittman (.4) | 4.50 |
| 09/22/10 | JK Ludwig | Revise Dow Lohnes supplemental retention application (1.2); emails with D. Eldersveld and K. Latek re: same (0.2) | 1.40 |
| 09/22/10 | AL Triggs | Revise motion to retain Sitrick per comments from client, K. Kansa | .20 |
| 09/23/10 | GV Demo | Further revise Novack & Macey application in preparation for filing | 1.20 |
| 09/23/10 | JE Henderson | Email exchange w/K. Kansa re: client retention question | .10 |
| 09/23/10 | KP Kansa | T/c C. Sennet re: OCP retention (.2); t/c J. Ludwig re: same (.1); email J. Giunta and M. Sitrick re: Sitrick application (.4); email A. Triggs re: same (.1); t/c K. Lantry re: Novack retention (.2); email J. Boelter re: same (.1); email B. Krakauer | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30066230
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: same (.1); review revised version of Novack application and comment (1.2); t/c with G. Demo re: N&M retention (.2) | |
| 09/23/10 | KT Lantry | Telephone calls and e-mails with K. Kansa re: engagement of various professionals (.3); discuss issues involving Novak engagement and e-mails re: same (.2); review form of order involving Chadbourne and related e-mails (.3) | .80 |
| 09/23/10 | JK Ludwig | Draft 18th supplemental list of OCP (0.1); telephone call with R. Mariella re: same (0.3); email to D. Eldersveld re: Dow Lohnes supplemental retention application (0.1) | .50 |
| 09/23/10 | AL Triggs | Revise motion to retain Sitrick per comments from client, K. Kansa | .70 |
| 09/24/10 | GV Demo | Revise Novack & Macey application | 1.30 |
| 09/24/10 | KP Kansa | Review and revise draft Tarkington Declaration and email D. Tarkington and G. Demo with comments on same (1.1); emails to K. Lantry re: Sitrick application (.1); emails to G. Demo re: Novack & Macey application (.1); t/c D. Tarkington re: Novack and Macey retention (.1); t/c to G. Demo re: same (.2); t/cs to A. Triggs re: Sitrick retention (.2); review and comment further on Tarkington Declaration (.7); review and comment further on Novack application (.5); review Sitrick application and supporting declaration, comment on same, and email A. Triggs with revisions to same (1.6); emails to Tribune and Sitrick re: same (.5); emails to D. Eldersveld re: Sitrick application (.2); review and respond to emails on Sitrick retention (.5); review and respond to emails on N&M retention (.4); email J. Ludwig on Dow Lohnes retention (.1) | 6.30 |
| 09/24/10 | KT Lantry | Review changes to Chadbourne order (.2); e-mails with K. Kansa re: filing of Novak & Macey employment application (.2) | .40 |
| 09/24/10 | AL Triggs | Revise motion to retain Sitrick per comments from client, K. Kansa | 2.00 |
| 09/25/10 | AL Triggs | Prepare motion to retain Sitrick for filing and file motion | 2.00 |
| 09/27/10 | KP Kansa | Email J. Henderson regarding Novack & Macey application (.1); review and comment on Dow Lohnes supplemental application (.6) | .70 |
| 09/27/10 | JK Ludwig | Revise supplemental application to retain Dow Lohnes (0.6); telephone call with S. Berlin re: Levine Sullivan retention application (0.4); review revised Davis Wright OCP reconciliation from M. Berger (0.2); draft DWT OCP fee application (1.3); review supplemental declaration for OCP retention (0.3); draft declaration in support of Levine Sullivan retention application (0.7); draft application to retain DWT | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30066230
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.6) | |
| 09/28/10 | JK Ludwig | Telephone call with K. Stickles re: supporting declaration for Levine Sullivan application (0.1); email to S. Berlin re: same (0.1); telephone calls (x2) with S. Berlin re: same (0.3); revise Levine Sullivan retention application and supporting declaration (1.9); email to D. Eldersveld re: review and approval of same (0.1); review affidavit filed by OCP (0.1); email to R. Mariella re: same, supplemental list of OCP, and DWT retention application (0.4); email to R. Mariella and M. Berger re: DWT retention application (0.3) | 3.30 |
| 09/29/10 | KP Kansa | Email K. Lantry regarding Reed Smith retention (.1); email to J. Ludwig regarding comments on Levine Sullivan retention application (.5); email J. Shugrue regarding Reed Smith retention (.2) | .80 |
| 09/29/10 | JK Ludwig | Draft declaration in support of application to retain DWT (0.6); telephone call with K. Stickles re: OCP retention/fee application issues (0.5); revise DWT fee applications (2.2); emails with G. Pasquale re: same (0.2); emails with J. Paget re: Hunton & Williams OCP fee application (0.2) | 3.70 |
| 09/30/10 | KP Kansa | Email J. Shugrue regarding Reed Smith retention (.3); telephone conference with J. Ludwig regarding same (.1); emails to J. Ludwig regarding same (.2) | .60 |
| 09/30/10 | KT Lantry | Discuss Committee's issues re: Sitrick engagement with D. LeMay and J. Conlan | .20 |
| 09/30/10 | JK Ludwig | Emails with K. Kansa re: Reed Smith supplemental retention application (0.4); emails with J. Shugrue and D. Eldersveld re: same (0.3); telephone call with D. Eldersveld re: same (0.2); revise Reed Smith supplemental retention application (3.5); revise Levine Sullivan application and supporting declaration (1.2); emails with M. Berger re: Quarterly OCP Report (0.1); review and revise Quarterly OCP report (0.7) | 6.40 |

**Total Hours** **155.70**

**SIDLEY AUSTIN** LLP

Invoice Number: 30066230
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 3.00 | $925.00 | $2,775.00 |
| JE Henderson | .10 | 850.00 | 85.00 |
| KT Lantry | 23.90 | 850.00 | 20,315.00 |
| KP Kansa | 30.70 | 700.00 | 21,490.00 |
| JC Boelter | 12.80 | 650.00 | 8,320.00 |
| JK Ludwig | 35.20 | 475.00 | 16,720.00 |
| AL Triggs | 23.00 | 425.00 | 9,775.00 |
| GV Demo | 24.90 | 425.00 | 10,582.50 |
| BH Myrick | 1.30 | 375.00 | 487.50 |
| SL Summerfield | .80 | 190.00 | 152.00 |
| **Total Hours and Fees** | **155.70** | | **$90,702.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

December 6, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066231
Client Matter 90795-30520

For professional services rendered and expenses incurred through
September 30, 2010 re Tax Matters

Fees                                                                                        $32,279.68

**Total Due This Bill**                                                      **$32,279.68**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30066231
Tribune Company

RE: Tax Matters

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/10 | JH Zimbler | Review/analyze tax matters | .50 |
| 09/02/10 | JH Zimbler | Review and analyze tax Protest | 1.30 |
| 09/03/10 | TA Paskowitz | Call with J. Zimbler re tax protest (0.3); review documents re same (1.5); correspondence with J. Zimbler re documents (0.2) | 2.00 |
| 09/03/10 | RM Silverman | Discuss tax matter with J. Zimbler (0.3); research restitution deductibility cases (1.2) | 1.50 |
| 09/03/10 | JH Zimbler | Review/analyze tax matters | 7.50 |
| 09/06/10 | JH Zimbler | Review/analyze tax matters | 6.50 |
| 09/07/10 | TA Paskowitz | Correspondence with J. Zimbler re tax matter (0.3); review additional documents re same (0.5); review and comment on draft protest (1.2) | 2.00 |
| 09/07/10 | RM Silverman | Review protest letter and cited authorities | 2.40 |
| 09/07/10 | JH Zimbler | Preparation of protest | 3.50 |
| 09/08/10 | TA Paskowitz | Review additional correspondence, transcripts and court filings (1.7); phone call with J. Zimbler re same (.3) | 2.00 |
| 09/08/10 | JH Zimbler | Preparation of offering letter | 3.00 |
| 09/10/10 | TA Paskowitz | Call with T. Souther (.3); correspondence with J. Zimbler re same (0.2) | .50 |
| 09/11/10 | JH Zimbler | Review/prepare tax protest | 2.50 |
| 09/13/10 | G Harrower | Emails to and from, and discussion with, J. Langdon regarding UK operations of Los Angeles Times International, Ltd. | .30 |
| 09/13/10 | TA Paskowitz | Review revised tax protest | .50 |
| 09/13/10 | RM Silverman | Review protest letter | .30 |
| 09/13/10 | JH Zimbler | Finalization of protest | 1.30 |
| 09/21/10 | KP Kansa | T/c to M. Melgarejo re: tax question | .10 |
| 09/22/10 | KP Kansa | Review M. Melgarejo letter on tax claim | .20 |
| 09/23/10 | KP Kansa | Email A. Triggs re: letter on tax claim (.2); t/c A. Triggs re: same (.1) | .30 |
| 09/23/10 | AL Triggs | Revise letter on tax claim re: post-petition tax matter per request from M. Melgarejo | 4.40 |
| 09/28/10 | ST Advani | Office conference with R. Silverman re: new plan; review of same | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066231
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/29/10 | ST Advani | Office conference with R. Silverman re: revised Plan/Disclosure Statement | .90 |
| 09/30/10 | ST Advani | Review revised Plan (.7); telephone conference with M. Melgarejo re: interest deductions (.3) | 1.00 |
| | | **Total Hours** | **45.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066231
Tribune Company

RE: Tax Matters

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| G Harrower | .30 | $1,018.94 | $305.68 |
| JH Zimbler | 26.10 | 850.00 | 22,185.00 |
| ST Advani | 2.40 | 800.00 | 1,920.00 |
| KP Kansa | .60 | 700.00 | 420.00 |
| TA Paskowitz | 7.00 | 560.00 | 3,920.00 |
| AL Triggs | 4.40 | 425.00 | 1,870.00 |
| RM Silverman | 4.20 | 395.00 | 1,659.00 |
| **Total Hours and Fees** | **45.00** | | **$32,279.68** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

December 6, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066232
Client Matter 90795-30530

For professional services rendered and expenses incurred through
September 30, 2010 re Claims Processing

Fees                                                            $34,378.00

**Total Due This Bill**                                         **$34,378.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30066232
Tribune Company

RE: Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/10 | KP Kansa | Email J. Ehrenhofer and J. Ludwig re: Kissi claim response (.1); office conference J. Ludwig re: same (.1); review J. Ludwig emails on same (.1); emails to D. Bralow re: Tucker objection (.3) | .60 |
| 09/01/10 | JK Ludwig | Review motion for reinstatement of claim (0.2); review claims register regarding same (0.1); telephone call and emails with pro se claimant re: same (0.4); review withdrawal of motion (0.1); emails with J. Ehrenhofer re: response and resolution (0.1) | .90 |
| 09/02/10 | JN Cahan | Conference call with NY counsel re Wash. site and options | 1.50 |
| 09/02/10 | KP Kansa | Review declaration supporting Tucker objection and email B. Rosen and D. Bralow re: same | .30 |
| 09/02/10 | AL Triggs | Revise objection to claims of Emerson Tucker per comments from K. Kansa (2.9); email correspondence with D. Bralow (0.2) | 3.10 |
| 09/08/10 | KP Kansa | Review and comment on revised version of Bates objection (.5); emails to J. Ludwig re: same (.3) | .80 |
| 09/08/10 | KT Lantry | Telephone call with D. Eldersveld and T. Caputo re: customer claims, and discuss same with J. Boelter | .70 |
| 09/08/10 | JK Ludwig | Review responses to 35th omnibus objection to claims (0.3); email to P. Shanahan re: same (0.2); email and telephone call with J. Ehrenhofer re: same (0.2) | .70 |
| 09/09/10 | KP Kansa | Emails to J. Xanders re: Liberman claims (.5); review litigation claims materials (.5); email C. Sennet re: Waller claim (.1) | 1.10 |
| 09/09/10 | JK Ludwig | Respond to creditor email re: 35th omnibus objection (0.1); email to P. Shanahan re: NY Tax response to 35th omni (0.1); email to M. Bourgon re: employee claim and applicable withholding (0.4); telephone call with J. Ehrenhofer re: same (0.3) | .90 |
| 09/10/10 | KP Kansa | T/c J. Xanders and JP Jassy re: Liberman claim (1.0); office conference with J. Ludwig re: Oracle claims objection (.1); office conference with J. Ludwig re: omnibus claims objections (.2); office conference with J. Ludwig re: distributor claim (.1) | 1.40 |
| 09/10/10 | KT Lantry | E-mails re: claims | .20 |
| 09/10/10 | JK Ludwig | Telephone call with T. Gaa re: Sun/Oracle claims (0.3); emails with K. Stickles and K. Kansa re: same (0.1); review and analyze pending claims objections for resolution (0.4); telephone call with K. Stickles re: pending claims objections | 4.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30066232
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and 9/15/10 hearing (0.6); telephone call with R. Henke re: claims objection (0.1); telephone call with counsel for NY Tax re: claim objection (0.1); draft certification of counsel, revised order re: 35th omnibus objection (0.8); draft stipulation regarding CNN claims (1.6); telephone call with B. Healey re: TMS claims (0.2); email to C. Sennet re: late-filed royalty claim (0.1); email to counsel for creditor re: late-filed royalty claim (0.1) | |
| 09/12/10 | DE Bergeron | Reviewing claims | 1.30 |
| 09/13/10 | KP Kansa | Review and revise Jassy letter to Liberman counsel (.7); email J. Ehrenhofer re: claims withdrawals (.1); t/c K. Lantry re: Bates motions and 9/15 hearing (.3); review materials on same (.5); office conference with J. Ludwig re: HRH notice (.1); office conference A. Triggs re: Tucker objection (.1); t/c J. Osick re: Waller claim (.2); review materials on same (.5) | 2.50 |
| 09/13/10 | JK Ludwig | Draft Stipulation, certification of counsel, notice of withdrawal, and proposed order re: resolution of CNN claims (2.2); review email from T. Gaa re: substitution of Oracle counsel (0.1); telephone call with counsel for Oracle re: claim resolution (0.3); email to counsel for Oracle summarizing status of claim resolution (0.2); email to client re: same and request for additional documentation (0.3); email to counsel for Two Park re: HRH chapter 11 notices (0.1) | 3.20 |
| 09/14/10 | KP Kansa | Email A. Triggs re: Tucker objection (.1); email J. Ehrenhofer re: same (.1); office conferences with A. Triggs re: same (.1); review Henke stipulation and email J. Ludwig re: same (.3); review claims materials (.1) | .70 |
| 09/14/10 | JK Ludwig | Draft stipulation re: resolution of Henke claim (2.4); emails with J. Xanders re: Sun/Oracle claims resolution (0.2); email to J. Ehrenhofer re: entry of order sustaining 35th omnibus objection to claims (0.1); draft stipulation re: resolution of employee claim (1.0) | 3.70 |
| 09/14/10 | AL Triggs | Revise declaration for objection to claims of E. Tucker (0.6); email correspondence with D. Bralow re: same (0.4) | 1.00 |
| 09/15/10 | JN Cahan | Calls with client re environmental claim issue | .50 |
| 09/15/10 | KP Kansa | T/c's K. Lantry re: Bates motion (.2); office conference J. Ludwig re: same (.1); t/c D. Bralow re: same (.1); emails to D. Bralow/J. Ludwig/K. Lantry re: same (.1); attend telephonic hearing re: same (1.5); follow up t/c K. Lantry re: same (.2); follow up t/c D. Bralow, J. Ludwig and local counsel re: same (.5); review proposed Bates order, comment on same and email J. Ludwig re: same (.2); t/c JP Jassy on Liberman claim (.3); review M. Dombeck email sent by M. Bourgon and email J. | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066232
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Ludwig re: same (.1) | |
| 09/15/10 | JK Ludwig | Review exhibit to CNN stipulation (0.3); email to J. Ehrenhofer re: comments to same (0.1); telephone call with P. Ratkowiak re: Dombeck claim/correspondence (0.2); review and respond to email from M. Bourgon re: additional correspondence from Dombeck (0.2); revise stipulation resolving Henke claim (0.2) | 1.00 |
| 09/16/10 | KP Kansa | Review revised Bates order and email J. Ludwig re: same (.2); review CNN stipulation and supporting documents, comment on same, and forward comments on same to J. Ludwig (.8); email J. Ludwig re: Liberman claim (.1); office conference with J. Ludwig re: pending claims items (.3); further review and revise Bates order (.1); email J. Ehrenhofer and B. Whittman re: claims status (.1); t/c J. Ehrenhofer and J. Ludwig re: 2d McCormick claim (.1) | 1.70 |
| 09/16/10 | JK Ludwig | Review and respond to email from M. Bourgon re: choice of law provision in claim stipulation (0.1); revise employee claim stipulation and cover letter to claimant (0.3); emails with P. Ratkowiak re: responding to Dombeck correspondence re claim (0.1); conference with K. Kansa re: resolution of outstanding CUD claims (0.3); revise claim CNN stipulation (2.6); email to R. Stone and J. Ehrenhofer re: same (0.1); review renewed claim filed by J. McCormick (0.3); call with J. Ehrenhofer re: McCormick claim and other pending CUD claims for possible objection (0.3); emails with S. Christianson re: resolution of Oracle claims (0.1) | 4.20 |
| 09/17/10 | JN Cahan | Research claims issue | 1.00 |
| 09/17/10 | KP Kansa | Email J. Ludwig re: proposed stipulation with late-filed claim holder (.2); email J. Ludwig re: claims issue (.1) | .30 |
| 09/17/10 | JK Ludwig | Emails with J. Ehrenhofer re: employee claims (0.1); telephone call with D. Bralow re: claim (0.3); email to A. Triggs re: same (0.1); email to J. Xanders and H. Boyd re: Oracle request for additional information (0.2); email to M. Bourgon re: employee claim (0.2); draft objection to second McCormick claim (1.5); telephone call with K. Stickles re: same (0.2); email to K. Stickles and K. Kansa re: same (0.2) | 2.80 |
| 09/19/10 | KP Kansa | Emails R. Stone re: claims issue and conference call on same (.1); review CNN stipulation and email J. Ludwig re: same (.5) | .60 |
| 09/20/10 | JK Ludwig | Review correspondence from counsel for litigation claimant re: resolution of claim (0.1); emails to S. Karottki re: same (0.5); research claims issues (0.5); review and respond to emails from H. Boyd re: Sun/Oracle claims resolution (0.3); revise CNN claim stipulation (0.2); email to T. Strelow Cobb re: same (0.1); emails with K. Mills re: San Bernardino claims withdrawal (0.1); email to R. Stone re: Google claim | 1.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066232
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | reconciliation (0.1) | |
| 09/20/10 | KS Mills | Review of issues outstanding with respect to certain claimant (.2); Email J.Ludwig regarding same (.1) | .30 |
| 09/21/10 | JN Cahan | Prepare fact and issue outline (1.7); prepare chron (1.2); review draft tribune confirmation plan (0.8); conference call with J. Ludwig re amending plan (0.3) | 4.00 |
| 09/21/10 | JK Ludwig | Telephone call with T. Strelow Cobb re: resolution of CNN claims (0.3); email to S. Christianson re: Oracle claims (0.1); review reconciliation of Google claims (0.4); emails to R. Stone re: same (0.1); email to counsel for Google re: same (0.2); telephone call with J. Ehrenhofer re: status of disputed claims (0.4); email to EMC re: resolution of claim objection (0.2); telephone calls with J. Cahan re: environmental claims (0.3) | 2.00 |
| 09/22/10 | KP Kansa | Email J. Ludwig re: environmental claims issues | .10 |
| 09/22/10 | JK Ludwig | Emails with J. Ehrenhofer re: resolution of EMC claim (0.1); emails with S. Christianson re: resolution of Oracle claims (0.1) | .20 |
| 09/22/10 | AL Triggs | Prepare Tucker claims objection for filing | .40 |
| 09/22/10 | AL Triggs | Draft objection to Oxendine claim | 4.80 |
| 09/23/10 | JN Cahan | Conference call with Ludwig regarding plan (0.1); revise fact and issue outline (0.7) | .80 |
| 09/23/10 | KP Kansa | Email J. Ehrenhofer and B. Whittman on Tucker objection | .10 |
| 09/23/10 | JK Ludwig | Email to J. Ehrenhofer re: claims asserted against no-asset debtors (0.3); telephone call with J. Cahan re: same (0.1); telephone call with P. Ratkowiak re: communications from creditors (0.2); emails with M. Bourgon re: Dombeck claim objection/response (0.4) | 1.00 |
| 09/23/10 | AL Triggs | Draft objection to claim | .80 |
| 09/27/10 | JN Cahan | Status call with M. Anderson re: environmental claim (.8); conference call with Ludwig re: same (.4) | 1.20 |
| 09/27/10 | JK Ludwig | Emails with P. Ratkowiak re: M. Dombeck claims (0.1) | .10 |
| 09/30/10 | JK Ludwig | Email to J. Xanders re: Oracle claims resolution (0.2); telephone call with J. Xanders re: same (0.2); emails with J. Ehrenhofer re: status of stipulation resolving Henke claim (0.1); analyze claims issues (0.4); email to Epiq re: reconciliation of certain claims (0.3) | 1.20 |

**Total Hours**    **63.30**

**SIDLEY AUSTIN** LLP

Invoice Number: 30066232
Tribune Company

RE: Claims Processing

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .90 | $850.00 | $765.00 |
| KP Kansa | 13.50 | 700.00 | 9,450.00 |
| JN Cahan | 9.00 | 625.00 | 5,625.00 |
| KS Mills | .30 | 560.00 | 168.00 |
| DE Bergeron | 1.30 | 525.00 | 682.50 |
| JK Ludwig | 28.20 | 475.00 | 13,395.00 |
| AL Triggs | 10.10 | 425.00 | 4,292.50 |
| **Total Hours and Fees** | **63.30** | | **$34,378.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

December 6, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066233
Client Matter 90795-30550

For professional services rendered and expenses incurred through
September 30, 2010 re Business Operations

| Fees | $31,950.00 |
| **Total Due This Bill** | **$31,950.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30066233
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/10 | LA Barden | Telephone call with D. Eldersveld re: governance (1.10); review Delaware law re: electronic signatures (1.0); review Delaware form by-laws (1.0) | 3.10 |
| 09/01/10 | LR Fullerton | Review data service and sales representation agreements (0.2); conference call with R. DeBoer and J. Xanders re: same (0.5); draft business rules (2.8) | 3.50 |
| 09/01/10 | B Krakauer | Conference call with client to address TV Foods issues | .50 |
| 09/01/10 | B Krakauer | Review TV Foods draft amendments and outstanding issues | 1.50 |
| 09/01/10 | B Krakauer | Meeting with client to review proposed TV Foods amendment issues | 2.40 |
| 09/01/10 | JP Langdon | Review Board resolutions related to governance | .40 |
| 09/02/10 | LR Fullerton | Talk to J. Xanders about advertising sales representation agreement (0.8); exchange e-mails with V. Cassanova about business rules (0.2) | 1.00 |
| 09/02/10 | JP Langdon | Draft consent | .60 |
| 09/02/10 | SL Summerfield | Library research re partnerships for C. Kline | 3.40 |
| 09/07/10 | LJ Reategui | T/c with Mexican counsel re: open points in agreement | .30 |
| 09/07/10 | MP Spada | Telephone conversation with Cablevision counsel regarding agreement | .30 |
| 09/08/10 | CL Kline | Discuss w/D. Kazan target company inquiry (0.1); Review next steps w/S. Summerfield and update D. Kazan accordingly (0.4) | .50 |
| 09/08/10 | B Krakauer | TV foods negotiations and docs issues | 2.10 |
| 09/08/10 | SL Summerfield | Research IL business issues for C. Kline | 1.10 |
| 09/09/10 | CL Kline | Review assignee docket update per client request (0.1); inquiry per same w/assignee counsel (0.1); Correspond w/D. Kazan re target company research matters (0.1); coordinate per same w/S. Summerfield (0.3) | .60 |
| 09/09/10 | JP Langdon | Prepare subsidiary list for R. DeBoer | .80 |
| 09/09/10 | SL Summerfield | Research re business issues for C. Kline | 1.10 |
| 09/10/10 | CL Kline | Facilitate assignment docket notices and tracking w/J. Kralovec, reviewing same (0.1) | .10 |
| 09/10/10 | B Krakauer | Address TV foods bankruptcy issues and response to Scripps | 1.80 |
| 09/10/10 | D Rogers | Research regarding business issues for S Summerfield | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066233
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/13/10 | CL Kline | Work w/S. Summerfield and N. Lusk on archive request for tracking case pursuant to D. Kazan request (0.4); Review docket sheet and guide archival request based on legal content of targeted documents (0.3) | .70 |
| 09/13/10 | NJ Lusk | Numerous telephone calls with docket clerks at bankruptcy court in Virginia and Parcels re: sale order and related documents (1.2); legal research regarding same (2.0) | 3.20 |
| 09/14/10 | CL Kline | Discuss archive request w/N. Lusk (0.3) | .30 |
| 09/14/10 | NJ Lusk | Numerous telephone calls with docket clerks at bankruptcy court in Virginia and Parcels re: sale order and related documents (.5) | .50 |
| 09/14/10 | LJ Reategui | Review of responses from Mexican counsel re: contract points | .80 |
| 09/15/10 | CE Abbinante | Attention to Classified Ventures matters | .50 |
| 09/15/10 | BT Diskin | Review of Classified Ventures documents re: D. Eldersveld's request | 1.00 |
| 09/15/10 | CL Kline | Prepare assignee update for D. Kazan per R. Brazda update e-mail and review website for assignee disclosures, correspondences per same (0.8); Review Committee filings for research support (0.7), correspond w/J. Ducayet re: same (0.1); Discuss hearing update w/J. Henderson (0.1) | 1.70 |
| 09/15/10 | JP Langdon | Perform research re: governance issues | 2.50 |
| 09/15/10 | NJ Lusk | Numerous telephone calls with docket clerks at bankruptcy court in Virginia and Parcels re: sale order and related documents (.5) | .50 |
| 09/15/10 | MP Spada | Draft e-mail re open issues in Agreements | .50 |
| 09/16/10 | CL Kline | Discuss Docket Watch matters w/N. Lusk (0.2); Discuss assignee research w/N. Lusk (0.3); correspond with client re: for examiner request (0.1) | .60 |
| 09/16/10 | JP Langdon | Perform research and prepare correspondence re: governance issues | 1.20 |
| 09/16/10 | LJ Reategui | Review of correspondence from Mexican counsel re: contract points | .30 |
| 09/16/10 | SL Summerfield | Review archived DBRs re parallel case for C. Kline | 1.30 |
| 09/17/10 | LA Barden | Discussion with D. Eldersveld re: special governance | 1.10 |
| 09/17/10 | CL Kline | Review research w/N. Lusk re: D. Kazan on target co. (0.4); Review filings and provide summary to D. Kazan for review (0.7) | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066233
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/17/10 | KT Lantry | Review projections, and emails re: same | .30 |
| 09/19/10 | CL Kline | Review PHONES inquiry per B. Krakauer and provide research and analysis | .90 |
| 09/22/10 | CL Kline | Review update re assignee per D. Kazan | .10 |
| 09/22/10 | LJ Reategui | Review of provisions of contract (.10); t/c with client re: open points in contract (.50); follow-up with Mexican counsel re: open points of contract (.20) | .80 |
| 09/22/10 | MP Spada | Call with K. Carter re: agreement; revise Agreement | 2.00 |
| 09/23/10 | MP Spada | Revise agreement | 1.80 |
| 09/26/10 | AR Stromberg | Prepare powerpoint presentation to Board regarding governance issues (4.9); revise outlines of presentation (1.0) | 5.90 |
| 09/27/10 | LJ Reategui | Review of revisions | .50 |
| 09/27/10 | AR Stromberg | Revise outlines and powerpoint of presentation to Board regarding governance issues | 2.00 |
| 09/28/10 | LJ Reategui | Review of revised contract (0.5); office conference with P. Spada regarding same (0.5) | 1.00 |
| 09/28/10 | MP Spada | Meeting with L. Reategui re: comments to Agreement | .50 |
| 09/29/10 | MP Spada | Revise Agreement | 1.50 |
| | | **Total Hours** | 60.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30066233
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 8.30 | $925.00 | $7,677.50 |
| KT Lantry | .30 | 850.00 | 255.00 |
| LA Barden | 4.20 | 825.00 | 3,465.00 |
| LR Fullerton | 4.50 | 800.00 | 3,600.00 |
| CE Abbinante | .50 | 710.00 | 355.00 |
| LJ Reategui | 3.70 | 700.00 | 2,590.00 |
| MP Spada | 6.60 | 430.00 | 2,838.00 |
| JP Langdon | 5.50 | 430.00 | 2,365.00 |
| AR Stromberg | 7.90 | 425.00 | 3,357.50 |
| CL Kline | 6.60 | 425.00 | 2,805.00 |
| BT Diskin | 1.00 | 315.00 | 315.00 |
| NJ Lusk | 4.20 | 230.00 | 966.00 |
| SL Summerfield | 6.90 | 190.00 | 1,311.00 |
| D Rogers | .50 | 100.00 | 50.00 |
| **Total Hours and Fees** | **60.70** | | **$31,950.00** |