# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 6, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066234
Client Matter 90795-30560

For professional services rendered and expenses incurred through
September 30, 2010 re Case Administration

Fees                                                                                                   $26,055.50

Expenses:

| | |
|---|---:|
| Air Transportation | $10,180.98 |
| Duplicating Charges | 2,890.34 |
| Document Delivery Services | 258.52 |
| Document Services | 74.67 |
| Ground Transportation | 5,237.21 |
| Lexis Research Service | 1,924.71 |
| Meals - Out of Town | 1,338.16 |
| Meals | 775.50 |
| Messenger Services | 26.25 |
| Overtime Services | 401.42 |
| Document Production | 2,115.00 |
| Professional Services/Specialists | 41,990.00 |
| Telephone Tolls | 2,402.77 |
| Travel/Lodging | 11,774.70 |
| Westlaw Research Service | 7,446.43 |

Total Expenses                                                                                   88,836.66

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number:  30066234
Tribune Company

RE: Case Administration

**Total Due This Bill**                                                          $114,892.16

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/10 | JE Henderson | Review pleadings filed on docket (.1); review omnibus dates (.1) | .20 |
| 09/01/10 | CL Kline | Review and revise Docket Watch | .10 |
| 09/01/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (1.1) revise entries and email to C. Kline and attorneys (0.5) | 1.60 |
| 09/02/10 | JE Henderson | Review pleadings filed on docket (.1); review critical dates (.1) | .20 |
| 09/02/10 | CL Kline | Review and revise Docket Watch (0.1); Review and comment on critical dates calendar and provide to Sidley team for review (0.2) | .30 |
| 09/02/10 | SL Summerfield | Review fee application pleadings from other parties and revise files (2.0); revise other pleading files for K. Kansa (.30) | 2.30 |
| 09/02/10 | SL Summerfield | Docket research for D. Bergeron | .20 |
| 09/02/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (0.7); revise entries and email to C. Kline and attorneys (0.3) | 1.00 |
| 09/03/10 | CL Kline | Provide undated critical dates calendar to Tribune w/comments (0.1); Review Docket Watch (0.1) | .20 |
| 09/03/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (0.8); revise entries and email to C. Kline and attorneys (0.3) | 1.10 |
| 09/07/10 | KT Lantry | Itemize and prioritize pending case administration tasks | .30 |
| 09/07/10 | LJ Nyhan | Conference with J. Conlan regarding Tribune matters | .30 |
| 09/07/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (0.8); revise entries and email to C. Kline and attorneys (0.3) | 1.10 |
| 09/08/10 | JE Henderson | Review pleadings filed on docket, hearing dates and associated deadlines | .20 |
| 09/08/10 | JK Ludwig | Review and comment on draft agenda for 9/15 hearing (0.2) | .20 |
| 09/08/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (0.8); revise entries and email to C. Kline and attorneys (0.3) | 1.10 |
| 09/09/10 | JE Henderson | Review pleadings filed on docket (.1); conf w/B. Krakauer re: 9/15 hearing and new future hearing dates (.4) | .50 |
| 09/09/10 | CL Kline | Review and revise Docket Watch | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/09/10 | JK Ludwig | Telephone call and emails with K. Lantry re: preparation for 9/15 hearing (0.4) | .40 |
| 09/09/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (.90); review adversary case for C. Kline (.20) | 1.10 |
| 09/10/10 | KP Kansa | Review agenda letter circulated by Cole Schotz for 9/15 hearing and email K. Stickles with comments on same | .30 |
| 09/13/10 | K Gmoser | Docket research re key pleadings associated with upcoming hearing for K. Lantry | .80 |
| 09/13/10 | JE Henderson | Review pleadings filed on docket | .10 |
| 09/13/10 | CL Kline | Review Docket Watch matters w/N. Lusk (0.1); Review hearing agenda per local counsel (0.1); Review pleadings filed in case for research support (0.2); Review MO objection matter w/J. Boelter, updating D. Eldersveld per same (0.1) | .50 |
| 09/13/10 | JK Ludwig | Review transcript from 8/20 hearing (0.9); emails to K. Stickles re: corrections to transcript (0.1); review agenda for 9/15 hearing (0.2); email to K. Stickles re: comments/clarifications to same (0.1); telephone call with K. Stickles re: matters going forward on 9/15 hearing (0.2) | 1.50 |
| 09/13/10 | NJ Lusk | Review and summarize pleading docket watch (.3); docket research re parallel case for docket watch (.3); forward docket watch to attorneys (.2) | .80 |
| 09/13/10 | BH Myrick | T/c w/ G. Demo re: examiner documents (.1); o/c w/ support staff re: same (.4); multiple t/c w/ support staff re: same (.2) | .70 |
| 09/14/10 | JE Henderson | Review pleadings filed on docket, agenda | .20 |
| 09/14/10 | CL Kline | Review Docket Watch matters w/N. Lusk (0.2), review docket per same (0.1);  Review Tribune pleadings for status of the case for research support (0.3) | .60 |
| 09/14/10 | KT Lantry | E-mails with K. Stickles re: agenda for hearing | .20 |
| 09/14/10 | NJ Lusk | Review and summarize pleading docket watch (.3); review parallel case for docket watch (.1); forward docket watch to attorneys (.1) | .50 |
| 09/14/10 | BH Myrick | Reviewing new binders from support staff (.3) emails w/ G. Demo re: same (.1) t/c w/ messengers re: transportation (.1) | .50 |
| 09/15/10 | JE Henderson | Review pleadings filed on docket | .10 |
| 09/15/10 | CL Kline | Prepare Docket Watch w/hearing requirements and schedule matters for next two hearings summarized for Sidley and client (1.0); Review Docket Watch draft w/N. Lusk (0.5) | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/15/10 | B Krakauer | Attend court hearing by telephone | 1.50 |
| 09/15/10 | NJ Lusk | Review and summarize pleading docket watch (.3); review parallel case for docket watch (.1); forward docket watch to attorneys (.1) | .50 |
| 09/15/10 | DJ Lutes | Emails with Sidley team re: case status and hearing status | .40 |
| 09/16/10 | JE Henderson | Tc w/B. Krakauer re: Jones Day request; email exchange w/K. Lantry re: same, review files, review request (1.0); review docket (.1); exchange voice mails w/Jones Day (.1) | 1.20 |
| 09/16/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (0.9); revise entries and email to C. Kline and attorneys (0.5); review adversary case for C. Kline (.20) | 1.60 |
| 09/17/10 | JE Henderson | Tc w/B. Krakauer re: Jones Day request (.2); review email files (.5); review docket (.1) | .80 |
| 09/17/10 | CL Kline | Review and distribute critical dates calendar to Sidley team per local counsel (0.3); Coordinate w/local counsel issue w/Zuckerman hearing notice (0.2) | .50 |
| 09/17/10 | JK Ludwig | Emails to C. Kline re: case critical filing dates per Local Rules/FRBP (0.1) | .10 |
| 09/17/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.10); review adversary case for C. Kline (.20) | 1.30 |
| 09/19/10 | KT Lantry | Outline and prioritize pending case administration tasks | .30 |
| 09/20/10 | JE Henderson | Review mediation statement (.3); Sidley team call re: developments (1.3); conf w/B. Krakauer re: same (.5); review Jones Day email and respond (.4); conf w/C. Kline re: research memoranda (.2); email exchange w/B. Whittman re: reporting question (.2); conf K. Kansa (.1); review docket and email exchange w/S. Summerfield re: pleadings filed last week (.2); initial review statement of credit agreement lenders (.3); tc w/J. Boelter re: status (.2); review email file (.3) | 4.00 |
| 09/20/10 | SJ Heyman | Review CNLBC hearing notice from Cook County (0.1); exchange emails with P. Shanahan regarding same (0.1) | .20 |
| 09/20/10 | CL Kline | Review and revise Docket Watch (0.1), review docket per same to verify entries (0.1); Review subordination inquiry per Jones Day w/J. Henderson (0.1), examine prior research per same (0.3); Discuss fee application issue re MWE transaction w/J. Ludwig (0.1) | .70 |
| 09/20/10 | KT Lantry | Telephone call to C. Kline re: distribution of recently filed pleadings (.1); review Bennett Group's latest 2019 statement and G. Demo's analysis of same (.2); arrange travel to | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Wilmington for hearing and mediation (.3) | |
| 09/20/10 | JK Ludwig | Review and respond to email from P. Ratkowiak re: agenda for 9/22 hearing (0.1); telephone call with K. Stickles re: scheduling hearing dates with the Court (0.2); conference with K. Kansa re: same (0.1) | .40 |
| 09/20/10 | DJ Lutes | Research and review bankruptcy case materials for recent court order (.30); email materials with comment to K. Lantry (.20) | .50 |
| 09/20/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.40); review adversary case for C. Kline (.20) | 1.60 |
| 09/21/10 | JE Henderson | Review C. Kline response re: Jones Day requests (.2); email exchange w/Jones Day re: response (.1); review pleadings filed on docket (.1); review orders re: Trustee motion and critical dates (.2) | .60 |
| 09/21/10 | CL Kline | Research and provide Sidley retention materials to D. Miles w/comments per K. Lantry (0.9); Discuss same w/K. Kansa per K. Lantry (0.1); Review Jones Day request list and provide additional materials to J. Henderson (0.4); Review tax inquiry w/client, including review of schedules and refer to A&M/R. Stone for follow-up (0.4); Discuss 2015.3 inquiry with J. Ludwig (.0.2) | 2.00 |
| 09/21/10 | B Krakauer | Review Chadbourne disqualification motion and applicable case law | 1.90 |
| 09/21/10 | KT Lantry | E-mails with Sidley team re: agenda for Wednesday hearing and review same | .20 |
| 09/21/10 | AR Stromberg | Review pleadings filed in case regarding disqualification of counsel | .50 |
| 09/21/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.1); review adversary case for C. Kline (.20) | 1.30 |
| 09/21/10 | SL Summerfield | Review case docket re hearing deadline (.50); review Aurelius capital brief and case law (1.6), preparation of index re same for for J. Henderson (1.7) | 3.80 |
| 09/22/10 | JE Henderson | Docket research (.1); review critical dates for filing purposes (.1) | .20 |
| 09/22/10 | KP Kansa | T/c J. Ludwig re: hearing outcome | .20 |
| 09/22/10 | CL Kline | Review and revise Docket Watch (0.1), Discuss fee application description matters w/T. Coulson (0.2) | .30 |
| 09/22/10 | JK Ludwig | Telephonic appearance at hearing regarding Aurelius motion to disqualify Chadbourne (1.2); emails to K. Kansa and A. Ross | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: outcome of hearing (0.1); conference with G. Demo re: same for purpose of drafting supplemental disclosure statement (0.1); telephone call with K. Kansa re: same and re: matters set for 10/22 (0.3) | |
| 09/22/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (.70); review adversary case for C. Kline (.20) | .90 |
| 09/22/10 | SL Summerfield | Docket research re filings for G. Demo | 4.30 |
| 09/22/10 | SL Summerfield | Review and revise fee application files for K. Kansa | .90 |
| 09/23/10 | JE Henderson | Review pleadings filed on docket | .10 |
| 09/23/10 | CL Kline | Review and revise Docket Watch | .10 |
| 09/23/10 | CL Kline | Provide M. Barash fee inquiry to Tribune and follow-up per same (0.1); Review and revise Docket Watch (0.1) | .20 |
| 09/23/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (.70); review adversary case for C. Kline (.20) | .90 |
| 09/24/10 | JE Henderson | Review pleadings filed on the docket | .10 |
| 09/24/10 | CL Kline | Review Committee's compliant and standing matters w/J. Ludwig (0.4); Review and revise Docket Watch (0.1) | .50 |
| 09/24/10 | CL Kline | Review and revise Docket Watch | .10 |
| 09/24/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (.90); review adversary case for C. Kline (.20) | 1.10 |
| 09/25/10 | KT Lantry | Outline and prioritize pending tasks | .20 |
| 09/27/10 | CL Kline | Review and revise Docket Watch | .10 |
| 09/27/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.10); review adversary case for C. Kline (.20) | 1.30 |
| 09/28/10 | CL Kline | Review and revise Docket Watch (0.1) | .10 |
| 09/28/10 | KT Lantry | Review agenda for Oct. 4 hearing (.2); e-mails with J. Henderson re: extending time to file reply (.2) | .40 |
| 09/28/10 | JK Ludwig | Telephone call with M. Henderson re: debtor inquiry (0.1) | .10 |
| 09/28/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (.70); review adversary case for C. Kline (.20) | .90 |
| 09/28/10 | SL Summerfield | Research pleading re disclosure objection for J. Henderson | .20 |
| 09/28/10 | SL Summerfield | Research pleadings re disclosure objection and mediator report | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
|      |      | for D. Bergeron |   |
| 09/29/10 | CL Kline | Review and revise Docket Watch | .10 |
| 09/29/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (.70); review adversary case for C. Kline (.20) | .90 |
| 09/30/10 | CL Kline | Review and revise Docket Watch | .10 |
| 09/30/10 | NJ Lusk | Review and summarize pleading docket watch (.3); review parallel case for docket watch (.1); forward docket watch to attorneys (.1) | .50 |
|      |      | **Total Hours** | **64.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .30 | $950.00 | $285.00 |
| B Krakauer | 3.40 | 925.00 | 3,145.00 |
| JE Henderson | 8.50 | 850.00 | 7,225.00 |
| KT Lantry | 2.20 | 850.00 | 1,870.00 |
| SJ Heyman | .20 | 725.00 | 145.00 |
| KP Kansa | .50 | 700.00 | 350.00 |
| JK Ludwig | 4.40 | 475.00 | 2,090.00 |
| AR Stromberg | .50 | 425.00 | 212.50 |
| CL Kline | 8.10 | 425.00 | 3,442.50 |
| BH Myrick | 1.20 | 375.00 | 450.00 |
| DJ Lutes | .90 | 285.00 | 256.50 |
| K Gmoser | .80 | 230.00 | 184.00 |
| NJ Lusk | 2.30 | 230.00 | 529.00 |
| SL Summerfield | 30.90 | 190.00 | 5,871.00 |
| **Total Hours and Fees** | **64.20** | | **$26,055.50** |

SIDLEY AUSTIN LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

# E X P E N S E   D E T A I L

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/01/10 | GND | 08/26/10-08/26/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | $88.00 |
| 09/01/10 | GND | 08/26/10-08/26/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 13.00 |
| 09/01/10 | GND | 08/26/10-08/26/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 131.00 |
| 09/01/10 | GND | 08/26/10-08/26/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 17.00 |
| 09/01/10 | GND | 08/26/10-08/26/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 34.00 |
| 09/01/10 | TRV | 08/26/10-08/26/10 - CHICAGO/PHILADELPHIA - ATTEND IN-CHAMBERS CONFERENCE (J. BOELTER) | 34.00 |
| 09/01/10 | GND | 08/26/10-08/26/10 - CHICAGO/PHILADELPHIA - ATTEND IN-CHAMBERS CONFERENCE (J. BOELTER) | 86.00 |
| 09/01/10 | GND | 08/26/10-08/26/10 - CHICAGO/PHILADELPHIA - ATTEND IN-CHAMBERS CONFERENCE (J. BOELTER) | 127.90 |
| 09/01/10 | GND | 08/26/10-08/26/10 - CHICAGO/PHILADELPHIA - ATTEND IN-CHAMBERS CONFERENCE (J. BOELTER) | 45.00 |
| 09/01/10 | AIR | 08/26/10-08/26/10 - CHICAGO/PHILADELPHIA - ATTEND IN-CHAMBERS CONFERENCE (J. BOELTER) | 766.46 |
| 09/01/10 | TEL | 08/15/10 - TELEPHONE TOLLS (J. BOELTER) | 198.51 |
| 09/01/10 | PRO | 8/6/10 - BLUESTAR COMPUTER SOLUTIONS INC - 64026 - CD/DVD/hard drive duplication | 205.00 |
| 09/01/10 | PRO | 8/13/10 - BLUESTAR COMPUTER SOLUTIONS INC - 64104 - CD/DVD/hard drive duplication | 760.00 |
| 09/01/10 | PRO | 8/13/10 - BLUESTAR COMPUTER SOLUTIONS INC - 64095 - CD/DVD/hard drive duplication | 760.00 |
| 09/01/10 | PRO | 8/11/10 - BLUESTAR COMPUTER SOLUTIONS INC - 64073 - CD/DVD/hard drive duplication | 255.00 |
| 09/01/10 | AIR | 08/02/10-08/03/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 526.38 |
| 09/01/10 | TRV | 08/02/10-08/03/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 58.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/01/10 | TRV | 08/02/10-08/03/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 399.00 |
| 09/01/10 | MLO | 08/02/10-08/03/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 22.40 |
| 09/01/10 | TRV | 08/02/10-08/03/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 39.90 |
| 09/01/10 | GND | 08/02/10-08/03/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 48.00 |
| 09/02/10 | TEL | 09/01/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.16 |
| 09/02/10 | TEL | 09/01/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.31 |
| 09/02/10 | TEL | 09/01/10-Telephone Call To: 2027368136 WASHINGTON, DC | 4.59 |
| 09/02/10 | TEL | 09/01/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.73 |
| 09/02/10 | TEL | 09/01/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.43 |
| 09/02/10 | TEL | 09/01/10-Telephone Call To: 2159637123 PHILA, PA | 3.18 |
| 09/02/10 | TEL | 09/01/10-Telephone Call To: 3026512002 WILMINGTON, DE | 2.06 |
| 09/02/10 | TEL | 09/01/10-Telephone Call To: 6303255054 HINSDALE, IL | 8.03 |
| 09/02/10 | TEL | 09/01/10-Telephone Call To: 3128537030 CHICGOZN, IL | 5.51 |
| 09/02/10 | CPY | 09/01/10-Duplicating charges Time: 14:40:00 | 39.90 |
| 09/02/10 | CPY | 09/01/10-Duplicating charges Time: 2:06:00 | 225.00 |
| 09/02/10 | CPY | 09/01/10-Duplicating charges Time: 8:31:00 | 64.50 |
| 09/02/10 | CPY | 09/01/10-Duplication charges Time: 17:16:00 | .60 |
| 09/02/10 | CPY | 09/01/10-Duplication charges Time: 17:29:00 | .30 |
| 09/02/10 | CPY | 09/01/10-Duplication charges Time: 17:37:00 | .30 |
| 09/02/10 | CPY | 09/01/10-Duplication charges Time: 17:39:00 | .30 |
| 09/02/10 | CPY | 09/01/10-Duplicating Charges (Color) Time: 10:07:00 | 3.42 |
| 09/02/10 | CPY | 09/01/10-Duplicating Charges (Color) Time: 10:12:00 | 1.14 |
| 09/02/10 | CPY | 09/01/10-Duplicating Charges (Color) Time: 10:15:00 | 1.71 |
| 09/02/10 | CPY | 09/01/10-Duplicating Charges (Color) Time: 10:21:00 | 3.42 |
| 09/02/10 | CPY | 09/01/10-Duplicating Charges (Color) Time: 12:24:00 | .57 |
| 09/02/10 | CPY | 09/01/10-Duplicating Charges (Color) Time: 13:34:00 | 1.14 |
| 09/02/10 | TEL | 09/01/10-Telephone Call To: 9053319900 BURLINGTON, ON | 3.20 |
| 09/02/10 | TEL | 09/01/10-Telephone Call To: 5132876984 CINCINNATI, OH | 1.26 |

SIDLEY AUSTIN LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/03/10 | LEX | 08/31/10-Lexis research service | 46.18 |
| 09/03/10 | TEL | 09/02/10-Telephone Call To: 2136941012 LOSANGELES, CA | 1.50 |
| 09/03/10 | PRO | 8/30/10 - BLUESTAR COMPUTER SOLUTIONS INC - 64246 - CD/DVD hard drive duplication, technical time | 815.00 |
| 09/03/10 | PRO | 8/30/10 - BLUESTAR COMPUTER SOLUTIONS INC - 64242 - CD/DVD hard drive duplication, technical time | 4,275.00 |
| 09/03/10 | PRO | 8/30/10 - BLUESTAR COMPUTER SOLUTIONS INC - 64241 - CD/DVD hard drive duplication, technical time | 2,775.00 |
| 09/03/10 | CPY | 09/02/10-Duplicating charges Time: 17:41:00 | 1.80 |
| 09/03/10 | TEL | 8/9-31/10 - COURTCALL LLC - ACCDA0726040810 - Charge clients for use of prepaid account (K. KANSA) | 72.00 |
| 09/03/10 | LEX | 08/31/10-Lexis research service | 169.08 |
| 09/03/10 | TEL | 09/02/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.76 |
| 09/03/10 | TEL | 09/02/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.16 |
| 09/03/10 | TEL | 09/02/10-Telephone Call To: 3129847632 CHICGOZN, IL | 1.58 |
| 09/03/10 | TEL | 8/9-31/10 - COURTCALL LLC - ACCDA0726040810 - Charge clients for use of prepaid account (J. LOTSOFF) | 72.00 |
| 09/03/10 | TEL | 09/02/10-Telephone Call To: 2124085271 NEW YORK, NY | 2.96 |
| 09/03/10 | GND | 07/28/10-07/29/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 107.00 |
| 09/03/10 | MLO | 07/28/10-07/29/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 21.40 |
| 09/03/10 | GND | 07/28/10-07/29/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 48.00 |
| 09/03/10 | TRV | 07/28/10-07/29/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 399.00 |
| 09/03/10 | TRV | 07/28/10-07/29/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K.MILLS) | 39.90 |
| 09/03/10 | GND | 07/28/10-07/29/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 48.00 |
| 09/03/10 | MLO | 07/28/10-07/29/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 22.40 |
| 09/03/10 | AIR | 07/28/10-07/29/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS) | 1,033.22 |
| 09/03/10 | CPY | 09/02/10-Duplicating charges Time: 16:08:00 | 3.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/03/10 | CPY | 09/02/10-Duplicating charges Time: 16:42:00 | 1.10 |
| 09/03/10 | CPY | 09/02/10-Duplicating charges Time: 17:17:00 | 3.80 |
| 09/04/10 | TEL | 09/03/10-Telephone Call To: 2136941595 LOSANGELES, CA | 10.13 |
| 09/04/10 | CPY | 09/03/10-Duplicating charges Time: 16:07:00 | 125.80 |
| 09/04/10 | DLV | 08/19/10- Federal Express Corporation- TR #442726077361 BRYAN KRAKAUER MARIE POPPY 4940 LOWER FOREST BEACH ROAD PORT WASHINGTON, WI 53074 | 16.40 |
| 09/04/10 | DLV | 08/17/10- Federal Express Corporation- TR #960449690187 J KATE STICKLES ESQ COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 38.57 |
| 09/04/10 | DLV | 08/17/10- Federal Express Corporation- TR #960449690198 J KATE STICKLES ESQ COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 30.20 |
| 09/04/10 | DLV | 08/18/10- Federal Express Corporation- TR #960449690279 J KATE STICKLES ESQ COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 34.32 |
| 09/04/10 | CPY | 09/03/10-Duplicating charges Time: 11:16:00 | 1.00 |
| 09/04/10 | DLV | 08/18/10- Federal Express Corporation- TR #960449690452 KERRIANN MILLS C/O J KATE STIC COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 43.75 |
| 09/04/10 | PRD | 08/31/10-Desktop Publishing | 175.00 |
| 09/04/10 | PRD | 08/31/10-Word Processing | 12.50 |
| 09/04/10 | TEL | 09/03/10-Telephone Call To: 3128532232 CHICGOZN, IL | 1.53 |
| 09/07/10 | PRD | 08/31/10-Desktop Publishing | 25.00 |
| 09/07/10 | PRD | 08/31/10-Desktop Publishing | 125.00 |
| 09/07/10 | PRD | 08/31/10-Desktop Publishing | 100.00 |
| 09/07/10 | PRD | 08/31/10-Desktop Publishing | 150.00 |
| 09/07/10 | PRD | 09/01/10-Desktop Publishing | 187.50 |
| 09/07/10 | PRD | 09/01/10-Desktop Publishing | 200.00 |
| 09/07/10 | PRD | 09/01/10-Desktop Publishing | 25.00 |
| 09/07/10 | PRD | 09/01/10-Desktop Publishing | 250.00 |
| 09/07/10 | PRD | 09/01/10-Desktop Publishing | 162.50 |
| 09/07/10 | PRD | 08/31/10-Word Processing | 12.50 |
| 09/07/10 | PRD | 08/31/10-Word Processing | 25.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/07/10 | PRD | 08/31/10-Word Processing | 12.50 |
| 09/07/10 | PRD | 08/31/10-Word Processing | 25.00 |
| 09/07/10 | PRD | 09/01/10-Word Processing | 25.00 |
| 09/07/10 | PRD | 09/01/10-Word Processing | 25.00 |
| 09/07/10 | PRD | 09/01/10-Word Processing | 12.50 |
| 09/08/10 | GND | 08/16/10-08/17/10 - WASHINGTON/WILMINGTON - MTGS WITH POTENTIAL WITNESSES & ATTEND CT HEARNG (J. BENDERNAGEL) | 296.56 |
| 09/08/10 | GND | 08/16/10-08/17/10 - WASHINGTON/WILMINGTON - MTGS WITH POTENTIAL WITNESSES & ATTEND CT HEARNG (J. BENDERNAGEL) | 6.00 |
| 09/08/10 | GND | 08/16/10-08/17/10 - WASHINGTON/WILMINGTON - MTGS WITH POTENTIAL WITNESSES & ATTEND CT HEARNG (J. BENDERNAGEL) | 23.65 |
| 09/08/10 | GND | 08/16/10-08/17/10 - WASHINGTON/WILMINGTON - MTGS WITH POTENTIAL WITNESSES & ATTEND CT HEARNG (J. BENDERNAGEL) | 16.00 |
| 09/08/10 | GND | 08/16/10-08/17/10 - WASHINGTON/WILMINGTON - MTGS WITH POTENTIAL WITNESSES & ATTEND CT HEARNG (J. BENDERNAGEL) | 12.00 |
| 09/08/10 | TEL | 09/07/10-Telephone Call To: 2128395785 NEW YORK, NY | 1.83 |
| 09/08/10 | TEL | 09/07/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.07 |
| 09/08/10 | CPY | 09/07/10-Duplicating charges Time: 9:16:00 | 29.10 |
| 09/08/10 | CPY | 09/07/10-Duplicating charges Time: 9:23:00 | 9.00 |
| 09/08/10 | TEL | 09/07/10-Telephone Call To: 2027368136 WASHINGTON, DC | 2.81 |
| 09/08/10 | TEL | 09/07/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.37 |
| 09/08/10 | TEL | 07/12/10-Telephone Charges Conference Call Customer: BJB8107 JESSICA BOELTER | 2.37 |
| 09/08/10 | TEL | 07/19/10-Telephone Charges Conference Call Customer: BJB2433 JESSICA BOELTER | 1.67 |
| 09/08/10 | TEL | 07/07/10-Telephone Charges Conference Call Customer: BJB9371 JESSICA BOELTER | 10.67 |
| 09/08/10 | TEL | 07/21/10-Telephone Charges Conference Call Customer: BXX1335 JESSICA BOELTER | .03 |
| 09/08/10 | TEL | 07/21/10-Telephone Charges Conference Call Customer: BJB9972 JESSICA BOELTER | .07 |
| 09/08/10 | TEL | 07/21/10-Telephone Charges Conference Call Customer: BJB1919 JESSICA BOELTER | 2.65 |
| 09/08/10 | TEL | 07/22/10-Telephone Charges Conference Call Customer: BXX0891 JESSICA BOELTER | 19.93 |

SIDLEY AUSTIN LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/08/10 | TEL | 07/23/10-Telephone Charges Conference Call Customer: BJB8869 JESSICA BOELTER | 32.78 |
| 09/08/10 | TEL | 07/26/10-Telephone Charges Conference Call Customer: BJB6316 JESSICA BOELTER | 53.44 |
| 09/08/10 | TEL | 07/27/10-Telephone Charges Conference Call Customer: BJB8834 JESSICA BOELTER | 14.94 |
| 09/08/10 | TEL | 09/07/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.02 |
| 09/08/10 | TEL | 07/14/10-Telephone Charges Conference Call Customer: HJD5782 JAMES DUCAYET | 3.07 |
| 09/08/10 | TEL | 07/16/10-Telephone Charges Conference Call Customer: HJD3710 JAMES DUCAYET | 9.88 |
| 09/08/10 | TEL | 07/21/10-Telephone Charges Conference Call Customer: HJD5869 JAMES DUCAYET | 48.35 |
| 09/08/10 | TEL | 07/23/10-Telephone Charges Conference Call Customer: HJD1944 JAMES DUCAYET | 55.37 |
| 09/08/10 | TEL | 07/25/10-Telephone Charges Conference Call Customer: HJD7182 JAMES DUCAYET | 3.45 |
| 09/08/10 | TEL | 07/25/10-Telephone Charges Conference Call Customer: HJD2752 JAMES DUCAYET | .17 |
| 09/08/10 | TEL | 07/23/10-Telephone Charges Conference Call Customer: HXX5219 KENNETH KANSA | 26.01 |
| 09/08/10 | LEX | 09/02/10-Lexis research service | 206.06 |
| 09/08/10 | WES | 09/01/10-Westlaw research service | 522.01 |
| 09/08/10 | WES | 09/03/10-Westlaw research service | 111.06 |
| 09/08/10 | TEL | 07/19/10-Telephone Charges Conference Call Customer: HBK4580 MR BRYAN KRAKAUER | 4.78 |
| 09/08/10 | TEL | 07/22/10-Telephone Charges Conference Call Customer: HBK9796 MR BRYAN KRAKAUER | 18.17 |
| 09/08/10 | TEL | 07/23/10-Telephone Charges Conference Call Customer: HBK6092 MR BRYAN KRAKAUER | .83 |
| 09/08/10 | TEL | 07/26/10-Telephone Charges Conference Call Customer: HBK6836 MR BRYAN KRAKAUER | .03 |
| 09/08/10 | TEL | 07/30/10-Telephone Charges Conference Call Customer: HBK4480 MR BRYAN KRAKAUER | 5.90 |
| 09/08/10 | TEL | 07/14/10-Telephone Charges Conference Call Customer: HBK5727 MR BRYAN KRAKAUER | 1.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/08/10 | TEL | 07/14/10-Telephone Charges Conference Call Customer: HBK1568 MR BRYAN KRAKAUER | 1.47 |
| 09/08/10 | TEL | 07/14/10-Telephone Charges Conference Call Customer: HBK7118 MR BRYAN KRAKAUER | 2.86 |
| 09/08/10 | TEL | 07/19/10-Telephone Charges Conference Call Customer: HBK4501 MR BRYAN KRAKAUER | 4.58 |
| 09/08/10 | TEL | 07/26/10-Telephone Charges Conference Call Customer: HBK8651 MR BRYAN KRAKAUER | 2.40 |
| 09/08/10 | TEL | 07/12/10-Telephone Charges Conference Call Customer: PJL3603 JAMES LANGDON | 16.93 |
| 09/08/10 | TEL | 07/26/10-Telephone Charges Conference Call Customer: PJL4781 JAMES LANGDON | 19.33 |
| 09/08/10 | TEL | 07/28/10-Telephone Charges Conference Call Customer: PJL4246 JAMES LANGDON | 7.00 |
| 09/08/10 | TEL | 09/07/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.31 |
| 09/08/10 | TEL | 07/01/10-Telephone Charges Conference Call Customer: PKL2035 ATTORNEY KEVIN LANTRY | 4.39 |
| 09/08/10 | TEL | 07/26/10-Telephone Charges Conference Call Customer: PXX3563 ATTORNEY KEVIN LANTRY | 4.01 |
| 09/08/10 | TEL | 09/07/10-Telephone Call To: 2027368136 WASHINGTON, DC | 6.03 |
| 09/08/10 | TEL | 09/07/10-Telephone Call To: 2027368136 WASHINGTON, DC | 4.13 |
| 09/08/10 | TEL | 07/14/10-Telephone Charges Conference Call Customer: ZJL1672 JONATHAN LOTSOFF | 1.65 |
| 09/08/10 | TEL | 07/14/10-Telephone Charges Conference Call Customer: ZJL6594 JONATHAN LOTSOFF | 7.71 |
| 09/08/10 | TEL | 07/15/10-Telephone Charges Conference Call Customer: ZJL7235 JONATHAN LOTSOFF | 2.71 |
| 09/08/10 | TEL | 07/19/10-Telephone Charges Conference Call Customer: ZJL9740 JONATHAN LOTSOFF | 1.82 |
| 09/08/10 | TEL | 07/07/10-Telephone Charges Conference Call Customer: ZJL3566 JONATHAN LOTSOFF | 6.32 |
| 09/08/10 | TEL | 07/21/10-Telephone Charges Conference Call Customer: ZJL2025 JONATHAN LOTSOFF | 2.54 |
| 09/08/10 | TEL | 07/22/10-Telephone Charges Conference Call Customer: ZJL4646 JONATHAN LOTSOFF | 13.21 |
| 09/08/10 | TEL | 07/24/10-Telephone Charges Conference Call Customer: ZJL6736 JONATHAN LOTSOFF | 6.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/08/10 | TEL | 07/25/10-Telephone Charges Conference Call Customer: ZJL9330 JONATHAN LOTSOFF | 8.47 |
| 09/08/10 | WES | 09/01/10-Westlaw research service | 1.46 |
| 09/08/10 | WES | 09/02/10-Westlaw research service | 1.46 |
| 09/08/10 | WES | 09/03/10-Westlaw research service | 1.46 |
| 09/08/10 | WES | 09/04/10-Westlaw research service | 1.46 |
| 09/08/10 | WES | 09/05/10-Westlaw research service | 1.46 |
| 09/08/10 | WES | 09/06/10-Westlaw research service | 1.46 |
| 09/08/10 | LEX | 09/03/10-Lexis research service | 28.52 |
| 09/08/10 | LEX | 09/06/10-Lexis research service | 34.36 |
| 09/08/10 | OVT | 05/10/10 - OVERTIME TRANSPORTATION - YELLOW TAXI (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 05/13/10 - OVERTIME TRANSPORTATION - YELLOW TAXI (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 05/14/10 - OVERTIME TRANSPORTATION - YELLOW TAXI (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 05/15/10 - OVERTIME TRANSPORTATION - YELLOW TAXI (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 05/15/10 - OVERTIME TRANSPORTATION - YELLOW TAXI (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 05/16/10 - OVERTIME TRANSPORTATION - CHOICE CAB (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 05/16/10 - OVERTIME TRANSPORTATION - YELLOW TAXI (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 05/18/10 - OVERTIME TRANSPORTATION - CHICAGO CARRIAGE | 8.00 |
| 09/08/10 | OVT | 05/24/10 - OVERTIME TRANSPORTATION - AMERICAN UNITED (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 05/26/10 - OVERTIME TRANSPORTATION - FLASH (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 05/26/10 - OVERTIME MEALS (K. MILLS) | 34.79 |
| 09/08/10 | OVT | 06/01/10 - OVERTIME TRANSPORTATION - YELLOW TAXI (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 06/02/10 - OVERTIME TRANSPORTATION - YELLOW TAXI (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 06/02/10 - OVERTIME MEALS (K. MILLS) | 6.75 |
| 09/08/10 | OVT | 06/03/10 - OVERTIME TRANSPORTATION - YELLOW TAXI (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 06/04/10 - OVERTIME TRANSPORTATION - YELLOW TAXI (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 06/23/10 - OVERTIME TRANSPORTATION - YELLOW TAXI (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 06/24/10 - OVERTIME TRANSPORTATION - CHICAGO CARRIAGE (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 06/25/10 - OVERTIME TRANSPORTATION - CHICAGO DISPATCHER (K. MILLS) | 8.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/08/10 | OVT | 06/28/10 - OVERTIME TRANSPORTATION - YELLOW TAXI (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 06/29/10 - OVERTIME TRANSPORTATION - YELLOW TAXI (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 06/30/10 - OVERTIME TRANSPORTATION - CHECKER TAXI (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 07/27/10 - OVERTIME TRANSPORTATION - BLUE RIBBON (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 07/27/10 - OVERTIME MEALS (K. MILLS) | 25.47 |
| 09/08/10 | OVT | 08/07/10 - OVERTIME TRANSPORTATION - CHICAGO CARRIAGE (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 08/07/10 - OVERTIME TRANSPORTATION - CHICAGO CARRIAGE (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 08/07/10 - OVERTIME MEALS (K. MILLS) | 9.20 |
| 09/08/10 | OVT | 08/08/10 - OVERTIME TRANSPORTATION - GLOBE TAXI (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 08/08/10 - OVERTIME TRANSPORTATION - YELLOW TAXI (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 08/09/10 - OVERTIME TRANSPORTATION - AMERICAN TAXI (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 08/09/10 - OVERTIME MEALS (K. MILLS) | 6.53 |
| 09/08/10 | OVT | 08/10/10 - OVERTIME TRANSPORTATION - FLASH TAXI (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 08/12/10 - OVERTIME TRANSPORTATION - YELLOW TAXI (K. MILLS) | 8.00 |
| 09/08/10 | OVT | 08/12/10 - OVERTIME MEALS (K. MILLS) | 9.38 |
| 09/08/10 | TEL | 07/26/10-Telephone Charges Conference Call Customer: AKM7753 KERRIANN MILLS | 6.80 |
| 09/08/10 | TEL | 07/28/10-Telephone Charges Conference Call Customer: AKM9909 KERRIANN MILLS | 43.71 |
| 09/08/10 | TEL | 09/07/10-Telephone Call To: 3523838662 MOUNT DORA, FL | 1.10 |
| 09/08/10 | TEL | 07/26/10-Telephone Charges Conference Call Customer: ZRS1987 ATTORNEY RICHARD SILVERMAN | 14.15 |
| 09/08/10 | LEX | 09/02/10-Lexis research service | 23.40 |
| 09/09/10 | TEL | 09/08/10-Telephone Call To: 3128537891 CHICGOZN, IL | 2.58 |
| 09/09/10 | TEL | 09/08/10-Telephone Call To: 3128536890 CHICGOZN, IL | 2.13 |
| 09/09/10 | TEL | 09/08/10-Telephone Call To: 3128537891 CHICGOZN, IL | 2.84 |
| 09/09/10 | TEL | 09/08/10-Telephone Call To: 3128537891 CHICGOZN, IL | 3.84 |
| 09/09/10 | TEL | 09/07/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.77 |
| 09/09/10 | OVT | 08/12/10 - OVERTIME TRANSPORTATION - UNKNOWN CAB COMPANY (D.BERGERON) | 8.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/09/10 | OVT | 08/07/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER (D. BERGERON) | 8.00 |
| 09/09/10 | OVT | 08/07/10 - OVERTIME TRANSPORTATION - CHICAGO TAXI (D. BERGERON) | 8.00 |
| 09/09/10 | MLS | 08/24/10 - Meals: Tribune Meeting | 105.00 |
| 09/09/10 | MLS | 08/23/10 - Meals: Tribune Meeting | 12.00 |
| 09/09/10 | MLS | 08/23/10 - Meals: Tribune Meeting | 105.00 |
| 09/09/10 | TEL | 09/07/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.07 |
| 09/09/10 | MLS | 08/19/10 - Meals: Tribune Meeting | 111.00 |
| 09/09/10 | TEL | 09/08/10-Telephone Call To: 2027368136 WASHINGTON, DC | 3.24 |
| 09/09/10 | TEL | 09/08/10-Telephone Call To: 2124504092 NEW YORK, NY | 5.63 |
| 09/09/10 | TEL | 09/08/10-Telephone Call To: 2165867175 CLEVELAND, OH | 2.27 |
| 09/09/10 | OVT | 08/19/10 - OVERTIME TRANSPORTATION - YELLOW TAXI (G. DEMO) | 13.75 |
| 09/09/10 | TEL | 08/11/10-Telephone Charges Conference Call (B. DISKIN) | 5.04 |
| 09/09/10 | MLS | 08/02/10 - Meals: Tribune Meeting | 52.50 |
| 09/09/10 | MLS | 08/02/10 - Meals: Tribune Meeting | 52.50 |
| 09/09/10 | TEL | 09/08/10-Telephone Call To: 3026512000 WILMINGTON, DE | 4.70 |
| 09/09/10 | TEL | 09/08/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.27 |
| 09/09/10 | TEL | 09/08/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.36 |
| 09/09/10 | TEL | 09/08/10-Telephone Call To: 3109808514 SAN MONICA, CA | 1.52 |
| 09/09/10 | TEL | 09/08/10-Telephone Call To: 2138966893 LOSANGELES, CA | 2.28 |
| 09/09/10 | TEL | 09/08/10-Telephone Call To: 2124505999 NEW YORK, NY | 4.46 |
| 09/09/10 | OVT | 07/12/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SERVICES (J. LANGDON) | 21.00 |
| 09/09/10 | OVT | 07/13/10 - OVERTIME MEALS (J. LANGDON) | 5.55 |
| 09/09/10 | OVT | 07/13/10 - OVERTIME TRANSPORTATION - CHICAGO DISPATCHER (J. LANGDON) | 21.00 |
| 09/09/10 | MLS | 08/17/10 - Meals: Tribune Meeting | 60.00 |
| 09/09/10 | MLS | 08/17/10 - Meals: Tribune Meeting | 222.00 |
| 09/09/10 | MLS | 08/25/10 - Meals: Tribune Meeting | 55.50 |
| 09/09/10 | TEL | 09/08/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.70 |
| 09/09/10 | TEL | 09/08/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.09 |

SIDLEY AUSTIN LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/09/10 | TEL | 09/07/10-Telephone Call To: 2124085169 NEW YORK, NY | 1.22 |
| 09/09/10 | TEL | 09/07/10-Telephone Call To: 3122694050 CHICGOZN, IL | 1.64 |
| 09/09/10 | TEL | 09/07/10-Telephone Call To: 2027368136 WASHINGTON, DC | 2.22 |
| 09/09/10 | CPY | 09/08/10-Duplication charges Time: 13:56:00 | .30 |
| 09/09/10 | CPY | 09/08/10-Duplication charges Time: 13:57:00 | .30 |
| 09/09/10 | CPY | 09/08/10-Duplication charges Time: 13:44:00 | 2.10 |
| 09/09/10 | CPY | 09/08/10-Duplication charges Time: 13:45:00 | 2.00 |
| 09/09/10 | TEL | 09/07/10-Telephone Call To: 2027368136 WASHINGTON, DC | 3.33 |
| 09/09/10 | TEL | 09/08/10-Telephone Call To: 2027368136 WASHINGTON, DC | 6.83 |
| 09/09/10 | CPY | 09/08/10-Duplicating Charges (Color) Time: 16:45:00 | .57 |
| 09/09/10 | TEL | 08/07/10-Telephone Charges Conference Call (E. SCHOON) | 29.47 |
| 09/10/10 | TEL | 09/09/10-Telephone Call To: 2136941012 LOSANGELES, CA | 2.81 |
| 09/10/10 | TEL | 09/09/10-Telephone Call To: 2027368080 WASHINGTON, DC | 3.08 |
| 09/10/10 | TEL | 09/09/10-Telephone Call To: 3026517786 WILMINGTON, DE | 1.07 |
| 09/10/10 | TEL | 09/09/10-Telephone Call To: 6124555038 MINNEAPOLS, MN | 1.53 |
| 09/10/10 | TEL | 09/09/10-Telephone Call To: 7143223448 ANAHEIM, CA | 2.70 |
| 09/10/10 | GND | 08/08/10-08/13/10 - LOS ANGELES/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 42.00 |
| 09/10/10 | GND | 08/08/10-08/13/10 - LOS ANGELES/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 44.00 |
| 09/10/10 | GND | 08/08/10-08/13/10 - NEW YORK/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 43.00 |
| 09/10/10 | GND | 08/08/10-08/13/10 - LOS ANGELES/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 41.00 |
| 09/10/10 | GND | 08/08/10-08/13/10 - CHICAGO/NEW YORK - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 33.00 |
| 09/10/10 | GND | 08/08/10-08/13/10 - CHICAGO/NEW YORK - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 9.00 |
| 09/10/10 | GND | 08/08/10-08/13/10 - CHICAGO/NEW YORK - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 35.00 |
| 09/10/10 | GND | 08/08/10-08/13/10 - CHICAGO/LOS ANGELES - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 180.00 |
| 09/10/10 | TEL | 08/08/10-08/13/10 - LOS ANGELES/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 17.12 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/10/10 | MLO | 08/08/10-08/13/10 - LOS ANGELES/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION  (K. LANTRY) | 39.30 |
| 09/10/10 | MLO | 08/08/10-08/13/10 - CHICAGO/NEW YORK - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION  (K. LANTRY) | 44.74 |
| 09/10/10 | TRV | 08/08/10-08/13/10 - CHICAGO/NEW YORK - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 495.77 |
| 09/10/10 | MLO | 08/08/10-08/13/10 - CHICAGO/NEW YORK - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 37.66 |
| 09/10/10 | TRV | 08/08/10-08/13/10 - CHICAGO/NEW YORK - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 448.44 |
| 09/10/10 | TRV | 08/08/10-08/13/10 - CHICAGO/NEW YORK - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 458.77 |
| 09/10/10 | MLO | 08/08/10-08/13/10 - LOS ANGELES/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 6.04 |
| 09/10/10 | MLO | 08/08/10-08/13/10 - LOS ANGELES/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 6.41 |
| 09/10/10 | MLO | 08/08/10-08/13/10 - CHICAGO/NEW YORK - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 2.72 |
| 09/10/10 | MLO | 08/08/10-08/13/10 - CHICAGO/NEW YORK - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 5.05 |
| 09/10/10 | MLO | 08/08/10-08/13/10 - CHICAGO/NEW YORK - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 6.35 |
| 09/10/10 | MLO | 08/08/10-08/13/10 - LOS ANGELES/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 6.41 |
| 09/10/10 | MLO | 08/08/10-08/13/10 - LOS ANGELES/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 6.32 |
| 09/10/10 | MLO | 08/08/10-08/13/10 - LOS ANGELES/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 6.41 |
| 09/10/10 | GND | 08/08/10-08/13/10 - LOS ANGELES/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 19.00 |
| 09/10/10 | AIR | 08/08/10-08/13/10 - CHICAGO/NEW YORK - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 402.70 |
| 09/10/10 | AIR | 08/08/10-08/13/10 - LOS ANGELES/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 849.63 |
| 09/10/10 | AIR | 08/08/10-08/13/10 - NEW YORK/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 370.94 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/10/10 | TRV | 08/08/10-08/13/10 - LOS ANGELES/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 42.97 |
| 09/10/10 | TRV | 08/08/10-08/13/10 - LOS ANGELES/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 279.00 |
| 09/10/10 | TRV | 08/08/10-08/13/10 - LOS ANGELES/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 42.97 |
| 09/10/10 | TRV | 08/08/10-08/13/10 - LOS ANGELES/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 368.13 |
| 09/10/10 | TRV | 08/08/10-08/13/10 - LOS ANGELES/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 279.00 |
| 09/10/10 | TRV | 08/08/10-08/13/10 - LOS ANGELES/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 42.97 |
| 09/10/10 | TRV | 08/08/10-08/13/10 - LOS ANGELES/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 279.00 |
| 09/10/10 | TRV | 08/08/10-08/13/10 - LOS ANGELES/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 42.97 |
| 09/10/10 | TRV | 08/08/10-08/13/10 - LOS ANGELES/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY) | 279.00 |
| 09/10/10 | TRV | 08/15/10-08/20/10 - LOS ANGELES/NEW YORK - TRAVEL NY AND DELAWARE (K. LANTRY) | 384.58 |
| 09/10/10 | TRV | 08/15/10-08/20/10 - LOS ANGELES/NEW YORK - TRAVEL NY AND DELAWARE (K. LANTRY) | 384.58 |
| 09/10/10 | MLO | 08/15/10-08/20/10 - LOS ANGELES/NEW YORK - TRAVEL NY AND DELAWARE (K. LANTRY) | 22.52 |
| 09/10/10 | TEL | 08/15/10-08/20/10 - LOS ANGELES/NEW YORK - TRAVEL NY AND DELAWARE (K. LANTRY) | 15.99 |
| 09/10/10 | MLO | 08/15/10-08/20/10 - LOS ANGELES/NEW YORK - TRAVEL NY AND DELAWARE (K. LANTRY) | 266.53 |
| 09/10/10 | TRV | 08/15/10-08/20/10 - NEW YORK/WILMINGTON - TRAVEL NY AND DELAWARE (K. LANTRY) | 438.90 |
| 09/10/10 | MLO | 08/15/10-08/20/10 - NEW YORK/WILMINGTON - TRAVEL NY AND DELAWARE (K. LANTRY) | 12.50 |
| 09/10/10 | GND | 08/15/10-08/20/10 - PHILADELPHIA/NEW YORK - TRAVEL NY AND DELAWARE (K. LANTRY) | 168.00 |
| 09/10/10 | MLO | 08/15/10-08/20/10 - NEW YORK/WILMINGTON - TRAVEL NY AND DELAWARE (K. LANTRY) | 29.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/10/10 | TEL | 08/15/10-08/20/10 - LOS ANGELES/NEW YORK - TRAVEL NY AND DELAWARE (K. LANTRY) | 12.95 |
| 09/10/10 | GND | 08/15/10-08/20/10 - LOS ANGELES/NEW YORK - TRAVEL NY AND DELAWARE (K. LANTRY) | 225.00 |
| 09/10/10 | GND | 08/15/10-08/20/10 - NEW YORK/WILMINGTON - TRAVEL NY AND DELAWARE (K. LANTRY) | 240.00 |
| 09/10/10 | MLO | 08/15/10-08/20/10 - LOS ANGELES/NEW YORK - TRAVEL NY AND DELAWARE (K. LANTRY) | 5.02 |
| 09/10/10 | MLO | 08/15/10-08/20/10 - LOS ANGELES/NEW YORK - TRAVEL NY AND DELAWARE (K. LANTRY) | 5.14 |
| 09/10/10 | GND | 08/15/10-08/20/10 - LOS ANGELES/NEW YORK - TRAVEL NY AND DELAWARE (K. LANTRY) | 50.00 |
| 09/10/10 | GND | 08/15/10-08/20/10 - LOS ANGELES/NEW YORK - TRAVEL NY AND DELAWARE (K. LANTRY) | 7.00 |
| 09/10/10 | GND | 08/15/10-08/20/10 - LOS ANGELES/NEW YORK - TRAVEL NY AND DELAWARE (K. LANTRY) | 7.00 |
| 09/10/10 | GND | 08/15/10-08/20/10 - LOS ANGELES/NEW YORK - TRAVEL NY AND DELAWARE (K. LANTRY) | 10.00 |
| 09/10/10 | GND | 08/15/10-08/20/10 - LOS ANGELES/NEW YORK - TRAVEL NY AND DELAWARE (K. LANTRY) | 10.00 |
| 09/10/10 | GND | 08/15/10-08/20/10 - LOS ANGELES/PHILADELPHIA - TRAVEL NY AND DELAWARE (K. LANTRY) | 37.00 |
| 09/10/10 | TRV | 08/15/10-08/20/10 - LOS ANGELES/NEW YORK - TRAVEL NY AND DELAWARE (K. LANTRY) | 455.49 |
| 09/10/10 | AIR | 08/15/10-08/20/10 - LOS ANGELES/NEW YORK - TRAVEL NY AND DELAWARE (K. LANTRY) | 738.02 |
| 09/10/10 | AIR | 08/15/10-08/20/10 - LOS ANGELES/PHILADELPHIA - TRAVEL NY AND DELAWARE (K. LANTRY) | 904.00 |
| 09/10/10 | TEL | 09/09/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.43 |
| 09/10/10 | TEL | 09/09/10-Telephone Call To: 3128537891 CHICGOZN, IL | 5.09 |
| 09/10/10 | TEL | 09/09/10-Telephone Call To: 3122225933 CHICAGO, IL | 1.68 |
| 09/10/10 | TEL | 09/08/10-Telephone Call To: 6302914602 LA GRANGE, IL | 1.05 |
| 09/10/10 | TEL | 09/09/10-Telephone Call To: 3025736539 WILMINGTON, DE | 2.85 |
| 09/10/10 | TEL | 09/09/10-Telephone Call To: 2027368940 WASHINGTON, DC | 2.01 |
| 09/10/10 | WES | 09/07/10-Westlaw research service | 1.46 |
| 09/10/10 | WES | 09/08/10-Westlaw research service | 1.46 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/10/10 | CPY | 09/09/10-Duplicating Charges (Color) Time: 15:33:00 | .57 |
| 09/10/10 | WES | 09/07/10-Westlaw research service | 255.95 |
| 09/10/10 | TEL | 09/09/10-Telephone Call To: 8049162400 RICHMOND, VA | 1.08 |
| 09/11/10 | TEL | 09/10/10-Telephone Call To: 2027762640 WASHINGTON, DC | 6.06 |
| 09/11/10 | TEL | 09/10/10-Telephone Call To: 2027762640 WASHINGTON, DC | 1.83 |
| 09/11/10 | TEL | 09/10/10-Telephone Call To: 2132832248 LOSANGELES, CA | 8.72 |
| 09/11/10 | TEL | 09/10/10-Telephone Call To: 2128395335 NEW YORK, NY | 1.62 |
| 09/11/10 | TEL | 09/10/10-Telephone Call To: 2138966017 LOSANGELES, CA | 1.16 |
| 09/11/10 | TEL | 09/10/10-Telephone Call To: 3026512001 WILMINGTON, DE | 4.89 |
| 09/11/10 | WES | 09/09/10-Westlaw research service | 8.75 |
| 09/11/10 | TEL | 09/10/10-Telephone Call To: 3128537523 CHICGOZN, IL | 1.62 |
| 09/11/10 | CPY | 09/10/10-Duplicating Charges (Color) Time: 18:10:00 | 1.14 |
| 09/11/10 | CPY | 09/10/10-Duplicating Charges (Color) Time: 18:10:00 | .57 |
| 09/11/10 | PRD | 09/08/10-Word Processing | 12.50 |
| 09/11/10 | PRD | 09/08/10-Word Processing | 12.50 |
| 09/11/10 | LEX | 09/09/10-Lexis research service | 140.27 |
| 09/11/10 | WES | 09/09/10-Westlaw research service | 20.58 |
| 09/11/10 | CPY | 09/10/10-Duplicating charges Time: 12:48:00 | 42.20 |
| 09/11/10 | CPY | 09/10/10-Duplicating charges Time: 14:47:00 | .20 |
| 09/11/10 | DLV | 08/27/10- Federal Express Corporation- TR #869076818621 CAMONN OITAGON FRIEDMAN KAPLAN FEILER & ADELM 1633 BROADWAY NEW YORK CITY, NY 10019 | 12.41 |
| 09/11/10 | WES | 09/09/10-Westlaw research service | 84.31 |
| 09/13/10 | DOC | 09/13/10 - VIRGINIA EASTERN BANKRUPTCY COURT - 90795305600910 - Document request | 45.00 |
| 09/13/10 | DOC | Reversal from Void Check Number: 696010 Bank ID: 50-CHECK Voucher ID: 2112392 Vendor: VIRGINIA EASTERN BANKRUPTCY COURT 09/13/10 - VIRGINIA EASTERN BANKRUPTCY COURT - 90795305600910 - Document request | -45.00 |
| 09/14/10 | TEL | 09/13/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.20 |
| 09/14/10 | TEL | 09/13/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.37 |
| 09/14/10 | TEL | 09/13/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.95 |
| 09/14/10 | TEL | 09/13/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.34 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/14/10 | WES | 09/12/10-Westlaw research service | 432.16 |
| 09/14/10 | TEL | 09/13/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.10 |
| 09/14/10 | CPY | 09/13/10-Duplicating charges Time: 14:01:00 | 6.00 |
| 09/14/10 | CPY | 09/13/10-Duplicating charges Time: 14:36:00 | 13.50 |
| 09/14/10 | CPY | 09/13/10-Duplicating charges Time: 16:07:00 | 9.00 |
| 09/14/10 | CPY | 09/13/10-Duplicating charges Time: 16:27:00 | 3.00 |
| 09/14/10 | WES | 09/10/10-Westlaw research service | 62.32 |
| 09/14/10 | WES | 09/11/10-Westlaw research service | 62.32 |
| 09/14/10 | TEL | 09/13/10-Telephone Call To: 7145783245 FULLERTON, CA | 1.50 |
| 09/14/10 | TEL | 09/13/10-Telephone Call To: 011442073603634 UNITED KIN, GD | 4.30 |
| 09/14/10 | TEL | 09/13/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.02 |
| 09/14/10 | TEL | 09/13/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.06 |
| 09/14/10 | TEL | 09/13/10-Telephone Call To: 3128537163 CHICGOZN, IL | 3.09 |
| 09/14/10 | TEL | 09/13/10-Telephone Call To: 4152270900 SNFC SF, CA | 3.15 |
| 09/14/10 | WES | 09/10/10-Westlaw research service | 1.46 |
| 09/14/10 | WES | 09/11/10-Westlaw research service | 1.46 |
| 09/14/10 | WES | 09/12/10-Westlaw research service | 1.46 |
| 09/14/10 | CPY | 09/13/10-Duplicating charges Time: 13:59:00 | 2.70 |
| 09/14/10 | CPY | 09/13/10-Duplicating charges Time: 16:10:00 | .50 |
| 09/14/10 | CPY | 09/13/10-Duplicating charges Time: 11:43:00 | .20 |
| 09/14/10 | WES | 09/10/10-Westlaw research service | 528.69 |
| 09/15/10 | TRV | 08/18/10-08/20/10 - WASHINGTON/NEW YORK - STATUS CONF. (NY); HEARING (WILMINGTON) (J. BENDERNAGEL) | 272.00 |
| 09/15/10 | GND | 08/18/10-08/20/10 - WASHINGTON/NEW YORK - STATUS CONF. (NY); HEARING (WILMINGTON) (J. BENDERNAGEL) | 10.00 |
| 09/15/10 | TRV | 08/18/10-08/20/10 - WASHINGTON/NEW YORK - STATUS CONF. (NY); HEARING (WILMINGTON) (J. BENDERNAGEL) | 399.00 |
| 09/15/10 | TRV | 08/18/10-08/20/10 - WASHINGTON/NEW YORK - STATUS CONF. (NY); HEARING (WILMINGTON) (J. BENDERNAGEL) | 39.90 |
| 09/15/10 | MLO | 08/18/10-08/20/10 - WASHINGTON/NEW YORK - STATUS CONF. (NY); HEARING (WILMINGTON) (J. BENDERNAGEL) | 10.00 |
| 09/15/10 | GND | 08/18/10-08/20/10 - WASHINGTON/NEW YORK - STATUS CONF. (NY); HEARING (WILMINGTON) (J. BENDERNAGEL) | 91.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/15/10 | TEL | 09/14/10-Telephone Call To: 3128537515 CHICGOZN, IL | 2.76 |
| 09/15/10 | TEL | 09/14/10-Telephone Call To: 3128537891 CHICGOZN, IL | 9.95 |
| 09/15/10 | TEL | 09/14/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.49 |
| 09/15/10 | TEL | 09/14/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.44 |
| 09/15/10 | TEL | 09/13/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.38 |
| 09/15/10 | CPY | 09/14/10-Duplicating charges Time: 9:19:00 | .10 |
| 09/15/10 | WES | 09/13/10-Westlaw research service | 258.43 |
| 09/15/10 | TEL | 09/13/10-Telephone Call To: 3128537523 CHICGOZN, IL | 1.40 |
| 09/15/10 | MSG | 09/07/10-US Messenger-500.09071 Novak & Macey Llp 100 N Riverside Pl Chicago, Il 60606 | 5.25 |
| 09/15/10 | CPY | 09/03/10-Duplicating Charges (Color) | 4.56 |
| 09/15/10 | TEL | 09/14/10-Telephone Call To: 2027722305 WASHINGTON, DC | 3.03 |
| 09/15/10 | WES | 09/13/10-Westlaw research service | 14.82 |
| 09/15/10 | TEL | 09/14/10-Telephone Call To: 5025611794 LOUISVILLE, KY | 5.84 |
| 09/15/10 | LEX | 09/07/10-Lexis research service | 144.06 |
| 09/15/10 | WES | 09/13/10-Westlaw research service | 1.46 |
| 09/15/10 | CPY | 09/14/10-Duplicating Charges (Color) Time: 10:45:00 | .57 |
| 09/15/10 | CPY | 09/14/10-Duplicating Charges (Color) Time: 14:10:00 | .57 |
| 09/15/10 | CPY | 09/14/10-Duplicating Charges (Color) Time: 17:34:00 | .57 |
| 09/15/10 | PRD | 09/10/10-Word Processing | 12.50 |
| 09/15/10 | PRD | 09/10/10-Word Processing | 25.00 |
| 09/15/10 | CPY | 09/13/10-Duplicating charges Time: 21:13:00 | 116.10 |
| 09/15/10 | CPY | 08/31/10-Binding | 5.16 |
| 09/15/10 | CPY | 09/01/10-Binding | 30.96 |
| 09/15/10 | CPY | 09/01/10-Binding | 10.32 |
| 09/15/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 09/15/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 09/15/10 | CPY | Hand labor duplicating-weekday | 15.92 |
| 09/15/10 | CPY | Hand labor duplicating-weekday | 15.92 |
| 09/15/10 | CPY | Hand labor duplicating-weekday | 15.92 |
| 09/15/10 | CPY | Hand labor duplicating-weekday | 7.96 |

SIDLEY AUSTIN LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/15/10 | CPY | 09/14/10-Duplicating charges Time: 16:30:00 | 3.20 |
| 09/15/10 | LEX | 09/08/10-Lexis research service | 77.81 |
| 09/15/10 | MSG | 09/08/10-US Messenger-539.09081 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 5.25 |
| 09/16/10 | TEL | 09/15/10-Telephone Call To: 3026517786 WILMINGTON, DE | 1.13 |
| 09/16/10 | TEL | 09/15/10-Telephone Call To: 3025848821 WILMINGTON, DE | 1.23 |
| 09/16/10 | TEL | 09/15/10-Telephone Call To: 2122102893 NEW YORK, NY | 1.73 |
| 09/16/10 | TEL | 09/15/10-Telephone Call To: 7145783211 FULLERTON, CA | 2.87 |
| 09/16/10 | TEL | 09/15/10-Telephone Call To: 2138966017 LOSANGELES, CA | 5.30 |
| 09/16/10 | TEL | 09/15/10-Telephone Call To: 3026512010 WILMINGTON, DE | 1.89 |
| 09/16/10 | CPY | 09/15/10-Duplicating charges Time: 13:16:00 | .60 |
| 09/16/10 | TEL | 09/15/10-Telephone Call To: 9416294973 PTCHARLOTT, FL | 1.16 |
| 09/17/10 | TEL | 09/16/10-Telephone Call To: 3026517786 WILMINGTON, DE | 1.82 |
| 09/17/10 | CPY | 09/16/10-Duplicating charges Time: 10:55:00 | 8.10 |
| 09/17/10 | TEL | 09/16/10-Telephone Call To: 3107126558 BEVERLYHLS, CA | 1.76 |
| 09/17/10 | TEL | 09/16/10-Telephone Call To: 3107126558 BEVERLYHLS, CA | 3.03 |
| 09/17/10 | TEL | 09/16/10-Telephone Call To: 2138966000 LOSANGELES, CA | 1.55 |
| 09/17/10 | WES | 09/15/10-Westlaw research service | 352.99 |
| 09/17/10 | WES | 09/15/10-Westlaw research service | 129.81 |
| 09/17/10 | TEL | 09/16/10-Telephone Call To: 2128395432 NEW YORK, NY | 3.44 |
| 09/17/10 | TEL | 09/16/10-Telephone Call To: 3026547444 WILMINGTON, DE | 1.11 |
| 09/17/10 | WES | 09/14/10-Westlaw research service | 1.46 |
| 09/17/10 | WES | 09/15/10-Westlaw research service | 1.46 |
| 09/17/10 | TEL | 09/16/10-Telephone Call To: 3128537523 CHICGOZN, IL | 1.53 |
| 09/17/10 | CPY | 09/16/10-Duplicating Charges (Color) Time: 13:00:00 | 63.27 |
| 09/17/10 | WES | 09/14/10-Westlaw research service | 230.13 |
| 09/17/10 | WES | 09/15/10-Westlaw research service | 105.82 |
| 09/17/10 | CPY | 09/16/10-Duplicating Charges (Color) Time: 12:26:00 | 59.85 |
| 09/18/10 | TEL | 09/17/10-Telephone Call To: 2138966022 LOSANGELES, CA | 3.26 |
| 09/18/10 | TEL | 09/17/10-Telephone Call To: 3128537891 CHICGOZN, IL | 2.61 |
| 09/18/10 | TEL | 09/17/10-Telephone Call To: 3128534602 CHICGOZN, IL | 2.25 |

SIDLEY AUSTIN LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/18/10 | TEL | 09/17/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2.03 |
| 09/18/10 | TEL | 09/17/10-Telephone Call To: 2128367042 NEW YORK, NY | 3.95 |
| 09/18/10 | TEL | 09/17/10-Telephone Call To: 3107885285 BEVERLYHLS, CA | 1.56 |
| 09/18/10 | TEL | 09/17/10-Telephone Call To: 2138966022 LOSANGELES, CA | 3.57 |
| 09/18/10 | CPY | 09/17/10-Duplicating Charges (Color) Time: 10:03:00 | 3.42 |
| 09/18/10 | CPY | 09/17/10-Duplicating Charges (Color) Time: 17:57:00 | 5.70 |
| 09/18/10 | TEL | 09/17/10-Telephone Call To: 3128534602 CHICGOZN, IL | 4.58 |
| 09/18/10 | TEL | 09/17/10-Telephone Call To: 3128537891 CHICGOZN, IL | 4.92 |
| 09/18/10 | TEL | 09/17/10-Telephone Call To: 2122102893 NEW YORK, NY | 2.75 |
| 09/18/10 | TEL | 09/17/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.64 |
| 09/18/10 | TEL | 09/17/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.37 |
| 09/18/10 | TEL | 09/17/10-Telephone Call To: 2124512218 NEW YORK, NY | 1.67 |
| 09/18/10 | CPY | 09/13/10-Binding | .00 |
| 09/18/10 | CPY | Hand labor duplicating-weekday | 47.75 |
| 09/20/10 | CPY | 07/31/10 - CLICKS - 5202424 - Blowbacks | 228.00 |
| 09/20/10 | DOC | 07/31/10 - CLICKS - 5202424 - Idex tabs | 3.73 |
| 09/20/10 | DOC | 07/31/10 - CLICKS - 5202424 - Binders | 44.69 |
| 09/20/10 | CPY | 07/31/10 - CLICKS - 5202424 - Sales tax | 15.21 |
| 09/21/10 | CPY | 09/20/10-Duplicating charges Time: 17:40:00 | 1.70 |
| 09/21/10 | TRV | 08/24/10-08/27/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 369.00 |
| 09/21/10 | TRV | 08/24/10-08/27/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 57.93 |
| 09/21/10 | TRV | 08/24/10-08/27/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 369.00 |
| 09/21/10 | TRV | 08/24/10-08/27/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 57.93 |
| 09/21/10 | TRV | 08/24/10-08/27/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 369.00 |
| 09/21/10 | TRV | 08/24/10-08/27/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 57.93 |
| 09/21/10 | MLO | 08/24/10-08/27/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 5.44 |

SIDLEY AUSTIN LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/21/10 | MLO | 08/24/10-08/27/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 5.44 |
| 09/21/10 | MLO | 08/24/10-08/27/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 177.80 |
| 09/21/10 | MLO | 08/24/10-08/27/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 170.89 |
| 09/21/10 | GND | 08/24/10-08/27/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 221.00 |
| 09/21/10 | GND | 08/24/10-08/27/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 38.00 |
| 09/21/10 | GND | 08/24/10-08/27/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 144.00 |
| 09/21/10 | GND | 08/24/10-08/27/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 13.00 |
| 09/21/10 | GND | 08/24/10-08/27/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 8.00 |
| 09/21/10 | MLO | 08/24/10-08/27/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 38.75 |
| 09/21/10 | GND | 08/24/10-08/27/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 35.00 |
| 09/21/10 | TRV | 08/24/10-08/27/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 10.00 |
| 09/21/10 | AIR | 08/24/10-08/27/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 659.75 |
| 09/21/10 | GND | 09/13/10-09/16/10 - CHICAGO/NEW YORK - MEETINGS WITH CLIENTS (J. CONLAN) | 117.00 |
| 09/21/10 | GND | 09/13/10-09/16/10 - CHICAGO/NEW YORK - MEETINGS WITH CLIENTS (J. CONLAN) | 54.00 |
| 09/21/10 | TRV | 09/13/10-09/16/10 - CHICAGO/NEW YORK - MEETINGS WITH CLIENTS (J. CONLAN) | 399.00 |
| 09/21/10 | TRV | 09/13/10-09/16/10 - CHICAGO/NEW YORK - MEETINGS WITH CLIENTS (J. CONLAN) | 39.90 |
| 09/21/10 | MLO | 09/13/10-09/16/10 - CHICAGO/NEW YORK - MEETINGS WITH CLIENTS (J. CONLAN) | 2.98 |
| 09/21/10 | GND | 09/13/10-09/16/10 - CHICAGO/NEW YORK - MEETINGS WITH CLIENTS (J. CONLAN) | 35.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/21/10 | TRV | 09/13/10-09/16/10 - CHICAGO/NEW YORK - MEETINGS WITH CLIENTS (J. CONLAN) | 68.00 |
| 09/21/10 | TRV | 09/13/10-09/16/10 - CHICAGO/NEW YORK - MEETINGS WITH CLIENTS (J. CONLAN) | 5.00 |
| 09/21/10 | AIR | 09/13/10-09/16/10 - CHICAGO/NEW YORK - MEETINGS WITH CLIENTS (J. CONLAN) | 307.77 |
| 09/21/10 | AIR | 08/02/10-08/03/10 - CHICAGO/NEW YORK - DELAWARE HEARING (J. CONLAN) | 685.88 |
| 09/21/10 | TRV | 08/02/10-08/03/10 - CHICAGO/NEW YORK - DELAWARE HEARING (J. CONLAN) | 136.00 |
| 09/21/10 | TRV | 08/02/10-08/03/10 - CHICAGO/NEW YORK - DELAWARE HEARING (J. CONLAN) | 399.00 |
| 09/21/10 | TRV | 08/02/10-08/03/10 - CHICAGO/NEW YORK - DELAWARE HEARING (J. CONLAN) | 39.90 |
| 09/21/10 | TRV | 08/02/10-08/03/10 - CHICAGO/NEW YORK - DELAWARE HEARING (J. CONLAN) | 395.00 |
| 09/21/10 | TRV | 08/02/10-08/03/10 - CHICAGO/NEW YORK - DELAWARE HEARING (J. CONLAN) | 60.49 |
| 09/21/10 | MLO | 08/02/10-08/03/10 - CHICAGO/NEW YORK - DELAWARE HEARING (J. CONLAN) | 78.59 |
| 09/21/10 | MLO | 08/02/10-08/03/10 - CHICAGO/NEW YORK - DELAWARE HEARING (J. CONLAN) | 41.50 |
| 09/21/10 | GND | 08/02/10-08/03/10 - CHICAGO/NEW YORK - DELAWARE HEARING (J. CONLAN) | 105.00 |
| 09/21/10 | TEL | 09/20/10-Telephone Call To: 2136941030 LOSANGELES, CA | 1.01 |
| 09/21/10 | TEL | 09/20/10-Telephone Call To: 2165867175 CLEVELAND, OH | 4.53 |
| 09/21/10 | TEL | 09/20/10-Telephone Call To: 2027368136 WASHINGTON, DC | 2.55 |
| 09/21/10 | TEL | 09/20/10-Telephone Call To: 2027368136 WASHINGTON, DC | 3.59 |
| 09/21/10 | TEL | 09/20/10-Telephone Call To: 011442073603757 UNITED KIN, GD | 4.35 |
| 09/21/10 | CPY | 09/20/10-Duplicating Charges (Color) Time: 9:09:00 | 5.70 |
| 09/21/10 | CPY | 09/20/10-Duplicating Charges (Color) Time: 9:50:00 | 5.70 |
| 09/21/10 | CPY | 09/20/10-Duplicating Charges (Color) Time: 11:19:00 | 3.99 |
| 09/21/10 | CPY | 09/20/10-Duplicating Charges (Color) Time: 11:20:00 | 5.70 |
| 09/21/10 | GND | 08/23/10-08/26/10 - NEW YORK/WILMINGTON - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY) | 765.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/21/10 | TRV | 08/23/10-08/26/10 - LOS ANGELES/CHICAGO - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY) | 275.00 |
| 09/21/10 | TRV | 08/23/10-08/26/10 - LOS ANGELES/CHICAGO - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY) | 42.36 |
| 09/21/10 | TRV | 08/23/10-08/26/10 - CHICAGO/NEW YORK - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY) | 426.93 |
| 09/21/10 | TRV | 08/23/10-08/26/10 - CHICAGO/NEW YORK - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY) | 426.93 |
| 09/21/10 | TEL | 08/23/10-08/26/10 - CHICAGO/NEW YORK - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY) | 15.99 |
| 09/21/10 | MLO | 08/23/10-08/26/10 - CHICAGO/NEW YORK - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY) | 16.33 |
| 09/21/10 | MLO | 08/23/10-08/26/10 - CHICAGO/NEW YORK - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY) | 10.89 |
| 09/21/10 | MLO | 08/23/10-08/26/10 - LOS ANGELES/CHICAGO - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY) | 5.74 |
| 09/21/10 | MLO | 08/23/10-08/26/10 - LOS ANGELES/CHICAGO - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY) | 6.38 |
| 09/21/10 | GND | 08/23/10-08/26/10 - LOS ANGELES/CHICAGO - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY) | 35.00 |
| 09/21/10 | GND | 08/23/10-08/26/10 - LOS ANGELES/CHICAGO - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY) | 60.00 |
| 09/21/10 | GND | 08/23/10-08/26/10 - LOS ANGELES/CHICAGO - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY) | 45.00 |
| 09/21/10 | GND | 08/23/10-08/26/10 - LOS ANGELES/CHICAGO - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY) | 7.00 |
| 09/21/10 | GND | 08/23/10-08/26/10 - LOS ANGELES/CHICAGO - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY) | 43.00 |
| 09/21/10 | GND | 08/23/10-08/26/10 - LOS ANGELES/NEW YORK - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY) | 30.00 |
| 09/21/10 | GND | 08/23/10-08/26/10 - PHILADELPHIA/LOS ANGELES - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY) | 90.00 |
| 09/21/10 | GND | 08/23/10-08/26/10 - NEW YORK/PHILADELPHIA - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY) | 8.00 |
| 09/21/10 | AIR | 08/23/10-08/26/10 - LOS ANGELES/CHICAGO - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY) | 404.42 |

SIDLEY AUSTIN LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/21/10 | AIR | 08/23/10-08/26/10 - CHICAGO/NEW YORK - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY) | 231.87 |
| 09/21/10 | AIR | 08/23/10-08/26/10 - LOS ANGELES/CHICAGO - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY) | 734.70 |
| 09/21/10 | TEL | 09/20/10-Telephone Call To: 3128537515 CHICGOZN, IL | 2.34 |
| 09/21/10 | TEL | 09/20/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.28 |
| 09/21/10 | TEL | 09/20/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.41 |
| 09/21/10 | TEL | 09/20/10-Telephone Call To: 3128534602 CHICGOZN, IL | 2.46 |
| 09/21/10 | TEL | 09/20/10-Telephone Call To: 3129522991 CHICGOZN, IL | 2.09 |
| 09/21/10 | TEL | 09/20/10-Telephone Call To: 3128537523 CHICGOZN, IL | 1.41 |
| 09/22/10 | CPY | 09/21/10-Duplicating charges Time: 9:18:00 | 11.40 |
| 09/22/10 | CPY | 09/21/10-Duplicating charges Time: 10:50:00 | 5.20 |
| 09/22/10 | CPY | 09/21/10-Duplicating Charges (Color) Time: 16:59:00 | 1.71 |
| 09/22/10 | CPY | 09/21/10-Duplicating Charges (Color) Time: 17:00:00 | .57 |
| 09/22/10 | CPY | 09/21/10-Duplicating Charges (Color) Time: 17:00:00 | .57 |
| 09/22/10 | CPY | 09/21/10-Duplicating Charges (Color) Time: 17:01:00 | .57 |
| 09/22/10 | CPY | 09/21/10-Duplicating Charges (Color) Time: 17:02:00 | 1.14 |
| 09/22/10 | TEL | 09/20/10-Telephone Call To: 7145783211 FULLERTON, CA | 3.24 |
| 09/22/10 | TEL | 09/21/10-Telephone Call To: 2138966017 LOSANGELES, CA | 1.29 |
| 09/22/10 | TEL | 09/21/10-Telephone Call To: 011441452586727 UNITED KIN, GD | 20.20 |
| 09/22/10 | TEL | 09/21/10-Telephone Call To: 011442073603651 UNITED KIN, GD | 5.50 |
| 09/22/10 | CPY | 09/21/10-Duplicating charges Time: 11:57:00 | .60 |
| 09/22/10 | LEX | 09/20/10-Lexis research service | 46.58 |
| 09/22/10 | WES | 09/16/10-Westlaw research service | 1.46 |
| 09/22/10 | WES | 09/17/10-Westlaw research service | 1.46 |
| 09/22/10 | WES | 09/18/10-Westlaw research service | 8.75 |
| 09/22/10 | WES | 09/19/10-Westlaw research service | 1.46 |
| 09/22/10 | WES | 09/20/10-Westlaw research service | 1.46 |
| 09/22/10 | TEL | 09/21/10-Telephone Call To: 8159374939 KANKAKEE, IL | 2.42 |
| 09/22/10 | TEL | 09/21/10-Telephone Call To: 3128537523 CHICGOZN, IL | 1.55 |
| 09/22/10 | WES | 09/20/10-Westlaw research service | 699.28 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/22/10 | WES | 09/20/10-Westlaw research service | 127.01 |
| 09/22/10 | WES | 09/19/10-Westlaw research service | 217.04 |
| 09/22/10 | CPY | 09/21/10-Duplicating Charges (Color) Time: 10:44:00 | 71.25 |
| 09/22/10 | DLV | 09/01/10- Federal Express Corporation- TR #872985163583 J KATE STICKLES COLE SCHOLZ MEISEL FORMING & L 500 DELAWARE AVE STE 1410 WILMINGTON, DE  19801 | 34.32 |
| 09/22/10 | DLV | 08/30/10- Federal Express Corporation- TR #869076818600 BRIAN FRITZ WHITE & CASE LLP 1155 AVENUE OF THE AMERICAN NEW YORK CITY, NY  10036 | 12.41 |
| 09/22/10 | DLV | 08/30/10- Federal Express Corporation- TR #869076818610 EAMONN OHAGAN FRIEDMAN KAPLAN SEILER & ADELM 1633 BROADWAY NEW YORK CITY, NY  10019 | 12.41 |
| 09/22/10 | CPY | 09/21/10-Duplicating charges Time: 15:44:00 | 74.40 |
| 09/22/10 | LEX | 09/20/10-Lexis research service | 28.92 |
| 09/22/10 | WES | 09/17/10-Westlaw research service | 245.09 |
| 09/22/10 | WES | 09/20/10-Westlaw research service | 113.00 |
| 09/23/10 | TEL | 05/11/10 - COURTCALL LLC - CCDA041458092210 - Telephonic court appearances (J. BENDERNAGEL) | 30.00 |
| 09/23/10 | CPY | 09/22/10-Duplicating charges Time: 10:22:00 | .10 |
| 09/23/10 | LEX | 09/21/10-Lexis research service | 242.49 |
| 09/23/10 | TEL | 09/22/10-Telephone Call To: 2124085194 NEW YORK, NY | 1.56 |
| 09/23/10 | CPY | 09/22/10-Duplicating charges Time: 10:14:00 | .70 |
| 09/23/10 | TEL | 09/15/10 - COURTCALL LLC - CCDA041458092210 - Telephonic court appearance (K. KANSA) | 65.00 |
| 09/23/10 | TEL | 09/15/10 - COURTCALL LLC - CCDA041458092210 - Telephonic court appearance (C. KLINE) | 30.00 |
| 09/23/10 | TEL | 09/15/10 - COURTCALL LLC - CCDA041458092210 - Maureen Dombeck - Telephonic court appearance (B. KRAKAUER) | 30.00 |
| 09/23/10 | TEL | 09/15/10 - COURTCALL LLC - CCDA041458092210 - David Bralow - Telephonic court appearance (B. KRAKAUER) | 65.00 |
| 09/23/10 | TEL | 09/15/10 - COURTCALL LLC - CCDA041458092210 - Maureen Dombeck - Telephonic court appearance (B. KRAKAUER) | 7.00 |
| 09/23/10 | TEL | 09/15/10 - COURTCALL LLC - CCDA041458092210 - Dave Eldersveld - Telephonic court appearance (B. KRAKAUER) | 65.00 |
| 09/23/10 | TEL | 09/15/10 - COURTCALL LLC - CCDA041458092210 - Telephonic court appearance (B. KRAKAUER) | 65.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/23/10 | TEL | 09/15/10 - COURTCALL LLC - CCDA041458092210 - Gary Weitman - Telephonic court appearance (B. KRAKAUER) | 65.00 |
| 09/23/10 | TEL | 09/15/10 - COURTCALL LLC - CCDA041458092210 - Telephonic court appearance (B. KRAKAUER) | 72.00 |
| 09/23/10 | TEL | 09/22/10-Telephone Call To: 2128392000 NEW YORK, NY | 1.62 |
| 09/23/10 | TEL | 09/22/10-Telephone Call To: 2129061372 NEW YORK, NY | 1.11 |
| 09/23/10 | TEL | 09/22/10-Telephone Call To: 7145783211 FULLERTON, CA | 1.49 |
| 09/23/10 | TEL | 09/22/10-Telephone Call To: 2129061322 NEW YORK, NY | 3.66 |
| 09/23/10 | LEX | 09/21/10-Lexis research service | 141.62 |
| 09/23/10 | WES | 09/21/10-Westlaw research service | 1.46 |
| 09/23/10 | WES | 09/21/10-Westlaw research service | 129.74 |
| 09/23/10 | CPY | 09/22/10-Duplicating Charges (Color) Time: 18:48:00 | 55.86 |
| 09/23/10 | MSG | 09/14/10-US Messenger-615.09141 Jones Day 77 W Wacker Dr Chicago, Il 60601-1604 | 5.25 |
| 09/23/10 | CPY | 09/22/10-Duplicating charges Time: 3:16:00 | 17.20 |
| 09/23/10 | CPY | 09/22/10-Duplicating charges Time: 8:57:00 | 20.20 |
| 09/23/10 | CPY | 09/22/10-Duplicating charges Time: 14:52:00 | 4.70 |
| 09/23/10 | LEX | 09/21/10-Lexis research service | 11.45 |
| 09/23/10 | CPY | 09/22/10-Duplicating charges Time: 12:03:00 | 106.20 |
| 09/23/10 | WES | 09/21/10-Westlaw research service | 429.07 |
| 09/23/10 | WES | 09/21/10-Westlaw research service | 6.80 |
| 09/24/10 | CPY | 09/23/10-Duplicating charges Time: 8:30:00 | 10.60 |
| 09/24/10 | TEL | 09/23/10-Telephone Call To: 2027368556 WASHINGTON, DC | 1.71 |
| 09/24/10 | TEL | 09/23/10-Telephone Call To: 7034768194 HERNDON, VA | 11.51 |
| 09/24/10 | TEL | 09/23/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.42 |
| 09/24/10 | TEL | 09/23/10-Telephone Call To: 7034768194 HERNDON, VA | 1.20 |
| 09/24/10 | TEL | 09/23/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.47 |
| 09/24/10 | TEL | 09/23/10-Telephone Call To: 8182162033 VAN NUYS, CA | 1.01 |
| 09/24/10 | TEL | 09/23/10-Telephone Call To: 3026512001 WILMINGTON, DE | 6.23 |
| 09/24/10 | DOC | 08/15-09/14/10 - OFFICEMAX INC - A4765280910 Office supplies | 15.40 |
| 09/24/10 | TEL | 09/22/10-Telephone Call To: 3107885285 BEVERLYHLS, CA | 1.40 |
| 09/24/10 | TEL | 09/23/10-Telephone Call To: 7145783211 FULLERTON, CA | 1.44 |

SIDLEY AUSTIN LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/24/10 | TEL | 09/23/10-Telephone Call To: 011442073603651 UNITED KIN, GD | 5.00 |
| 09/24/10 | TEL | 09/23/10-Telephone Call To: 2124464750 NEW YORK, NY | 1.82 |
| 09/24/10 | TEL | 09/23/10-Telephone Call To: 2129061322 NEW YORK, NY | 1.32 |
| 09/24/10 | TEL | 09/23/10-Telephone Call To: 2128395342 NEW YORK, NY | 9.44 |
| 09/24/10 | TEL | 09/23/10-Telephone Call To: 3128537891 CHICGOZN, IL | 14.73 |
| 09/24/10 | TEL | 09/23/10-Telephone Call To: 3026512010 WILMINGTON, DE | 1.61 |
| 09/24/10 | PRD | 09/20/10-Word Processing | 25.00 |
| 09/24/10 | TEL | 09/23/10-Telephone Call To: 7347418202 ANN ARBOR, MI | 2.37 |
| 09/24/10 | CPY | 09/23/10-Duplication charges Time: 11:13:00 | .20 |
| 09/24/10 | CPY | 09/23/10-Duplicating charges Time: 11:17:00 | .20 |
| 09/24/10 | CPY | 09/23/10-Duplicating Charges (Color) Time: 13:58:00 | 6.84 |
| 09/24/10 | CPY | 09/23/10-Duplicating Charges (Color) Time: 14:00:00 | 6.84 |
| 09/24/10 | DOC | 08/15-09/14/10 - OFFICEMAX INC - A4765280910 Office supplies | 10.85 |
| 09/24/10 | TEL | 09/23/10-Telephone Call To: 2138966022 LOSANGELES, CA | 4.92 |
| 09/24/10 | CPY | 09/23/10-Duplicating charges Time: 18:45:00 | 29.50 |
| 09/24/10 | CPY | 09/23/10-Duplicating charges Time: 18:54:00 | .60 |
| 09/25/10 | TEL | 09/24/10-Telephone Call To: 2027368556 WASHINGTON, DC | 1.35 |
| 09/25/10 | TEL | 09/24/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.20 |
| 09/25/10 | TEL | 09/24/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.79 |
| 09/25/10 | TEL | 09/24/10-Telephone Call To: 8182162033 VAN NUYS, CA | 2.00 |
| 09/25/10 | TEL | 09/24/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.13 |
| 09/25/10 | CPY | 09/24/10-Duplicating charges Time: 16:24:00 | .40 |
| 09/25/10 | TEL | 09/24/10-Telephone Call To: 7145783211 FULLERTON, CA | 1.97 |
| 09/25/10 | TEL | 09/24/10-Telephone Call To: 3107126558 BEVERLYHLS, CA | 1.89 |
| 09/25/10 | TEL | 09/24/10-Telephone Call To: 011441452586727 UNITED KIN, GD | 17.15 |
| 09/25/10 | TEL | 09/24/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.94 |
| 09/25/10 | PRD | 09/20/10-Proofreading | 40.00 |
| 09/25/10 | PRD | 09/20/10-Word Processing | 437.50 |
| 09/25/10 | CPY | 09/24/10-Duplicating charges Time: 15:01:00 | 1.20 |
| 09/25/10 | TEL | 09/24/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.01 |
| 09/25/10 | CPY | 09/24/10-Duplicating charges Time: 15:53:00 | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/25/10 | CPY | 09/24/10-Duplicating charges Time: 15:59:00 | .10 |
| 09/25/10 | CPY | 09/24/10-Duplicating charges Time: 16:17:00 | 5.30 |
| 09/26/10 | CPY | 09/25/10-Duplicating Charges (Color) Time: 11:32:00 | 59.85 |
| 09/27/10 | GND | 08/26/10 - O'HARE MIDWAY LIMOUSINE SERVICE INC - 16189371 - To O'Hare Airport - 223 | 86.00 |
| 09/27/10 | GND | 327214 | 151.00 |
| 09/27/10 | GND | 08/03/10 - O'HARE MIDWAY LIMOUSINE SERVICE INC - 1607520 - O'Hare Airport - 223 | 81.00 |
| 09/28/10 | CPY | 09/27/10-Duplicating Charges (Color) Time: 19:01:00 | 55.86 |
| 09/28/10 | TEL | 09/27/10-Telephone Call To: 6462822546 NEW YORK, NY | 1.01 |
| 09/28/10 | WES | 09/24/10-Westlaw research service | 14.55 |
| 09/28/10 | WES | 09/24/10-Westlaw research service | 34.13 |
| 09/28/10 | PRO | 9/28/10 - DAVID A. ROTMAN - 2500000910 - Mediation services rendered on 9/24/10 | 2,500.00 |
| 09/28/10 | WES | 09/25/10-Westlaw research service | 36.37 |
| 09/28/10 | WES | 09/26/10-Westlaw research service | 268.06 |
| 09/28/10 | WES | 09/26/10-Westlaw research service | 23.01 |
| 09/28/10 | WES | 09/24/10-Westlaw research service | 494.92 |
| 09/28/10 | CPY | 09/27/10-Duplicating Charges (Color) Time: 10:59:00 | 1.71 |
| 09/28/10 | CPY | 09/27/10-Duplicating Charges (Color) Time: 11:04:00 | 6.27 |
| 09/28/10 | CPY | 09/27/10-Duplicating Charges (Color) Time: 14:01:00 | 6.27 |
| 09/28/10 | CPY | 09/27/10-Duplicating Charges (Color) Time: 15:26:00 | 2.85 |
| 09/28/10 | CPY | 09/27/10-Duplicating Charges (Color) Time: 18:18:00 | .57 |
| 09/28/10 | CPY | 09/27/10-Duplicating Charges (Color) Time: 18:21:00 | .57 |
| 09/28/10 | CPY | 09/27/10-Duplicating Charges (Color) Time: 18:23:00 | .57 |
| 09/28/10 | WES | 09/22/10-Westlaw research service | 8.75 |
| 09/28/10 | WES | 09/23/10-Westlaw research service | 1.46 |
| 09/28/10 | WES | 09/24/10-Westlaw research service | 1.46 |
| 09/28/10 | WES | 09/25/10-Westlaw research service | 8.75 |
| 09/28/10 | WES | 09/26/10-Westlaw research service | 1.46 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/28/10 | DLV | 09/10/10- Federal Express Corporation- TR #442726082360 JADE L. FULLER GIAIMO ASSOCIATESLLP 80-02 KEW GARDENS ROAD KEW GARDENS, NY 11415 | 23.73 |
| 09/28/10 | CPY | 09/27/10-Duplicating Charges (Color) Time: 10:49:00 | 61.56 |
| 09/28/10 | CPY | 09/27/10-Duplicating Charges (Color) Time: 13:41:00 | 59.28 |
| 09/28/10 | CPY | 09/27/10-Duplicating charges Time: 15:26:00 | .50 |
| 09/28/10 | CPY | 09/27/10-Duplicating Charges (Color) Time: 10:52:00 | 61.56 |
| 09/28/10 | WES | 09/23/10-Westlaw research service | 138.15 |
| 09/28/10 | WES | 09/24/10-Westlaw research service | 51.16 |
| 09/28/10 | WES | 09/24/10-Westlaw research service | 142.55 |
| 09/28/10 | CPY | 09/27/10-Duplicating charges Time: 12:42:00 | 5.40 |
| 09/28/10 | CPY | 09/27/10-Duplicating charges Time: 12:52:00 | 64.10 |
| 09/28/10 | GND | 09/21/10 - GROUND TRANSPORTATION - TAXI AFFILIATION SER | 6.00 |
| 09/28/10 | GND | 09/22/10 - GROUND TRANSPORTATION - CITY SERVICE CAB | 6.00 |
| 09/29/10 | TEL | 09/28/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.50 |
| 09/29/10 | TEL | 09/28/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.10 |
| 09/29/10 | TEL | 09/28/10-Telephone Call To: 6303997847 LA GRANGE, IL | 1.17 |
| 09/29/10 | TEL | 09/28/10-Telephone Call To: 3128537891 CHICGOZN, IL | 3.62 |
| 09/29/10 | AIR | 08/16/10-08/17/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 346.49 |
| 09/29/10 | TRV | 08/16/10-08/17/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 34.00 |
| 09/29/10 | MLO | 09/14/10-09/16/10 - CHICAGO/NEW YORK - ATTEND MEDIATOR SESSIONS AND CREDITOR MEETINGS (J. BOELTER) | 6.53 |
| 09/29/10 | MLO | 09/14/10-09/16/10 - CHICAGO/WILMINGTON - ATTEND MEDIATOR SESSIONS AND CREDITOR MEETINGS (J. BOELTER) | 3.00 |
| 09/29/10 | MLO | 09/14/10-09/16/10 - CHICAGO/WILMINGTON - ATTEND MEDIATOR SESSIONS AND CREDITOR MEETINGS (J. BOELTER) | 7.50 |
| 09/29/10 | MLO | 09/14/10-09/16/10 - CHICAGO/WILMINGTON - ATTEND MEDIATOR SESSIONS AND CREDITOR MEETINGS (J. BOELTER) | 51.80 |
| 09/29/10 | MLO | 09/14/10-09/16/10 - CHICAGO/WILMINGTON - ATTEND MEDIATOR SESSIONS AND CREDITOR MEETINGS (J. BOELTER) | 3.00 |
| 09/29/10 | TRV | 09/14/10-09/16/10 - CHICAGO/NEW YORK - ATTEND MEDIATOR SESSIONS AND CREDITOR MEETINGS (J. BOELTER) | 656.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/29/10 | TRV | 09/14/10-09/16/10 - CHICAGO/NEW YORK - ATTEND MEDIATOR SESSIONS AND CREDITOR MEETINGS (J. BOELTER) | 102.26 |
| 09/29/10 | GND | 09/14/10-09/16/10 - CHICAGO/WILMINGTON - ATTEND MEDIATOR SESSIONS AND CREDITOR MEETINGS (J. BOELTER) | 206.00 |
| 09/29/10 | MLO | 09/14/10-09/16/10 - CHICAGO/NEW YORK - ATTEND MEDIATOR SESSIONS AND CREDITOR MEETINGS (J. BOELTER) | 118.53 |
| 09/29/10 | GND | 09/14/10-09/16/10 - CHICAGO/NEW YORK - ATTEND MEDIATOR SESSIONS AND CREDITOR MEETINGS (J. BOELTER) | 35.00 |
| 09/29/10 | GND | 09/14/10-09/16/10 - CHICAGO/NEW YORK - ATTEND MEDIATOR SESSIONS AND CREDITOR MEETINGS (J. BOELTER) | 54.00 |
| 09/29/10 | GND | 09/14/10-09/16/10 - CHICAGO/WILMINGTON - ATTEND MEDIATOR SESSIONS AND CREDITOR MEETINGS (J. BOELTER) | 93.10 |
| 09/29/10 | GND | 09/14/10-09/16/10 - CHICAGO/NEW YORK - ATTEND MEDIATOR SESSIONS AND CREDITOR MEETINGS (J. BOELTER) | 45.00 |
| 09/29/10 | GND | 09/14/10-09/16/10 - CHICAGO/NEW YORK - ATTEND MEDIATOR SESSIONS AND CREDITOR MEETINGS (J. BOELTER) | 45.00 |
| 09/29/10 | TEL | 09/14/10-09/16/10 - CHICAGO/NEW YORK - ATTEND MEDIATOR SESSIONS AND CREDITOR MEETINGS (J. BOELTER) | 6.95 |
| 09/29/10 | TRV | 09/14/10-09/16/10 - CHICAGO/NEW YORK - ATTEND MEDIATOR SESSIONS AND CREDITOR MEETINGS (J. BOELTER) | 34.00 |
| 09/29/10 | TRV | 09/14/10-09/16/10 - CHICAGO/NEW YORK - ATTEND MEDIATOR SESSIONS AND CREDITOR MEETINGS (J. BOELTER) | 34.00 |
| 09/29/10 | TRV | 09/14/10-09/16/10 - CHICAGO/WILMINGTON - ATTEND MEDIATOR SESSIONS AND CREDITOR MEETINGS (J. BOELTER) | 399.00 |
| 09/29/10 | TRV | 09/14/10-09/16/10 - CHICAGO/WILMINGTON - ATTEND MEDIATOR SESSIONS AND CREDITOR MEETINGS (J. BOELTER) | 39.90 |
| 09/29/10 | AIR | 09/14/10-09/16/10 - CHICAGO/NEW YORK - ATTEND MEDIATOR SESSIONS AND CREDITOR MEETINGS (J.BOELTER) | 666.19 |
| 09/29/10 | TRV | 09/25/10-09/28/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEDIATION (J. BOELTER) | 34.00 |
| 09/29/10 | AIR | 09/25/10-09/28/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEDIATION (J. BOELTER) | 510.40 |
| 09/29/10 | AIR | 09/25/10-09/28/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEDIATION (J. BOELTER) | 42.16 |
| 09/29/10 | GND | 09/25/10-09/28/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEDIATION (J. BOELTER) | 48.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/29/10 | TRV | 09/25/10-09/28/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEDIATION (J. BOELTER) | 34.00 |
| 09/29/10 | MLO | 09/25/10-09/28/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEDIATION (J. BOELTER) | 2.75 |
| 09/29/10 | GND | 09/25/10-09/28/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEDIATION (J. BOELTER) | 80.00 |
| 09/29/10 | TEL | 09/28/10-Telephone Call To: 2027762640 WASHINGTON, DC | 5.48 |
| 09/29/10 | TEL | 09/28/10-Telephone Call To: 3124076615 CHICGOZN, IL | 7.89 |
| 09/29/10 | CPY | 09/28/10-Duplicating Charges (Color) Time: 9:48:00 | 59.28 |
| 09/29/10 | CPY | 09/28/10-Duplicating Charges (Color) Time: 14:12:00 | 60.99 |
| 09/29/10 | TEL | 09/28/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.07 |
| 09/29/10 | TEL | 09/28/10-Telephone Call To: 3026517786 WILMINGTON, DE | 1.58 |
| 09/29/10 | TEL | 09/27/10-Telephone Call To: 2132895450 CA | 21.11 |
| 09/29/10 | TEL | 09/28/10-Telephone Call To: 7145783211 FULLERTON, CA | 2.01 |
| 09/29/10 | TEL | 09/28/10-Telephone Call To: 2027368000 WASHINGTON, DC | 2.24 |
| 09/29/10 | TEL | 09/28/10-Telephone Call To: 2128395762 NEW YORK, NY | 1.73 |
| 09/29/10 | TEL | 09/28/10-Telephone Call To: 3053046883 KEYS, FL | 2.04 |
| 09/29/10 | TEL | 09/28/10-Telephone Call To: 3107126558 BEVERLYHLS, CA | 3.17 |
| 09/29/10 | CPY | 09/28/10-Duplicating Charges (Color) Time: 16:24:00 | 2.28 |
| 09/29/10 | CPY | 09/28/10-Duplicating Charges (Color) Time: 16:35:00 | .57 |
| 09/29/10 | CPY | 09/28/10-Duplicating Charges (Color) Time: 16:36:00 | 2.28 |
| 09/29/10 | TEL | 09/28/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.43 |
| 09/29/10 | TEL | 09/28/10-Telephone Call To: 8182162033 VAN NUYS, CA | 1.61 |
| 09/29/10 | CPY | 09/28/10-Duplicating Charges (Color) Time: 8:50:00 | 60.99 |
| 09/29/10 | CPY | 09/28/10-Duplicating Charges (Color) Time: 9:16:00 | 59.28 |
| 09/29/10 | CPY | 09/28/10-Duplicating Charges (Color) Time: 12:14:00 | 1.14 |
| 09/29/10 | CPY | 09/28/10-Duplicating Charges (Color) Time: 18:34:00 | 1.71 |
| 09/29/10 | CPY | 09/28/10-Duplicating Charges (Color) Time: 18:57:00 | 2.28 |
| 09/29/10 | CPY | 09/28/10-Duplicating Charges (Color) Time: 18:58:00 | 2.85 |
| 09/29/10 | CPY | 09/28/10-Duplicating Charges (Color) Time: 9:03:00 | 2.28 |
| 09/29/10 | CPY | 09/28/10-Duplicating Charges (Color) Time: 9:05:00 | 2.28 |
| 09/29/10 | CPY | 09/28/10-Duplicating Charges (Color) Time: 9:06:00 | 13.11 |

SIDLEY AUSTIN LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/29/10 | CPY | 09/28/10-Duplicating Charges (Color) Time: 13:58:00 | 60.99 |
| 09/30/10 | TEL | 09/29/10-Telephone Call To: 3128530036 CHICGOZN, IL | 2.30 |
| 09/30/10 | TEL | 09/29/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.65 |
| 09/30/10 | TEL | 09/30/10-Telephone Call To: 3122224707 CHICAGO, IL | 2.16 |
| 09/30/10 | TEL | 09/30/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.46 |
| 09/30/10 | TEL | 09/30/10-Telephone Call To: 3122224707 CHICAGO, IL | 1.61 |
| 09/30/10 | TEL | 09/29/10-Telephone Call To: 3122223651 CHICAGO, IL | 4.05 |
| 09/30/10 | TEL | 09/29/10-Telephone Call To: 2138966022 LOSANGELES, CA | 3.53 |
| 09/30/10 | CPY | 09/29/10-Duplicating Charges (Color) Time: 14:09:00 | 47.31 |
| 09/30/10 | CPY | 09/30/10-Duplicating Charges (Color) Time: 7:22:00 | 57.57 |
| 09/30/10 | TEL | 08/13/10-Telephone Charges Conference Call Customer: BDB3276 DLISIA BERGERON | 3.84 |
| 09/30/10 | CPY | 09/29/10-Duplicating Charges (Color) Time: 13:58:00 | 57.57 |
| 09/30/10 | CPY | 09/29/10-Duplicating charges Time: 11:43:00 | .20 |
| 09/30/10 | TEL | 09/30/10-Telephone Call To: 2136941030 LOSANGELES, CA | 4.74 |
| 09/30/10 | TEL | 09/30/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.53 |
| 09/30/10 | TEL | 08/07/10-Telephone Charges Conference Call Customer: BJB3355 JESSICA BOELTER | 43.14 |
| 09/30/10 | TEL | 08/21/10-Telephone Charges Conference Call Customer: BXX1297 JESSICA BOELTER | 7.23 |
| 09/30/10 | TEL | 08/23/10-Telephone Charges Conference Call Customer: BXX3620 JESSICA BOELTER | 4.29 |
| 09/30/10 | TEL | 08/08/10-Telephone Charges Conference Call Customer: BJB6994 JESSICA BOELTER | .49 |
| 09/30/10 | TEL | 08/08/10-Telephone Charges Conference Call Customer: BXX2079 JESSICA BOELTER | 2.79 |
| 09/30/10 | TEL | 08/09/10-Telephone Charges Conference Call Customer: BJB6195 JESSICA BOELTER | 17.96 |
| 09/30/10 | TEL | 08/11/10-Telephone Charges Conference Call Customer: BJB2367 JESSICA BOELTER | 3.41 |
| 09/30/10 | TEL | 08/02/10-Telephone Charges Conference Call Customer: BJB2827 JESSICA BOELTER | 27.15 |
| 09/30/10 | TEL | 08/12/10-Telephone Charges Conference Call Customer: BXX9357 JESSICA BOELTER | 6.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/30/10 | TEL | 08/30/10-Telephone Charges Conference Call Customer: BJB6316 JESSICA BOELTER | .39 |
| 09/30/10 | TEL | 08/13/10-Telephone Charges Conference Call Customer: BXX2367 JESSICA BOELTER | 2.86 |
| 09/30/10 | TEL | 08/18/10-Telephone Charges Conference Call Customer: BXX9880 JESSICA BOELTER | 3.21 |
| 09/30/10 | TEL | 08/18/10-Telephone Charges Conference Call Customer: BJB3029 JESSICA BOELTER | 8.12 |
| 09/30/10 | TEL | 08/30/10-Telephone Charges Conference Call Customer: BJB5509 JESSICA BOELTER | 62.46 |
| 09/30/10 | TEL | 08/23/10-Telephone Charges Conference Call Customer: ZJC9702 JIM CONLAN | 18.99 |
| 09/30/10 | PRO | 8/22/10 - Kudravetz, Tiffany (LegalSource 100662) | 1,638.00 |
| 09/30/10 | CPY | 09/30/10-Duplicating Charges (Color) Time: 11:00:00 | 31.92 |
| 09/30/10 | CPY | 09/30/10-Duplicating Charges (Color) Time: 10:12:00 | 7.41 |
| 09/30/10 | TEL | 09/28/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.25 |
| 09/30/10 | TEL | 08/06/10-Telephone Charges Conference Call Customer: HJD9118 JAMES DUCAYET | 2.75 |
| 09/30/10 | TEL | 08/06/10-Telephone Charges Conference Call Customer: HJD3556 JAMES DUCAYET | 7.17 |
| 09/30/10 | TEL | 08/13/10-Telephone Charges Conference Call Customer: HJD1967 JAMES DUCAYET | 3.87 |
| 09/30/10 | TEL | 08/11/10-Telephone Charges Conference Call Customer: HJD6951 JAMES DUCAYET | 5.08 |
| 09/30/10 | TEL | 08/23/10-Telephone Charges Conference Call Customer: HJD1903 JAMES DUCAYET | 14.61 |
| 09/30/10 | CPY | 09/29/10-Duplicating Charges (Color) Time: 14:15:00 | 57.57 |
| 09/30/10 | TEL | 09/29/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.23 |
| 09/30/10 | TEL | 08/05/10-Telephone Charges Conference Call Customer: MJH1935 JANET HENDERSON | 3.81 |
| 09/30/10 | TEL | 08/11/10-Telephone Charges Conference Call Customer: MJH1139 JANET HENDERSON | 7.74 |
| 09/30/10 | TEL | 08/25/10-Telephone Charges Conference Call Customer: MJH5198 JANET HENDERSON | 11.56 |
| 09/30/10 | WES | 09/29/10-Westlaw research service | 19.17 |

SIDLEY AUSTIN LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/30/10 | TEL | 08/12/10-Telephone Charges Conference Call Customer: HBK5386 MR BRYAN KRAKAUER | 6.79 |
| 09/30/10 | TEL | 08/18/10-Telephone Charges Conference Call Customer: HBK9298 MR BRYAN KRAKAUER | 6.31 |
| 09/30/10 | TEL | 08/24/10-Telephone Charges Conference Call Customer: HBK9247 MR BRYAN KRAKAUER | 3.35 |
| 09/30/10 | TEL | 09/29/10-Telephone Call To: 2124464750 NEW YORK, NY | 1.62 |
| 09/30/10 | CPY | 09/29/10-Duplicating Charges (Color) Time: 9:29:00 | 17.67 |
| 09/30/10 | TEL | 08/25/10-Telephone Charges Conference Call Customer: PKL1934 ATTORNEY KEVIN LANTRY | 4.08 |
| 09/30/10 | TEL | 08/08/10-Telephone Charges Conference Call Customer: PXX4940 ATTORNEY KEVIN LANTRY | 12.15 |
| 09/30/10 | TEL | 09/29/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.77 |
| 09/30/10 | TEL | 09/29/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.47 |
| 09/30/10 | TEL | 09/29/10-Telephone Call To: 9176965636 NEW YORK, NY | 3.11 |
| 09/30/10 | TEL | 08/02/10-Telephone Charges Conference Call Customer: ZXX7167 JONATHAN LOTSOFF | 8.08 |
| 09/30/10 | TEL | 08/02/10-Telephone Charges Conference Call Customer: ZJL4511 JONATHAN LOTSOFF | 2.51 |
| 09/30/10 | TEL | 09/29/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.83 |
| 09/30/10 | TEL | 09/29/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.58 |
| 09/30/10 | TEL | 08/27/10-Telephone Charges Conference Call Customer: ZJL2883 JONATHAN LOTSOFF | 11.16 |
| 09/30/10 | LEX | 09/23/10-Lexis research service | 298.04 |
| 09/30/10 | LEX | 09/24/10-Lexis research service | 105.66 |
| 09/30/10 | LEX | 09/27/10-Lexis research service | 72.87 |
| 09/30/10 | LEX | 09/28/10-Lexis research service | 17.28 |
| 09/30/10 | LEX | 09/29/10-Lexis research service | 41.46 |
| 09/30/10 | WES | 09/27/10-Westlaw research service | 1.46 |
| 09/30/10 | WES | 09/28/10-Westlaw research service | 1.46 |
| 09/30/10 | WES | 09/29/10-Westlaw research service | 1.46 |
| 09/30/10 | WES | 09/30/10-Westlaw research service | 8.75 |
| 09/30/10 | CPY | 09/29/10-Duplicating Charges (Color) Time: 13:59:00 | 57.57 |

SIDLEY AUSTIN LLP

Invoice Number: 30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/30/10 | TEL | 08/23/10-Telephone Charges Conference Call Customer: AKM5732 KERRIANN MILLS | 1.44 |
| 09/30/10 | TEL | 09/30/10-Telephone Call To: 2027762687 WASHINGTON, DC | 1.20 |
| 09/30/10 | MSG | 09/23/10-US Messenger-848.09231 Morgan Lewis & Bockius Llp 77 W Wacker Dr Chicago, Il 60601-1604 | 5.25 |
| 09/30/10 | CPY | 09/29/10-Duplicating Charges (Color) Time: 12:13:00 | 7.41 |
| 09/30/10 | CPY | 09/29/10-Duplicating Charges (Color) Time: 12:14:00 | 7.41 |
| 09/30/10 | CPY | 09/29/10-Duplicating Charges (Color) Time: 12:14:00 | 7.41 |
| 09/30/10 | CPY | 09/29/10-Duplicating Charges (Color) Time: 12:14:00 | 6.84 |
| 09/30/10 | CPY | 09/27/10-Scan to PDF | .77 |
| 09/30/10 | PRO | 8/8/10 - Crosley, Casey (LegalSource 100610) | 3,227.00 |
| 09/30/10 | PRO | 8/15/10 - Crosley, Casey (LegalSource 100634) | 2,933.00 |
| 09/30/10 | PRO | 8/22/10 - Crosley, Casey (LegalSource 100662) | 3,164.00 |
| 09/30/10 | PRO | 8/29/10 - Crosley, Casey (LegalSource 100688) | 1,512.00 |
| 09/30/10 | PRO | 8/8/10 - Kudravetz, Tiffany (LegalSource 100610) | 2,142.00 |
| 09/30/10 | PRO | 8/15/10 - Kudravetz, Tiffany (LegalSource 100634) | 2,471.00 |
| 09/30/10 | PRO | 8/29/10 - Kudravetz, Tiffany (LegalSource 100688) | 1,764.00 |
| 09/30/10 | PRO | 8/8/10 - Michael, Jared (LegalSource 100610) | 2,100.00 |
| 09/30/10 | PRO | 8/15/10 - Michael, Jared (LegalSource 100634) | 2,891.00 |
| 09/30/10 | PRO | 8/22/10 - Michael, Jared (LegalSource 100662) | 2,912.00 |
| 09/30/10 | PRO | 8/29/10 - Michael, Jared (LegalSource 100688) | 2,891.00 |
| 09/30/10 | WES | 09/28/10-Westlaw research service | 93.20 |
| 09/30/10 | WES | 09/29/10-Westlaw research service | 544.57 |
| 09/30/10 | WES | 09/30/10-Westlaw research service | 85.66 |
| 09/30/10 | WES | 09/28/10-Westlaw research service | 107.47 |
| 09/30/10 | WES | 09/27/10-Westlaw research service | 174.78 |
| 09/30/10 | LEX | 09/22/10-Lexis research service | 31.72 |
| 09/30/10 | LEX | 09/24/10-Lexis research service | 16.88 |
| 09/30/10 | TEL | 08/18/10-Telephone Charges Conference Call Customer: HDT4356 DENNIS TWOMEY | 9.13 |
| 09/30/10 | TEL | 08/05/10-Telephone Charges Conference Call Customer: HDT1609 DENNIS TWOMEY | 11.76 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30066234
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/30/10 | TEL | 08/02/10-Telephone Charges Conference Call Customer: HDT1479 DENNIS TWOMEY | 39.83 |
| 09/30/10 | MSG | 09/24/10-US Messenger-1750.09241 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 5.25 |
| 09/30/10 | CPY | 09/24/10-Miscellaneous Charges | 25.13 |
| 09/30/10 | TEL | 09/29/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.86 |
| 09/30/10 | TEL | 09/29/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.52 |
| 09/30/10 | CPY | 09/29/10-Duplication charges Time:  9:58:00 | 5.10 |
| 09/30/10 | CPY | 09/29/10-Duplicating Charges (Color) Time:  9:49:00 | 20.52 |
| 09/30/10 | CPY | 09/29/10-Duplicating Charges (Color) Time:  9:52:00 | 6.84 |
| 09/30/10 | CPY | 09/29/10-Duplicating Charges (Color) Time:  9:53:00 | 6.84 |
| 09/30/10 | CPY | 09/30/10-Duplicating Charges (Color) Time: 15:16:00 | 7.41 |

**Total Expenses**    **$88,836.66**



| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING |
| ONE SOUTH DEARBORN | BRUSSELS |
| CHICAGO, IL 60603 | CHICAGO |
| (312) 853 7000 | DALLAS |
| (312) 853 7036 FAX | FRANKFURT |
| | GENEVA |
| | HONG KONG |
| | LONDON |
| | LOS ANGELES |

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 6, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066235
Client Matter 90795-30570

For professional services rendered and expenses incurred through
September 30, 2010 re Creditor Communications

Fees                                                                                                $737.50

**Total Due This Bill**                                                                        **$737.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30066235
Tribune Company

RE: Creditor Communications

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 09/02/10 | KT Lantry | Respond to creditor e-mails re: mediation and status of case | .20 |
| 09/02/10 | JK Ludwig | Emails with D. Streany re: contract assumption inquiries from creditor (0.1); emails with D. Streany re: creditor inquiries (0.1) | .20 |
| 09/03/10 | JK Ludwig | Emails with D. Malo re: creditor inquiries | .10 |
| 09/08/10 | KT Lantry | Numerous e-mails responding to creditor information requests | .50 |
| | | **Total Hours** | **1.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066235
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .70 | $850.00 | $595.00 |
| JK Ludwig | .30 | 475.00 | 142.50 |
| **Total Hours and Fees** | **1.00** | | **$737.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 6, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066236
Client Matter 90795-30580

For professional services rendered and expenses incurred through
September 30, 2010 re Bankruptcy Schedules

Fees                                                                              $95.00

**Total Due This Bill**                                                **$95.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  30066236
Tribune Company

RE: Bankruptcy Schedules

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/14/10 | JK Ludwig | Emails with R. Stone and J. Ehrenhofer re: future amendments to schedules (0.1); email to contract counterparty re: inclusion of contract on amended schedules (0.1) | .20 |
| | | **Total Hours** | **.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30066236
Tribune Company

RE: Bankruptcy Schedules


T I M E   S U M M A R Y


| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JK Ludwig | .20 | $475.00 | $95.00 |
| **Total Hours and Fees** | **.20** | | **$95.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

December 6, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066237
Client Matter 90795-30590

For professional services rendered and expenses incurred through
September 30, 2010 re Employee Matters

Fees                                                              $94,976.50

**Total Due This Bill**                                           **$94,976.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30066237
Tribune Company

RE: Employee Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/10 | BJ Gold | Conference with J. Conlan re strategy issues (.5); conference with J. Lotsoff re same (.3); review various research memos and other documents related to employee issue and analyze same (1.7) | 2.50 |
| 09/01/10 | KT Lantry | Review employment contract (.3); preparatory call with J. Lotsoff and B. Gold re: compensation issues (.3); conference call with D. Eldersveld, J. Osick and J. Lotsoff re: compensation issues and alternatives (.8); e-mails and telephone calls with J. Lotsoff re: MIP issue and info request re: same to Jones Day (.2); telephone call with D. Klauder re: MIP (.2) | 1.80 |
| 09/01/10 | JD Lotsoff | Telephone call with B. Gold re: incentive plan and severance issues (0.3); e-mails with B. Gold and K. Lantry re: same (0.1); telephone calls with K. Lantry re: same (0.5); conference call with K. Lantry, D. Eldersveld and J. Osick re: same (1.0); review document from D. Eldersveld re: same and review severance plan issues (0.5); prepare for MIP hearing (0.7); draft e-mails to D.Eldersveld re: summary of incentive plans and background (2.3) | 5.40 |
| 09/02/10 | JJ Englund | Review case law regarding employee issues | .20 |
| 09/02/10 | BJ Gold | Review issues in connection with compensation (.8); review J. Lotsoff email re severance issues and analyze same (.3) | 1.10 |
| 09/02/10 | KT Lantry | E-mails and telephone call with D. Deutsch re: MIP (.3); e-mails and telephone calls with J. Lotsoff, J. Bendernagel and J. Conlan re: MIP hearing (.3); telephone call with P. Compernolle re: ERISA qualified plans (.3) | .90 |
| 09/02/10 | JD Lotsoff | Telephone call with K. Lantry re: MIP hearing issues (.20); telephone call with K. Lantry re: employee communication re: MIP (.10); telephone call with D. Eldersveld re: same (.10); emails with B. Gold re: MIP hearing issues (.10); draft and revise summaries for D. Heiman re: compensation plans and history of same (2.40); telephone call with D. Eldersveld re: same (.10) | 3.00 |
| 09/03/10 | KT Lantry | E-mails with J. Lotsoff and clients re: transition compensation plan (.2); e-mails with J. Lotsoff re: MIP hearing preparation (.2) | .40 |
| 09/03/10 | JD Lotsoff | E-mail to D. Eldersveld re: equity plan (.10); telephone call with B. Whittman re: MIP (.10) | .20 |
| 09/07/10 | KT Lantry | E-mails re: TMIP and KOB | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 30066237
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/07/10 | JD Lotsoff | Review e-mail and attachments from D. Eldersveld re: compensation issues (.20); prepare for meeting with J. Kersting re: MIP (1.30); telephone call with J. Bendernagel re: MIP hearing (.40); telephone call with B. Gold re: same (.30) | 2.20 |
| 09/08/10 | KT Lantry | Telephone call with J. Lotsoff re: MIP issues | .30 |
| 09/08/10 | JD Lotsoff | Prepare for MIP hearing and for meeting with J. Kersting (4.90); telephone call with J. Bendernagel re: same (.10); conference call with J. Bendernagel and D. Eldersveld re: same (.40); telephone call with K. Lantry re: same (.10); meeting with J. Kersting and D. Eldersveld re: MIP hearing (3.40) | 8.90 |
| 09/13/10 | KT Lantry | Telephone call with J. Lotsoff re: MIP order | .30 |
| 09/13/10 | JD Lotsoff | Office conference with B. Gold re: compensation issues (.10); revise 2010 MIP order (2.80) | 2.90 |
| 09/14/10 | BJ Gold | Review order and analyze strategy issues (.40); review B. Krakauer email re same (.10) | .50 |
| 09/14/10 | KT Lantry | E-mails with B. Krakauer and J. Lotsoff re: MIP hearing and order | .40 |
| 09/14/10 | JD Lotsoff | Review 2010 MIP order, e-mails with K. Lantry and B. Krakauer re: same (.20); review issues re: MIP expenses, e-mails with B. Whittman re: same (.10) | .30 |
| 09/15/10 | BJ Gold | Review motion for trustee (.40); analyze compensation strategy issues (.70) | 1.10 |
| 09/15/10 | KT Lantry | E-mails and telephone calls with J. Conlan and J. Bendernagel re: preparations for MIP hearing (.3); telephone call with C. Bigelow and D. Eldersveld re: employee compensation issues (.3); review MIP order and discuss clawback provisions of MIP order with J. Bendernagel (.3) | .90 |
| 09/15/10 | JD Lotsoff | Telephone calls with K. Lantry re: MIP hearing (.30); prepare for MIP hearing and prepare evidentiary presentation and exhibit (3.10); prepare for 9/16 meeting with J. Kersting (1.90); e-mails to J. Bendernagel re: MIP hearing (.20); review issues re: MIP order (.20); review motion to appoint trustee (.20) | 5.90 |
| 09/16/10 | B Krakauer | REview/analyze MIP issues | 2.10 |
| 09/16/10 | KT Lantry | Telephone call with J. Lotsoff re: compensation issues | .20 |
| 09/16/10 | JD Lotsoff | Prepare for meeting with J. Kersting re: MIP and prepare for hearing (1.10); meeting with J. Kersting re: MIP hearing (2.80) | 3.90 |
| 09/17/10 | BJ Gold | Review and analyze compensation issues (.40); review and analyze pleadings and memos re: same (.30) | .70 |
| 09/17/10 | KT Lantry | Conference call with J. Lotsoff and J. Bendernagel re: | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066237
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | preparation for MIP hearing (.3); discuss employee issues with J. Lotsoff and e-mails re: same with B. Whittman (.3) | |
| 09/17/10 | JD Lotsoff | Review financials and projection, e-mail to B. Whittman re: same (.70); telephone calls with K. Stickles re: MIP hearing (.40); telephone call with K. Lantry re: same (.10); conference call with K. Lantry and J. Bendernagel re: same (.40); review materials re: employee issues (.20); telephone call with B. Whittman re: same (.20); conference call with B. Whittman and K. Lantry re: same (.30); telephone call with D. Eldersveld re: MIP hearing (.10) | 2.40 |
| 09/19/10 | JF Bendernagel | Preparation for meeting with R. Michaels regarding MIP issues | 2.00 |
| 09/20/10 | JF Bendernagel | Telephone call with J. Ducayet and D. Eldersveld regarding MIP hearing (0.5); conference call with K. Lantry, J. Lotsoff, D. Eldersveld and J. Ducayet regarding same (1.0); prepare for meeting with R. Michaels regarding MIP (1.0) | 2.50 |
| 09/20/10 | JW Ducayet | Telephone conference with D. Eldersveld regarding interviews (.5); conference call to discuss preparation for MIP hearing (1.0); review materials in connection with MIP preparations (.5); telephone conference with J. Bendernagel regarding interviews (.5); prepare for N. Sachs interview (.5); review mediation statement (.2) | 3.20 |
| 09/20/10 | KT Lantry | Conference call with D. Eldersveld, J. Lotsoff, J. Ducayet and J. Bendernagel re: preparation for MIP hearing (.9); review and edit clawback provision for MIP order and discuss same with J. Lotsoff (.4); telephone calls and e-mails with J. Conlan, B. Krakauer, B. Whittman and J. Lotsoff re: employee issues (.7); discuss research re: employee issue with J. Ludwig (.2); telephone call with A. Jubelirer re: additional employee matters (.3) | 2.50 |
| 09/20/10 | JD Lotsoff | Telephone call with B. Whittman re: employee issues (.10); review issues re: same (.10); conference call with J. Bendernagel, J. Ducayet, K. Lantry, D. Eldersveld re: MIP hearing and order (1.20); telephone call with J. Bendernagel re: same (.10); conference call with J. Bendernagel and J. Ducayet re: MIP hearing and examiner's report (.20); review e-mail and severance plan, e-mail to D. Eldersveld re: same (.30); revise 2010 MIP order (1.70); telephone calls with K. Lantry re: same (.20); telephone call with J. Dempsey re: MIP hearing (.10); telephone call with J. Boelter re: mediation and status (.20); review forecast (.20); review motion to appoint trustee (.90)mpl | 5.30 |
| 09/20/10 | JK Ludwig | Telephone call with K. Lantry re: employee research (0.1) | .10 |
| 09/21/10 | JF Bendernagel | Prepare for meeting with R. Michaels regarding MIP (1.5); prepare for and meet with N. Sachs regarding MIP (1.0); | 5.50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30066237
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | meeting with R. Michaels regarding same (2.5); work on R. Michaels testimony (0.5) | |
| 09/21/10 | JW Ducayet | Interview N. Sachs (.8); meeting with R. Michaels, D. Eldersveld, J. Lotsoff, J. Bendernagel regarding MIP hearing (3.5) | 4.30 |
| 09/21/10 | KT Lantry | E-mails and telephone call with J. Lotsoff re: preparation for MIP hearing (.2); e-mails with J. Ludwig re: employee research hearing (.2) | .40 |
| 09/21/10 | JD Lotsoff | Review e-mails with B. Whittman and D. Eldersveld re: Alix Partners information request (.10); prepare for meeting with R. Michaels (.80); meeting with J. Bendernagel, J. Ducayet, D. Eldersveld and N. Sachs re: examiner's report (.50); meeting with J. Bendernagel and J. Ducayet re: MIP hearing (.30); meeting with R. Michaels, D. Eldersveld, J. Bendernagel, J. Ducayet re: MIP hearing (2.60); e-mail to U.S. Trustee re: MIP witness disclosures and review issues re: same (.70) | 5.00 |
| 09/21/10 | JK Ludwig | Research employee issues (2.5) | 2.50 |
| 09/22/10 | KT Lantry | Discuss preparations for MIP hearing with J. Bendernagel | .20 |
| 09/22/10 | JD Lotsoff | E-mail to D. Hille and D. Klauder re: MIP hearing (.20); review analysis of examiner's report and investigation (1.10); revise evidentiary presentation for 2010 MIP hearing (.60) | 1.90 |
| 09/23/10 | KT Lantry | E-mails re: clawback language for MIP order | .20 |
| 09/23/10 | JD Lotsoff | Meeting with J. Kersting, D. Eldersveld and B. Whittman re: MIP hearing (2.80); meeting with D. Eldersveld re: same (.80); prepare for meetings (.50) | 4.10 |
| 09/24/10 | KT Lantry | Telephone call and e-mails with J. Lotsoff re: clawback language (.3); conference call with D. Eldersveld, J. Lotsoff and J. Bendernagel re: preparations for MIP hearing (.9) | 1.20 |
| 09/24/10 | JD Lotsoff | Telephone call with K. Lantry re: MIP hearing (.10); conference call with K. Lantry, J. Bendernagel, D. Eldersveld re: same (.80); telephone calls with J. Bendernagel re: same (.20); revise MIP order, e-mails to K. Lantry and D. Eldersveld re: same (.30); prepare evidentiary presentation for MIP hearing, e-mail to J. Bendernagel re: same (.60) | 2.00 |
| 09/26/10 | KT Lantry | E-mails with D. Eldersveld and J. Lotsoff re: MIP order (.1); discuss form of order involving MIP with D. Deutsch (.3); discuss MIP issues with J. Conlan, J. Bendernagel and D. Liebentritt (.4) | .80 |
| 09/27/10 | JF Bendernagel | Preparation for the MIP hearing | 1.00 |
| 09/27/10 | KT Lantry | Discuss MIP order changes with D. Deutsch, D. Klauder, D. Eldersveld and J. Bendernagel (.3); revise MIP order and | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066237
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | distribute same (.4) | |
| 09/27/10 | JD Lotsoff | Telephone call with K. Lantry re: 2010 MIP hearing (.10); telephone call with J. Bendernagel re: same (.10); telephone call with J. Dempsey re: same (.10); telephone call with J. Donnell re: same (.10); telephone call with D. Eldersveld re: same (.20); revise exam outlines for same (3.90); prepare exhibits for same (2.40); review draft order re: same (.10); draft supplement to joint pretrial memorandum (1.50) | 8.50 |
| 09/27/10 | AJ Rodriguez | Assist J. Lotsoff with preparing redacted materials for MIP hearing | .50 |
| 09/28/10 | BJ Gold | Review and analyze strategies re: MIP hearing (.30); review recent filings related to same (.20) | .50 |
| 09/28/10 | KT Lantry | Telephone calls and e-mails with D. Klauder, D. Deutsch, J. Lotsoff, D. Eldersveld, D. Liebentritt and J. Bendernagel re: MIP order and hearing (2.3); e-mails with A. Jubelirer re: employee issues (.2) | 2.50 |
| 09/28/10 | JD Lotsoff | Telephone calls with K. Stickles re: MIP hearing and motion to seal (.30); telephone call with P. Ratkowiak re: MIP hearing and exhibits (.50); e-mails to P. Ratkowiak re: same (.40); telephone call with J. Bendernagel re: MIP hearing (.10); telephone calls with K. Lantry re: same and re: mediation (.30); review revised MIP order and e-mail to S. Greissman re: same (.40); revise exam outline and evidentiary presentation for MIP hearing (.60); prepare for call with R. Michaels re: MIP hearing (.80); prepare exhibits for MIP hearing, review production of same, e-mail to D. Klauder and D. Hille re: same (2.50); revise supplement to joint pretrial order and e-mail to K. Lantry re: same (.50); revise order on Motion to Seal MIP exhibits, review issues re: same, e-mail to K. Lantry re: same (1.80) | 8.20 |
| 09/29/10 | JF Bendernagel | Prepare for and meeting with R. Michaels and D. Eldersveld regarding MIP hearing (4.0); telephone calls with K. Lantry regarding same (0.5); telephone call with D. Liebentritt regarding same (0.2); telephone calls with J. Lotsoff regarding same (0.5); outline of R. Michaels testimony (1.0) | 6.20 |
| 09/29/10 | KT Lantry | Telephone calls and e-mails with J. Lotsoff, J. Bendernagel, D. Deutsch, D. Klauder and S. Greissman re: MIP hearing and revised order (1.3); e-mails and telephone calls with D. Eldersveld and D. Liebentritt re: MIP issues (.6) | 1.90 |
| 09/29/10 | JD Lotsoff | Telephone call with K. Lantry re: MIP hearing (.20); conference call with R. Michaels, D. Eldersveld and J. Bendernagel re: same (4.00); telephone calls with K. Lantry re: same (.20); telephone call with K. Stickles re: same and re: agenda (.20); conference call with K. Lantry, S. Greissman and D. Hille re: MIP hearing and confidentiality issues (.40); | 7.70 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30066237
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference call with K. Lantry and J. Bendernagel re: same (.20); telephone calls with J. Bendernagel re: same (.20); review e-mail re: compensation issues, e-mail to K. Lantry re: same (.40); prepare for meeting with J. Kersting re: MIP hearing, prepare for hearing (1.90) | |
| 09/30/10 | JF Bendernagel | Telephone call with J. Kersting, D. Eldersveld and J. Lotsoff regarding MIP hearing and related matters | .50 |
| 09/30/10 | ME Johnson | Review and analyze demand from GCIU pension fund with J. Ludwig | .30 |
| 09/30/10 | KT Lantry | E-mails with J. Lotsoff, J. Bendernagel and D. Deutsch re: rescheduling MIP hearing (.4); e-mails with A. Jubelirer re: employee issues (.3) | .70 |
| 09/30/10 | JD Lotsoff | Telephone call with J. Dempsey re: MIP hearing (.20); telephone all with K. Stickles re: same (.10); telephone call with D. Hille re: same (.10); telephone call with D. Klauder re: same (.10); e-mails with K. Lantry re: same (.30); telephone call with J. Bendernagel re: same and re: board meeting (.10); review MIP hearing schedules, e-mails with D. Eldersveld re: same (.40); review employee communication re: MIP (.10); meeting with D. Eldersveld, J. Kersting, J. Bendernagel re: MIP hearing (1.20); prepare for same (.80) | 3.40 |
| 09/30/10 | JK Ludwig | Review and analyze employee issues with M. Johnson (0.3); review applicable law governing same (0.7); email to P. Ryan re: summary of same (0.3) | 1.30 |

**Total Hours**    136.90

**SIDLEY AUSTIN** LLP

Invoice Number: 30066237
Tribune Company

RE: Employee Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 2.10 | $925.00 | $1,942.50 |
| KT Lantry | 17.10 | 850.00 | 14,535.00 |
| JF Bendernagel | 17.70 | 775.00 | 13,717.50 |
| BJ Gold | 6.40 | 725.00 | 4,640.00 |
| JW Ducayet | 7.50 | 685.00 | 5,137.50 |
| ME Johnson | .30 | 685.00 | 205.50 |
| JD Lotsoff | 81.20 | 650.00 | 52,780.00 |
| JK Ludwig | 3.90 | 475.00 | 1,852.50 |
| JJ Englund | .20 | 355.00 | 71.00 |
| AJ Rodriguez | .50 | 190.00 | 95.00 |
| **Total Hours and Fees** | **136.90** | | **$94,976.50** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C.  20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-2158694

December 6, 2010

Donald J. Liebentritt
Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066238
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through
September 30, 2010 re Newspaper Crossownership

Fees                                                                                            $5,180.00

**Total Due This Bill**                                                            **$5,180.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30066238
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/02/10 | MD Schneider | Review Joint Appendix issues and submission for briefs at Third Circuit | 1.00 |
| 09/07/10 | RC Morris | Coordinate filing and service of joint appendices regarding hard-copy and electronic joint appendix supporting petitions for review of cross-ownership rules | 1.80 |
| 09/07/10 | RC Morris | Meet with M. Schneider regarding revisions to joint appendix index | .10 |
| 09/07/10 | RC Morris | Revise joint appendix index regarding preparation of joint appendix for filing | .10 |
| 09/07/10 | MD Schneider | Review Final Joint Appendix | 1.00 |
| 09/09/10 | MD Schneider | Review Joint Appendix for brief cites (0.4); calls with C. Sennet on final briefing (0.2) | .60 |
| 09/14/10 | MD Schneider | Review status of Zell transfer proceeding appeal at DC Circuit (0.3); correspond with C. Sennet re: same (0.2) | .50 |
| 09/17/10 | RC Morris | Meet with M. Schneider and J. Young regarding preparing final briefs | .20 |
| 09/20/10 | RC Morris | Prepare final opening and reply briefs regarding final briefs after filing of joint appendix | 1.80 |
| 09/20/10 | MD Schneider | Review Final Briefs - 3d Circuit | .50 |
| 09/21/10 | RC Morris | Continue preparing final opening and reply briefs for filing regarding final briefs on petition for review of cross ownership rules | 1.10 |
| 09/21/10 | RC Morris | Coordinate filing of final opening and reply briefs regarding petition for review of cross ownership rules | .50 |
| | | **Total Hours** | **9.20** |

SIDLEY AUSTIN LLP

Invoice Number: 30066238
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| MD Schneider | 3.60 | $700.00 | $2,520.00 |
| RC Morris | 5.60 | 475.00 | 2,660.00 |
| **Total Hours and Fees** | **9.20** | | **$5,180.00** |