

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 7, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066280
Client Matter 90795-13700

For professional services rendered and expenses incurred through
October 31, 2010 re 2010 Exit Credit Facility

Fees                                                                                      $780.00

**Total Due This Bill**                                                          **$780.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30066280
Tribune Company

RE: 2010 Exit Credit Facility

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/15/10 | RJ Lewis | Telephone conferences and correspondence with J. Henderson re: exit structure issues and plan | .50 |
| 10/16/10 | RJ Lewis | Correspondence with C. Kline re: guarantor matters for Bridge facility | .30 |
| 10/17/10 | RJ Lewis | Correspondence with J. Henderson re: guarantor matters | .30 |
| 10/28/10 | RJ Lewis | Correspondence with C. Kline re: bank services and guaranty | .10 |
| | | **Total Hours** | **1.20** |

**SIDLEY AUSTIN LLP**

Invoice Number: 30066280
Tribune Company

RE: 2010 Exit Credit Facility

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| RJ Lewis | 1.20 | $650.00 | $780.00 |
| **Total Hours and Fees** | **1.20** | | **$780.00** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 7, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066281
Client Matter 90795-20100

For professional services rendered and expenses incurred through
October 31, 2010 re FCC Post Bankruptcy Matters

Fees                                                                                     $1,385.00

**Total Due This Bill**                                                        **$1,385.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30066281
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/08/10 | MD Schneider | Call with L. Washburn on potential broadcasting question | .50 |
| 10/21/10 | MD Schneider | Calls with FCC on modification application - WGN and WXMI agreements, and supply material requested by FCC | 1.20 |
| 10/29/10 | JC Boelter | Emails with FCC counsel regarding status | .30 |
| | | **Total Hours** | **2.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066281
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 1.70 | $700.00 | $1,190.00 |
| JC Boelter | .30 | 650.00 | 195.00 |
| **Total Hours and Fees** | **2.00** | | **$1,385.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

December 7, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066282
Client Matter 90795-30390

For professional services rendered and expenses incurred through
October 31, 2010 re Fee Applications

Fees                                                                       $74,613.50

**Total Due This Bill**                                          **$74,613.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

# SIDLEY

SIDLEY AUSTIN LLP

| | |
|---|---|
| SIDLEY AUSTIN LLP | |
| ONE SOUTH DEARBORN | |
| CHICAGO, IL 60603 | |
| (312) 853 7000 | |
| (312) 853 7036 FAX | |

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

December 7, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066282
Client Matter 90795-30390

For professional services rendered and expenses incurred through
October 31, 2010 re Fee Applications

Fees                                                                      $74,613.50

**Total Due This Bill**                                        **$74,613.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30066282
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/10 | K Gmoser | Preparation of 18th monthly fee application | 3.40 |
| 10/01/10 | JK Ludwig | Revise 6th quarterly fee application | 1.30 |
| 10/01/10 | DJ Lutes | Preparation of 18th monthly fee application | 3.90 |
| 10/04/10 | K Gmoser | Preparation of 18th monthly fee application | 6.40 |
| 10/04/10 | JK Ludwig | Email to A. Dalton re: response to preliminary report for Third Quarterly period | .20 |
| 10/04/10 | DJ Lutes | Preparation of 18th monthly fee application | 4.90 |
| 10/05/10 | K Gmoser | Preparation of 18th monthly fee application | 5.70 |
| 10/05/10 | JK Ludwig | Revise 6th Quarterly fee application | 4.00 |
| 10/05/10 | DJ Lutes | Preparation of 18th monthly fee application (6.10); preparation of quarterly fee application (.20) | 6.30 |
| 10/06/10 | K Gmoser | Preparation of 18th monthly fee application (5.8); preparation of 6th quarterly fee application (.6) | 6.40 |
| 10/06/10 | JK Ludwig | Emails with J. Jensen re: billing protocols for new matter (0.1) | .10 |
| 10/06/10 | DJ Lutes | Preparation of 18th monthly fee application (5.60); preparation of 6th quarterly fee application (.30) | 5.90 |
| 10/07/10 | K Gmoser | Preparation of 6th quarterly fee application | 5.20 |
| 10/07/10 | CL Kline | Discuss fee examiner inquiry w/J. Ludwig and research same | .20 |
| 10/07/10 | JK Ludwig | Telephone call with J. Jensen re: 18th monthly fee application (0.1); review and respond to email from A. Dalton re: Fee Examiner's final report for Third Quarterly Period (0.3) | .40 |
| 10/07/10 | DJ Lutes | Preparation 18th monthly fee application (.60); preparation of 6th quarterly fee application (2.10); review and analyze fee auditor email response (.20) | 2.90 |
| 10/08/10 | JK Ludwig | Review Fee Examiner Final Report for 3rd quarterly application (0.3); email to J. Conlan re: fee hearing (0.1) | .40 |
| 10/08/10 | DJ Lutes | Preparation of 6th quarterly fee application (1.40); preparation 18th fee application (.40) | 1.80 |
| 10/08/10 | KA Nelms | Prepare 6th quarterly fee application | 3.70 |
| 10/11/10 | GT Coulson | Prepare 6th quarterly fee application narratives | 7.50 |
| 10/11/10 | JK Ludwig | Email to J. Jensen re: 18th monthly fee application | .10 |
| 10/11/10 | DJ Lutes | Preparation of 18th monthly fee application (.40); preparation of 6th quarterly fee application (.70) | 1.10 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30066282
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/11/10 | KA Nelms | Prepare sixth quarterly fee application | 2.80 |
| 10/12/10 | GT Coulson | Prepare 6th quarterly fee application narratives | 7.50 |
| 10/12/10 | DJ Lutes | Preparation of 18th monthly fee application (.40); preparation of quarterly fee application (.30) | .70 |
| 10/13/10 | GT Coulson | Prepare 6th quarterly fee application narratives | 7.50 |
| 10/13/10 | JK Ludwig | Email to M. Schneider re: 18th monthly fee application (0.1); email to J. Boelter re: same (0.1); review and revise 18th monthly fee application (0.1) | .30 |
| 10/13/10 | DJ Lutes | Preparation of 18th monthly fee application | 3.80 |
| 10/13/10 | AR Stromberg | Review 6th quarterly fee application | .10 |
| 10/14/10 | DJ Lutes | Preparation of 18th monthly fee application | .70 |
| 10/15/10 | JK Ludwig | Review and revise 18th monthly fee application | 2.20 |
| 10/15/10 | DJ Lutes | Preparation of 18th monthly fee application | 1.80 |
| 10/18/10 | DJ Lutes | Preparation of 18th monthly fee application | 2.80 |
| 10/19/10 | DJ Lutes | Preparation of 18th monthly fee application | 3.90 |
| 10/20/10 | JK Ludwig | Review and revise 18th monthly fee application | 3.10 |
| 10/20/10 | DJ Lutes | Preparation of 18th monthly fee application | 1.90 |
| 10/21/10 | K Gmoser | Preparation of 18th monthly fee application | 4.90 |
| 10/21/10 | JK Ludwig | Telephone call with J. Jensen re: 18th monthly fee application (0.1); review and revise 18th monthly fee application (2.8); emails with D. Eldersveld, J. Jensen, and D. Lutes re: 17th monthly fee application (0.1) | 3.00 |
| 10/21/10 | DJ Lutes | Preparation of 18th monthly fee application (.60); preparation of 19th monthly fee application (5.20) | 5.80 |
| 10/22/10 | K Gmoser | Preparation of 18th monthly fee application | 7.30 |
| 10/22/10 | JK Ludwig | Review and revise 18th monthly fee application (1.8); email to P. Ratkowiak re: filing and service of 17th monthly fee application (0.1); draft 6th quarterly fee application (1.5) | 3.40 |
| 10/22/10 | DJ Lutes | Preparation of 18th monthly fee application (2.80); preparation of 6th quarterly fee application (.20); preparation of 19th fee application (4.10) | 7.10 |
| 10/23/10 | JK Ludwig | Draft 6th Quarterly fee application | 4.30 |
| 10/23/10 | DJ Lutes | Preparation of 19th monthly fee application | 3.50 |
| 10/24/10 | JK Ludwig | Review and revise 20th monthly fee application | 3.00 |
| 10/25/10 | K Gmoser | Preparation of 18th monthly fee application (5.3); preparation | 7.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30066282
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | of 19th monthly fee application (1.9) | |
| 10/25/10 | KP Kansa | Review and comment on 6th quarterly fee application | 3.50 |
| 10/25/10 | JK Ludwig | Review and revise 20th monthly fee application (2.9); draft 6th quarterly fee application (3.4) | 6.30 |
| 10/25/10 | DJ Lutes | Preparation of 18th monthly fee application (.60); preparation of 19th monthly fee application (7.20); preparation of 20th monthly fee application (.80) | 8.60 |
| 10/25/10 | J Romanovich | Preparation of 19th monthly fee application | 2.00 |
| 10/26/10 | K Gmoser | Preparation of 18th monthly fee application (3.3); preparation of 20th monthly fee application (2.9) | 6.20 |
| 10/26/10 | KP Kansa | Review insert for quarterly fee application | .30 |
| 10/26/10 | JP Langdon | Review and comment on 6th Quarterly Fee Application | 1.30 |
| 10/26/10 | JK Ludwig | Draft 6th quarterly fee application (2.0); review and revise 18th monthly fee application (0.9) | 2.90 |
| 10/26/10 | DJ Lutes | Preparation of the 18th monthly fee application (.40); Preparation of 19th monthly fee application (6.00) | 6.40 |
| 10/26/10 | J Romanovich | Preparation of 19th monthly fee application | .30 |
| 10/27/10 | K Gmoser | Preparation of 18th monthly fee application (2.1); preparation of 20th monthly fee application (3.3) | 5.40 |
| 10/27/10 | JK Ludwig | Review and revise 18th monthly fee application (0.4) | .40 |
| 10/27/10 | DJ Lutes | Preparation of 18th monthly fee application (.30); preparation of 19th monthly fee application (5.80); preparation of 20th fee application (.30) | 6.40 |
| 10/27/10 | J Romanovich | Preparation of 19th monthly fee application | 2.30 |
| 10/27/10 | A Tikhaya | Preparation of 19th monthly fee application | 3.60 |
| 10/27/10 | PJ Wackerly | Review draft fee application | .20 |
| 10/28/10 | K Gmoser | Preparation of 18th monthly fee application (1.1); preparation of 19th monthly fee application (4.3) | 5.40 |
| 10/28/10 | KP Kansa | Email J. Ludwig re: May fee application | .20 |
| 10/28/10 | JK Ludwig | Review email from UST re: 17th monthly fee application (0.1); review invoice re: same (0.3) | .40 |
| 10/28/10 | DJ Lutes | Preparation of 18th monthly fee application (.30); preparation of 19th monthly fee application (4.70); preparation of 20th fee application (.30) | 5.30 |
| 10/28/10 | A Tikhaya | Preparation of 20th monthly fee application | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066282
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/29/10 | K Gmoser | Preparation of 19th monthly fee application | 6.30 |
| 10/29/10 | JK Ludwig | Review and revise 18th monthly fee application (0.4) | .40 |
| 10/29/10 | DJ Lutes | Preparation of 18th monthly fee application (.40); preparation of 19th monthly fee application (2.30); | 2.70 |
| 10/29/10 | A Tikhaya | Preparation of 19th monthly fee application | 3.80 |
| | | **Total Hours** | **242.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066282
Tribune Company

RE: Fee Applications

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KP Kansa | 4.00 | $700.00 | $2,800.00 |
| JK Ludwig | 36.20 | 475.00 | 17,195.00 |
| JP Langdon | 1.30 | 430.00 | 559.00 |
| GT Coulson | 22.50 | 425.00 | 9,562.50 |
| AR Stromberg | .10 | 425.00 | 42.50 |
| CL Kline | .20 | 425.00 | 85.00 |
| PJ Wackerly | .20 | 395.00 | 79.00 |
| DJ Lutes | 88.20 | 285.00 | 25,137.00 |
| KA Nelms | 6.50 | 245.00 | 1,592.50 |
| K Gmoser | 69.80 | 230.00 | 16,054.00 |
| J Romanovich | 4.60 | 110.00 | 506.00 |
| A Tikhaya | 9.10 | 110.00 | 1,001.00 |
| **Total Hours and Fees** | **242.70** | | **$74,613.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 7, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066283
Client Matter 90795-30410

For professional services rendered and expenses incurred through
October 31, 2010 re Executory Contracts and Leases

Fees                                                                                    $825.00

**Total Due This Bill**                                                      **$825.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  30066283
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/05/10 | JK Ludwig | Telephone call with B. Healey re: TMS prepetition executory contract matter (0.4); email to R. Stone and J. Ehrenhofer re: additional research re: same (0.2) | .60 |
| 10/07/10 | JK Ludwig | Emails and telephone call with J Ehrenhofer re: TMS prepetition executory contract matter (0.4) | .40 |
| 10/18/10 | JK Ludwig | Emails with J. Henderson re: Metromix assumption (0.2) | .20 |
| 10/29/10 | GV Demo | Call with counsel re Dunn and Bradstreet rejection | .60 |
| | | **Total Hours** | **1.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066283
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JK Ludwig | 1.20 | $475.00 | $570.00 |
| GV Demo | .60 | 425.00 | 255.00 |
| **Total Hours and Fees** | **1.80** | | **$825.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

December 7, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066285
Client Matter 90795-30420

For professional services rendered and expenses incurred through
October 31, 2010 re Vendor Matters

Fees                                                                                                   $588.00

**Total Due This Bill**                                                                 **$588.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  30066285
Tribune Company

RE: Vendor Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/05/10 | KP Kansa | Participate in conference call with client on outstanding vendor claim and resolution of same | .50 |
| 10/06/10 | KP Kansa | Review materials re: open vendor dispute | .10 |
| 10/08/10 | KS Mills | Review/respond to inquiry re: certain vendor issue | .30 |
| | | **Total Hours** | **.90** |

**SIDLEY AUSTIN LLP**

Invoice Number:  30066285
Tribune Company

RE: Vendor Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KP Kansa | .60 | $700.00 | $420.00 |
| KS Mills | .30 | 560.00 | 168.00 |
| **Total Hours and Fees** | **.90** | | **$588.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 7, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066286
Client Matter 90795-30430

For professional services rendered and expenses incurred through
October 31, 2010 re Use/Sale/Lease of Assets

Fees                                                                                          $6,885.00

**Total Due This Bill**                                                            **$6,885.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30066286
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/02/10 | B Krakauer | Review joint venture agreements | .90 |
| 10/08/10 | B Krakauer | Review and comment upon joint venture agreements | 1.20 |
| 10/20/10 | B Krakauer | Conference call with Scripps re: joint venture agreements | .70 |
| 10/22/10 | B Krakauer | Prepare for and attend call with N. Larsen and D. Eldersveld re: joint venture | 1.20 |
| 10/25/10 | JE Henderson | Review email exchanges with B. Krakauer and client re: joint venture matters | .40 |
| 10/25/10 | B Krakauer | Review and analyze joint venture issues | 2.30 |
| 10/25/10 | B Krakauer | Participate in call with Scripps counsel re: joint venture | .50 |
| 10/26/10 | JE Henderson | Review email exchanges with B. Krakauer and client re: joint venture | .30 |
| | | **Total Hours** | **7.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066286
Tribune Company

RE: Use/Sale/Lease of Assets

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 6.80 | $925.00 | $6,290.00 |
| JE Henderson | .70 | 850.00 | 595.00 |
| **Total Hours and Fees** | **7.50** | | **$6,885.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 7, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066287
Client Matter 90795-30450

For professional services rendered and expenses incurred through
October 31, 2010 re Insurance Matters

Fees                                                                                    $765.00

**Total Due This Bill**                                                              **$765.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  30066287
Tribune Company

RE: Insurance Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/03/10 | KT Lantry | E-mails with B. Krakauer and D. Eldersveld re: insurance (.3); review prior pleadings re: insurance (.3) | .60 |
| 10/15/10 | KT Lantry | E-mails with C. Leeman and J. Shugrue re: insurance issues | .30 |
| | | **Total Hours** | **.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066287
Tribune Company

RE: Insurance Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | .90 | $850.00 | $765.00 |
| **Total Hours and Fees** | **.90** | | **$765.00** |

# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 7, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066289
Client Matter 90795-30460

For professional services rendered and expenses incurred through
October 31, 2010 re Committee-Related Matters

Fees                                                                      $350.00

**Total Due This Bill**                                          **$350.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30066289
Tribune Company

RE: Committee-Related Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/10 | KT Lantry | Telephone call with D. Deutsch re: various Committee issues | .30 |
| 10/25/10 | JK Ludwig | Emails with H. Lamb and V. Garlati re: Committee fees (0.1) | .10 |
| 10/29/10 | JK Ludwig | Emails with H. Lamb and V. Garlati re: Committee fees (0.1) | .10 |
| | | **Total Hours** | **.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066289
Tribune Company

RE: Committee-Related Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | .30 | $850.00 | $255.00 |
| JK Ludwig | .20 | 475.00 | 95.00 |
| **Total Hours and Fees** | **.50** | | **$350.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 7, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066290
Client Matter 90795-30470

---

For professional services rendered and expenses incurred through
October 31, 2010 re Litigated Matters

Fees                                                                $487,225.50

**Total Due This Bill**                                    **$487,225.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/10 | MC Fischer | {Neuman} Review and analyze comfort order issues (.4); review emails from J. Meer and K. Moscovitch re: settlement issues (.2) | .60 |
| 10/01/10 | C Fonstein | (Schultz) Review reply from Schultz (.1); conference with E. Hoffman re: response and status (.3) | .40 |
| 10/01/10 | JE Henderson | Review letter from Rosner regarding lender fees (.4) | .40 |
| 10/01/10 | EG Hoffman | (Schultz) Review motion papers and plaintiff's reply brief (1.7); discuss case status with C. Fonstein (.3) | 2.00 |
| 10/01/10 | KT Lantry | Review revised pleading and e-mails with D. Harris re: remaining changes (.4); e-mails with M. Fischer re: preparation of pleading involving insurers and Neuman settlement (.2); e-mails from Sidley team re: press article on K. Klee (.3); review demand letter from Law Debenture re: lender fees, and follow-up e-mails to J. Conlan and D. Liebentritt re: same (1.1); e-mails with Sidley team re: service of subpoenas and review same (.4) | 2.40 |
| 10/01/10 | JK Ludwig | Review notices of deposition and subpoenas filed by Aurelius re: motion to appoint trustee (0.7) | .70 |
| 10/01/10 | A McClay | (Schultz) Phone calls with C. Fonstein regarding plaintiff's opposition brief (.1); review opposition brief (.1) | .20 |
| 10/01/10 | TE Ross | Draft memorandum comparing UCC claims and Examiner findings (0.5); review memorandum with contract attorneys (0.2); review Examiner's report for additional material (0.8); review revised draft memorandum (0.5) | 2.00 |
| 10/02/10 | JE Henderson | Several telephone conferences with J. Ludwig regarding response to Rosner correspondence (.6); review background documents regarding prior pleadings and lender fee disclosures, regarding amounts paid and review settlement support agreement, withdrawal stipulation and notices (.8); email exchanges with Sidley team regarding response (.2); draft and revise response (.6); review proposed revisions to response (.3); review email from Sidley team regarding subpoena (.2) | 2.70 |
| 10/02/10 | KT Lantry | E-mails with M. Fischer re: Goldstone settlement notice | .10 |
| 10/02/10 | KT Lantry | E-mails with J. Henderson and B. Krakauer re: response to letter | .30 |
| 10/02/10 | JK Ludwig | Review letter from Law Debenture (0.2); telephone calls with J. Henderson re: preparation of response to same (0.3); research regarding response to same (0.4); draft/revise response to same | 4.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (2.3); email to J. Bendernagel re: response to committee standing motion (0.1); draft response to Aurelius trustee motion (1.4) | |
| 10/03/10 | JF Bendernagel | Prepare response to standing motion (0.7); prepare response to Trustee motion (1.5) | 2.20 |
| 10/03/10 | JE Henderson | Telephone conference and emails exchange with J. Ludwig regarding revisions to and finalizing response to fee letter (.6); review/revise letter (.3); email exchange with client and email exchange with Sidley team regarding same (.3); email exchange with J. Bendernagel and J. Ducayet regarding call on Trustee motion and review email regarding subpoena (.1); review Trustee research/notes (1.7) | 3.00 |
| 10/03/10 | KT Lantry | E-mails with Sidley team re: response to letter re: lender fee issues (.3); e-mails with Sidley team re: depositions of directors, and discuss same with J. Conlan (.4) | .70 |
| 10/03/10 | JK Ludwig | Emails to D. Eldersveld and J. Bendernagel re: subpoenas/notices of deposition (0.2); draft/revise response to letter from Law Debenture re: lender fee payments (1.3); telephone calls with J. Henderson re: same (0.2); draft fourth notice of fee payments (0.2); email to J. Henderson re: same (0.1); draft response to Aurelius trustee motion (2.3) | 4.30 |
| 10/03/10 | DM Miles | Revise settlement disclosure | 4.40 |
| 10/03/10 | AR Stromberg | Summarize research regarding litigation issue | 4.90 |
| 10/04/10 | JF Bendernagel | Prepare and analyze standing motion (1.0); telephone call with J. Ludwig regarding same (0.5); office conference with K. Lantry regarding same (0.2); prepare response to Trustee motion (1.0); telephone call with D. Miles, J. Henderson and J. Ducayet regarding Trustee motion and other matters (0.7); telephone call with D. Miles regarding Trustee motion (0.4) | 3.80 |
| 10/04/10 | JW Ducayet | Conference call with J. Bendernagel, J. Henderson, D. Miles to discuss current status (.5); telephone conference with J. Henderson, J. Bendernagel regarding disclosure statement, oppositions to standing motion and trustee motion (.6); telephone conference with consultant regarding analysis (.3); review and revise draft minutes of 9/30 meeting (.3) | 1.70 |
| 10/04/10 | JE Henderson | Telephone conference with J. Bendernagel regarding Trustee and Standing motions (.5); review standing response and conference with Ludwig (.6); review Trustee research and email exchange with Ross and Ludwig (1.4); email exchanges with B. Krakauer regarding litigation issues and email A. Triggs regarding same (.4); prepare Trustee response (2.0); review emails from Sidley team re: same (.1) | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/04/10 | B Krakauer | Analyze potential litigation issues | .90 |
| 10/04/10 | SP Lagana | Communications with contract attorneys regarding pending assignment | .50 |
| 10/04/10 | KT Lantry | Review draft response to Committee's standing motion, and discuss changes to same with J. Bendernagel (.3); discuss response to class action motion with E. Cerasia (.2); e-mails with K. Kansa re: notice of Goldstone settlement (.2); review research re: litigation issues (.3) | 1.00 |
| 10/04/10 | JK Ludwig | Revise objection to Aurelius trustee motion (7.2); email to J. Henderson re: same (0.1); email to J. Bendernagel re: response to committee standing motion (0.1); telephone call with J. Bendernagel re: response to standing motion (0.5); revise same (1.1) | 9.00 |
| 10/04/10 | DM Miles | Sidley team call on trustee motion (.60); draft and edit outline for trustee motion opposition (4.7) | 5.30 |
| 10/04/10 | TE Ross | Revise memorandum comparing UCC amended complaint and Examiner's report | .60 |
| 10/04/10 | AR Stromberg | Research case law (5.1); and draft objection to motion to appoint a trustee (4.6) | 9.70 |
| 10/04/10 | AL Triggs | Draft tolling agreement | 2.00 |
| 10/04/10 | AM Unger | (Furnell) Teleconference with J. Fuller re: damages documents (.1); teleconference with Tom Paskowitz re: damages (.1); teleconference with J. Giamo re: settlement negotiations (.1) | .30 |
| 10/05/10 | JF Bendernagel | Prepare for and participate in conference call with consultant regarding litigation issues (1.0);  prepare response to standing motion (1.0); review and analyze Trustee motion (0.5); telephone call with J. Henderson and J. Ludwig regarding standing motion (0.3); telephone call with D. Miles regarding Trustee motion (0.3); telephone call with J. Henderson regarding status (0.7); telephone call with J. Ducayet regarding status of mediation (0.2); office conference with R. Geiger regarding same (0.2) | 4.20 |
| 10/05/10 | JW Ducayet | Telephone conference with consultant, J. Bendernagel re: litigation issues (1.0); review and revise draft opposition to standing motion (.3); draft letter regarding document retention (.3) review and forward materials with comments relating to Innisfree to counsel for UCC (.3) telephone conference with D. Eldersveld regarding draft minutes (.3); office conference with P. Wackerly regarding review of consultant report (.2); review consultant draft report and analysis (.5) | 2.90 |
| 10/05/10 | C Fonstein | (Schultz) Conference with E. Hoffman re: reply brief | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/05/10 | C Fonstein | (Schultz) Conference with E. Hoffman re: Ninth Circuit brief (extension of time) | .10 |
| 10/05/10 | JE Henderson | Three telephone conferences with J. Bendernagel regarding standing motion response and regarding Trustee motion response (.6); conferences with J. Ludwig regarding same (.6); review J. Bendernagel revisions to standing response and further revise (.5); initial review Trustee outline (.1); review further revisions to standing motion and further revise and email exchange with Sidley team re: same (.5); review Law Debenture response to 10/03 letter and email Sidley team re: same (.2) | 2.50 |
| 10/05/10 | EG Hoffman | (Schultz) Review briefs on motion to remand, cross-motion to dismiss (2.8); draft reply brief for motion to dismiss (3.0) | 5.80 |
| 10/05/10 | SP Lagana | Review summary from contract attorneys regarding status of document review | .50 |
| 10/05/10 | JK Ludwig | Research case law cited in Aurelius trustee motion (0.2); telephone calls with A. Ross re: same (0.2); conference with J. Henderson re: responses to standing motion and trustee motion (0.3); telephone call with A. Ross re: same (0.1); revise response to standing motion (1.2); emails with J. Henderson, J. Bendernagel, and J. Ducayet re: comments to same (0.2); email to D. Liebentritt and D. Eldersveld re: comments to same (0.1) | 2.30 |
| 10/05/10 | AR Stromberg | Draft sections of objection to motion to appoint a trustee | 7.70 |
| 10/05/10 | AL Triggs | Draft tolling agreement | 2.00 |
| 10/05/10 | PJ Wackerly | Review draft report and compare to Examiner's report | 7.60 |
| 10/06/10 | JF Bendernagel | Prepare response to Law Debenture fee letters (1.5); telephone calls with J. Ludwig regarding same (0.3); telephone calls with J. Henderson regarding same (0.3); review and analyze Trustee motion (0.5); office conference with D. Miles re: same (0.3); conference call with B. Krakauer, D. Miles and J. Ducayet regarding same (0.5); prepare standing motion (1.0); telephone calls with B. Krakauer regarding same (0.5); telephone calls with D. Tarkington re: potential litigation issue (0.3); telephone call with J. Sotille re: litigation issues (0.3); telephone calls with J. Ducayet re: same (0.5); telephone call with D. Liebentritt re: same (0.3); telephone call with D. Liebentritt and B. Krakauer re: same (0.3) | 6.60 |
| 10/06/10 | JW Ducayet | Conference calls with J. Bendernagel, B. Krakauer, J. Henderson to discuss response to trustee motion (.8); review trustee motion (.8); review and revise opposition to standing motion (1.5); telephone conference with W. Conlan regarding potential litigation issue (.5); review Novack and Macy filings | 5.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2); telephone conference with J. Bendernagel to discuss consultant and Jones Day issues (.6); telephone conference with J. Bendernagel and B. Krakauer to discuss standing motion issues (.8); review and revise correspondence regarding Law Debenture (.5) | |
| 10/06/10 | C Fonstein | (Schultz) Revise reply brief (.10); conference with E. Hoffman re: same (.10) | .20 |
| 10/06/10 | JE Henderson | Several telephone conferences with J. Bendernagel regarding responses to Law Debenture correspondence, regarding response to standing motion, regarding Trustee motion (1.2); prepare/revise draft responses to Law Debenture (1.5); telephone conferences and email exchanges with J. Ludwig regarding same (.5); review revisions from Sidley team and further revise (.7); email exchange with client regarding same (.1); telephone conference with J. Ducayet regarding same (.3); review emails from J. Ludwig regarding litigation issue (.2); review revised versions of standing response and further revise (.5); email exchanges with Sidley team regarding response (.2); review prior disclosure filings and revise new disclosure filing (.6) | 5.80 |
| 10/06/10 | EG Hoffman | (Schultz) Draft/revise reply brief for motion to dismiss | 1.30 |
| 10/06/10 | KP Kansa | Review Wilmington Trust email re: litigation issue and email J. Bendernagel re: same (.3); emails to A. Triggs re: removal motion (.1) | .40 |
| 10/06/10 | CL Kline | Research and provide update on potential litigation and firm retention to J. Ducayet (0.2) | .20 |
| 10/06/10 | B Krakauer | Review and comment upon response to Trustee motion | 1.20 |
| 10/06/10 | KT Lantry | Review letters from Law Denbenture | .40 |
| 10/06/10 | JK Ludwig | Review publication materials re: potential impact on case and pending motions/objections (0.4); review credit agreement lenders' response to Committee standing motion (0.1); research response to letter from Law Debenture re: disgorgement motion (1.8); draft/revise same (2.2); revise letter to lenders' counsel re: same (1.4); conference call with J. Bendernagel, D. Miles, B. Krakauer, J. Ducayet, and A. Ross re: response to Aurelius trustee motion and division of research and drafting assignments (0.4); conference with A. Ross re: same (0.6) | 6.90 |
| 10/06/10 | DM Miles | Conference with J. Bendernagel on trustee opposition (1.1); revise trustee opposition (11.3) | 12.40 |
| 10/06/10 | TE Ross | Review recent press releases and media articles re: Tribune bankruptcy | .30 |
| 10/06/10 | AR Stromberg | Draft sections of objection to motion to appoint a trustee (3.2); | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | prepare for call regarding trustee motion (.3); call with J.Ludwig, B.Krakauer, and J.Bendernagel re: same (.4); Conference with J.Ludwig re: same (.6) | |
| 10/06/10 | PJ Wackerly | Review draft report and compare to Examiner's Report | 1.40 |
| 10/07/10 | JF Bendernagel | Telephone call with D. Liebentritt regarding LD letter and notice issues (0.3); telephone call with J. Ducayet regarding same (0.2); telephone calls with D. Eldersveld regarding status (0.8); prepare response to UCC's standing motion (1.0); review and analyze Trustee motion (1.0); office conferences with D. Miles regarding same (0.5); office conference with S. Lagana re: same (0.3); telephone calls with J. Henderson regarding Law Debenture correspondence (0.3); telephone call with D. Eldersveld regarding status (0.5) | 4.90 |
| 10/07/10 | JW Ducayet | Draft text of letter re: potential litigation (.5); meeting with J. Peltz, P. Wackerly to discuss discovery issues (.5); review and revise opposition to standing motion (.5); review draft minutes for board meeting (.3) | 1.80 |
| 10/07/10 | JE Henderson | Review further revised response to standing response and confs w/J. Ludwig (.8); further revise pleading (.5); email exchanges w/Sidley team re: Law Debenture and further revise draft correspondence (.6); several tcs w/J. Bendernagel re: same, re: standing response and re: Trustee motion (.8); initial review draft Trustee response (.4); review emails re: filing/email exchange w/client (.2); review credit agreement lenders response to standing motion (.2) | 3.50 |
| 10/07/10 | SP Lagana | Meet with J. Bendernagel regarding request for document review (.5); Instruct contract attorneys on document review (.8) | 1.30 |
| 10/07/10 | KT Lantry | E-mails re: Wilmington Trust order (.2); review Bridge lenders objection to Committee standing (.5) | .70 |
| 10/07/10 | JK Ludwig | Revise response to committee standing motion (2.0); research case law cited therein (0.3); email to D.Liebentritt, D. Eldersveld, and N. Larsen re: same (0.2); prepare exhibit for same (0.1); email to K. Stickles re: filing and service of same (0.1); email to J. Bendernagel re: credit agreement lenders' response to Committee standing motion (0.3); review bridge lenders' response to Committee standing motion (0.4) | 3.40 |
| 10/07/10 | DM Miles | Conference with J. Bendernagel regarding trustee motion opposition (1.1); revise trustee motion opposition (8.6) | 9.70 |
| 10/07/10 | K Nakai | Prepare and process discovery documents for attorney review and production | 1.00 |
| 10/07/10 | T Shim | Review and process discovery documents for attorney review (1.0); confer with Sidley team regarding database searches (.3) | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/07/10 | AL Triggs | Draft motion for extension of claims removal period | 1.20 |
| 10/07/10 | AL Triggs | Draft stipulation re: tolling agreement | .50 |
| 10/07/10 | PJ Wackerly | Review draft report and compare to Examiner's report (2.8); meet with J. Ducayet and J. Peltz re: document preservation (.8) | 3.60 |
| 10/08/10 | JF Bendernagel | Review and analyze Trustee motion (2.0); telephone calls with J. Ducayet regarding same (0.5); review and analyze Law Debenture letters (1.0); telephone calls with J. Henderson regarding same (0.3); telephone call with D. Liebentritt regarding same (0.2); prepare response to Aurelius letter regarding notice to shareholders (0.5); | 4.50 |
| 10/08/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding settlement and trustee motion opposition (.8); review and revise opposition to trustee motion (4.0); review and revise letter in response to Aurelius request (.4); conference call with client, J. Lotsoff re: same (1.0); review documents provided by client in connection with trustee motion and discuss with J. Lotsoff (.5) | 6.70 |
| 10/08/10 | JE Henderson | Review/revise drafts of Trustee response (2.0); confs/tcs w/J. Ludwig re: same (.6); tcs w/J. Bendernagel and tcs w/J. Ducayet re: same (.7); email exchanges w/Sidley team re: same (.5); review Aurelius withdrawal of disqualification (.2); email exchange w/J. Bendernagel re: same (.1) | 4.10 |
| 10/08/10 | B Krakauer | Address response to Trustee motion | 1.50 |
| 10/08/10 | KT Lantry | E-mails with B. Whittman re: potential litigation issues | .30 |
| 10/08/10 | JK Ludwig | Email to D. Eldersveld re: amended notice of deposition (0.1); review additional amended notices of deposition (0.2); revise letters to DPW and to D. Rosner (0.3); draft objection to Aurelius trustee motion (6.8) | 7.40 |
| 10/08/10 | DM Miles | Review and edit trustee opposition (1.7); conferences with J. Bendernagel regarding status, tasks and schedule (.4) | 2.10 |
| 10/08/10 | LJ Nyhan | Conference with J. Henderson regarding Trustee response issues and review related materials | .60 |
| 10/08/10 | AL Triggs | Revise tolling agreement | 6.70 |
| 10/08/10 | AL Triggs | Revise motion for extension of claims removal period per comments from K. Kansa | .80 |
| 10/08/10 | PJ Wackerly | Research issues relating to Rule 506 offering in advance of deposition of Keith Stark | 4.10 |
| 10/08/10 | PJ Wackerly | Review draft report and compare to Examiner's report | 2.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/09/10 | JF Bendernagel | Prepare response to Trustee motion (1.5); telephone call with consultant and J. Ducayet re: same (0.8) | 2.30 |
| 10/09/10 | JW Ducayet | Call with consultant regarding settlement issues (1.0); review and revise opposition to trustee motion (1.5) | 2.50 |
| 10/09/10 | JE Henderson | Email exchanges with Sidley team re: Trustee response (.5); review/revise latest drafts of response (2.0); review/respond to emails with Sidley team re: litigation issues (.3) | 2.80 |
| 10/09/10 | KT Lantry | E-mails with Sidley team re: withdrawal of Aurelius attack on Chadbourne disqualification | .20 |
| 10/09/10 | JK Ludwig | Draft objection to Aurelius trustee motion (5.0) | 5.00 |
| 10/09/10 | DA McLaughlin | Research litigation issues | 1.70 |
| 10/10/10 | JF Bendernagel | Conference call with Jones Day regarding depositions of the Aurelius depositions (1.3); prepare response to Trustee motion(1.5); review and analyze presentation to Special Committee (2.0); telephone calls with S. Mandava regarding same (0.8); telephone calls with K. Lantry re: same (0.3); telephone calls with J. Johnston and K. Lantry re: settlement issues (0.5); telephone call with J. Johnston regarding Aurelius claims (0.2); telephone call with D. Liebentritt re: same (0.3); conference call with Jones Day regarding Special Committee meeting (0.8); telephone calls with S. Mandava re: same (0.3); telephone calls with J. Ducayet re: same (0.3); review Special Committee presentation (1.2); telephone call with D. Miles re: same (0.2) | 9.70 |
| 10/10/10 | JW Ducayet | Review and revise opposition to trustee motion (1.5); conference call with Sidley team to discuss special committee meeting and prepare for same (1.0) | 2.50 |
| 10/10/10 | JE Henderson | Review further revised versions of Trustee response and revise further (1.5); email exchanges w/Sidley team re: same (.3) | 1.80 |
| 10/10/10 | JK Ludwig | Draft objection to Aurelius trustee motion (3.9) | 3.90 |
| 10/10/10 | DA McLaughlin | Research re: litigation issues | .70 |
| 10/10/10 | DM Miles | Research and draft piece on bar orders and judgment reduction provisions (8.3) | 8.30 |
| 10/10/10 | AR Stromberg | Review current draft of objection to motion to appoint trustee | .70 |
| 10/11/10 | JF Bendernagel | Prepare for (1.3) and participate in Board call regarding proposed settlement (1.2); telephone call with J. Ducayet regarding same (0.2); telephone call with D. Liebentritt regarding same (0.2); telephone calls with J. Conlan regarding settlement status (0.2); telephone call with K. Lantry regarding same (0.2); review of correspondence regarding same (0.7); analyze Trustee motion issues (0.5); telephone call with J. | 9.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Henderson regarding same (0.4); telephone call with J. Ducayet regarding same (0.3); prepare for depositions (3.0); telephone calls with T. Cullen regarding same (0.3); telephone call with D. Heiman regarding same (0.2); telephone call with D. Liebentritt regarding same (0.4); office conferences with D. Miles regarding same (0.5) | |
| 10/11/10 | JW Ducayet | Review and revise trustee motion (2.0); telephone conference with J. Bendernagel regarding plan issues (.5); telephone conference with J. Bendernagel regarding trustee motion issues (.3); telephone conference with J. Bendernagel regarding special committee meeting (.5); participate in special committee meeting regarding proposed settlement (1.2); telephone conference with J. Bendernagel, D. Miles regarding deposition issues (.3) | 4.80 |
| 10/11/10 | C Fonstein | (Schultz) Review reply brief for filing | .20 |
| 10/11/10 | JE Henderson | Tc w/J. Bendernagel re: status and re: Trustee response (.5); review latest draft response (.6); further revise responses (1.5); tc w/Delaware counsel re: scheduling of status conference (.2); review pleadings filed (.5); review/revise fee letters (.3); review docket (.1) | 3.70 |
| 10/11/10 | EG Hoffman | (Schultz) Revise reply brief and attention to filing of same | .30 |
| 10/11/10 | SP Lagana | Draft/revise summary of document review to J. Bendernagel | 1.00 |
| 10/11/10 | KT Lantry | E-mails with C. Leeman re: pending litigation | .30 |
| 10/11/10 | DM Miles | Further research and draft email re: litigation issues (3.7); review Special Committee document production (2.1); conferences with J. Bendernagel regarding Special Committee depositions (1.3); draft and revise outline re: litigation issues (5.9) | 13.00 |
| 10/11/10 | LJ Nyhan | Conference with J. Henderson regarding Trustee issues | .40 |
| 10/11/10 | TE Ross | Meet with J. Bendernagel to discuss pending litigation and contract attorneys (0.5); telephone conversation with S. Lagana re: same (0.1) | .60 |
| 10/11/10 | AR Stromberg | Conference with J.Ludwig regarding objection to motion to appoint trustee | .40 |
| 10/12/10 | JF Bendernagel | Prepare for (1.3) and meet with T. Cullen regarding Shapiro deposition (2.5); office conference with D. Miles regarding same (0.5); review of correspondence regarding Wilderotter deposition (0.3); telephone call with T. Cullen regarding same (0.2); telephone call with B. Erens regarding deposition (0.5); telephone call with D. Liebentritt regarding same (0.3); review and analyze Trustee motion issues (1.0); conference call with J. Henderson, D. Miles, J. Ducayet and J. Ludwig regarding same | 12.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.7); telephone call with J. Ducayet regarding same (0.3); telephone call with creditor constituent regarding Law Debenture (0.5); telephone call with J. Henderson regarding same (0.2); review of Law Debenture filing (0.3); review and analyze Disclosure Statement issues (1.0); telephone call with K. Mills regarding same (0.2); office conference with D. Miles regarding same (0.3); telephone call with J. Lotsoff regarding Trustee motion (0.2); review of material regarding financial performance (0.4); telephone call with D. Eldersveld (0.4); prepare for Shapiro deposition (1.2) | |
| 10/12/10 | JW Ducayet | Conference call with J. Bendernagel, J. Henderson, D. Miles and J. Ludwig to discuss opposition to trustee motion (1.0); review and revise opposition to trustee motion (1.5); telephone conference with J. Bendernagel regarding status and depositions (.5); respond to email inquiry from client regarding claims of UCC against directors and officers (.3); telephone conference with G. Dougherty regarding UCC claims (.4) | 3.70 |
| 10/12/10 | JE Henderson | Tcs w/J. Bendernagel and Sidley team re: Trustee motion and response (1.2); tcs w/J. Ludwig re: response (.5); review various revised drafts (.8); further revise several drafts and review supporting material (2.5); review pleadings filed by Aurelius, Law Debenture and review press (.8); review prior correspondence and tc w/J. Ducayet re: same (.4); review email correspondence re: pending matters (.2) | 6.40 |
| 10/12/10 | SP Lagana | Review discovery summary from contract attorneys (.5); telephone call with T. Ross and contract attorneys to discuss next assignment (.2) | .70 |
| 10/12/10 | KT Lantry | E-mails with E. Cerasia and C. Kline re: response to class certification motion (.3); e-mails with J. Ducayet and J. Bendernagel re: Committee's complaint (.2); e-mails with Sidley team re: preference analysis (.3); e-mails with Sidley team re: response to trustee motion (.2); e-mails with Sidley team re: hearing (.2); review pleading re: lenders fees (.4); telephone call with D. LeMay re: litigation issues (.2) | 1.80 |
| 10/12/10 | JK Ludwig | Revise objection to Aurelius motion to appoint a trustee (4.2); conference call with J. Bendernagel, J. Henderson, J. Ducayet, D. Miles, and A. Ross re: response to trustee motion (1.0) | 5.20 |
| 10/12/10 | DM Miles | Prepare for and attend meeting at Jones Day with J. Bendernagel regarding depositions (4.9); review and edit trustee opposition (0.6) | 5.50 |
| 10/12/10 | LJ Nyhan | Review Trustee motion, conference with J. Henderson regarding same | 1.20 |
| 10/12/10 | TE Ross | Teleconference with S. Lagana and contract attorneys re: exhibits to Examiner's Report per instructions of J. | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bendernagel (0.3); teleconference with contract attorneys re: Examiner Report summary (0.4); telephone conference with S. Lagana re: additional tasks for contract attorneys (0.2); review UCC memo and email S. Lagana re: possible additional assignments (0.3); review draft summary of Examiner's Report prepared by contract attorneys (0.5) | |
| 10/12/10 | AR Stromberg | Review responses filed to Committees motion for standing (.5); Call w/ J.Ludwig, J.Henderson, J.Bendernagel regarding objection to trustee motion (.9) | 1.40 |
| 10/12/10 | AM Unger | (Furnell) Teleconferences with J. Giaimo re: settlement meeting (.1); email to and from D. Bralow re: settlement meeting (.1) | .20 |
| 10/12/10 | PJ Wackerly | Review depository order and email to Sidley team with comments | .20 |
| 10/13/10 | JF Bendernagel | Prepare for (1.5) and attend deposition of M. Shapiro (3.5); office conference with D. Miles regarding same (0.5); prepare response to the Trustee motion (1.7); telephone call with J. Ducayet regarding same (0.3); review of Law Debenture filing and proposed response (0.5); telephone call with D. Eldersveld regarding deposition (0.3); telephone call with J. Ducayet regarding same (0.2); telephone call with D. Liebentritt re: same (0.3); office conference with D. Heiman regarding Court hearing (0.2); participation in telephone Court hearing (1.0); telephone call with K. Lantry regarding same (0.2); telephone calls with D. Liebentritt regarding same (0.2); prepare summary of Shapiro deposition (0.6); telephone call with B. Krakauer re: same (0.2); telephone call with S. Mandava re: same (0.2) | 11.40 |
| 10/13/10 | JW Ducayet | Multiple telephone conferences with J. Bendernagel regarding depositions and trustee motion (.8); review and revise opposition to trustee motion (1.5); review revised draft minutes from board meeting (.4) | 2.70 |
| 10/13/10 | C Fonstein | (Schultz) Review 2nd Circuit filing by Schultz (.6); conference with E. Hoffman re: response and letter to Giaimo (.5) | 1.10 |
| 10/13/10 | JE Henderson | Conf w/K. Kansa and w/J. Ludwig re: hearing (.5); review further revised versions of draft Trustee response (.5); further edit/revise draft (1.0); prepare/revise response to Law Debenture Supplement and review background pleadings/documents re: same (4.8); review pleadings filed on docket (.1); email exchange w/Sidley team re: same (.2) | 7.10 |
| 10/13/10 | EG Hoffman | (Schultz) Review Plaintiff's appellate brief and joint appendix on appeal (1.9); discuss same with C. Fonstein (.5); communications with J. Osick re: same (.3) | 2.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/13/10 | B Krakauer | Analyze response to Trustee motion | 1.90 |
| 10/13/10 | SP Lagana | Review examiner's report (.3); telephone call with T. Ross and contract attorneys to discuss changes in assignment (.2); review outlines created by contract attorneys (.8) | 1.30 |
| 10/13/10 | KT Lantry | E-mails with B. Krakauer re: litigation issues | .20 |
| 10/13/10 | JK Ludwig | Email to J. Henderson re: litigation issues (0.1) | .10 |
| 10/13/10 | DM Miles | Conference with J. Bendernagel regarding depositions, trustee motion, disclosure statement, schedule, status (1.6); prepare for Wilderotter deposition (1.9); attend Wilderotter deposition (3.1); review and edit response to trustee motion (0.6) | 7.20 |
| 10/13/10 | TE Ross | Revise Examiner Report memorandum (0.7); review additional revisions by S. Lagana (0.1); teleconference with contract attorneys and S. Lagana re: Examiner Report memorandum (0.7) | 1.50 |
| 10/13/10 | AM Unger | Prepare for potential litigation (.6); review briefing related to Examiner Report (.7) | 1.30 |
| 10/14/10 | JF Bendernagel | Prepare Trustee motion response (3.0); telephone call with J. Conlan re: Trustee motion and depositions (0.3); telephone call with J. Ducayet re: same (0.3); telephone call with D. Eldersveld re: same (0.4); telephone call with D. Liebentritt re: same (0.3); office conference with D. Miles re: litigation issues (0.3); office conference with S. Lagana and T. Ross re: Trustee motion issues (0.5); conference call with Aurelius and others regarding standing motion (0.6); telephone call with B. Krakauer regarding same (0.2); telephone call with J. Sottile re: same (0.6); telephone call with D. Liebentritt re: same (0.3); telephone call with K. Lantry re: same (0.3); telephone call with J. Sottile re: outstanding issues (0.3); review and analyze resolutions of Trustee and Standing motions (0.8) | 8.20 |
| 10/14/10 | JW Ducayet | Multiple telephone conferences with J. Bendernagel regarding trustee motion and depositions (.8); review trustee motion (.5) | 1.30 |
| 10/14/10 | JE Henderson | Review revised versions of Trustee brief and further revise (1.3); tc w/J. Bendernagel re: same (.4); review revised versions of Law Debenture response and further revise (2.2); tc w/B. Krakauer re: revisions to both pleadings (.5); tcs and email exchanges w/Sidley team re: finalizing both pleadings and re: open drafting issues (1.0); email exchange w/Delaware counsel re: filing deadline (.2) | 5.60 |
| 10/14/10 | KP Kansa | Email J. Ludwig re: Millen | .10 |
| 10/14/10 | B Krakauer | Prepare for and attend call with UCC counsel and Aurelius counsel re: UCC standing and Trustee motion | 1.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/14/10 | SP Lagana | Meet with J. Bendernagel re: Trustee motion issues (.9); review factual documents referenced in motion (.7); draft revise citations in motion (5.2) | 6.80 |
| 10/14/10 | KT Lantry | E-mails with B. Krakauer and D. Deutsch re: preference analysis (.3); review and edit reply to motion to appoint a trustee, and e-mails re: same (1.4); e-mails and telephone call with A. Jubelirer re: severance issues (.3) | 2.00 |
| 10/14/10 | JK Ludwig | Revise objection to Aurelius motion to appoint a trustee (3.1); telephone call with J. Bendernagel re: objection to trustee motion (0.1); review depositions taken in connection with Aurelius motion (1.8); revise response to Law Debenture fee motion supplement (2.3) | 7.30 |
| 10/14/10 | DM Miles | Conference with J. Bendernagel regarding depositions and trustee motion (0.4); review client transcripts (3.6); outline transcript issues (1.3) | 5.30 |
| 10/14/10 | JP Platt | Prepare and process entire productions of creditor constituencies discovery documents (1.1); prepare materials for E. Glunz at Morgan Lewis (.4) | 1.50 |
| 10/14/10 | TE Ross | Meet with J. Bendernagel and S. Lagana re: Revised Objections to Trustee Motion (0.9); revise Motion per instructions of J. Bendernagel (0.8); teleconference with contract attorneys re: Examiner summary memorandum (0.7); review transcript of client deposition (0.2) | 2.60 |
| 10/14/10 | AR Stromberg | Revise objection to motion to appoint a trustee (1.0); call with J. Ludwig regarding same (.3) | 1.30 |
| 10/15/10 | JF Bendernagel | Review of client deposition (1.1); telephone call with J. Sottile regarding Standing motion (0.3); review and analyze Trustee motion issues (1.1); telephone call with client re: same (0.3); telephone call with D. Eldersveld re: same (0.2); prepare response to Law Debenture motion (0.5); telephone call with J. Henderson regarding same (0.3); prepare draft agreement regarding resolution of Trustee and Standing motions (1.0); telephone call with J. Sottile regarding same (0.3); telephone call with B. Conlan and C. Douglas regarding potential litigation issues (0.3); telephone call with D. Tarkington regarding same (0.2); review of JPM, CAL and Committee pleadings regarding Trustee motion (1.0); telephone calls with J. Ducayet regarding Trustee motion (0.2) | 6.80 |
| 10/15/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding trustee motion and related issues | .50 |
| 10/15/10 | JE Henderson | Several tcs w/J. Bendernagel re: Trustee response and Law Debenture response (1.0); review/revise draft pleadings and email exchanges w/Sidley team re: finalizing same (2.5); tcs | 5.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | w/B. Krakauer re: fee payment (.3); email exchanges w/client re: revisions to proposed pleadings and review (.7); tcs w/A. Ross re: same (.3); review emails and language re: proposed from of order on standing motion and email J. Bendernagel re: same (.4); initial review other pleadings filed (.3); email exchanges w/client re: fee payment (.1) | |
| 10/15/10 | EG Hoffman | (Schultz) Draft letter to Second Circuit requesting briefing schedule for appellate brief | .20 |
| 10/15/10 | B Krakauer | Review and analyze response to Trustee motion | 1.20 |
| 10/15/10 | SP Lagana | Prepare court documents for internal distribution | .20 |
| 10/15/10 | KT Lantry | Prepare for and participate in conference call with Committee re: preference analysis (1.4); e-mails with Sidley team re: final edits to reply to motion to appoint a trustee (.3); e-mails with Sidley team re: Committee's standing and resolution of same (.5) | 2.20 |
| 10/15/10 | JK Ludwig | Revise Objection to Aurelius motion to appoint a trustee (4.7); review objections by Committee and JPM to Aurelius motion (0.4); prepare exhibits to response to Supplement of Law Debenture (0.1) | 5.20 |
| 10/15/10 | NJ Lusk | Multiple telephone calls and conversations with J. Ludwig and litigation support re client transcript | 1.00 |
| 10/15/10 | DM Miles | Conferences with J. Bendernagel regarding trustee motion, disclosure statement, status, schedules (1.1); comment on revised trustee objection (0.9); prepare new settlement section (2.2); review JPM, Credit Agreement Lenders and Law Debenture oppositions to trustee motion including certain cases cited therein (1.6) | 5.80 |
| 10/15/10 | J Peltz | Review and respond to email from P. Wackerly re: case status | .20 |
| 10/15/10 | AR Stromberg | Review and revise objection to the motion to the appointment of the trustee (1.0); revise response to Law Debenture's trusts supplement (1.0) | 2.00 |
| 10/15/10 | AM Unger | (Furnell) Emails to and from J. Giaimo re: settlement (.1); emails to and from D. Bralow re: settlement (.1) | .20 |
| 10/16/10 | JF Bendernagel | Review of correspondence litigation issues | .30 |
| 10/16/10 | JE Henderson | Review filings re: Trustee motion | .50 |
| 10/16/10 | KT Lantry | E-mails with C. Kline re: litigation issues (.2) | .20 |
| 10/17/10 | JF Bendernagel | Review and analyze Novack & Macey retention issues (1.0) | 1.00 |
| 10/17/10 | SP Lagana | Review/analyze depositions | .80 |
| 10/17/10 | DM Miles | Outline disclosure statement issues (0.9); conference with J. | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bendernagel regarding issues (0.3); draft and send emails to and from Sidley team re: disclosure statement issues (0.9) | |
| 10/18/10 | JF Bendernagel | Review/revise Stipulation and Order regarding Standing and Trustee motions (1.5); office conference with D. Miles regarding same (0.3); telephone calls with J. Sottile re: same (0.7); telephone call with G. Bush re: same (0.2); conference call with Aurelius re: same (0.6); telephone call with B. Krakauer re: Aurelius (0.2); telephone call with P. Dublin re: Aurelius hold letters (0.1); review and analyze Aurelius hold letters (0.5); telephone call with J. Ducayet regarding same (0.2); conference call with client regarding same (0.3); telephone call with Aurelius regarding same (0.2) | 4.80 |
| 10/18/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding disclosure statement issues and discovery (.8); conference call with client to discuss discovery document issues (.5); office conference with J. Peltz, P. Wackerly regarding discovery issues (.4); telephone conference with Akin Gump regarding hold letter (.2) | 1.90 |
| 10/18/10 | C Fonstein | (Schultz) Conference with E. Hoffman re: 2nd Circuit sanctions procedure | .10 |
| 10/18/10 | JE Henderson | Review emails from Sidley team re: order on standing/Trustee motion (.4); review/revise draft 4th fee disclosure and email exchange w/J. Ludwig re: same (.5); review pleadings (.3) | 1.20 |
| 10/18/10 | EG Hoffman | (Schultz) Draft letter to opposing counsel re: frivolity of appeal | .70 |
| 10/18/10 | KP Kansa | Review removal motion draft and email A. Triggs re: same | .40 |
| 10/18/10 | B Krakauer | Prepare for and attend call with Aurelius counsel and UCC re: UCC standing and Trustee motion | 1.10 |
| 10/18/10 | SP Lagana | Review summaries prepared by contract attorneys (1.2); advise contract attorneys by telephone re: next steps (.1) | 1.30 |
| 10/18/10 | JK Ludwig | Respond to email from J. Peltz re: document hold request (0.1) | .10 |
| 10/18/10 | DM Miles | Conferences with J. Bendernagel regarding trustee motion, disclosure statement, schedule (1.3); revise settlement section (2.1); draft and revise stipulation and order on trustee motion (1.9); review client deposition (3.5) | 8.80 |
| 10/18/10 | J Peltz | Discuss discovery matter with J. Ducayet and P. Wackerly (0.5); discuss discovery matter with P. Wackerly (0.1); review demand letters (0.2); analyze same (0.2) | 1.00 |
| 10/18/10 | AL Triggs | Revise motion for extension of removal period per comments from K. Kansa (.5); prepare motion for filing (.2) | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/18/10 | AM Unger | (Furnell) Prepare for settlement conference with plaintiff's counsel (.3); conference with client re: settlement issues (.9) | 1.20 |
| 10/18/10 | PJ Wackerly | Review document preservation and collection efforts (.4); meet with J. Ducayet and J. Peltz re: document preservation and collection efforts (.5); attend conference call with client re: document preservation and collection efforts (.8) | 1.70 |
| 10/19/10 | JF Bendernagel | Review and analyze Trustee motion issues (4.0); prepare Stipulation regarding Standing and Trustee motions (1.5); telephone call with D. Golden regarding same (0.4); conference call with Sidley team regarding same (0.2); review and analyze Standing motion issues (1.0) | 7.10 |
| 10/19/10 | SM Bierman | Review recent case materials | 1.00 |
| 10/19/10 | JW Ducayet | Multiple telephone conferences with J. Bendernagel to discuss discovery and disclosure statement issues and Aurelius trustee motion discussions (1.5); review and revise language regarding adjournment of trustees motion (.3); review and revise draft hold notice (.4) | 2.20 |
| 10/19/10 | C Fonstein | (Schultz) Revise brushback letter | .60 |
| 10/19/10 | JE Henderson | Review form of order resolving standing/Trustee motion and emails with Sidley team re: same (.5); tc w/J. Bendernagel e: same (.3); review agenda for 10/22 hearing (.1); review pleadings filed on docket (.1) | 1.00 |
| 10/19/10 | EG Hoffman | (Schultz) Draft letter to opposing counsel re: appeal | 1.80 |
| 10/19/10 | B Krakauer | Prepare draft tolling agreement and memo to creditors re: same | 2.10 |
| 10/19/10 | B Krakauer | Review case law re: litigation issues | .90 |
| 10/19/10 | KT Lantry | E-mails with P. Garvey re: Francisco discovery and settlement | .40 |
| 10/19/10 | SR Lassar | (Catalyst) Telephone conference with R. DeBoer regarding case background (.5); review of key documents (1.7); review of draft talking points for M. Sacks (.8) | 3.00 |
| 10/19/10 | JK Ludwig | Telephone call with J. Peltz re: Aurelius document hold request (0.2); review issues implicated by Aurelius document hold request (0.2); draft demand letter to counsel for Bates (0.6); review Merrill Lynch response to Committee Standing Motions (0.1) | 1.10 |
| 10/19/10 | DM Miles | Conferences with J. Bendernagel regarding disclosure statement, trustee motion (1.2); conference with T. Ross regarding trustee motion depositions (0.4) | 1.60 |
| 10/19/10 | J Peltz | Review and respond to email from Sidley team re: demand letters (0.3); analyze same (0.2) discuss same with J. Ludwig (0.2); review draft litigation hold notices (0.2); discuss same | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with P. Wackerly (0.1) | |
| 10/19/10 | TE Ross | Review transcript of client interview (2.4); telephone conversation with S. Lagana re: contract attorneys and case status (0.2); review media reports re: Tribune Co. (0.2); telephone conversation with D. Miles re: client interview (0.3); draft summary of client interview for J. Bendernagel (0.5) | 3.60 |
| 10/19/10 | AL Triggs | Revise tolling agreement per creditors' comments | .80 |
| 10/19/10 | PJ Wackerly | Review sample litigation hold notices and draft hold notices for client | 3.80 |
| 10/20/10 | JF Bendernagel | Telephone call with J. Sottile regarding same (0.3); review and analyze the Trustee motion issues (2.5); telephone call with D. Golden regarding same (0.3); telephone call with K. Stickles regarding same (0.3); review and analyze Standing motion issues (2.0); review and analyze Aurelius hold letters (0.5) | 5.90 |
| 10/20/10 | JW Ducayet | Conference call with D. Eldersveld regarding UCC complaints (.5); correspondence with J. Henderson, J. Bendernagel, E. Schoon regarding same (.5); emails with K. Mills regarding preparation of hold notice (.3) | 1.30 |
| 10/20/10 | JE Henderson | Review Merrill response to Standing Motion (.3); review Agenda for 10/22 hearing (.1); review UCC reply to standing motion and Sidley team emails re: same (.4); email client re: Fee notice and review draft (.1); email client re: fee issues (.1) | 1.00 |
| 10/20/10 | EG Hoffman | (Schultz) Revise letter to opposing counsel re: appeal | .50 |
| 10/20/10 | SP Lagana | Review analyze deposition (.6); draft/revise summary of deposition (.8) | 1.40 |
| 10/20/10 | KT Lantry | E-mails and telephone calls with N. Ginsberg and K. Stickles re: continuance of Francisco relief from stay motion | .40 |
| 10/20/10 | SR Lassar | (Catalyst) Review of documents regarding Catalyst matter (.3); consultation with client regarding next steps (.3); draft of demand letter (.6); telephone conference with R. DeBoer and H. Amsden regarding same (.5) | 1.70 |
| 10/20/10 | JK Ludwig | Review and respond to email from J. Bendernagel re: Committee standing motion (0.2); research cases cited in Committee reply brief (1.7) | 1.90 |
| 10/20/10 | DM Miles | Conferences with J. Bendernagel regarding trustee motion, disclosure statement | 1.30 |
| 10/20/10 | TE Ross | Email conversation with S. Lagana re: client interview (0.1); review media reports re: Tribune Co. (0.2); email conversations with S. Lagana re: deposition summaries (0.2) | .50 |
| 10/20/10 | K Vandenberg | (Catalyst) Research applicable causes of action | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/20/10 | PJ Wackerly | Review sample litigation hold notices and draft hold notices for client | 2.40 |
| 10/21/10 | JF Bendernagel | Review and analyze Standing motion issues (3.2); telephone calls with G. Bush regarding same (0.5); telephone call with D. Golden re: same (0.2); telephone call with J. Ludwig and A. Ross re: same (0.3); review and analyze Trustee motion issues (1.0) | 5.20 |
| 10/21/10 | JW Ducayet | Review UCC complaint and respond to inquiry from A. Goldfarb (.5); telephone conference with J. Bendernagel regarding disclosure statement and discovery issues (.5); review proposed hold notice and email to D. Eldersveld with comments (.4) | .90 |
| 10/21/10 | CM Kenney | Revise litigation hold notice (.3); discuss same with J. Ducayet (.2) | .50 |
| 10/21/10 | CL Kline | Discuss litigation issue w/J. Ludwig (0.3) | .30 |
| 10/21/10 | KT Lantry | Review and edit order and stipulation re: Committee standing to pursue claims and discuss same with J. Bendernagel | .40 |
| 10/21/10 | SR Lassar | (Catalyst) Review of documentation from client (.5); consultation with R. DeBoer re: same (.3); telephone conference with client regarding next steps (.5); revision to and transmittal of demand letter (.4) | 1.70 |
| 10/21/10 | JK Ludwig | Emails with B. Myrick and K. Kansa re: Millen appeal scheduling order (0.1); telephone call with B. Myrick re: motion to dismiss (0.1); email to R. Morris re: applicable Third Circuit precedent for same (0.2); conference call with R. Morris and B. Myrick re: same (0.3); telephone call with J. Bendernagel re: preparation for hearing on Committee standing motion (0.2); research cases cited in Committee response (3.8); email to J. Bendernagel summarizing research results (0.6); emails with J. Henderson re: preparation for hearing on Committee standing motion (0.1) | 5.40 |
| 10/22/10 | JF Bendernagel | Review and analyze Novack & Macey retention (1.2); office conference with D. Liebentritt regarding same (0.2); office conference with J. Conlan regarding same (0.2); office conference with S. Novack regarding same (0.5); prepare for Standing motion (0.5); attend Court hearing regarding standing motion (3.0); office conference with S. Novack regarding same (0.2) | 6.50 |
| 10/22/10 | SG Contopulos | (CBS) Review status and upcoming court dates | .50 |
| 10/22/10 | C Fonstein | (Schultz) Revise letter to J. Giaimo re: potential sanctions and approval memo to firm | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/22/10 | JE Henderson | Conf w/B. Krakauer re: hearing | .30 |
| 10/22/10 | EG Hoffman | (Schultz) Revise letter to opposing counsel re: frivolity of appeal (.3); draft memorandum for Office of General Counsel re: facts supporting threat of sanctions in proposed letter (1.9) | 1.20 |
| 10/22/10 | KP Kansa | Email D. Eldersveld re: removal motion (.1); emails to A. Triggs re: same (.2) | .30 |
| 10/22/10 | CM Kenney | Office conference with J. Ducayet to discuss litigation hold issues (0.7); office conference with J. Ducayet, J. Whelton and J. Tyrrell regarding same ( 0.7); office conference with D. Eldersveld, J. Ducayet, J. Tyrrell and IT personel regarding document retention issues (0.7); office conference with D. Eldersveld and J. Ducayet regarding strategies in response to litigation hold letter (0.8) | 2.90 |
| 10/22/10 | KT Lantry | Telephone calls and e-mails with creditor constituencies, J. Bendernagle and J. Conlan re: issues involving standing motions in preparation for hearing (1.0); appear at hearing re: Committee's standing motion and related issues (2.8); e-mails with B. Whittman re: litigation issues (.2); e-mails with B. Krakauer re: additional litigation issues (.2) | 4.20 |
| 10/22/10 | KT Lantry | Review pleadings in preparation for Chubb motion involving Neuman and e-mails re: same (.2); discuss service issues and strategy for hearings with local counsel (.3) | .50 |
| 10/22/10 | SR Lassar | (Catalyst) Consultation with client regarding matter | .50 |
| 10/22/10 | AR Stromberg | Monitor hearing regarding Committee's standing to assert estate causes of action | 1.40 |
| 10/22/10 | AL Triggs | Revise draft of motion to approve tolling agreement to confirm with final form of tolling agreement | 2.50 |
| 10/22/10 | AM Unger | (Furnell) Email from D. Bralow re: settlement negotiations (.1); email to D. Bralow re: settlement negotiations (.1) | .20 |
| 10/23/10 | JF Bendernagel | Correspondence regarding issues relating to Standing motion (0.3); analyze issues relating to disclosure statement (0.2); correspondence regarding status (0.3) | .80 |
| 10/23/10 | JW Ducayet | Email hold notices to directors with comments (.5); telephone conference with J. Bendernagel re: same (.3) | .80 |
| 10/23/10 | KT Lantry | Telephone calls and e-mails with B. Whittman and J. Conlan re: litigation issues | .80 |
| 10/24/10 | MC Fischer | {Neuman} Review emails from counsel re: settlement issues | .20 |
| 10/24/10 | JE Henderson | Review/respond to K. Lantry's email re: litigation issues and tc w/K. Lantry re: same (.3); email exchange w/B. Whittman re: same (.6) | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/24/10 | KT Lantry | E-mails and telephone call with J. Henderson and J. Conlan re: litigation issues (.3); e-mails with J. Shapiro re: hearing on insurance comfort order (.2) | .50 |
| 10/25/10 | JF Bendernagel | Revise draft Standing motion (0.5); correspondence with J. Sottile regarding same (0.3) | .80 |
| 10/25/10 | SG Contopulos | (CBS) Review email re: document preservation and note re: same | .50 |
| 10/25/10 | JW Ducayet | Conference call to discuss various issues relating to UCC complaints (1.5); strategize and respond to internal hold notices for Sidley (1.5); prepare and revise letters to Sidley team regarding document retention issues (.8); telephone conference with D. Eldersveld regarding document retention issues (.5) | 4.30 |
| 10/25/10 | MC Fischer | {Neuman v. Goldstone} Review emails from counsel re: comfort order (.2); prepare email to client re: settlement issues (.2) | .40 |
| 10/25/10 | JE Henderson | Email K. Lantry re: litigation issues and review notes re: same (.4); tc w/B. Whittman (.7) | 1.10 |
| 10/25/10 | JE Henderson | Review pleadings filed/draft agenda (.7); email exchange w/J. Bendernagel re: status (.1) | .80 |
| 10/25/10 | SH Katz | Call with P. Wackerly regarding Aurelius document hold request (0.1); review Tribune files in connection with Aurelius document hold request (0.4) | .50 |
| 10/25/10 | CM Kenney | Draft letter in response to letter from D. Zensky regarding document preservation | .60 |
| 10/25/10 | B Krakauer | Research re: litigation issues | 1.20 |
| 10/25/10 | B Krakauer | Address litigation issues | 2.50 |
| 10/25/10 | SP Lagana | Prepare documents at request of J. Ludwig for court filing | .20 |
| 10/25/10 | KT Lantry | E-mails with Sidley team re: revisions to standing order | .30 |
| 10/25/10 | JK Ludwig | Telephone call with P. Wackerly re: Aurelius document hold notice (0.2); review notice from office of general counsel regarding Aurelius document hold notice (0.1); review Law Debenture pleading re: lender fee payments (0.1) | .40 |
| 10/25/10 | JP Platt | Review depository production issues for Patrick Wackerly | .50 |
| 10/25/10 | TE Ross | Review Aurelius document preservation notice (0.1); review Sidley document preservation memorandum (0.2) | .30 |
| 10/25/10 | T Shim | Prepare and process discovery documents for attorney review (.6); prepare spreadsheet of findings for attorney review (.5) | 1.10 |
| 10/25/10 | BS Shull | Review litigation hold notice | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/25/10 | PJ Wackerly | Research and draft Sidley document preservation notice (3.8); draft letters requesting preservation of documents by Aurelius and Centerbridge (2.9) | 6.70 |
| 10/25/10 | PJ Wackerly | Prepare statistics regarding document discovery review and analysis by Sidley | .30 |
| 10/26/10 | JF Bendernagel | Prepare for and participate in conference call with court regarding litigation issues and agenda items (1.0) | 1.00 |
| 10/26/10 | MC Fischer | {Neuman} Review and respond to emails re: bankruptcy stipulation and settlement issues (.4); prepare email to J. Meer re: Goldstone agreements (.3) | .70 |
| 10/26/10 | JE Henderson | Conf w/J. Ludwig re: preferences analysis & review documents from Alvarez (1.0); tc w/Alvarez re: same (.6); tc w/Chadbourne and email exchange w/Chadbourne re: same (.5) | 2.10 |
| 10/26/10 | B Krakauer | Review and analyze tolling agreement comments | .90 |
| 10/26/10 | B Krakauer | Review and revise tolling agreement motion | 2.10 |
| 10/26/10 | KT Lantry | E-mails with M. Fischer re: consummating Neuman settlement (.2); e-mails with J. Henderson re: litigation issues (.3); e-mails with Sidley team re: additional/litigation issues (.3); review and edit objection to class action motion and discuss changes to same with K. Cline (1.2) | 2.00 |
| 10/26/10 | JK Ludwig | Conference with J. Henderson re: litigation issues  (0.3); research secondary sources and case law re: additional litigation issue (3.2); review and analyze further litigation issues (0.4); telephone call with J. Langdon re: same (0.5) | 4.40 |
| 10/26/10 | AL Triggs | Revise motion to approve tolling agreement per comments from B. Krakauer (3.0); revise tolling agreement (.2); research re: same | 3.20 |
| 10/27/10 | JF Bendernagel | Prepare Common Interest Agreement including correspondence regarding same (0.5); conference call with B. Krakauer, K. Lantry and J. Ducayet regarding litigation issue (0.5) | 1.00 |
| 10/27/10 | JW Ducayet | Telephone conference with J. Shugrue regarding insurance issues (.5); review UCC complaint in connection with insurance issues (1.0); review potential issues in connection with preference claims (.5); telephone conference with L. Barden regarding UCC claims (.3); conference call with B. Krakauer, J. Bendernagel, K. Lantry regarding litigation issue (.5) | 2.80 |
| 10/27/10 | JE Henderson | Initial review litigation material (.3); tcs w/B. Whittman re: same (.3); tc w/B. Whittman/UCC re: litigation issue (.7); conf | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | w/J. Ludwig re: same (.2); review docket for filed pleadings (.1); review/respond to emails re: same (.3); email exchanges w/J. Ducayet re: litigation issues (.2) | |
| 10/27/10 | RW Hirth | (Conte) Review correspondence from Z. Salzman re discovery issues (.10) | .10 |
| 10/27/10 | B Krakauer | Review authority issues re: litigation issues | 2.70 |
| 10/27/10 | B Krakauer | Prepare tolling agreement motion | 1.20 |
| 10/27/10 | B Krakauer | Complete review of Tolling agreement authority issues | 1.40 |
| 10/27/10 | B Krakauer | Analyze litigation issues | 1.00 |
| 10/27/10 | JP Langdon | Review tolling agreement and governing documents of Tribune parties to the tolling agreement | 3.50 |
| 10/27/10 | KT Lantry | Conference call with J. Bendernagel, J. Ducayet and B. Krakauer re: litigation issues (.4); follow-up call with B. Whittman re: creditor constituent info request, and report same to Sidley team (.3); review creditor constituent request and discuss same with J. Boelter and B. Whittman (.4); telephone call and e-mails with J. Henderson re: litigation issue (.2); telephone calls and e-mails with K. Cline re: additional litigation issue (.4) | 1.70 |
| 10/27/10 | JK Ludwig | Conference call with counsel for Committee, B. Whittman, and J. Henderson re: litigation issue (0.5); research case law regarding same (3.8); emails with J. Langdon and B. Nastasic re iadditional litigation issue (0.1); telephone call with J. Langdon re: same (0.1); emails and telephone calls with B. Krakauer and A. Triggs re: same (0.6); email to D. Miles re: Order granting Committee standing motions (0.1) | 5.20 |
| 10/27/10 | DM Miles | Review and outline plan, disclosure statement and common interest agreement (1.9); emails with Sidley team members regarding common interest agreement elements (0.3); conferences with J. Bendernagel regarding common interest agreement, status and issues (0.4); draft, review and circulate common interest agreement (2.9) | 5.50 |
| 10/27/10 | AR Stromberg | Research provisions in Creditors' Trust (7.8); Review cases regarding litigation issues (.9) | 8.70 |
| 10/27/10 | AL Triggs | Revise motion to approve tolling agreement per comments from B. Krakauer | 3.50 |
| 10/28/10 | LA Barden | Discuss UCC lawsuit (.80); review and revise email message to officers and directors (1.0); conference with J. Ducayet re: litigation (.80); conference with J. Conlan re: responses to lawsuit (1.0) | 3.60 |
| 10/28/10 | JF Bendernagel | Review of UCC complaints (.8); telephone call with D. | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Liebentritt regarding same (0.2); telephone call with J. Ducayet regarding same (0.2); review of email to UCC regarding same (0.3); telephone call with D. Tarkington regarding Common Interest Agreement (0.2); office conference with D. Miles regarding same (0.5); telephone call with J. Sottile re: same (0.2); telephone call with D. Liebentritt re: same (0.2) | |
| 10/28/10 | JW Ducayet | Conference call with J. Henderson, B. Whitman regarding litigation issue (1.5); review same (1.0); telephone conference with J. Bendernagel regarding revised complaints (.2); review additional litigation issues and discuss with J. Henderson and UCC (2.0); telephone conference with J. Bendernagel regarding complaints (.5); draft correspondence regarding complaints (.5); review UCC complaints in connection with litigation issues(1.5) | 7.20 |
| 10/28/10 | JE Henderson | Review litigation issues and tcs w/B. Whittman (2.0); c/c w/CCC and tcs w/K. Lantry re: same (1.5); confs w/J. Ludwig re: research and review/respond to emails re: same (1.0); review research (1.0); emails to K. Lantry re: additional litigation issues (.5); tcs w/J. Ducayet re: same (.5); review pleadings filed on docket (.1) | 6.60 |
| 10/28/10 | RW Hirth | (Conte) Conference w/T. Paskowitz re: compliance discovery demands (.10); telephone call w/Z. Salzman re: same (.20); review Arnold notes (.20) | .50 |
| 10/28/10 | KP Kansa | Office conference with J. Ludwig re: Bates substitution of counsel | .20 |
| 10/28/10 | CM Kenney | Draft communication to D. Eldersveld regarding preservation issues (.2); draft response letter to plaintiff and discuss with J. Ducayet re: same (.4) | .60 |
| 10/28/10 | CL Kline | Research and discuss purchasing card matters w/J. Henderson (1.2), review same w/R. Lewis (0.1) | 1.30 |
| 10/28/10 | B Krakauer | Review draft UCC complaint | .80 |
| 10/28/10 | JP Langdon | Review tolling agreement and governing documents of Tribune parties to the tolling agreement | 2.80 |
| 10/28/10 | KT Lantry | E-mails and telephone calls with J. Henderson re: preference analysis (.3); review documents evidencing preference analysis (.5); participate in conference call with Creditors Committee professionals, J. Henderson and B. Whittman re: preference analysis (1.3); e-mails re: draft complaint from Committee (.2) | 2.30 |
| 10/28/10 | SR Lassar | Review of agreement relating to catalyst matter | .30 |
| 10/28/10 | JK Ludwig | Prepare for conference call regarding litigation issues (0.3); participate in conference call with J. Henderson, J. Ducayet, B. Whittman, and R. Stone re: same (1.9); review and respond to | 13.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | email from K. Stickles re: Bates substitution of counsel (0.1); research regarding additional litigation issue (9.2); conference call with Sidley, A&M, and Committee counsel and financial advisors re: same (1.5) | |
| 10/28/10 | DM Miles | Review new UCC complaints (0.9); confer with J. Bendernagel regarding status, new complaints and common interest agreement (1.4); analyze new complaints (1.4); review Jones Day article and cited cases (1.3); review various draft director and consent emails (0.3); emails to and from Sidley team members regarding common interest agreement (0.2) | 5.50 |
| 10/28/10 | EA Schoon | Revise the draft advice prepared by J. Ducayet to reflect policy language and policy structure | .50 |
| 10/28/10 | AR Stromberg | Review cases regarding litigation issues | 9.00 |
| 10/28/10 | AL Triggs | Revise motion to approve tolling agreement per comments from B. Krakauer and client | 2.80 |
| 10/29/10 | LA Barden | Call with J. Ducayet re: litigation notice | .50 |
| 10/29/10 | JF Bendernagel | Telephone call with J. Conlan regarding status (0.3); review and analyze UCC complaints (0.3); telephone call with J. Ducayet re: same (0.2); correspondence with Sidley team regarding case status (0.3) | 1.10 |
| 10/29/10 | SM Bierman | Emails and conference with J. Conlan re: SoCal complaint and plans of reorganization (1.1); review case materials and background information re: same (.60); preliminary review Plan materials (.80) | 2.50 |
| 10/29/10 | JC Boelter | Emails regarding litigation issue (.5); review state court suit (.5) | 1.00 |
| 10/29/10 | JW Ducayet | Correspondence with client regarding UCC complaints (.5); call with J. Henderson, K. Lantry re: same (.4); call with creditor constituent re: litigation issues (.6); call with creditor constituencies re: litigaton issues (1.5); telephone conference with B. Whittman regarding next steps re additional litigation issues (.8); office conference with P. Wackerly regarding conflicts issues (.3); telephone conference with J. Henderson, K. Lantry regarding litigation issues (.5) | 4.60 |
| 10/29/10 | JE Henderson | Review preference background materials | .50 |
| 10/29/10 | JE Henderson | Review article and email with Sidley team re: NY complaint | .30 |
| 10/29/10 | JE Henderson | Review litigation issues and tc w/Sidley/Alvarez team re: same (.7); tc w/UCC/Sidley team (.5); tc w/Sidley team and tc w/Sidley/Alvarez re: same (.7); conf w/J. Ludwig re: same (.3); email exchange w/Sidley team re: preference analysis (.5); initial review re: same (.6) | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/29/10 | CL Kline | Review purchasing card historical matters and correspond w/Zuckerman per J. Henderson (0.8); Review creditor status w/J. Peltz (0.1) | .90 |
| 10/29/10 | KT Lantry | Review documents and preparatory calls with J. Henderson and Committee re: litigation issues (.5); call with creditor constituent re: confidentiality of litigation issues (.2); participate in conference call with creditor constituencies re: litigation issues (1.5); follow-up e-mails and calls with J. Ludwig, J. Henderson, B. Whittman and J. Ducayet re: same (.6); e-mails and telephone calls with J. Ducayet, J. Conlan and J. Boelter re: discovery issues (.4); e-mails with Sidley team and client re: Step One lenders' NY litigation (.3); e-mails re: terms of draft complaint by Committee (.3) | 3.80 |
| 10/29/10 | SR Lassar | (Catalyst) Review of Catalyst documents and consultation with client regarding same | .40 |
| 10/29/10 | JK Ludwig | Conference call with J. Henderson, K. Lantry, and J. Ducayet re: litigation issues (0.2); conference call with Sidley team, A&M, and creditor constituencies re: litigation issues (1.8); research regarding litigation issue (0.9); telephone call with R. Stone re: same (0.4); research regarding preference analysis (0.7) | 4.00 |
| 10/29/10 | J Peltz | Review and respond to email from J. Ducayet re: litigation issues (0.1) | .10 |
| 10/29/10 | AB Pitts | Conference with Sidley team re: litigation issues | .50 |
| 10/29/10 | PJ Wackerly | Meeting with J. Ducayet regarding research re litigation issues | .20 |
| 10/30/10 | JF Bendernagel | Correspondence with J. Conlan regarding litigation issues | .50 |
| 10/30/10 | JE Henderson | Email exchange w/K. Lantry re: Sidley call w/company re: litigation issues and review emails re: same (.2); email exchange w/J. Ludwig re: same (.2) | .40 |
| 10/30/10 | KT Lantry | E-mails and telephone calls with B. Whittman and J. Henderson re: litigation issues and arranging calls re: same (.4); e-mails with Sidley team, client, and creditor constituencies re: NY lawsuit by Step One lenders (.4) | .80 |
| 10/31/10 | JF Bendernagel | Telephone call with consultant regarding settlement and Plan issues (1.5); telephone call with J. Sottile re: same (0.5); telephone call with B. Gold re: same (0.3); correspondence with J. Conlan regarding litigation issues (0.5) | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/31/10 | JW Ducayet | Telephone conference with J. Bendernagel and consultant re: same (1.5) | 1.50 |
| 10/31/10 | KT Lantry | E-mails and telephone calls with J. Conlan, J. Boelter and J. Ducayet re: litigation issues (.5); e-mails with C. Kline re: same (.1) | .60 |
| | | **Total Hours** | **755.10** |

SIDLEY AUSTIN LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LJ Nyhan | 2.20 | $950.00 | $2,090.00 |
| B Krakauer | 26.50 | 925.00 | 24,512.50 |
| SM Bierman | 3.50 | 925.00 | 3,237.50 |
| RW Hirth | .60 | 875.00 | 525.00 |
| JE Henderson | 82.10 | 850.00 | 69,785.00 |
| KT Lantry | 31.50 | 850.00 | 26,775.00 |
| AM Unger | 3.40 | 850.00 | 2,890.00 |
| SR Lassar | 7.60 | 850.00 | 6,460.00 |
| LA Barden | 4.10 | 825.00 | 3,382.50 |
| JF Bendernagel | 127.90 | 775.00 | 99,122.50 |
| C Fonstein | 3.20 | 775.00 | 2,480.00 |
| SG Contopulos | 1.00 | 725.00 | 725.00 |
| KP Kansa | 1.40 | 700.00 | 980.00 |
| DA McLaughlin | 2.40 | 700.00 | 1,680.00 |
| EA Schoon | .50 | 685.00 | 342.50 |
| JW Ducayet | 64.30 | 685.00 | 44,045.50 |
| DM Miles | 103.80 | 675.00 | 70,065.00 |
| CM Kenney | 4.60 | 660.00 | 3,036.00 |
| EG Hoffman | 16.50 | 650.00 | 10,725.00 |
| JC Boelter | 1.00 | 650.00 | 650.00 |
| AB Pitts | .50 | 630.00 | 315.00 |
| MC Fischer | 1.90 | 625.00 | 1,187.50 |
| SH Katz | .50 | 530.00 | 265.00 |
| J Peltz | 2.30 | 515.00 | 1,184.50 |
| JK Ludwig | 100.90 | 475.00 | 47,927.50 |
| JP Langdon | 6.30 | 430.00 | 2,709.00 |
| AR Stromberg | 51.70 | 425.00 | 21,972.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066290
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|---|---|---|---|
| AL Triggs | 26.70 | 425.00 | 11,347.50 |
| CL Kline | 2.70 | 425.00 | 1,147.50 |
| BS Shull | .50 | 395.00 | 197.50 |
| PJ Wackerly | 34.70 | 395.00 | 13,706.50 |
| A McClay | .20 | 375.00 | 75.00 |
| SP Lagana | 16.00 | 325.00 | 5,200.00 |
| TE Ross | 13.70 | 325.00 | 4,452.50 |
| K Vandenberg | 2.00 | 315.00 | 630.00 |
| K Nakai | 1.00 | 265.00 | 265.00 |
| NJ Lusk | 1.00 | 230.00 | 230.00 |
| T Shim | 2.40 | 210.00 | 504.00 |
| JP Platt | 2.00 | 200.00 | 400.00 |
| **Total Hours and Fees** | **755.10** | | **$487,225.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

December 7, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066291
Client Matter 90795-30480

For professional services rendered and expenses incurred through
October 31, 2010 re Travel Time

| | |
|---|---:|
| Fees | $24,710.00 |
| Less: 50% discount | -12,355.00 |
| Adjusted Fees | $12,355.00 |
| **Total Due This Bill** | **$12,355.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30066291
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/03/10 | JC Boelter | Non-working travel from Chicago to Delaware for mediation and hearing | 1.50 |
| 10/03/10 | KT Lantry | Travel from Los Angeles to Wilmington, Delaware for mediation and hearing | 3.00 |
| 10/03/10 | KS Mills | Non-working Travel from Chicago to Delaware | 2.30 |
| 10/05/10 | JC Boelter | Travel back to Chicago from Delaware mediation sessions | 2.50 |
| 10/05/10 | KT Lantry | Travel from Wilmington to Los Angeles | 2.60 |
| 10/05/10 | KS Mills | Return travel from Delaware to Chicago | 4.20 |
| 10/07/10 | JC Boelter | Non-working travel to Chicago | 2.50 |
| 10/08/10 | JC Boelter | Non-working travel to/from Delaware for mediation | 3.90 |
| 10/13/10 | JC Boelter | Travel to NY for plan meetings | 2.50 |
| 10/13/10 | KS Mills | Non-working Travel from Chicago to New York for meeting re: plan status/issues | 2.80 |
| 10/14/10 | JC Boelter | Return to Chicago from NY plan meetings | 2.50 |
| 10/14/10 | KS Mills | Non-working travel from New York to Chicago | 4.20 |
| 10/22/10 | KT Lantry | Travel from Wilmington to Los Angeles | 2.80 |
| | | **Total Hours** | **37.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066291
Tribune Company

RE: Travel Time

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 8.40 | $850.00 | $7,140.00 |
| JC Boelter | 15.40 | 650.00 | 10,010.00 |
| KS Mills | 13.50 | 560.00 | 7,560.00 |
| **Total Hours and Fees** | **37.30** | | **$24,710.00** |