

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 7, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066293
Client Matter 90795-30490

For professional services rendered and expenses incurred through
October 31, 2010 re Labor Matters

Fees                                                                 $12,396.00

**Total Due This Bill**                                              **$12,396.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30066293
Tribune Company

RE: Labor Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/05/10 | PE Ryan | Research multi employer issues (2.4); prepare memorandum regarding same (4.6) | 7.00 |
| 10/06/10 | KT Lantry | E-mails with J. Ludwig and P. Ryan re: multi-employer pension issue | .20 |
| 10/06/10 | JK Ludwig | Emails with P. Ryan re: multiemployer pension plan withdrawal liability (0.6) | .60 |
| 10/06/10 | PE Ryan | Finalize notice and demand letter analysis (2.0); memorandum to J. Ludwig regarding multiemployer pension plan issues (.5) | 2.50 |
| 10/14/10 | KT Lantry | Telephone calls and e-mails with M. Bourgon re: multiemployer plan | .30 |
| 10/14/10 | PE Ryan | Review issue re multiemployer plan (0.5) and telephone conference with Kevin Lantry re same (0.3) | .80 |
| 10/18/10 | PE Ryan | Telephone conference with J. Osick re: multiemployer pension plan issues | .30 |
| 10/21/10 | LA Coleman | Research and Westlaw searches for P. Ryan re: multiemployer pension plan issues | .50 |
| 10/21/10 | KT Lantry | E-mails with P. Ryan re: multi-employer Plan | .20 |
| 10/21/10 | PE Ryan | Analyze multiemployer issues | 2.00 |
| 10/22/10 | PE Ryan | Analyze issues related to union trusteeship (2.5); telephone conference with J. Osick re: same (.5) | 3.00 |
| | | **Total Hours** | **17.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066293
Tribune Company

RE: Labor Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | .70 | $850.00 | $595.00 |
| PE Ryan | 15.60 | 735.00 | 11,466.00 |
| JK Ludwig | .60 | 475.00 | 285.00 |
| LA Coleman | .50 | 100.00 | 50.00 |
| **Total Hours and Fees** | **17.40** | | **$12,396.00** |

# SIDLEY

SIDLEY AUSTIN LLP

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

December 7, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066294
Client Matter 90795-30500

For professional services rendered and expenses incurred through
October 31, 2010 re Plan and Disclosure Statement

Fees                                                                    $1,285,166.00

**Total Due This Bill**                                                  **$1,285,166.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

### TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 10/01/10 | LA Barden | Review revised joint plan and provide comments to J. Langdon | 2.10 |
| 10/01/10 | JF Bendernagel | Prepare for plan mediation session (0.5); telephone calls with K. Lantry regarding case status (0.4); review of subpoenas (0.2); Telephone call with J. Boelter regarding status (0.2); review disclosure statement issues (0.5); office conference with D. Miles regarding disclosure statement issues (0.4); telephone call with K. Mills re: same (0.3); telephone calls with J. Johnston regarding same (0.4) | 2.90 |
| 10/01/10 | DE Bergeron | Revising solicitation documents | 3.00 |
| 10/01/10 | JC Boelter | Review plan comments and respond to same (1.3); analyze plan issues and email D. Liebentritt regarding same (.7); Emails to Sidley team regarding plan issues (.7); Revise plan (1.0); Numerous calls and emails with Sidley team regarding mediation logistics (1.7); Numerous emails and calls to Sidley team regarding plan issues (.5); review bond issue with corporate group and follow-up with K. Lantry re: same (.4); Prepare for and attend call with plan proponents (1.5); Prepare summary of plan changes for D. Eldersveld (1.9) | 9.70 |
| 10/01/10 | JF Conlan | Analyze plan (2.1); analyze plan issues (1.8); analyze upcoming continued mediation and hearing issues (2.6) | 6.50 |
| 10/01/10 | GV Demo | Revise disclosure statement for plan | 6.10 |
| 10/01/10 | JE Henderson | Telephone call with J. Boelter re plan issues (.5); telephone conference with K. Mills regarding disclosure statement issues (.5); email Sidley team regarding same (.3); review email exchanges regarding disclosure statement issues (.3); further review of plan documents (.7) | 2.30 |
| 10/01/10 | KP Kansa | Review and comment on solicitation materials (2.4); review disclosure statement materials (.4); email creditor constituent re: plan issues (.1) | 2.90 |
| 10/01/10 | B Krakauer | Review plan comments | 1.30 |
| 10/01/10 | B Krakauer | Prepare for mediation | 1.00 |
| 10/01/10 | B Krakauer | Analyze plan issues | 1.10 |
| 10/01/10 | JP Langdon | Prepare and respond to correspondence re: bondholder issue | .50 |
| 10/01/10 | KT Lantry | Numerous e-mails with Sidley team re: mediation sessions next week (.6); e-mails and telephone calls with J. Boelter re: Plan negotiations (.4); participate in conference call with creditor constiuencies re: Plan issues (1.0); follow-up e-mails with J. Conlan re: Plan negotiations (.2); e-mails with K. Mills re: | 3.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | disclosure statement issues (.3); telephone call with B. Erens re: Plan issues (.2); e-mails with D. Eldersveld, J. Conlan, D. Liebentritt and J. Boelter re: Plan information (.7) | |
| 10/01/10 | KS Mills | Review/revise draft disclosure statement (13.2); multiple email exchanges and/or telephone calls with Sidley team re: same (2.6) | 15.80 |
| 10/01/10 | BH Myrick | Review voicemails from creditors re: DS and solicitation inquiries throughout the day (.5); 3 telephone calls w/ notice parties re: same (.5) | 1.00 |
| 10/01/10 | LJ Nyhan | Conference with J. Bendernagel regarding plan mediation issues | .30 |
| 10/01/10 | JC Steen | Review status of latest plan issues (.50); and review team updates regarding upcoming Court hearing (.50) | 1.00 |
| 10/01/10 | AR Stromberg | Research enforcement of equal and ratable provisions in credit agreements (3.4); review revised draft of plan (1.8); call with J.Boelter and counsel to the Special Committee regarding plan provisions (1.0) | 6.20 |
| 10/01/10 | SL Summerfield | Review re plan issues (.90); prepare index and documents for review for J. Boelter (.70) | 1.60 |
| 10/01/10 | DM Twomey | Telephone conference with J. Boelter regarding plan issues (.40); review mediation report (.30); review draft plan (.70); review additional plan issues (1.0) | 2.00 |
| 10/02/10 | JF Bendernagel | Telephone call with J. Conlan re: plan issues (0.4); review of Disclosure Statement (0.7); telephone call with D. Heiman re: same (0.3); analyze fee issue (0.3); review of Board minutes (0.4) | 2.10 |
| 10/02/10 | JC Boelter | Revise summary of plan issues (.7); Summarize creditor constiuency call for Lazard and A&M (.5); Respond to emails from Sidley team regarding plan (.5); Call with Jones Day regarding plan (1.2); Emails with Sidley team regarding L/CS (.3); Review claims email (.3); Prepare for call with Jones Day (.3) | 3.80 |
| 10/02/10 | JF Conlan | Communications with creditor constituencies, with J. Bendernagel, with D. Liebentritt re various plan matters (.80); analyze approach to continued mediation (2.2); analyze issues relating to plan issues (2.4) | 5.40 |
| 10/02/10 | JE Henderson | Review emails from Sidley team regarding plan status | .20 |
| 10/02/10 | B Krakauer | Review draft plan | 2.10 |
| 10/02/10 | KT Lantry | E-mails with J. Boelter, B. Krakauer and K. Kansa re: information requests of Oaktree (.4); e-mails re: Plan issues with D. Eldersveld and J. Boelter (.2); preparatory call with J. | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Boelter re: Plan issues, and conference call with B. Erens and J. Boelter re: same (1.3); e-mails with K. Mills re: disclosure statement preparation (.2); prepare for mediation (.3) | |
| 10/02/10 | KS Mills | Review/analysis of draft plan of reorganization (1.2); review draft disclosure statement (2.7); multiple emails/telephone calls with Sidley team re: draft disclosure statement (1.5) | 5.40 |
| 10/02/10 | RM Silverman | Review revised plan | 1.00 |
| 10/03/10 | JF Bendernagel | Review plan disclosure issues (2.8); telephone call with J. Ducayet re: same (0.3); office conference with J. Conlan and B. Krakauer regarding status (0.3) | 3.40 |
| 10/03/10 | JC Boelter | Prepare for mediation (2.7); Respond to Jones Day information request (.5); Office conferences with Sidley team regarding plan and mediation issues (1.0) | 4.20 |
| 10/03/10 | JE Henderson | Review emails regarding plan issues and disclosure statement issues | .30 |
| 10/03/10 | KT Lantry | Discuss mediation issues and strategy with J. Conlan (.3); conference call with D. Eldersveld, N. Larsen, C. Bigelow and J. Boelter re: Plan issues, and report outcome of same to J. Conlan and D. Liebentritt (1.4); e-mails to K. Mills re: disclosure statement edits (.2); review Aurelius Plan term sheet (.6); e-mails with J. Boelter re: plan research (.2) | 2.70 |
| 10/03/10 | KS Mills | Review/analysis of issues outstanding w/r/t disclosure statement (2.0); review draft disclosure statement (.7); review draft plan (.5); various communications with Sidley team re: draft disclosure statement (.5) | 3.70 |
| 10/03/10 | RM Silverman | Review revised plan and prepare draft tax disclosure | 2.00 |
| 10/03/10 | AR Stromberg | Summarize research regarding plan issue | 2.00 |
| 10/04/10 | LA Barden | Conference with J. Langdon to discuss Plan revisions and corporate documents (1.10); conference with J. Conlan re: plan negotiations (1.0) | 2.10 |
| 10/04/10 | JF Bendernagel | Prepare for and attend plan mediation session (7.5); Analyze plan and disclosure statement issues (1.0) | 8.50 |
| 10/04/10 | DE Bergeron | Office meeting with K. Kansa regarding solicitation issues (.2); Revise plan (.4) | .60 |
| 10/04/10 | JC Boelter | Prepare for hearing and mediation (1.5); Attend hearing (1.0); Attend mediation and analyze related issues (9.5) | 12.00 |
| 10/04/10 | JF Conlan | Prepare for and attend hearings (6.6); prepare for and attend mediation (7.2); Analyze plan issues (2.0) | 15.80 |
| 10/04/10 | GV Demo | Review revised DS (1.2); revise tax section of disclosure | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | statement (1.2); review/analyze 2019 statements (0.9) | |
| 10/04/10 | JW Ducayet | Review and revise disclosure statement insert | .50 |
| 10/04/10 | JE Henderson | Review documents and disclosure statement inserts (1.0); telephone conference with J. Bendernagel/Sidley team re: same (.50) | 1.50 |
| 10/04/10 | KP Kansa | Draft solicitation procedures motion and order (6.0); email D. Bergeron re: same (.2); emails to J. Boelter re: plan issues (.2) | 6.40 |
| 10/04/10 | B Krakauer | Attend court hearing by telephone | 1.40 |
| 10/04/10 | B Krakauer | Review plan issues with creditor constiuent | .50 |
| 10/04/10 | B Krakauer | Review and analyze UCC standing motion and form of order | 1.10 |
| 10/04/10 | KT Lantry | Discuss changes to Plan with J. Boelter and analyze same (.5); e-mails with creditor constiuent re: Plan issue(.1); review and edit successive versions of proposed order re: disclosure document and plan filing, and discuss changes to same with K. Mills (.6); discuss disclosure issues with S. Mandava, J. Conlan and creditor constiuent (.3); prepare for and attend hearing on mediation status and Chadbourne disqualification (1.4); participate in mediation and related Plan negotiations (8.0) | 10.90 |
| 10/04/10 | DM Miles | Prepare disclosure statement insert | 1.30 |
| 10/04/10 | KS Mills | Attend Omnibus hearing | 1.00 |
| 10/04/10 | KS Mills | Prepare and revise form of order re: disclosure statement/plan filings (3.5); confer w/Sidley team re: same (1.0); review/analysis of disclosure statement comments (1.0); review/revise disclosure statement draft (5.0); various communications with Sidley team, A&M, and creditor constituencies re: same (1.0); attend mediation and various communications w/Sidley team re: same (3.0) | 14.50 |
| 10/04/10 | BH Myrick | Review voicemails from creditors re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.5) 1 t/c w/ notice parties re: same (.2) | .70 |
| 10/04/10 | RM Silverman | Discuss disclosure issues with J. Boelter (.20); review disclosure issues (.10) | .30 |
| 10/04/10 | JC Steen | Review status of plan issues (.50); review status of October 4 Court hearing (.50); and review and assess potential plan issues (.50) | 1.50 |
| 10/04/10 | DM Twomey | Review e-mails regarding mediation, plan developments and analyze same (.40); review plan comments to revised plan (.40) | .80 |
| 10/05/10 | LA Barden | Discussions with J. Ducayet and J. Conlan re: plan issues | 1.40 |
| 10/05/10 | JF Bendernagel | Prepare for plan mediation (3.5); prepare disclosure statement | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.3); | |
| 10/05/10 | DE Bergeron | Sidley team call regarding update on status and next steps (.5); Research regarding joint solicitation (.8); Conference call with K. Kansa and Epiq regarding solicitation (1.0); | 2.30 |
| 10/05/10 | JC Boelter | Prepare for and attend mediation sessions (2.5); Review competing plan and disclosure statement issues (1.5); Emails with Sidley team regarding same (.9); Revise plan and prepare for call regarding same (1.5); Attend call with Sidley team re: plan issues (1.5); Follow-up with K. Lantry and members of Sidley team re: plan issues (.6); Office conferences with A&M and Lazard regarding issues relating to disclosure statement (1.0) | 9.50 |
| 10/05/10 | JF Conlan | Prepare for and attend mediation (8.1); multiple conferences and multiple discussions with client re: same (.80); analyze strategic plan issues (3.4); call with N. Pernick re: same (.30); analyze strategy (.90) | 13.50 |
| 10/05/10 | GV Demo | Review revisions to supplemental disclosure statement (0.4); research plan issues (2.3); t/c with Tribune team re next steps (0.6) revise master disclosure statement (3.0); draft individual sections for review (0.7) | 7.00 |
| 10/05/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding plan issues (.3) | .30 |
| 10/05/10 | JE Henderson | Two telephone conferences with J. Bendernagel regarding mediation status, regarding status hearing and regarding proposed disclosure statement (.7); initial review revised disclosure statement insert (.3); telephone conference with K. Stickles regarding status hearing and plan/disclosure statement timing (.3); conference with K. Kansa regarding solicitation procedures (.2); review 10/04 transcript (.5); conference call with Sidley team regarding status and logistics regarding filing plan and disclosure statement (.8); review proposed form of order regarding 10/04 hearing (.3); review emails regarding disclosure statement (.3) | 3.40 |
| 10/05/10 | KP Kansa | T/c J. Boelter re: Plan status (.2); participate in Sidley team status call re: same (.5); review J. Conlan email re: plan status (.2); review scheduling order sent by K. Mills (.3); review and revise solicitation procedures materials for plan (6.0) | 7.20 |
| 10/05/10 | B Krakauer | Review and analyze plan issues and drafts | 3.10 |
| 10/05/10 | B Krakauer | Review and analyze Disclosure statement drafts and settlement description | 2.10 |
| 10/05/10 | KT Lantry | Participate in mediation (3.6); conference call with R. Michaels and D. Eldersveld re: status of Plan negotiations and alternatives, and report same to J. Conlan and D. Liebentritt | 6.70 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.6); prepare for and participate in conference call with counsel for plan proponents re: changes to Plan, and report outcome of same to J. Conlan (.9); discuss preparation of disclosure documents with K. Mills and J. Boelter (.3); conference call with Sidley team re: status of Plan negotiations and pending tasks and timeline (.5); discuss next steps in mediation with J. Conlan, and e-mails re: same (.4); e-mails with K. Mills re: form of order involving disclosure statement and plan filings, and discuss with K. Stickles (.4) | |
| 10/05/10 | KS Mills | Review of materials relevant to preparation of revised disclosure statement (3.3); various communications with Sidley team re: same (1.8); review/analysis of issues re: same (.5); preparation of disclosure statement (.8); review/revise certain inserts for same (1.5); internal status call re: status of plan and disclosure statement (.4) | 8.30 |
| 10/05/10 | BH Myrick | Review voicemails from creditors re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.5) Research plan issues for G. Demo (1.1) emails to G. Demo re: same (.1) | 1.70 |
| 10/05/10 | LJ Nyhan | Conferences with J. Henderson regarding trustee issues (.3); conference with J. Conlan regarding mediation issues (.2) | .50 |
| 10/05/10 | RM Silverman | Discuss tax disclosure with S. Advani (.2); email revised version with comments to K. Mills (.2); review revised plan (.8) | 1.00 |
| 10/05/10 | RM Silverman | Research plan issues | 2.50 |
| 10/05/10 | JC Steen | Review status of latest plan and disclosure statement issues and mediation process (.50) | .50 |
| 10/05/10 | AR Stromberg | Call w/ J.Boelter regarding status of plan (.6); Review changes to plan (.3) | .90 |
| 10/05/10 | DM Twomey | Review e-mails regarding revised Plan | .30 |
| 10/06/10 | LA Barden | Conference with J. Conlan re: plan issues (1.10); emails and telephone calls with D. Eldersveld re: plan negotiation (1.0); review revisions to plan (1.0) | 3.10 |
| 10/06/10 | JF Bendernagel | Telephone call with J. Henderson and K. Mills regarding Disclosure Statement | .30 |
| 10/06/10 | DE Bergeron | Research regarding joint solicitation issues (1.8); Reviewing revised plan (1.6) | 3.40 |
| 10/06/10 | JC Boelter | Email to Jones Day in response to inquiry regarding plan status and issues (.3); Respond to emails from Sidley team regarding term sheet (.5); Attend meetings at Tribune re: plan status (3.0); Office conferences with J. Conlan and Sidley team re: | 8.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | disclosure statement (.5); Draft Disclosure Statement overview (1.2); Office conference with A. Ross re: plan research (.5); Call with Jones Day re: same (.4); Prepare for meetings at Tribune (1.0); Analyze plan issues (1.0) | |
| 10/06/10 | JF Conlan | Multiple communications re: plan issues including with Banks, with D. Kurtz, with N. Pernick, with K. Lantry, with J. Boelter, with Company (2.3); analyze alternatives (4.1); communications with committee re: plan issues (.40); analyze plan issues (2.5) | 9.30 |
| 10/06/10 | GV Demo | Draft master disclosure statement (6.4); revise recovery charts (1.5); o/c with J. Henderson and K. Mills re inserts to disclosure statement (0.8) | 8.70 |
| 10/06/10 | JE Henderson | Conferences with K, Mills and with K. Mills and G. Demo re disclosure statement issues (.7); telephone conference with J. Bendernagel regarding Examiner/Settlement insert to disclosure statement (.3); review and revise insert and forward to J. Bendernagel with comments (.8); review emails regarding disclosure statement updates (.3) | 2.10 |
| 10/06/10 | KP Kansa | Review revised scheduling order (.2); review and revise solicitation materials (4.1) | 4.30 |
| 10/06/10 | B Krakauer | Analyze plan issues and drafts and proposed solutions | 3.10 |
| 10/06/10 | KT Lantry | Numerous e-mails and telephone calls with N. Pernick, J. Conlan, and creditor constituencies re: scheduling order issues (.9); revise and edit scheduling order and distribute same with cover e-mail and redline (1.5); e-mails and telephone calls with J. Bendernagel, J. Lotsoff and N. Pernick re: scheduling of disclosure statement hearing (.4); telephone calls and e-mails with J. Boelter re: Plan issues (.4); review terms of alternative Plan and discuss same with J. Boelter (.5); e-mails with K. Mills re: disclosure document (.3); e-mails and telephone calls with N. Pernick and J. Conlan re: mediation (.4) | 4.40 |
| 10/06/10 | JK Ludwig | Emails with K. Mills and J. Henderson re: Disclosure Statement issues | .40 |
| 10/06/10 | KS Mills | Preparation of draft general disclosure statement (12.0); review/analysis of comments received to draft disclosure statement scheduling order (.5); various communications with Sidley team re: preparation of draft of general disclosure statement (2.3) | 14.80 |
| 10/06/10 | BH Myrick | Review voicemails from creditors re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.5) 4 t/cs w/ notice parties re: same (.6) | 1.10 |
| 10/06/10 | LJ Nyhan | Conference with J. Conlan regarding mediation issues | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/06/10 | RM Silverman | Review revised plan (.20); discuss same with K. Mills (.10) | .30 |
| 10/06/10 | JC Steen | Review status of latest plan and disclosure statement issues and mediation process (.50); review updates from Sidley team regarding plan issues and confirmation process (.50); and review various materials regarding recent Court hearings and next steps (.50) | 1.50 |
| 10/06/10 | AR Stromberg | Review draft of plan of reorganization (.2); research re: same (1.1); Conference with J. Boelter re: status of plan negotiations and research issues (.8); review transcript of hearing and status conference (1.0) | 3.10 |
| 10/06/10 | DM Twomey | Brief review of revised Plan (.30); telephone conference with J. Boelter regarding plan issues (.80) | 1.10 |
| 10/07/10 | LA Barden | Analyze mediation term sheet with J. Conlan | 1.40 |
| 10/07/10 | JF Bendernagel | Telephone call with N. Perrell regarding mediation (0.2); telephone call with D Liebentritt regarding same (0.2); correspondence with J. Conlan regarding same (0.3); prepare Disclosure Statement re: litigation issues (0.5) | 1.20 |
| 10/07/10 | DE Bergeron | Telephone conference with K. Kansa regarding solicitation issues (.30); Reviewing and providing comments on General Disclosure Statement (2.1); Office meeting with K. Mills re: same (.20); Reviewing revised plan (2.8); Drafting joint solicitation documents (2.4); Office meeting with J. Henderson, K. Mills and G. Demo regarding General Disclosure Statement (.30) | 8.10 |
| 10/07/10 | JC Boelter | Review plan issues (.3); Emails with Sidley team regarding compliance (.6); Attend conference call regarding scheduling order (1.0); Call with D. Eldersveld re: plan issues (.5); Emails regarding plan issues (.5); Respond to client email regarding Disclosure Statement (.6); Call with J. Henderson regarding same (.3); Review order (.5); Call with K. Lantry regarding same and other open issues (.5); Prepare for travel to negotiations (1.6); Call with Sidley team re: Disclosure Statement (.4); Review letters of credit (.5) | 7.30 |
| 10/07/10 | JF Conlan | Numerous communications with Sidley team and client re mediation and settlements (1.5); analyze same (1.2); prepare for mediation (5.5); prepare for filing (4.0) | 12.20 |
| 10/07/10 | DL Cotton | Review summary of plan status and various creditors' alternatives (.20); review e-mail from D. Twomey and plan issues (.50); e-mail exchanges with E. Schoon and D. Twomey re: same (.30) | 1.00 |
| 10/07/10 | GV Demo | Revise general disclosure statement (6.7); o/c with B. Myrick re plan research (0.5) | 7.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/07/10 | JW Ducayet | Multiple telephone conferences with J. Bendernagel regarding mediation and related issues | 1.00 |
| 10/07/10 | JE Henderson | Review client comments re: disclosure statement and tc w/J. Boelter re: same (.3); confs w/J. Boelter, D. Bergeron and K. Mills re: plan/disclosure statement (.6); confs w/K. Mills re: disclosure statement (.6); several tcs/confs w/G. Demo re: disclosure statement sections (.5); review draft disclosure statement (.8); tcs w/J. Bendernagel re: disclosure issues (.7); revise disclosure statement draft and prepare additional sections (2.8); tc w/J. Bendernagel re: plan issues (.2) | 6.50 |
| 10/07/10 | KP Kansa | Email K. Lantry re: balloting issues (.2); participate in conference call on Plan status and issues (.5); draft consolidated multi-plan ballot and related solicitation procedures (3.5); emails to D. Bergeron re: same (.3); review general disclosure statement and email K. Mills on same (2.0); review revised scheduling order and various parties' comments on same (.3) | 6.80 |
| 10/07/10 | B Krakauer | Review and comment upon disclosure statement drafts | 2.10 |
| 10/07/10 | KT Lantry | Prepare for and participate in conference call re: scheduling order (.7); revise scheduling order and discuss same with K. Stickles and J. Boelter (1.0); draft cover e-mail re: revised scheduling order (.3); numerous e-mails and telephone calls from parties not on prior e-mail involving scheduling order (.5); telephone call and e-mails with J. Conlan re: plan issues (.3); report outcome of scheduling matters to J. Conlan and D. Liebentritt (.3); e-mails and telephone calls with K. Kansa re: voting issues (.4); e-mails and telephone calls with B. Erens and J. Conlan re: plan issues (.3); review general disclosure document and telephone calls re: changes to same with K. Mills (.8); review and edit certification of counsel re: scheduling order (.3); e-mails re: mediation (.3) | 5.20 |
| 10/07/10 | JK Ludwig | Review and respond to email from G. Demo re: disclosure issues (0.2); emails and telephone call with J. Ehrenhofer re: same (0.5); review/analyze claims data for Disclosure Statement (0.6); review/analyze data re: disclosure issues (0.4); email to D. Bergeron re: solicitation data (0.1); email to G. Demo re: preparation of disclosure statement (0.2); draft tolling agreement (0.5); review precedent stipulation/pleadings relating to same (0.3) | 2.80 |
| 10/07/10 | KS Mills | Preparation of draft general disclosure statement (11.6); multiple communications re: same (3.5); t/call w/Sidley/other mediation parties re: draft disclosure statement scheduling order (.4) | 15.50 |
| 10/07/10 | BH Myrick | Review voicemails from creditors re: DS and solicitation | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | throughout the day and assigning callback to appropriate attorney (.5); o/c w/ G. Demo re: plan research (.4); research plan issues (3.2) | |
| 10/07/10 | LJ Nyhan | Conference with J. Conlan regarding mediation and settlement issues | .50 |
| 10/07/10 | JC Steen | Review and assess latest plan and disclosure statement developments, exit strategy and mediation process (.50); review updates from Sidley team regarding plan confirmation process (.50); and review various materials regarding recent Court hearings and next steps (.50) | 1.50 |
| 10/07/10 | AR Stromberg | Research plan issues | 1.30 |
| 10/07/10 | DM Twomey | Review plan research (.30); e-mails with J. Boelter, E. Schoon, D. Cotton regarding same (.20) | .50 |
| 10/08/10 | LA Barden | Numerous calls with Sidley team and client re: mediation and plan negotiations (2.40); review possible revisions to plan and disclosure statement and analyze with J. Conlan (1.80) | 4.20 |
| 10/08/10 | JF Bendernagel | Prepare for mediation (3.5); telephone call with S. Mandava regarding same (0.3) | 3.80 |
| 10/08/10 | DE Bergeron | Telephone conference with K. Mills regarding disclosure statement and solicitation (.4); Reviewing and revising consolidated ballots (3.8); Reviewing General Disclosure Statement (2.1); Office meeting with K. Mills regarding solicitation mechanics (.8) | 7.10 |
| 10/08/10 | JC Boelter | Attend mediation sessions (7.0); Update Sidley team regarding same (1.5); Draft term sheet (2.9); Prepare for mediation sessions (2.0) | 13.40 |
| 10/08/10 | JF Conlan | Prepare for and attend mediation (10.4); analyze issues and plan structure (1.6) | 12.00 |
| 10/08/10 | DL Cotton | E-mail exchanges with E. Schoon re: plan issues (.30); analyze case law and rulings re: same (1.0) | 1.30 |
| 10/08/10 | GV Demo | Revise supplement to Disclosure Statement | 2.10 |
| 10/08/10 | JE Henderson | Several confs/tcs w/K. Mills re: disclosure statement (1.0); review/revise drafts disclosure statement (2.5); review emails re: proposed terms of new deal (.3); tc w/J. Ducayet re: same (.3); tc w/J. Bendernagel (.5); confs w/K. Kansa/K. Mills re: same (.5); review emails w/creditor constuencies re: same (.1); email exchanges w/Sidley team re: disclosure statement distribution issues (.2); email exchange w/Sidley team re: plan issues (.3); tc w/B. Whittman re: plan issues and email exchange w/Sidley team re: same (.6) | 6.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/08/10 | KP Kansa | Revise consolidated ballot and email same to D. Bergeron (.3); email J. Ludwig re: disclosure issue (.2); t/c K. Lantry re: plan balloting (.2); emails to K. Mills re: same (.2); emails to K. Lantry re: plan voting classes and review materials on same (.4); office conference with J. Henderson re: Plan status (.2); emails to D. Bergeron re: consolidated ballot provisions and draft such provisions (.7); review and revise language for disclosure statement and emails to K. Mills and J. Ludwig re same (.5); email Sidley team re: DS issues (.2); draft and revise motion to approve consolidated balloting procedures (2.0) | 4.90 |
| 10/08/10 | B Krakauer | Review and analyze resolution of UCC standing motion | .90 |
| 10/08/10 | JP Langdon | Draft correspondence to FINRA | .50 |
| 10/08/10 | KT Lantry | Numerous telephone calls and e-mails with Mediation parties re: status of Scheduling Order (.9); e-mails and telephone calls with creditor constiuencies re: Scheduling Order (.4); e-mails and telephone calls with N. Pernick, K. Stickles, J. Boelter and J. Conlan re: timing of Scheduling Order and pending mediation (.6); telephone calls and e-mails with K. Stickles re: review and revisions to certificate of counsel re: Scheduling Order (.7); revise and redline Scheduling Order and distribute same to Mediation Parties with cover e-mail (.8); e-mails and telephone calls with creditor constituent and K. Mills re: distribution of General Disclosure Statement draft and content of same (.5); telephone call with B. Krakauer re: Plan issues (.4); numerous telephone calls and e-mails with J. Boelter and J. Conlan re: plan issues and review term sheet re: same (1.2); e-mails re: plan issues (.2); e-mails and telephone calls with Mediation Parties re: positions on Scheduling Order (.8); e-mails and telephone calls with J. Bendernagel and parties in Wilmington re: plan issues and scheduling order, and report same to J. Conlan (.5) | 7.00 |
| 10/08/10 | JK Ludwig | Review and analyze disclosure issues (1.0); telephone call with J. Ehrenhofer re: same (0.4); emails with K. Kansa and K. Mills re: disclosure statement language describing same (0.2) | 1.60 |
| 10/08/10 | KS Mills | Review/analysis of comments received to general disclosure statement (3.0); various communications re: same (2.0); review/revise draft general disclosure statement (6.8); various communications re: status of draft general disclosure statement (.5); circulate draft general disclosure statement (.1) | 12.40 |
| 10/08/10 | BH Myrick | Review voicemails from creditors re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.5); research re: plan issues (9.0) | 9.50 |
| 10/08/10 | EA Schoon | Review information from B. Krakauer concerning disclosure and plan issue | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 10/08/10 | JC Steen | Review and assess latest developments regarding plan confirmation and mediation issues (.50); review updates from team regarding plan confirmation process (.50); and review various materials regarding recent Court hearings and next steps (.50) | 1.50 |
| 10/08/10 | AR Stromberg | Research re: plan issues | 1.70 |
| 10/08/10 | SL Summerfield | Research plan issues for J. Boelter | .30 |
| 10/09/10 | JF Bendernagel | Correspondence with B. Krakauer regarding plan issue (0.5); analyze settlement issues (0.5) | 1.00 |
| 10/09/10 | JC Boelter | Emails regarding mediation term sheet (1.6); Call regarding Lazard presentation (.4); Comment on same (.7) | 2.70 |
| 10/09/10 | JF Conlan | Multiple communications re issues and mediation and plan including with K. Lantry, D. Eldersveld, and Bernstein (2.3); analyze issues re: same (4.2) | 6.50 |
| 10/09/10 | JE Henderson | Review/respond to emails w/Sidley team re: disclosure statement process | .40 |
| 10/09/10 | KT Lantry | E-mails with K. Mills re: blackline of General Disclosure Document and circulation of same (.3); numerous e-mails with creditor constituencies, K. Kansa, J. Henderson and K. Mills re: content of Specific Disclosure Document vs. General Disclosure Document (.8); e-mails with J. Conlan re: plan issues (.2); e-mails with J. Bendernagel, B. Krakauer and J. Conlan re: plan issues (.7); numerous e-mails and telephone calls with J. Boelter, B. Krakauer, J. Conlan, B. Whittman and S. Mandava re: additional plan issues (.9); review creditor constiuent's Term Sheet (1.0); review materials summarizing settlement for Special Committee (.6); e-mails re: press release (.2) | 4.70 |
| 10/09/10 | KS Mills | Review revisions to disclosure statement (.4); preparation of summary email re: same (.2); review/comment on disclosure insert (1.0); prepare/review/edit/circulate with comments blackline of disclosure statement (2.0); various communications with Sidley team re: general disclosure statement (.8) | 4.40 |
| 10/09/10 | BH Myrick | Researching plan issues | 6.30 |
| 10/09/10 | AR Stromberg | Research plan issues | 2.60 |
| 10/10/10 | JC Boelter | Emails regarding plan issue (.3); Emails regarding additional plan issues (.5); Review plan issues (.5); Review additional plan issue (.4); Call with K. Lantry regarding same (.2); Emails with Sidley team regarding further plan (.3) | 2.20 |
| 10/10/10 | JF Conlan | Multiple communications with creditor constiuencies, K. | 9.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Lantry, and others re plan issues (3.7); Analyze same (4.6); Prep for committee call (1.5) | |
| 10/10/10 | JE Henderson | Review emails from Sidley team re: plan process | .30 |
| 10/10/10 | KT Lantry | Telephone call with creditor counsel re: Disclosure Documents (.3); e-mails and telephone calls with B. Erens, B. Whittman, B. Krakauer, J. Boelter, J. Conlan and creditor constituent re: plan issues (1.4); numerous e-mails and telephone calls with J. Conlan, J. Boelter, B. Krakauer and D. Miles re: additional plan issues and review case law re: same (2.9); review creditor constiuent's edits to term sheet, and e-mails re: same (.5); numerous e-mails and telephone calls with creditor constituencies and J. Conlan re: timing of press release (.7); e-mails re: successive versions of press release (.4); e-mails re: scheduling Special Committee call, and review deck for Special Committee re: plan issues (.5); telephone call with B. Erens re: plan issues (.4); arrange for and participate in conference call with creditor constituents and J. Bendernagel (.6); telephone call with J. Bendernagel re: document production to creditor constituent and e-mail re: same to J. Conlan (.4); participate in conference call with D. Liebentritt, D. Heiman and D. Kurtz re: plan issues and preparation for Special Committee call, and report same to J. Conlan (1.2); e-mails with creditor constituents, J. Conlan and N. Pernick re: plan issues and contact with mediator re: same (.5) | 9.80 |
| 10/10/10 | BH Myrick | Researching dockets and pleadings for plan issues | 4.30 |
| 10/10/10 | EA Schoon | Review plan issues and prepare response to B. Krakauer's questions | 1.00 |
| 10/10/10 | AR Stromberg | Research plan issues | 1.20 |
| 10/11/10 | LA Barden | Conference with D. Eldersveld and J. Conlan re: plan issues | 1.10 |
| 10/11/10 | DE Bergeron | Revising ballots and other solicitation documents (7.30); Telephone call with G. Demo regarding solicitation mechanics (.2) | 7.50 |
| 10/11/10 | JC Boelter | Office conferences regarding plan research (.7); Review language re plan issues (.5); Review additional plan research and emails regarding same (.5); Review emails regarding term sheet and forward to team with comment (2.2); Analyze term sheet issues (2.25); Calls with K. Lantry regarding same (1.0); Calls with creditor constituent re: same (1.0); review disclosure issues (.5); Conference calls regarding term sheet (.7) | 9.60 |
| 10/11/10 | JF Conlan | Communications with Sidley team and client re plan issues (.80); indep committee call re: same (2.1); communications with Sidley team re term sheet points and plan issues (.70); analyze competing plan issues (5.6) | 9.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/11/10 | JE Henderson | Tc w/J. Boelter re: plan status (.3); review emails re: disclosure statement issues (.4); conf w/K. Kansa re: plan/solicitation issues (.5) | 1.20 |
| 10/11/10 | KP Kansa | Draft consolidated balloting motion (.5); email J. Henderson re: plan (.2) | .70 |
| 10/11/10 | B Krakauer | Review draft plan | 1.40 |
| 10/11/10 | KT Lantry | Participate in conference call with Special Committee re: plan issues (1.4); numerous e-mails with B. Whittman, J. Boelter, and D. Liebentritt re: plan issues (.8); e-mails with N. Pernick re: status of negotiations (.4); e-mails with Mediation Parties re: Scheduling Order (.6); e-mails and telephone calls with J. Conlan and D. Liebentritt re: Scheduling Order issues (.5); review and edit successive versions of certificate of counsel re: Scheduling Order and telephone calls re: same with K. Stickles and P. Reilley (.8); e-mails with creditor constituent re: Scheduling Order (.3); telephone calls with Sidley team re: plan issues (.4); e-mails with D. Eldersveld re: plan issues (.3); numerous telephone calls and e-mails with J. Boelter, J. Conlan, J. Bendernagel, D. Eldersveld, D. Liebentritt, B. Krakauer, and creditor constituent re: revisions to Term Sheet and related issues (3.1); review and edit successive versions of press release, and numerous e-mails re: same (.9); e-mails finalizing Term Sheet and clearance for press release with D. Liebentritt and creditor constituent (.3); e-mails re: plan research (.4); participate in conference call with clients re: plan issue (.5) | 10.70 |
| 10/11/10 | JK Ludwig | Telephone call with J. Boelter re: plan research (0.2); research plan issues (4.4) | 4.60 |
| 10/11/10 | KS Mills | Review of revised draft of plan (1.0); review of comments received to general disclosure statement (1.0); t/call w/D. Hall re: comments to general disclosure statement (.3); revise draft of general disclosure statement (1.5); preparation of draft of specific disclosure statement (4.8); respond to multiple inquiries and/or communicate w/other team members re: status of disclosure statements (.7) | 9.30 |
| 10/11/10 | BH Myrick | Review voicemail from creditors re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.5); drafting document summarizing plan research (2.4); further research re: additional plan issues (3.8); multiple emails w/ G. Demo re: research status (.2) | 6.90 |
| 10/11/10 | RM Silverman | Review revised plan (.50); draft tax disclosure (1.5) | 2.00 |
| 10/11/10 | JC Steen | Review and assess latest developments regarding plan confirmation and mediation issues (.50); review Sidley team e- | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mails and updates regarding plan confirmation process (.50); review various materials regarding recent Court hearings and next steps (.50) | |
| 10/11/10 | AR Stromberg | Review terms of letters of credit (1.6); Conference with J.Boelter regarding status of plan negotiations (.5) | 2.10 |
| 10/11/10 | SL Summerfield | Review pleading for D. Eldersveld re plan issues | .20 |
| 10/12/10 | LA Barden | Conference with J. Conlan and D. Liebentritt re: plan issues and governance | 1.40 |
| 10/12/10 | DE Bergeron | Reviewing plan (2.4); Emails with Epiq and internal team regarding balloting issues (.40); Telephone conference and emails with creditor regarding plan and confirmation timeline (.60); Reviewing General Disclosure Statement (2.4); Research regarding joint solicitation (2.4) | 8.20 |
| 10/12/10 | JC Boelter | Prepare for and attend call with creditor constiuent (.5); Attend to press release and term sheet issues (1.1); Emails and calls regarding plan issues (.9); Extensive review of plan draft and prepare issues list regarding same (3.0); Attend update call with company (.7); Respond to questions regarding plan from Sidley team (.5); Prepare for plan meetings (.7); Emails with Sidley team regarding plan (.7); Calls with Sidley team regarding open plan items (1.0) | 9.10 |
| 10/12/10 | JF Conlan | Communications with Sidley team re press release and term sheet (1.4); communications with Sidley team re plan drafting and related plan issues (1.2); analyze strategy re hearings (5.4) | 8.00 |
| 10/12/10 | GV Demo | O/c with B. Myrick re plan research (0.4); phone call with notice recipient (0.2); o/c with K. Mills and J. Boelter re plan issues (0.4); email to J. Boelter re plan issues (0.4) | 1.40 |
| 10/12/10 | JE Henderson | Several confs w/K. Mills re: disclosure statement issues (.4); conf and tc w/J. Boelter re: plan status (.2); review filing re: proposed forms of order and status hearing (.3); review mediation report and term sheet (.4); review emails from Sidley team re: disclosure statement, review proposed inserts and email exchange w/Sidley team re: various issues (1.2) | 2.50 |
| 10/12/10 | KP Kansa | Email D. Bergeron re: subsidiary balloting issues | .20 |
| 10/12/10 | KT Lantry | Numerous e-mails re: announcement of settlement, press release, and mediator's second report (1.2); e-mail inquiry from various Mediation Parties re: settlement (.3); numerous e-mails with J. Boelter, B. Whittman, M. Johnson, D. Eldersveld, J. Conlan, J. Ludwig and creditor constiuent re: plan issues (1.7); e-mails re: CourtCall to resolve Scheduling Order dispute (.5); participate in conference call with clients re: status of Plan negotiations (.4); e-mails re: timing of filing Co-Plan Proponents Plan (.4); e-mails re: Specific Disclosure Document | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | (.3); discuss Plan provisions with J. Boelter and review portions of revised Plan (1.2); | |
| 10/12/10 | JK Ludwig | Emails with J. Boelter re: plan research (0.1); research plan issues (5.1); analyze claims data for solicitation (0.3) | 5.50 |
| 10/12/10 | KS Mills | Review/revise draft of general disclosure statement (4.0); various communications with Sidley team re: same (1.2); prepare draft of specific disclosure statement (3.3); review of materials relevant to same (1.0) | 9.50 |
| 10/12/10 | BH Myrick | Review voicemails from creditors re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.5) 4 t/c w/ notice party (.5) o/c w/ G. Demo re: plan research (.5) further research re: additional plan issues (3.2) drafting formal memo re plan research (2.8) | 7.50 |
| 10/12/10 | RM Silverman | Continue to review revised plan and draft tax disclosure (5.0); discuss tax issues with J. Boelter and K. Mills (.5) | 5.50 |
| 10/12/10 | JC Steen | Review and assess latest developments regarding plan confirmation and mediation issues (.50); review status of recent plan issues (.50); and review various materials regarding recent Court hearings and next steps (.50) | 1.50 |
| 10/12/10 | DM Twomey | Review revised Plan and analyze same | .50 |
| 10/13/10 | LA Barden | Calls with client re: governance (1.2); conference with J. Conlan re: same (.6); conference with J. Ducayet re: litigation issues (.6) | 2.40 |
| 10/13/10 | JF Bendernagel | Analyze Disclosure Statement issues (0.7); office conference with D. Miles regarding same (0.3) | 1.00 |
| 10/13/10 | DE Bergeron | Reviewing plan and disclosure statement (3.7); revising solicitation documents (2.3) | 6.00 |
| 10/13/10 | JC Boelter | Prepare plan issues list (1.0); Prepare for meetings with proponents (1.9); Attend meetings re: plan (4.5); Attend hearing (1.5); Calls to client and Sidley team to update in meetings (2.5); Draft plan sections (1.0) | 12.40 |
| 10/13/10 | JF Conlan | Communications with L. Barden and D. Liebentritt re: plan issues (1.0); communications with creditor constiuencies re schedule and analyze same (1.3); communication with creditor constiuent re: same (.20); communications with K. Lantry and N. Pernick and Sidley team re: strategy and schedule (.40); analyze issues related to plan issues (1.9); analyze approach to additional plan issues (2.2); analyze plan research (1.5) | 8.50 |
| 10/13/10 | DL Cotton | Review press releases and articles re plan issues | .30 |
| 10/13/10 | GV Demo | Revise disclosure statement per comments from company (3.6); attend hearing on timeline for plan and DS (0.8); review | 5.90 |

SIDLEY AUSTIN LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | plan research from B. Myrick and comment on same (1.5) | |
| 10/13/10 | CC Frondorf | Research plan issues | 2.10 |
| 10/13/10 | JE Henderson | Review/respond to emails re: plan/disclosure statement time line (.4); review schedule re: same (.2) | .60 |
| 10/13/10 | KP Kansa | Review plan, disclosure statement and solicitation materials | 1.50 |
| 10/13/10 | B Krakauer | Call with creditor constiuents re: plan draft and issues | 1.10 |
| 10/13/10 | KT Lantry | Participate in conference call re: Plan terms with creditor constituencies and report outcome of same to J. Conlan (2.7); follow-up calls and e-mails with J. Boelter re: Plan provisions (.4); e-mails with J. Conlan re: scheduling disclosure statement hearing and timing of filing Plan (.3); revise scheduling order and discuss circulation of same before CourtCall with P. Reilley (.6); telephone calls with J. Conlan and creditor constituent re: timing of filing of Plan (.3); prepare arguments for hearing on Scheduling Order (.5); e-mails and telephone calls with N. Pernick and J. Bendernagel re: preparations for hearing (.3); revise Scheduling Order per Court's direction, and circulate same with redline to Mediation Parties (.9); e-mails with B. Whittman and J. Boelter re: plan issues (.3); e-mails and telephone call with S. Mandava re: disclosure issues (.3) | 6.60 |
| 10/13/10 | JK Ludwig | Research regarding plan issues (5.2); telephone calls with M. Johnson and C. Frondorf re: plan research (0.3); telephone call with K. Lantry re: same (0.1) | 5.60 |
| 10/13/10 | DM Miles | Prepare litigation insert for disclosure statement | 2.10 |
| 10/13/10 | KS Mills | Review of draft general disclosure statement (1.0); review of draft plan of reorganization (1.0); prepare for/attend meeting w/Sidley team and creditor constituencies re: plan issues (5.0); multiple communication with Sidley team re: status of disclosure statements (.7); review of materials relevant to preparation of supplemental disclosure statement (1.3); dial-in to telephonic court conference re: scheduling order (.5) | 9.50 |
| 10/13/10 | BH Myrick | Review voicemails from creditors re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.5); 2 telephone calls w/ notice party re: inquiries (.3) further research re: plan issues (3.1); edits to memo (1.6); multiple emails w/ G. Demo re same (.2); reviewing G. Demo's comments and editing memo re: same (2.4) | 8.10 |
| 10/13/10 | LJ Nyhan | Conference with J. Conlan regarding settlement issues | .40 |
| 10/13/10 | RM Silverman | Discuss tax issues with S. Advani (.8); review emails from K. Mills re: timing (.2); revise disclosure statement and research plan issues (1.8) | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/13/10 | JC Steen | Review and assess latest developments regarding plan confirmation and mediation issues (.50); review updates from Sidley team regarding plan confirmation process (.50); and review various materials regarding recent Court hearings and next steps (.30) | 1.30 |
| 10/13/10 | AR Stromberg | Review comments to Plan | .30 |
| 10/13/10 | DM Twomey | E-mails with J. Boelter regarding plan issues (.30); analyze related issues (.30) | .60 |
| 10/14/10 | ST Advani | Review revised Plan | 1.10 |
| 10/14/10 | JF Bendernagel | Telephone call with S. Mandava regarding disclosure issue | .50 |
| 10/14/10 | JC Boelter | Review disclosure statement and forward to Sidley team with comments (.8); Call with D. Eldersveld re: same (.5); Email update to K. Lantry re: same (.4); Respond to plan comments (1.0); Draft extensive update regarding plan negotiations (1.1); Numerous calls with Sidley team and client regarding plan (1.5); Revise plan and consider issues regarding same (2.8) | 8.10 |
| 10/14/10 | JF Conlan | Communications with Sidley team re plan issues (.70); analyze same (1.1); analyze plan issues (1.2) | 3.00 |
| 10/14/10 | GV Demo | Draft revisions to plan overview | .40 |
| 10/14/10 | JE Henderson | Review emails re: filing schedule for plan/disclosure statement (.2); review emails re: disclosure statement inserts (.5) | .70 |
| 10/14/10 | KT Lantry | Telephone calls and e-mails with creditor constituent and J. Boelter re: plan issues (.7); conference call with D. Eldersveld and J. Boelter re: additional plan issues (.4); numerous e-mails and telephone calls with creditor constituencies re: revisions to Scheduling Order and draft alternatives to same (1.5); revise and edit Scheduling Order, prepare redlines, and send e-mail to creditor constituents re: suggested solution (.9); e-mails with Sidley team re: disclosure issue (.3) | 3.80 |
| 10/14/10 | KS Mills | Prepare draft of specific disclosure statement | 5.20 |
| 10/14/10 | BH Myrick | Review voicemails from creditors re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.5) o/c w/ G. Demo re: research memo (.4) further research re: memo (2.2) incorporating G. Demo's comments into memo (1.1) emails w/ G. Demo re: same (.1) further revisions (.3) emails w/ J. Boelter re: same (.2) | 4.60 |
| 10/14/10 | LJ Nyhan | Conference with J. Conlan regarding settlement issues | .40 |
| 10/14/10 | RM Silverman | Review revised plan and draft disclosure | 1.00 |
| 10/14/10 | JC Steen | Review and analyze latest developments regarding plan confirmation and mediation issues (.50); and review updates | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | from Sidley team regarding plan issues (.50) | |
| 10/15/10 | ST Advani | Review revised Plan and disclosure (2.9); office conference with R. Silverman re: same (.8) | 3.70 |
| 10/15/10 | LA Barden | Calls with J. Conlan re: plan issues | 2.20 |
| 10/15/10 | JF Bendernagel | Telephone call with D. Liebentritt regarding mediator (0.2); telephone call with N. Pernick regarding same (0.2); Telephone call with K. Mills regarding disclosure statement issues (0.3) office conference with D. Miles regarding same (0.3); telephone call with J. Boelter regarding Plan issues (0.2) | 1.20 |
| 10/15/10 | DE Bergeron | Revising solicitation documents | 2.30 |
| 10/15/10 | JC Boelter | Emails regarding trustee brief and review same (1.1); Emails regarding plan issues (.4); Revise plan and consider issues regarding same (2.0); Respond to creditor constiuent question regarding plan comments (.3); Review 2019 statement (.5); Review revised plan and draft issues list (3.5) | 7.80 |
| 10/15/10 | JF Conlan | Communications with Sidley team re plan issues and analyze various strategic considerations (.90); analyze additional plan issues issues (4.3); analyze further plan issues (2.3) | 7.50 |
| 10/15/10 | GV Demo | Revise recovery charts (0.6); revise disclosure statement overview (2.4); revise 2019 chart (0.2) | 3.20 |
| 10/15/10 | JE Henderson | Confs w/K. Mills re: disclosure statement (.5); tc w/creditor constiuent re: plan issues (.6); conf w/B. Krakauer re: same (.4); confs w/C. Kline and review plan language (.5); tcs w/C. Kline and B. Lewis re: plan issues (.6) | 2.60 |
| 10/15/10 | CL Kline | Discuss plan issues w/J. Henderson (0.2); Review inquiry re plan issues (0.1); Review research and plan issues (0.3); Research further plan issues per J. Henderson (0.7), discuss same w/J. Henderson (0.1), and prepare follow-up email with comments for client (0.2); Prepare summary of plan matters to J. Henderson (0.4); Conference call w/J. Henderson and R. Lewis re same (0.3), review analysis per R. Lewis (0.1); Research additional plan issues per J. Henderson (1.2); Provide background re plan issues to J. Henderson (0.1), discuss same (0.1); Correspond w/A. Thal-Simonds re plan issues (0.1), email to J. Henderson re: same (0.1); Discuss plan issues w/A. O'Neill (0.1); Review LA office memo and analysis (0.3), email J. Henderson per same (0.1) | 4.50 |
| 10/15/10 | B Krakauer | Review and analyze response to UCC standing motion and form of order | 1.10 |
| 10/15/10 | B Krakauer | Review draft plan and address plan issues | 2.30 |
| 10/15/10 | B Krakauer | Review and analyze testimony in support of plan | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 10/15/10 | JP Langdon | Review status update re: plan of reorganization | .30 |
| 10/15/10 | KT Lantry | E-mails with J. Henderson re: plan issues (.2); e-mails with creditor constituencies re: Scheduling Order (.6); finalize certificate of counsel re: Scheduling Order with P. Reilley and distribute same (.5); e-mails with Sidley team re: disclosure issue (.4); e-mails with Sidley team re: additional disclosure issue (.3); review revisions to Plan and discuss same with J. Boelter (1.0) | 3.00 |
| 10/15/10 | KS Mills | Prepare draft of specific disclosure statement (5.5); review of plan draft relevant to same (.7); various emails and/or t/calls with Sidley team re: same (2.3); review of materials relevant to same (2.0) | 10.50 |
| 10/15/10 | BH Myrick | Review voicemails from creditors re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.5) | .50 |
| 10/15/10 | RM Silverman | Review revised plan and draft tax disclosure | 3.50 |
| 10/15/10 | JC Steen | Review and assess latest developments regarding plan confirmation and mediation issues (.50); review status of latest Plan and Disclosure Statement developments (.50); review updates from Sidley team regarding plan confirmation process (.50) | 1.50 |
| 10/15/10 | AR Stromberg | Review plan provisions (1.7); Conference w/ J.Boelter regarding research issues for the plan (.6); research plan issues (.5) | 2.80 |
| 10/16/10 | JC Boelter | Review additional plan comments (.4); Email Sidley team regarding same (.3) | .70 |
| 10/16/10 | JF Conlan | Communications with Sidley team re plan issues (.50); analyze plan issues (3.0) | 3.50 |
| 10/16/10 | GV Demo | Revise specific disclosure statement for circulation | 5.60 |
| 10/16/10 | JE Henderson | Email exchanges w/client re: Monday call and documents hearing and email exchange w/creditor constituent re: same (1.2); review files re: document pleading requested (1.0); review emails re: plan, disclosure statement inserts (.7) | 2.70 |
| 10/16/10 | CL Kline | Review and research plan issues per J. Henderson and R. Lewis | 1.60 |
| 10/16/10 | KT Lantry | E-mails with J. Conlan re: Plan issues (.3); discuss Plan issues with creditor constituent and e-mail re: follow-up research with J. Ludwig (.5); conference call with B. Erens and J. Boelter re: Plan issues (1.2) | 2.00 |
| 10/16/10 | DM Miles | Review plan issues (1.9) | 1.90 |
| 10/16/10 | KS Mills | Prepare draft specific disclosure statement (12.2); review of | 15.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | materials relevant to same (3.0) | |
| 10/17/10 | JF Bendernagel | Review and analyze disclosure statement issues (1.0); telephone call with D. Miles re: same (0.2); Review and analyze Plan issues (3.0); telephone call with J. Sottile re: same (0.3) | 4.50 |
| 10/17/10 | JC Boelter | Review and respond to comments regarding plan (1.3); Draft disclosures statements and revise same (1.1); Multiple revisions to plan (2.2); Call with J. Henderson re: plan issues (.4); Emails to Sidley team regarding further plan issues (.4) | 5.40 |
| 10/17/10 | JF Conlan | Analyze plan issues (2.3); analyze issues relating to upcoming hearing (2.4) | 4.70 |
| 10/17/10 | JW Ducayet | Review and revise settlement insert for Disclosure Statement | .80 |
| 10/17/10 | JE Henderson | Review revised disclosure statement (1.0); review latest draft plan (1.7); email exchange w/J. Boelter/Sidley team re: same and review email questions/comments on plan (1.0); review inserts to disclosure statement (.6); tc w/J. Boelter re: plan issues (.6); draft disclosure statement insert (1.5); initial review prior memo re: plan issues (.5) | 6.90 |
| 10/17/10 | CL Kline | Research and examine plan issues per J. Henderson | 4.10 |
| 10/17/10 | KT Lantry | E-mails with J. Conlan re: plan issues (.4); e-mails with B. Krakauer and J. Boelter re: additional Plan issues (.3); e-mails with creditor constituents re: disclosure issue and follow-up re: same with J. Boelter (.2); e-mails re: Plan issues with J. Boelter, J. Henderson and J. Conlan (.5) | 1.40 |
| 10/17/10 | DM Miles | Review specific disclosure statement inserts | 2.90 |
| 10/17/10 | KS Mills | Review/respond to emails re: disclosure statement | .30 |
| 10/18/10 | LA Barden | Conference with D. Eldersveld and D. Liebentritt to discuss governance (2.10); follow-up with J. Conlan re: same (1.0) | 3.10 |
| 10/18/10 | JF Bendernagel | Review and analayze Disclosure Statement issues (0.5); review and analyze Plan issues (0.5) | 1.00 |
| 10/18/10 | JC Boelter | Office conference with J. Henderson regarding plan (.4); Numerous emails to Sidley team regarding same (.3); Update call with company and advisers re: plan issues (.5); Call with Jones Day regarding plan (1.5); Office conferences with J. Conlan regarding plan (.3); Prepare for and attend extensive call with creditor constituents regarding plan (3.5); Numerous follow-up calls and emails regarding plan with Sidley team, client Lazard and A&M (3.2) | 9.70 |
| 10/18/10 | JF Conlan | Analyze plan and related issues (5.3); multiple communications with Sidley team and client re same (1.4); analyze plan issues and hearing issues (3.2) | 9.90 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/18/10 | GV Demo | Revise specific disclosure statement | 7.20 |
| 10/18/10 | CC Frondorf | Research plan issues | 2.10 |
| 10/18/10 | JE Henderson | Tc w/J. Boelter re: plan issues (.2); email exchange w/client/creditor constiuent re: call (.2); review disclosure statement and emails with Sidley team re: same (1.0); conf w/K. Mills re: disclosure statement issues (.4); review various plan issues and several tcs w/J. Bendernagel re: same (.5); tc w/J. Langdon re: same (1.0); review plan issues and tc w/client re: same (.7); confs w/C. Kline and confs w/B. Krakauer re: plan issues(.7); prepare critical sheet (1.5); c/c w/creditor constiuents re: plan issues (1.3); email exchange w/B. Lewis re: disclosure issues (.2); conf w/K. Kline re: same (.3) | 8.00 |
| 10/18/10 | KP Kansa | Email D. Bergeron re: ballots (.5); review solicitation motion (.5) | 1.00 |
| 10/18/10 | CL Kline | Research issues pertaining to plan | 1.80 |
| 10/18/10 | B Krakauer | Review and analyze plan issues and revisions to draft plan | 4.30 |
| 10/18/10 | B Krakauer | Review and analyze plan options | 1.70 |
| 10/18/10 | JP Langdon | Review materials relating to plan of reorganization and disclosure statement | 6.00 |
| 10/18/10 | JP Langdon | Review Tribune Company governing documents and prepare board resolutions | 2.20 |
| 10/18/10 | KT Lantry | E-mails with K. Mills re: Disclosure Statement and retiree claimants settlement (.2); review research re: plan issues and e-mails and telephone call re: same with J. Ludwig (.6) | .80 |
| 10/18/10 | JK Ludwig | Research re: plan issues | 9.60 |
| 10/18/10 | KS Mills | Review/revise drafts of general and specific disclosure statement (10.5); multiple telephone calls and/or email exchanges w/Sidley team members re: same (2.3) | 12.80 |
| 10/18/10 | BH Myrick | Review voicemail from creditors re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.5) | .50 |
| 10/18/10 | LJ Nyhan | Conference with J. Henderson regarding plan issues | .30 |
| 10/18/10 | JC Steen | Review and assess latest developments regarding plan issues and mediation issues (.50); review status of latest revised Plan and Disclosure Statement (.50); office conferences with J. Conlan (.30) and B. Krakauer (.30) regarding Plan strategy and next steps; review and analyze latest revised draft Plan (1.50); review and analyze potential strategic plan provisions (1.50); review and analyze plan research (1.50); office conference with J. Boelter regarding open substantive Plan issues (.40); and | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review and respond to various e-mails from J. Conlan, B. Krakauer and team regarding plan (.50) | |
| 10/18/10 | AR Stromberg | Review plan provisions (.7); Review and analyze plan research (5.4) | 6.10 |
| 10/18/10 | DM Twomey | Telephone conference with J. Boelter regarding plan status update (.30); review plan issues (.40) | .70 |
| 10/19/10 | LA Barden | Attend Board meeting at Tribune and follow-up with D. Eldersveld, J. Langdon and J. Conlan | 4.40 |
| 10/19/10 | DE Bergeron | Emails and conference calls with Disclosure Statement Solicitation teams regarding solicitation mechanics (.5); Emails with K. Kansa regarding same (.2) | .70 |
| 10/19/10 | JC Boelter | Extensive email to Sidley plan team regarding client input on deal points (.8); office conferences with B. Krakauer regarding same (.4); Office conferences regarding plan issue (1.7); Review claims and forward with comment (.4); Prepare for and attend call regarding plan with creditor constituents (2.5); Update team regarding same (1.0); Numerous emails, calls and office conferences with Sidley team regarding plan (1.6); Review plan (1.0); emails with Sidley team regarding plan issues (.6) | 9.70 |
| 10/19/10 | JF Conlan | Multiple communications with Sidley team re plan issues (1.3); analyze additional plan issues and competing plan issues (5.2) | 6.50 |
| 10/19/10 | GV Demo | Revise disclosure statement per comments from company (0.7); meeting regarding solicitation issues (0.9); t/c with creditor constituencies re changes to disclosure statement (1.1); revise events during bankruptcy section of disclosure statement (0.7) | 3.40 |
| 10/19/10 | JW Ducayet | Review disclosure statement draft | .50 |
| 10/19/10 | JE Henderson | Review emails/revised draft plan (1.5); conf w/K. Mills re: disclosure statement status (.3); confs w/C. Kline re: plan issues (.4); conf w/B. Krakauer re: same (.3); conf w/L. Nyhan re: same (.3); email exchange w/C. Kline re: issues concerning plan and research issues (.3) | 3.10 |
| 10/19/10 | KP Kansa | Office conference with K. Mills, D. Bergeron and G. Demo re: voting procedures | .50 |
| 10/19/10 | B Krakauer | Review plan issues and revisions to draft plan | 3.90 |
| 10/19/10 | JP Langdon | Review and revise board resolutions | .60 |
| 10/19/10 | JP Langdon | Review materials relating to plan of reorganization, including plan of reorganization and disclosure statement | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/19/10 | KT Lantry | E-mails with J. Conlan re: Plan issues (.2); telephone call with J. Boelter re: Plan drafting and negotiations (.3) | .50 |
| 10/19/10 | DM Miles | Review specific disclosure statement inserts (1.7); revise disclosure statement sections (1.1) | 2.80 |
| 10/19/10 | KS Mills | Meeting/conference call w/K. Kansa, D. Bergeron and G. Demo re: voting procedures (.4); conference call w/plan proponents re: plan status (1.0); t/call w/S. Mandava, B. Whittman and G. Demo re: draft specific disclosure statement (.5); review/analysis of comments to specific disclosure statement (1.0); preparation of detailed emails to corporate and FCC teams re: status of disclosure statements (.8); review/revise draft of general disclosure statement (1.5); review/revise draft of specific disclosure statement (2.0); respond to multiple inquiries re: general and/or specific disclosure statements (1.2) | 8.40 |
| 10/19/10 | BH Myrick | Review voicemails from creditors re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.5) | .50 |
| 10/19/10 | LJ Nyhan | Conference with J. Henderson regarding plan issues | .80 |
| 10/19/10 | RM Silverman | Review disclosure revisions by K. Mills and send emails with comments | .30 |
| 10/19/10 | JC Steen | Review and assess latest developments regarding plan issues (.50); review status of latest negotiations among creditor constiuencies regarding revised Plan and Disclosure Statement (.50); two office conferences with J. Boelter (1.50) and one office conference with A. Ross (.50) regarding Plan negotiation strategy and follow-up analysis regarding plan issues; review and analyze latest revised draft Plan (1.50); review and analyze potential strategic provisions in the Plan (1.50); review and analyze plan research (1.0); prepare strategic advice regarding same (.50); and review and respond to various e-mails from B. Krakauer, J. Boelter and A. Ross regarding plan process (.50) | 8.00 |
| 10/19/10 | AR Stromberg | Review and analyze plan research(4.4); Conference with J.Steen re: same (1.5); Conference w/ J.Boelter and J.Steen regarding additional Plan research (2.8) | 8.70 |
| 10/19/10 | DM Twomey | Review plan regarding plan issues (.50); analyze plan issues (.50) | 1.00 |
| 10/20/10 | LA Barden | Numerous calls with client and Sidley team re: employee consulting agreement (1.10); prepare employee resolutions (1.10); conference with J. Conlan re: same (1.10) | 3.30 |
| 10/20/10 | JF Bendernagel | Review and analyze Disclosure Statement issues (3.0); office conferences with D. Miles regarding same (0.2) | 3.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/20/10 | DE Bergeron | Reviewing Plan and Disclosure Statements and revising solicitation documents | 8.30 |
| 10/20/10 | JC Boelter | Review revised plan and comment on same (2.5); Prepare for and attend call regarding plan (3.5); Correspond with client and Sidley team regarding plan (1.5); Correspond with A&M, Lazard and Dow Lohnes regarding plan issues (1.0); Review plan issue and office conference regarding same (1.3) | 9.80 |
| 10/20/10 | JF Conlan | Analyze bar order issues and review same (4.7); communications with J. Steen and B. Krakauer and J. Boelter and K. Lantry and J. Bendernagel re same (1.6); analyze plan and DS issues (2.5) | 8.80 |
| 10/20/10 | DL Cotton | Review e-mails from E. Schoon, J. Henderson, and J. Boehlter re: plan issues | .30 |
| 10/20/10 | GV Demo | Revise events during section of disclosure statement (0.8); attend creditor constituency conference call (1.2); revise disclosure statement per comments from plan proponents (5.9) | 7.90 |
| 10/20/10 | MP Heinz | Review and comment on risk factors in disclosure statements | .80 |
| 10/20/10 | JE Henderson | Review/respond to emails from Sidley team re: plan issues (.2); review revised plan drafts and tc w/J. Boelter re: open issues/status (2.0); conf w/K. Mills re: disclosure statement (.5); review emails from C. Kline re: plan issues (.2) | 2.90 |
| 10/20/10 | JE Henderson | Email exchange w/client and review emails re: plan issues (.10); review draft notice (.10) | .20 |
| 10/20/10 | KP Kansa | Review and revise class 1F ballot and comment on same (.8); email D. Bergeron re: revisions to same (.2); email J. Boelter re: treatment of class 1F claims (.1) | 1.10 |
| 10/20/10 | CL Kline | Review revisions to plan (0.5), discuss same w/J. Henderson (0.3); Research plan issues and case law (1.1), email J. Henderson per same (0.3); Analyze additional plan issues and revise summary memo (2.1); Correspond w/B. Krakauer re further plan issues (0.2) | 4.50 |
| 10/20/10 | B Krakauer | Review and analyze plan issues re: joint plan w/ creditor constituencies | 4.10 |
| 10/20/10 | JP Langdon | Review materials relating to plan of reorganization, including plan of reorganization and disclosure statement | 5.70 |
| 10/20/10 | JP Langdon | Review and revise board resolutions | .80 |
| 10/20/10 | KT Lantry | Numerous e-mails with J. Boelter and creditor constituent re: plan issues (.4); numerous e-mails and telephone calls with J. Conlan, J. Steen, J. Boelter and B. Krakauer re: additional plan issue (.9); participate in conference call re: Plan terms with creditor constituencies and related e-mails re: same with J. | 3.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Boelter (1.4); e-mails with K. Mills re: notice of disclosure statement hearing (.3); e-mails and telephone call with B. Whittman and J. Conlan re: voting issues (.4) | |
| 10/20/10 | JK Ludwig | Review and respond to email from Epiq re: notices to creditors regarding disclosure statement hearing | .10 |
| 10/20/10 | DM Miles | Revise disclosure statement sections | 3.30 |
| 10/20/10 | KS Mills | Review revised plan draft (.7); review/revise drafts of general and specific disclosure statements (10.0); multiple communications with Sidley team re: same (2.3) | 13.00 |
| 10/20/10 | BH Myrick | Review voicemails from creditors re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.5) | .50 |
| 10/20/10 | LJ Nyhan | Conference with J. Conlan regarding plan issues | .30 |
| 10/20/10 | EA Schoon | Correspondence with J. Henderson regarding various plan issues (.2); review plan information (.3) | .50 |
| 10/20/10 | RM Silverman | Review revised plan | 1.00 |
| 10/20/10 | JC Steen | Review and assess latest developments regarding plan issues (.50); review status of latest negotiations among creditor constituencies regarding revised Plan and Disclosure Statement (.50); two office conferences with J. Conlan (.60) and one office conference with B. Krakauer (.30) regarding plan issues; three office conferences with J. Boelter regarding Plan negotiation strategy and next steps (1.30); two office conferences with A. Ross (1.0) regarding Plan negotiation strategy and follow-up analysis regarding plan issues; prepare for and attend conference call with creditor constituencies negotiating Plan provisions (.80); review and analyze latest Plan revisions from creditor constituencies (1.50); prepare mark-up of latest Plan revisions (.50); prepare team advice regarding same (.50); review and analyze potential strategic provisions in the Plan (1.0); review and analyze plan research (1.0); prepare strategic advice regarding same (.50); review and comment various research materials from A. Ross regarding Plan issues (.80); and review and respond to various e-mails from J. Conlan, B. Krakauer, J. Boelter and A. Ross regarding plan process (.50) | 11.30 |
| 10/20/10 | AR Stromberg | Research issues relating to plan issues (3.8); Review comments to Plan (.3); Review and analyze provisions in proposed plan (2.6); Conference w/ J.Boelter and J.Steen re: same (.4); Research additional plan issues (7.5) | 14.60 |
| 10/21/10 | LA Barden | Participate in numerous calls re: governance (.80); review Plan revisions (.80); prepare resolutions for Board (.80); discuss | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | plan and litigation issues with J. Ducayet (.80) | |
| 10/21/10 | JF Bendernagel | Analyze Disclosure Statement issues (3.0); office conferences with D. Miles regarding same (0.5); telephone call with J. Henderson regarding same (0.4); telephone call with M. Russano re: same (0.2); telephone call with J. Sottile regarding same (0.2); conference call with creditor constituencies re: same (0.5) | 4.80 |
| 10/21/10 | DE Bergeron | Reviewing Plan and revising solicitation documents | 6.80 |
| 10/21/10 | JC Boelter | Prepare for and attend call with company regarding plan (0.8); prepare for and attend creditor constituencies call regarding plan (2.5); office conferences with J. Conlan regarding plan and status (0.5); respond to plan inquiries (0.9); draft updates for client and team (1.2); review and revise plan (5.3); numerous telephone conferences and emails regarding same (2.3) | 13.50 |
| 10/21/10 | JF Conlan | Analyze plan and DS issues and communications with Sidley team re same (3.2); communications with Sidley team re standing, trustee motion, and Novack & Macey (3.0); communications with creditor constituent and with J. Bendernagel re: same (2.1); communications with creditor constituent and with D. Kurtz re: same (3.4); communications with D. Liebentritt and with D. Eldersveld re: same (.40) | 12.10 |
| 10/21/10 | GV Demo | Review plan research (1.6); draft plan section (0.3); revise specific disclosure statement per plan (9.1) | 11.00 |
| 10/21/10 | JW Ducayet | Review disclosure statement draft (.4); telephone conference with J. Bendernagel regarding disclosure statement and discovery issues (.5) | .90 |
| 10/21/10 | JE Henderson | Conf w/B. Krakauer (.4); conf w/C. Kline re: plan issues (.5); review C. Kline emails re: same and email exchanges w/B. Krakauer re: same (.3); review revised drafts of plan (2.5); tcs w/J. Boelter re: same (.6); email exchange w/Sidley team re: plan/disclosure statement (.5); confs w/K. Mills, K. Mills/G. Demo re: same (1.0); review and revise various settlement disclosure statement section and inserts (1.7); tc w/J. Bendernagel re: same (.5); email exchanges w/Sidley team re: same (.5); review draft disclosure statement and revise (5.0); review proposed language re: additional disclosure and review emails re: same (.3) | 13.80 |
| 10/21/10 | CL Kline | Discuss plan issues w/J. Henderson and B. Krakauer (0.3), analyzing materials per same (0.8) | 1.10 |
| 10/21/10 | B Krakauer | Analyze revisions to draft joint proponents plan | 4.80 |
| 10/21/10 | B Krakauer | Review and comment upon draft disclosure statement for new | 3.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | plan | |
| 10/21/10 | JP Langdon | Review and revise board resolutions | 2.80 |
| 10/21/10 | JP Langdon | Review materials relating to plan of reorganization, including plan of reorganization and disclosure statement | 4.70 |
| 10/21/10 | KT Lantry | E-mails and telephone calls with B. Whittman, D. Liebentritt, J. Boelter and creditor constiuencies re: Plan issues (1.6); conference call with creditor constiuencies re: Plan terms (.9); telephone calls and e-mails with J. Conlan, J. Bendernagel and J. Boelter re: Plan issues (.8); e-mails with K. Mills re: Disclosure Statement (.2); e-mails with B. Whittman and J. Conlan re: Plan issues (.4); e-mails with J. Steen, B. Krakauer and J. Conlan re: Plan provisions (.5); e-mails re: successive versions of Plan and Disclosure Document and review same (1.3) | 5.70 |
| 10/21/10 | DM Miles | Research issues for stipulation (0.7); review Sidley Committee and DPW disclosure statement drafts and comment on same (4.1); conference call on disclosure statement issues among SA, UCC and DPW (0.3) | 5.10 |
| 10/21/10 | KS Mills | Review revised plan draft (1.0); review/revise draft of general and specific general disclosure statements (10.5); multiple communications re: same (3.7) | 15.20 |
| 10/21/10 | BH Myrick | Review voicemails from creditors re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.5) multiple emails w/ J. Ludwig re: message left on Tribune call log (.1) t/c w/ J. Ludwig re: strategy (.2) multiple emails w/ J. Ludwig and R. Morris re: call (.1) t/c w/ J. Ludwig and DC Associate re: strategy (.3) | 1.20 |
| 10/21/10 | LJ Nyhan | Conference with J. Henderson regarding plan issues | .20 |
| 10/21/10 | RM Silverman | Call with creditor constituents re: plan issues (.4); review disclosure comments from creditor constituent (1.1) | 1.50 |
| 10/21/10 | JC Steen | Review and assess latest developments regarding revised Plan negotiations (.50); two office conferences with J. Conlan regarding latest Plan revisions, resolution of open issues and filing strategy (.60); two office conferences with B. Krakauer regarding latest Plan revisions, and related issues (.60); three office conferences with J. Boelter regarding Plan strategy and next steps (1.50); two office conferences with A. Ross regarding follow-up research and analysis regarding Plan issues (1.0); prepare for and attend two conference calls with creditor constiuencies re related Plan provisions (1.50); update team regarding status of Plan (.50); review, analyze and comment latest revised Plan (1.50); prepare mark-up of latest Plan revisions (.50); prepare Sidley team advice regarding same | 12.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.50); review and analyze provisions in the Plan (1.0); prepare strategic advice regarding Plan issues (.50); review and comment various follow-up research materials from A. Ross regarding additional Plan issues (.50); review and assess potential strategic Plan issues (.80); and review and respond to various e-mails and inquiries from J. Conlan, B. Krakauer, J. Boelter and A. Ross regarding plan revisions (1.0) | |
| 10/21/10 | AR Stromberg | Research Plan issues (7.4); Conference w/ J.Boelter and J.Steen re: same (1.3); Review Plan provisions(1.0) | 9.70 |
| 10/21/10 | DM Twomey | Review Plan, analyze related issues and provide comments to J. Boelter regarding same (1.80); office conference with J. Boelter, J. Conlan regarding same, other Plan issues (.50) | 2.30 |
| 10/22/10 | LA Barden | Discuss plan changes and next steps  (1.20); discuss plan negotiation schedule with J. Conlan (1.20) | 2.40 |
| 10/22/10 | JF Bendernagel | Prepare Disclosure Statement (3.0); telephone call with J. Ducayet regarding same (0.2); telephone call with K. Mills regarding same (0.2); conference call with J. Henderson, K. Mills, J. Ducayet and D. Miles regarding same (0.5); telephone calls with J. Henderson regarding same (0.3); telephone call with S. Mandava regarding same (0.2) | 4.40 |
| 10/22/10 | JF Bendernagel | Review of Plan issues (0.2) | .20 |
| 10/22/10 | DE Bergeron | Reviewing Plan and Disclosure Statements (2.0); revising solicitation documents (2.0); reviewing and providing comments on Disclosure Statements (2.7) | 7.70 |
| 10/22/10 | JC Boelter | Numerous telephone conferences, office conferences, and emails regarding plan (4.9); revise plan (4.7); prepare filing of plan (2.0); review and comment on disclosure statement (1.5); review plan issues (3.6) | 16.70 |
| 10/22/10 | JF Conlan | Prepare for and attend meetings and hearings in Delaware (9.8); negotiate with numerous parties (3.2); analyze plan issues (1.1); analyze litigation issues (2.4) | 16.50 |
| 10/22/10 | GV Demo | Revise and file specific disclosure statement and general disclosure statement | 16.10 |
| 10/22/10 | JW Ducayet | Telephone conference with D. Eldersveld regarding plan discovery issues (.5); meeting with D. Eldersveld regarding same (1.5); review disclosure statement language (.5); telephone conference with J. Henderson, J. Bendernagel regarding same (.5) | 3.00 |
| 10/22/10 | JE Henderson | Numerous confs w/Sidley team re: plan/disclosure statement issues/status and filing, several tcs w/J. Boelter re: plan and conf w/J. Boelter re: same (1.0); tcs w/G. Demo re: disclosure statement inserts (.7); numerous tcs w/J. Bendernagel re: | 13.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | additional disclosure statement insert (1.0); c/c w/Sidley team re: disclosure statement insert (.6); tc w/J. Ducayet and review emails from J. Ducayet re: same (.4); tcs w/creditor constituenceis re: disclosure statement comments (.7); email exchanges w/creditor constiuencies, w/client re: disclosure statement (.8); several tcs/email exchanges w/A&M re: disclosure statement revisions/drafting (1.0); multiple revisions to disclosure statement and settlement section (4.0); review/revise other disclosure sections and email exchange w/client re: same (.5); confs w/B. Krakauer re: disclosure statement and re: Plan issues (.2); review final plan and creditor constiuent blackline plan (2.0); confs w/G. Demo/K. Mills re: filing and tc w/Delaware counsel re: same (.8) | |
| 10/22/10 | KP Kansa | Emails to J. Boelter re: confirmation hearing timing | .20 |
| 10/22/10 | CL Kline | Research case law re plan issues (3.3); Discuss litigation issues with counsel (0.3) | 3.60 |
| 10/22/10 | B Krakauer | Review final revisions to plan and disclosure statement prior to filing | 8.70 |
| 10/22/10 | CS Krueger | Revise and review documents related to restructuring | .40 |
| 10/22/10 | JP Langdon | Review materials relating to plan of reorganization, including plan of reorganization and disclosure statement | 4.80 |
| 10/22/10 | JP Langdon | Review Tribune public filings, material agreements and prior transactions re: description of the business | 1.80 |
| 10/22/10 | KT Lantry | Participate in successive conference calls with creditor constituenceis re: Plan terms (1.0); telephone calls and e-mails with creditor constiuent, D. Liebentritt, J. Boelter and K. Mills re: Disclosure Statement issues (.5); discuss Plan issues with J. Conlan, J. Boelter, and creditor constiuencies (.6) | 2.10 |
| 10/22/10 | DM Miles | Sidley team call regarding disclosure statement issues (1.1); review and comment on disclosure statement revisions (2.1); review revised creditor constituent plan and definitions (1.9) | 5.10 |
| 10/22/10 | KS Mills | Review/analyze and/or implement various comments to general and specific disclosure statements (5.0); review revised plan draft (.5); review/revise/finalize general and specific disclosure statements for filing (5.5); multiple emails and/or telephone calls w/various team members re: proposed comments to general and/or specific disclosure statements (3.2) | 14.20 |
| 10/22/10 | BH Myrick | Review voicemail from creditors re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.5) | .50 |
| 10/22/10 | LJ Nyhan | Conference with J. Henderson regarding plan issues | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/22/10 | RM Silverman | Call with creditor constituencies to discuss disclosure issues (.6); revise disclosure insert (2.1); review plan and provide additional comments (.9); email final disclosure insert with comments to K. Mills (.2) | 3.80 |
| 10/22/10 | JC Steen | Review, analyze and comment latest revised Plan (1.0); negotiate Plan revisions with creditor constituencies (.80), and two telephone calls with creditor constituent (.50) and one telephone conference with another creditor constituent (.30) regarding same; review and respond to numerous e-mails and inquiries from creditor constituencies regarding plan issues (.50); review and respond to various e-mails and inquiries from J. Conlan and B. Krakauer regarding same (.50); update Sidley team regarding status and resolution of plan issues (.50); review and assess latest developments regarding revised Plan negotiations (.50); several office conferences with J. Boelter regarding open Plan issues and resolution strategy (1.0); confer with A. Ross regarding follow-up research and analysis regarding additional plan issues (.50); attend conference call with creditor constituencies regarding final negotiation of open Plan issues (.70); review and analyze potential issues under revised Plan (.50); review and assess potential strategic plan issues (.50); and review and respond to various team e-mails and inquiries regarding revised Plan filing (.50) | 8.30 |
| 10/22/10 | AR Stromberg | Research plan issues (2.3); review comments to proposed plan (.9) | 3.20 |
| 10/23/10 | JC Boelter | Emails with Sidley team regarding request for plan documents (.5); email same with comments (.2) | .70 |
| 10/23/10 | JF Conlan | Communications with Sidley team re: plan (.20); analyze plan issues (1.0); analyze additional plan issues (1.7) | 2.90 |
| 10/23/10 | KT Lantry | E-mails with Sidley team re: distribution of Plan in Word format | .30 |
| 10/23/10 | LJ Nyhan | Conference with J. Conlan regarding plan issues | .40 |
| 10/24/10 | JC Boelter | Draft and revise confirmation timeline and tasks document | 2.00 |
| 10/24/10 | JE Henderson | Review emails among Sidley team and creditor constituencies re: disclosure statement/plan | .20 |
| 10/24/10 | KP Kansa | Review confirmation timeline prepared by J. Boelter and emails to J. Boelter and K. Lantry re: same (.2); review solicitation motion draft and ballot materials (3.0) | 3.20 |
| 10/24/10 | KT Lantry | E-mails with J. Boelter re: confirmation timeline | .20 |
| 10/25/10 | LA Barden | Participate in numerous calls re: plan issues | 1.40 |
| 10/25/10 | DE Bergeron | Reviewing Plan and Disclosure Statement (2.1); revising | 7.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | solicitation documents (3.3); drafting separate ballots (2.0); Office meeting with K. Kansa regarding same (.2) | |
| 10/25/10 | JC Boelter | Emails and calls with Sidley team regarding next steps (1.2); Office conference with K. Mills regarding same (.2); Call with A&M re: plan issues (.3) | 1.70 |
| 10/25/10 | JF Conlan | Analyze competing plan issues (3.3); strategy and communications re same (4.2) | 7.50 |
| 10/25/10 | DL Cotton | T/cs and e-mail exchanges with J. Ludwig re: plan issues | .50 |
| 10/25/10 | GV Demo | Review documents filed with plan | 1.10 |
| 10/25/10 | JE Henderson | Conf w/K. Mills (.2); review emails re: Friday filings (.3) | .50 |
| 10/25/10 | KP Kansa | Office conference with D. Bergeron re: confirmation issues (.2); email D. Bergeron on solicitation motion (.2); review and revise solicitation motion and balloting materials (4.0) | 4.40 |
| 10/25/10 | CS Krueger | Revise and review documents related to plan | .20 |
| 10/25/10 | JP Langdon | Review restructuring transactions documentation and related timeline | 1.80 |
| 10/25/10 | JP Langdon | Review letter re: litigation issues | .40 |
| 10/25/10 | JP Langdon | Review materials relating to plan of reorganization, including plan of reorganization and disclosure statement | .70 |
| 10/25/10 | DM Miles | Review final plan and disclosure statements (1.3) | 1.30 |
| 10/25/10 | KS Mills | Review/respond to inquiries re: filing of disclosure statements (.8); review/comment on proposed form of disclosure statement notice (.3); review/analysis of tasks outstanding in connection w/Disclosure Statement hearing and preparation of summary re: same (1.0) | 2.10 |
| 10/25/10 | BH Myrick | T/c w/ G. Demo re: plan production (.1); multiple emails with Sidley team re: same (.2); multiple o/c w/ G. Demo re: same (.2); preparing desk sets of plan (1.8); multiple communications w/ outside vendor re: specifications for printing (.4); multiple t/c and emails w/ Epiq re: book design/issues (.6); review voicemails from creditors re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.5) | 3.80 |
| 10/25/10 | JC Steen | Review and assess final revisions to Plan (1.50); office conference with J. Conlan regarding Plan issues (.50); two office conferences with J. Boelter regarding resolution of outstanding issues among creditor constituencies and upcoming Court deadlines and strategy (1.0); review and assess latest developments regarding potential Plan issues (.50); review and analyze strategic issues (.50), and review status of follow-up | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | research regarding same (.50); review and analyze potential issues under revised Plan (.50); review various updates regarding revised Disclosure Statement (.50); and review and respond to various team e-mails and inquiries regarding revised Plan filing (.50) | |
| 10/25/10 | AR Stromberg | Review filed plan and prepare chart of material plan provisions (3.6); Conference w/ J.Boelter re: same (.9); Research plan issues (3.8) | 8.30 |
| 10/26/10 | LA Barden | Conference with J. Conlan re: Plan issues (1.10); call with J. Ducayet re: litigation issues and plan (1.10); review plan filing (1.0) | 3.20 |
| 10/26/10 | DE Bergeron | Telephone calls with K. Kansa regarding solicitation (.20); review hearing notice issues (.40); revising solicitation motion (3.50); telephone call with K. Mills regarding solicitation and disclosure statement (.20); drafting solicitation strategies (1.00); telephone conference with K. Mills regarding strategies (.10); preparing for Sidley team meeting (.40); Sidley team meeting on Plan, Disclosure Statement and solicitation (1.50); Office meeting with K. Kansa regarding same (.50) | 7.80 |
| 10/26/10 | JC Boelter | Review and comment on notice of disclosure statement hearing (.5); Call with K. Kansa regarding status (.3); Call with J. Henderson regarding status (.3); Office conference with K. Mills regarding next steps (1.0); Prepare for meeting with Sidley team regarding next steps (2.0); Review fee application regarding plan (.4); Respond to plan inquiry from client (.4) | 4.90 |
| 10/26/10 | JF Conlan | Analyze issues (4.1); analyze litigation issues (4.5); Communications relating to same with B. Krakauer and J. Bendernagel (.60) | 9.20 |
| 10/26/10 | GV Demo | Meeting with Plan/DS team re next steps (1.0), draft response charts for DS hearing (3.1) | 4.10 |
| 10/26/10 | JW Ducayet | Conference call with J. Shugrue, B. Krakauer regarding plan issues | .40 |
| 10/26/10 | JE Henderson | Conf w/K. Mills; tc w/J. Boelter re: tasks, time line (.6); review emails re: same (.2) | .80 |
| 10/26/10 | KP Kansa | Review notice of disclosure statement hearing and emails to K. Mills and J. Boelter re: same (.6); revise same (.3); t/c to K. Stickles and P. Reilley re: same (.3); review ballots for solicitation, revise same and office conference with D. Bergeron re: same (3.4); review revised solicitation motion and revise (2.1); participate telephonically in hearing (in part) (2.0) | 8.70 |
| 10/26/10 | CL Kline | Conference re: status and upcoming matters w/J. Boelter | .40 |
| 10/26/10 | CS Krueger | Revise and review plan documents related to restructuring | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/26/10 | KT Lantry | E-mails with K. Mills, K. Kansa, J. Boelter and K. Stickles re: notice involving disclosure documents | .30 |
| 10/26/10 | KS Mills | Preparation of strategies and work plan detailing tasks outstanding in connection with disclosure statement hearing (1.2); prepare for and participate in meeting w/J. Boelter, D. Bergeron, G. Demo and A. Ross re: same (1.5); respond to inquiries re: disclosure statements (1.0); review/analysis of potential revisions to disclosure statements (1.5); review/respond to emails re: draft disclosure statement hearing notice (.2); t/call w/K. Stickles re: same (.1) | 5.50 |
| 10/26/10 | JC Steen | Review and assess latest developments regarding Plan confirmation issues (1.0); two office conference with J. Boelter regarding plan issues, voting solicitation motion and next steps in confirmation process (1.0); review upcoming Court deadlines and strategy (.50); review and analyze additional plan issues (.50); review and analyze further issues under revised Plan (.50); and review and respond to various team e-mails and inquiries regarding Plan confirmation process (.50) | 4.00 |
| 10/26/10 | AR Stromberg | Research plan issues (2.2); review filed plan of reorganization and draft chart of material plan provisions (2.8); Conference w/ J.Boelter, K.Mills, D.Bergeron, G.Demo regarding Plan and DS issues (1.5); Monitor hearing regarding Committee's standing motion (.4) | 6.90 |
| 10/27/10 | LA Barden | Conference with D. Eldersveld re: plan issues (1.10); call with J. Ducayet re: litigation issues and plan (1.10); conference with J. Conlan re: plan issues (1.20) | 3.40 |
| 10/27/10 | DE Bergeron | Research regarding solicitation (6.10); reviewing plan and disclosure documents (1.00); reviewing and providing comments on Disclosure Statement Response Chart (.40) | 7.60 |
| 10/27/10 | JC Boelter | Analyze plan issues (.7); Call with Lazard re: same (.3); Review disclosure statement charts and comment on same (.5); review Novack & Macey issues (.3); Calls to Sidley team regarding same (1.0) | 2.80 |
| 10/27/10 | JF Conlan | Analyze plan issues (3.1); analyze issues relating to plan provisions (1.9); Communications with various creditor constituencies re: same (3.7) | 8.70 |
| 10/27/10 | GV Demo | Revise response charts per comments from Sidley team | 1.70 |
| 10/27/10 | JE Henderson | Review emails from Sidley team re: plan (.1); review time line for plan process (.1) | .20 |
| 10/27/10 | KP Kansa | T/c J. Boelter re: Tribune plan (.2); email D. Bergeron re: plan research (.2); review Plan and balloting materials and comment on same (1.5) | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/27/10 | CS Krueger | Revise and review documents related to restructuring transactions | .40 |
| 10/27/10 | KT Lantry | Telephone calls with J. Boelter and K. Kansa re: plan issues | .40 |
| 10/27/10 | KS Mills | Prepare revised work plan detailing tasks outstanding in connection w/disclosure statement hearing (1.0); review/analysis of disclosure statements for purposes of evaluating potential revisions to same (1.5) | 2.50 |
| 10/27/10 | BH Myrick | Emails w/ G. Demo re: plan (.1); prepare desk sets of plan (.4); review voicemails from creditors re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.4) 1 t/c w/ notice party (.1) | 1.00 |
| 10/27/10 | LJ Nyhan | Conference with J. Conlan regarding plan issues | .30 |
| 10/27/10 | JC Steen | Review and assess latest developments regarding Plan issues (.50); confer with J. Boelter regarding plan and next steps in confirmation process (.50); review and analyze strategic plan provisions (.50); review and analyze potential plan issues (.50); and review and respond to various Sidley team e-mails and inquiries regarding Plan confirmation process (.50) | 2.50 |
| 10/27/10 | DM Twomey | Telephone conference with A. Ross regarding plan issues (.20); analyze issues re: same (.20) | .40 |
| 10/28/10 | DE Bergeron | Telephone conference with G. Demo regarding Disclosure Statement and solicitation (.20); office meeting with B. Myrick regarding solicitation (.20); research regarding solicitation (1.20); revise solicitation documents (6.60); office meeting with K. Kansa regarding same (.20) | 8.40 |
| 10/28/10 | JC Boelter | Emails regarding request from creditor constituency | .80 |
| 10/28/10 | JF Conlan | Analyze plan issues and structure re: same (3.6); analyze same (2.8); communications with Sidley team re same (.30); analyze issues related to discovery and process (2.8) | 9.50 |
| 10/28/10 | DL Cotton | T/c with E. Schoon re: current version of plan (.2); t/c with D. Twomey re: plan issues (.2); e-mail exchanges with J. Boelter re: plan (.2) | .60 |
| 10/28/10 | GV Demo | Draft preliminary objection to disclosure statements | 2.90 |
| 10/28/10 | JE Henderson | Tc w/J. Conlan re: litigation strategy (.6); review emails re: same (.4) | 1.00 |
| 10/28/10 | KP Kansa | Revise ballots (3.2); revise solicitation motion (2.5) | 5.70 |
| 10/28/10 | KP Kansa | T/c's J. Boelter re: Plan (.2); t/c creditor constituent re: solicitation (.1); t/c creditor constituent re: same (.1); o/c's J. Conlan re: same (.5); office conferences D. Bergeron re: same (.5); research re: solicitation motion (.4); draft and revise | 13.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | solicitation motion and supporting materials (8.5); review competing plans as filed (3.5) | |
| 10/28/10 | CL Kline | Discuss disclosure statement objections w/G. Demo (0.2) | .20 |
| 10/28/10 | B Krakauer | Review plan responses | .50 |
| 10/28/10 | JP Langdon | Review and update memo re: restructuring transactions and coordinate specialist review | 2.60 |
| 10/28/10 | KT Lantry | E-mails with J. Conlan re: next steps | .20 |
| 10/28/10 | KT Lantry | E-mails with Sidley team re: request from creditor constituent involving plan | .20 |
| 10/28/10 | BH Myrick | O/c w/ D. Bergeron re: upcoming filings (.2); multiple emails with Sidley team re: same (.2); review voicemails from creditors re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.4) | .80 |
| 10/28/10 | JC Steen | Two office conferences with J. Conlan regarding plan issues (1.0); review and respond to various J. Conlan inquiries and e-mails regarding same (.50); review latest developments regarding Plan confirmation issues (.50); review and assess potential plan issues (1.0); review and assess strategic issues regarding Plan and DS (1.0); review and assess potential strategic step one lender plan issues (.50); review and analyze strategic plan issues (.50); review and analyze potential issues under revised Plan (.50); and review and respond to various team e-mails and inquiries regarding Plan confirmation process (.50) | 6.00 |
| 10/28/10 | AR Stromberg | Respond to creditor constituencies inquiry regarding Tribune Plan | .50 |
| 10/28/10 | AR Stromberg | Respond to creditor's inquiry regarding Tribune Plan | .50 |
| 10/28/10 | SL Summerfield | Research plan issues for D. Bergeron | 6.30 |
| 10/29/10 | GL Angst | Telephone conference with J. Conlan re: plan issues (1.0); analyze key plan provisions and disclosures (3.3) | 4.30 |
| 10/29/10 | LA Barden | Conference with J. Conlan re: competing plan differences | .70 |
| 10/29/10 | JF Bendernagel | Telephone call with J. Boelter re: plan issues | .20 |
| 10/29/10 | DE Bergeron | Drafting individual ballots (7.30); office meeting with J. Conlan and K. Kansa regarding solicitation (.30) | 7.60 |
| 10/29/10 | JC Boelter | Office conferences with J. Conlan regarding open issues (.7); Calls and office conferences with Sidley team regarding next steps (2.5); Review plan comparison chart (1.0); Emails regarding plan filings (.3); analyze plan issues (1.7) | 6.20 |
| 10/29/10 | JF Conlan | Multiple calls re various competing plan issues (1.9); analyze | 11.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | plan issues (3.2); communications with B. Gold and J. Bendernagel re MIP (.40); communications with K. Lantry re various plan issues and with Boelter re same (.50); conference with Kansa re balloting motion and analyze same (.30); call with creditor re: trade (.70); analyze litigation issue and timing (2.3); analyze issues related to plan (2.1) | |
| 10/29/10 | DL Cotton | Review e-mails from J. Boelter and J. Ducayet re: updates (.1); e-mail exchanges with E. Schoon re: plan issues and comments to draft of letter (.3); review of certain sections of current version of plan (1.5); initial review of Exhibits and Disclosure statements forwarded by J. Boelter (.8) | 2.70 |
| 10/29/10 | GV Demo | Review docket for new plans (0.6); t/c with J. Boelter and K. Mills re next steps (0.3); draft preliminary objection to competing DS (2.1) | 3.00 |
| 10/29/10 | JE Henderson | Email exchange w/creditor constituency re: confidentiality restrictions and w/Sidley team re: same (.3); tc w/creditor constituencies re: plan issues (1.5) | 1.80 |
| 10/29/10 | KP Kansa | T/c's J. Boelter re: Plan (.2); t/c creditor constituent re: solicitation (.1); t/c creditor constituent re: same (.1); o/c's J. Conlan re: same (.5); office conferences D. Bergeron re: same (.5); research re: solicitation motion (.4); draft and revise solicitation motion and supporting materials (8.5); review competing plans as filed (3.5) | 13.80 |
| 10/29/10 | B Krakauer | Initial review of competing plans | 2.10 |
| 10/29/10 | KT Lantry | Telephone calls with J. Conlan and J. Boelter re: competing plan issues and course of action | .70 |
| 10/29/10 | NJ Lusk | Review pleadings on docket (2.5); prepare relevant documents and prepare binders for K. Kansa, D. Bergeron and B. Myrick re: same (4.0) | 6.50 |
| 10/29/10 | KS Mills | Respond to inquiries concerning disclosure statement | .60 |
| 10/29/10 | BH Myrick | O/c w/ J. Ludwig re: creditor call (.1); review voicemails from creditors re: DS and solicitation throughout the day and assigning callback to appropriate attorney (.4); o/c w/ D. Bergeron re: solicitation issues (.3); multiple o/cs w/ support staff and G. Demo re: plan materials (.6); drafting consolidated ballots (2.8); drafting master consolidated ballots (1.3) | 5.50 |
| 10/29/10 | RM Silverman | Call with J. Langdon re: restructuring issues | .30 |
| 10/29/10 | JC Steen | Office conference with J. Conlan regarding latest plan confirmation developments, potential competing plan scenarios and next steps (.50); review latest developments regarding Plan confirmation issues (.50); review and assess potential competing plan scenarios and potential responses (.50); briefly | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | confer with J. Boelter regarding analysis of competing plans (.50); review and assess potential strategic step one lender plan issues (.50); review A. Ross plan research (.50); and review and respond to various team e-mails and inquiries regarding Plan confirmation process (.50) | |
| 10/29/10 | AR Stromberg | Draft sections of competing plan comparison chart | 1.00 |
| 10/29/10 | SL Summerfield | Research plan issues for D. Bergeron | 8.00 |
| 10/29/10 | DE Thomas | Review and analyze Tribune Plan and Disclosure Statement | 2.50 |
| 10/30/10 | JF Bendernagel | Review of Disclosure Statements | .50 |
| 10/30/10 | DE Bergeron | Reviewing competing plans and disclosure statements | 7.50 |
| 10/30/10 | SM Bierman | Review case materials, articles, and related material including review new Debtors' Plan and competing plans and DS (4.6); preliminary review of SOCAL complaint (.4) | 5.00 |
| 10/30/10 | JC Boelter | Review competing plans and prepare comparison chart of same | 9.00 |
| 10/30/10 | JF Conlan | Communications with Sidley team re plan filings and NY state court action (.70); analyze same (2.1); analyze strategy and DS issues (1.90) | 4.70 |
| 10/30/10 | GV Demo | Review filed competing plans (3.3); draft comparison chart (3.1) | 6.40 |
| 10/30/10 | JE Henderson | Review emails re: plan/disclosure statement filings and staffing re: same | .50 |
| 10/30/10 | KP Kansa | Email B. Myrick re: ballots (.1); email D. Bergeron re: competing plans review (.1); email G. Demo re: plan comparisons (.1); email D. Bergeron re: claims chart (.3); review competing plans for development of solicitation procedures (6.9) | 7.50 |
| 10/30/10 | KT Lantry | Telephone calls and e-mails with J. Conlan and J. Boelter re: proposed course of action and analysis of competing plans (1.0); e-mails with J. Bendernagel and J. Boelter re: confirmation issues in light of competing plans (.4) | 1.50 |
| 10/30/10 | KS Mills | Review/analysis of competing disclosure statements (3.4); preparation of summary chart comparing certain provisions of same (3.0) | 6.40 |
| 10/30/10 | BH Myrick | Emails w/ J. Steen re: plan review (.5); reviewing Plan summarizing changes for J. Steen/and Sidley team (8.1); emails w/ D. Bergeron and K. Kansa re: ballots (.2); drafting ballots (.6) | 9.40 |
| 10/30/10 | CA Rosen | E-mails with R. Kapnick re: plan issues | .10 |
| 10/30/10 | JC Steen | Review and respond to various inquiries and updates from J. | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Conlan regarding competing plans and NY state court action against lender agents and arrangers (1.0); review latest developments regarding competing plans and confirmation issues (1.0); review and assess disclosure statement filed by step one lenders (1.50); review and assess summary of competing step one lender plan (.50); confer with J. Boelter and B. Myrick regarding preparation of competing plan and DS summaries (.50); review and assess potential strategic step one lender plan issues (.50); review and assess potential strategic issues regarding NY state court action (.50); and review and respond to various team e-mails and inquiries regarding competing plans and next steps (.50) | |
| 10/30/10 | AR Stromberg | Email w/ J.Boelter regarding competing plans | .50 |
| 10/30/10 | DE Thomas | Researching competing plans and disclosure statements (1.1); reviewing same (2.7) | 3.80 |
| 10/31/10 | DE Bergeron | Charting competing plan classes (3.00); revising solicitation documents (4.10); emails with K. Kansa and B. Myrick regarding solicitation documents (.30); telephone conference with B. Myrick regarding same (.20); reviewing competing disclosure statements (2.30) | 9.90 |
| 10/31/10 | SM Bierman | Review and analyze SOCAL complaint and strategize re: same (2.5); preliminary review of competing disclosure statements and related emails (1.0) | 3.50 |
| 10/31/10 | JC Boelter | Review competing plans and create comparison chart of same (9.8); telephone conference with K. Lantry regarding same (0.3) | 10.10 |
| 10/31/10 | JF Conlan | Communications with sidley team re NY state court action and competing plan substance (.80); analyze same (3.1) | 3.90 |
| 10/31/10 | GV Demo | Revise plan comparison chart | 1.80 |
| 10/31/10 | JW Ducayet | Review disclosure statements for Aurelius, SOCAL and Bridge plans | 3.00 |
| 10/31/10 | KP Kansa | Emails to G. Demo re: plan comparisons (.2); emails to D. Bergeron re: ballots and revisions to voting procedures (.3); emails to J. Boelter re: releases (.2); review competing plan drafts for development of solicitation procedures (4.5); revise draft of solicitation procedures motion and forward same to D. Bergeron (5.5); revise joint balloting instructions (.6) | 11.30 |
| 10/31/10 | RB Kapnick | Review Company and bridge disclosure statements | 2.60 |
| 10/31/10 | JP Langdon | Review competing plans filed with bankruptcy court | 7.20 |
| 10/31/10 | KT Lantry | Telephone calls and e-mails with J. Conlan, J. Boelter and K. Kansa re: proposed course of action and analysis of competing | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30066294
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | plans (1.3); review portions of Notcholder disclosure document (.5); outline research issues and c-mails re: same (.3) | |
| 10/31/10 | DM Miles | Review and outline competing plans and disclosure statement (2.9) | 2.90 |
| 10/31/10 | KS Mills | Review/analysis of competing disclosure statements and preparation of summary chart comparing certain provisions of same | 3.20 |
| 10/31/10 | BH Myrick | Multiple emails and p/c w/ D. Bergeron re: individual ballots (.3) drafting ballots for each plan individually (8.0) | 8.30 |
| 10/31/10 | CA Rosen | E-mails with R. Kapnick re: plan issues | .10 |
| 10/31/10 | RM Silverman | Tax review of competing plans and disclosure statements | .50 |
| 10/31/10 | JC Steen | Review and analyze NY state court complaint against lender agents and arrangers (1.0); review and assess revised summary of competing step one lender plan (.50); review and assess potential strategic step one lender plan issues (.50); review and respond to various team e-mails and inquiries regarding competing plans and next steps (.50) | 2.50 |
| 10/31/10 | AR Stromberg | Compare SOCAL Plan with Tribune Plan and draft summary for competing plan comparison chart | 7.40 |
| 10/31/10 | DE Thomas | Review competing plans and disclosure statements | 2.30 |
| | | **Total Hours** | **1,939.40** |

**SIDLEY AUSTIN LLP**

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | 5.00 | $950.00 | $4,750.00 |
| JF Conlan | 247.00 | 950.00 | 234,650.00 |
| B Krakauer | 61.00 | 925.00 | 56,425.00 |
| SM Bierman | 8.50 | 925.00 | 7,862.50 |
| JE Henderson | 87.20 | 850.00 | 74,120.00 |
| KT Lantry | 109.10 | 850.00 | 92,735.00 |
| JC Steen | 91.90 | 850.00 | 78,115.00 |
| LA Barden | 46.50 | 825.00 | 38,362.50 |
| ST Advani | 4.80 | 800.00 | 3,840.00 |
| JF Bendernagel | 48.50 | 775.00 | 37,587.50 |
| RB Kapnick | 2.60 | 735.00 | 1,911.00 |
| KP Kansa | 108.00 | 700.00 | 75,600.00 |
| EA Schoon | 2.00 | 685.00 | 1,370.00 |
| GL Angst | 4.30 | 685.00 | 2,945.50 |
| JW Ducayet | 10.40 | 685.00 | 7,124.00 |
| DM Miles | 28.70 | 675.00 | 19,372.50 |
| DM Twomey | 10.20 | 675.00 | 6,885.00 |
| DE Thomas | 8.60 | 660.00 | 5,676.00 |
| JC Boelter | 223.90 | 650.00 | 145,535.00 |
| CA Rosen | .20 | 630.00 | 126.00 |
| DL Cotton | 6.70 | 625.00 | 4,187.50 |
| KS Mills | 239.20 | 560.00 | 133,952.00 |
| DE Bergeron | 128.40 | 525.00 | 67,410.00 |
| MP Heinz | .80 | 495.00 | 396.00 |
| JK Ludwig | 30.20 | 475.00 | 14,345.00 |
| JP Langdon | 44.60 | 430.00 | 19,178.00 |
| AR Stromberg | 91.60 | 425.00 | 38,930.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066294
Tribune Company

RE: Plan and Disclosure Statement

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| GV Demo | 117.50 | 425.00 | 49,937.50 |
| CL Kline | 21.80 | 425.00 | 9,265.00 |
| RM Silverman | 29.30 | 395.00 | 11,573.50 |
| BH Myrick | 88.30 | 375.00 | 33,112.50 |
| CS Krueger | 5.50 | 355.00 | 1,952.50 |
| CC Frondorf | 4.20 | 315.00 | 1,323.00 |
| NJ Lusk | 6.50 | 230.00 | 1,495.00 |
| SL Summerfield | 16.40 | 190.00 | 3,116.00 |
| **Total Hours and Fees** | **1,939.40** | | **$1,285,166.00** |



| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING |
| ONE SOUTH DEARBORN | BRUSSELS |
| CHICAGO, IL 60603 | CHICAGO |
| (312) 853 7000 | DALLAS |
| (312) 853 7036 FAX | FRANKFURT |

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 7, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066295
Client Matter 90795-30510

For professional services rendered and expenses incurred through
October 31, 2010 re Professional Retention

Fees                                                                                   $26,035.50

**Total Due This Bill**                                                    **$26,035.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30066295
Tribune Company

RE: Professional Retention

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/10 | KP Kansa | Comment on DWT application and email J. Ludwig re: same (.4); review DWT retention documents and email J. Ludwig with comments on same (.8); t/c J. Weiss re: E&Y proposed application (.2); t/c's to J. Ludwig re: same (.1); t/c's J. Ludwig re: Reed Smith and DWT applications and filing of same (.9); review Levine Sullivan application and email comments on same to J. Ludwig (.5) | 2.90 |
| 10/01/10 | KT Lantry | Telephone call and e-mails with K. Kansa re: Sitrick issues | .20 |
| 10/01/10 | JK Ludwig | Telephone call with J. Shugrue re: Reed Smith retention application (0.3); emails with M. Bourgon re: same (0.3); revise Reed Smith retention application (2.6); emails with D. Eldersveld and J. Rodden re: same (0.2); email to P. Reilly re: filing and service of same (0.1); emails with G. Pasquale re OCP fee payments (0.1); revise DWT retention application and fee application (3.0); revise Levine Sullivan retention application and declaration (0.4); email to D. Eldersveld and S. Berlin re: same (0.1) | 7.10 |
| 10/03/10 | JK Ludwig | Emails with S. Berlin re: comments to application and declaration (0.1); further revise application and declaration (0.1) | .20 |
| 10/04/10 | KP Kansa | Email A. Triggs re: Sitrick engagement (.2); review Levine Sullivan application and office conference with J. Ludwig re: same (.2) | .40 |
| 10/04/10 | JK Ludwig | Finalize application to retain Levine Sullivan (0.2); revise application to retain Davis Wright (0.4); telephone call with R. Mariella re: same (0.1); emails to D. Eldersveld, K. Latek, and C. Meazell re: Dow Lohnes supplemental retention application (0.3); revise/finalize application (0.2); email to P. Ratkowiak re: filing and service of same (0.1); email to D. Eldersveld, K. Latek, C. Meazel re: same (0.1) | 1.40 |
| 10/04/10 | AL Triggs | Email correspondence with Sitrick, K. Kansa, and local counsel re: status of Sitrick retention order | .30 |
| 10/05/10 | KP Kansa | Email J. Ludwig re: Davis Wright retention | .10 |
| 10/05/10 | JK Ludwig | Review affidavits filed by OCP (0.1); revise status summary of professional/OCP retention (0.6); emails with R. Mariella and M. Berger re: DWT retention/fee applications (0.2); telephone call with R. Mariella re: professional/OCP retention (0.4) | 1.30 |
| 10/06/10 | JK Ludwig | Review email from D. Eldersveld re: Lazard supplemental retention/fees (0.1); review Order re: terms of same (0.1); emails with D. Eldersveld re: advice on same (0.3); telephone | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30066295
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | call to J. Merimee re: same (0.1); telephone call with DWT re: fee application (0.2); emails to DWT re: applicable Local Rules and guidelines for same, declaration, and retention application (0.6) | |
| 10/07/10 | KP Kansa | Email J. Ludwig re: Sitrick application | .10 |
| 10/07/10 | JK Ludwig | Emails to D. Eldersveld re: Novack Maccy retention application (0.1); telephone call with counsel for Edelman re: professional fees (0.1); emails with DWT re: preparation of 4 fee applications and retention application (0.5); emails with P. Ratkowiak re: same (0.2); emails with A. Dalton re: same (0.1); revise DWT fee application exhibits (1.3); email to D. Eldersveld re: Sitrick retention application (0.1); emails with K. Goller re: same (0.2); review Sitrick Declaration and engagement letter (0.2); telephone call with D. Eldersveld re: same (0.1) | 2.90 |
| 10/08/10 | JK Ludwig | Emails with R. Mariella and DWT re: 4 fee applications (0.4); conference with K. Kansa re: Sitrick engagement letter (0.1) | .50 |
| 10/11/10 | KP Kansa | Office conferences with J. Ludwig re: Sitrick retention (.3); review K. Goller email re: same (.1) | .40 |
| 10/11/10 | JK Ludwig | Email to D. Eldersveld re: retention of professional under 327(a) (0.8); email to K. Goller re: DWT retention/fee applications (0.3); review and respond to email from DWT re: same (0.2); draft 18th OCP supplement (0.1) | 1.40 |
| 10/12/10 | JK Ludwig | Telephone call with M. Roitman re: Reed Smith retention application (0.1) | .10 |
| 10/13/10 | JF Bendernagel | Prepare Novack & Macey retention materials | .50 |
| 10/14/10 | KP Kansa | Email G. Demo on Novack retention | .10 |
| 10/14/10 | KT Lantry | E-mails with G. Novack re: extension of time to respond to Novack employment application | .20 |
| 10/15/10 | KP Kansa | Review Sitrick objection from Committee and email K. Lantry re: same (.4); t/c K. Lantry re: same (.2); emails to K. Lantry re: D. Klauder inquiry on same (.2) | .80 |
| 10/15/10 | KT Lantry | E-mails with D. Klauder re: Sitrick, and review Committee's objection re: same and discuss with K. Kansa | .60 |
| 10/15/10 | JK Ludwig | Review and respond to email from S. Berlin re: Levine Sullivan retention application and fee applications (0.4) | .40 |
| 10/16/10 | JF Bendernagel | Review and analyze Novack & Macey retention issues | .50 |
| 10/16/10 | KT Lantry | Telephone call with D. LeMay re: Sitrick engagement | .20 |
| 10/18/10 | JF Bendernagel | Prepare Court Order regarding Novack & Macey retention | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066295
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.2) | |
| 10/18/10 | K Gmoser | Research and retrieve Delaware fee application materials for newly converted section 327 special counsel | .40 |
| 10/18/10 | KT Lantry | Discuss Sitrick issues with D. Klaudner | .20 |
| 10/18/10 | JK Ludwig | Telephone call with S. Berlin re: Levine Sullivan retention and fee applications (0.3) | .30 |
| 10/18/10 | DJ Lutes | Prepare monthly and quarterly fee application instructions/materials for newly converted section 327 professional (2.7); TC and emails to special counsel re: same (.50) | 3.20 |
| 10/18/10 | AL Triggs | Review Committee's objection to application to retain Sitrick | .30 |
| 10/19/10 | JF Bendernagel | Review and analyze Novack & Macey retention issues | 1.00 |
| 10/19/10 | KP Kansa | Email D. Eldersveld and G. Weitman re: Sitrick retention (.3); t/c K. Lantry re: same (.1) | .40 |
| 10/20/10 | JF Bendernagel | Review and analyze the Novack & Macey retention issues (1.0) | 1.00 |
| 10/20/10 | KP Kansa | Conference call with G. Weitman and D. Eldersveld re: Sitrick retention (.4); email K. Lantry re: same (.1); office conference with J. Ludwig re: DWT retention application (.1) | .60 |
| 10/20/10 | KT Lantry | Telephone call and e-mails with K. Kansa re: Sitrick engagement | .20 |
| 10/20/10 | JK Ludwig | Telephone call with OCP counsel re: affidavit (0.1); emails with M. Berger re: OCP report (0.3); telephone call with M. Berger re: same (0.2); email to K. Sager re: DWT fee applications (x4) and retention application (0.3); emails to UST and Committee re: monthly OCP report (0.4) | 1.30 |
| 10/21/10 | JF Bendernagel | Review and analyze Novack & Macey retention issues (1.0); telephone call with D. Goldman regarding same (0.2); telephone call with S. Novack and D. Tarkington re: same (0.3) | 1.50 |
| 10/21/10 | KP Kansa | Email J. Ludwig re: Reed Smith retention (.2); t/c's K. Lantry re: Sitrick retention (.2); review draft declaration re: Dow Lohnes retention (.2) | .60 |
| 10/21/10 | KP Kansa | T/c B. Gruemmer re: E&Y retention (.1); email to B. Gruemmer re: E&Y application (.2); email to A. Triggs re: same (.1); review revisions to E&Y application (.3) | .70 |
| 10/21/10 | KT Lantry | Review and edit order re: Macey & Novack engagement (.2); telephone calls and e-mails with D. LeMay, K. Kansa and D. Liebentritt re: Sitrick engagement (.5) | .70 |
| 10/21/10 | JK Ludwig | Telephone call with K. Stickles re: Reed Smith retention application (0.1); emails to J. Shugrue re: same (0.2); email to | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066295
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | S. Berlin re: entry of order approving Levine Sullivan application (0.1); email to K. Latek re: supplemental declaration in support of Dow Lohnes application (0.1); review and revise supplemental declaration (0.3); emails to C. Meazell re: same (0.1) | |
| 10/22/10 | JK Ludwig | Emails with Dow Lohnes re: approval of retention application (0.1); emails with G. Demo and K. Kansa re: outcome of hearing on motion to retain Novack and Macey (0.1) | .20 |
| 10/22/10 | SL Summerfield | Review pleadings for C. Kline re LECG fee application filings | 1.10 |
| 10/22/10 | AL Triggs | Revise application to retain Ernst & Young in connection with Cubs sale per comments from McDermott Will & Emery | 1.00 |
| 10/25/10 | JK Ludwig | Emails with DWT and R. Mariella re: DWT OCP fee applications (x4) and retention application (0.2) | .20 |
| 10/26/10 | JF Bendernagel | Correspondence with Sidley team regarding Novack & Macey issues (0.3) | .30 |
| 10/27/10 | JK Ludwig | Review and respond to email from D. Eldersveld re: Novack and Macey retention (0.1); emails with K. Sager and K. Goller re: DWT fee/retention applications (0.2) | .30 |
| 10/28/10 | KP Kansa | Review D. Golden email re: Novack retention (.1); t/c's D. Tarkington re: same (.3); t/c J. Conlan re: same (.1); t/c J. Boelter re: same (.1); t/c D. Klauder re: same (.1); t/c D. Golden re: same (.1); review Novack materials (.5); emails to D. Tarkington re: same (.3) | 1.60 |
| 10/28/10 | JK Ludwig | Emails with K. Sager and K. Goller re: DWT fee applications (0.4); revise DWT retention application (0.4) | .80 |
| 10/29/10 | JK Ludwig | Revise DWT retention application and supporting declaration (1.1); revise DWT fee application (1.7); emails with DWT re: same (0.6) | 3.40 |
| | | **Total Hours** | **47.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066295
Tribune Company

RE: Professional Retention

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 2.30 | $850.00 | $1,955.00 |
| JF Bendernagel | 6.00 | 775.00 | 4,650.00 |
| KP Kansa | 8.70 | 700.00 | 6,090.00 |
| JK Ludwig | 24.10 | 475.00 | 11,447.50 |
| AL Triggs | 1.60 | 425.00 | 680.00 |
| DJ Lutes | 3.20 | 285.00 | 912.00 |
| K Gmoser | .40 | 230.00 | 92.00 |
| SL Summerfield | 1.10 | 190.00 | 209.00 |
| **Total Hours and Fees** | **47.40** | | **$26,035.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 7, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066296
Client Matter 90795-30520

For professional services rendered and expenses incurred through
October 31, 2010 re Tax Matters

Fees                                                                              $14,872.00

**Total Due This Bill**                                                  **$14,872.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  30066296
Tribune Company

RE: Tax Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/04/10 | ST Advani | Telephone conference with R. Silverman re: latest plan | .30 |
| 10/04/10 | RM Silverman | Discuss OID accrual issue with S. Advani (.4); research tax issue and review authorities (2.6) | 3.00 |
| 10/05/10 | ST Advani | Review revised tax disclosure | .60 |
| 10/06/10 | RM Silverman | Research OID accrual issues (3.1); brief discussion with S. Advani (.2) | 3.30 |
| 10/07/10 | ST Advani | Office conference with R. Silverman re: interest deduction (1.3); telephone conference with M. Melgarejo re: losses (1.3) | 2.60 |
| 10/07/10 | RM Silverman | Review OID/interest accrual authorities and discuss with S. Advani (1.3); research tax issues (2.4); telephone conference with M. Melgarejo re: open tax issues (1.3) | 5.00 |
| 10/11/10 | RM Silverman | Revise interest deductibility memo for OID issues | 1.30 |
| 10/11/10 | RR Wootton | Telephone conference with Pat Shanahan re: tax matters; prepare memo re: same | 5.00 |
| 10/13/10 | ST Advani | Office conference with R. Silverman re: revised Plan | .40 |
| 10/18/10 | ST Advani | Telephone conference with R. Silverman re: disclosure | .10 |
| 10/18/10 | KP Kansa | Email and t/c to M. Melgarejo re: local tax claims | .50 |
| 10/21/10 | ST Advani | Review markup of tax disclosure | .60 |
| 10/22/10 | ST Advani | Conference call with counsel for creditor re: disclosure (.7); review markup of disclosure (.3) | 1.00 |
| 10/25/10 | SJ Heyman | Attend preliminary hearing for CNLBC LLC tax matter; confer with P. Shanahan re: same | 2.00 |
| 10/28/10 | MA Clark | Emails with J. Langdon and I. Jones regarding nonprofits | .30 |
| 10/28/10 | SJ Heyman | Exchange Voice Mail messages with local State's Attorney re: CNLBC LLC Tax assessment | .10 |

**Total Hours**    **26.10**

**SIDLEY AUSTIN** LLP

Invoice Number:  30066296
Tribune Company

RE: Tax Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| ST Advani | 5.60 | $800.00 | $4,480.00 |
| SJ Heyman | 2.10 | 725.00 | 1,522.50 |
| MA Clark | .30 | 725.00 | 217.50 |
| KP Kansa | .50 | 700.00 | 350.00 |
| RR Wootton | 5.00 | 665.00 | 3,325.00 |
| RM Silverman | 12.60 | 395.00 | 4,977.00 |
| **Total Hours and Fees** | **26.10** | | **$14,872.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 7, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066297
Client Matter 90795-30530

For professional services rendered and expenses incurred through
October 31, 2010 re Claims Processing

Fees                                                                                    $64,099.00

**Total Due This Bill**                                                          **$64,099.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30066297
Tribune Company

RE: Claims Processing

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/04/10 | JN Cahan | Conference call with Ludwig re status (.7); review environmental reports (1.0) | 1.70 |
| 10/04/10 | KP Kansa | Emails to K. Lantry re: settlement of Goldstone claims | .20 |
| 10/04/10 | JK Ludwig | Emails with J. Xanders re: Sun/Oracle claim reconciliation (0.1); review/analyze data regarding same (0.1) | .20 |
| 10/05/10 | KP Kansa | Office conference with J. Ludwig re: Oracle claims | .10 |
| 10/05/10 | KT Lantry | Telephone call to C. Kline re: potential litigation issues | .10 |
| 10/05/10 | JK Ludwig | Email to K. Stickles re: Ivan Bates's failure to comply with 9/20 court order to withdraw claim (0.1); review documentation/pleadings re: Oracle claims resolution (1.0); Conference call with J. Xanders and H. Boyd re: same (0.4); telephone call with litigation claimant re: claim (0.3); review letter filed on docket by creditor re: transfer issue (0.1) | 1.90 |
| 10/06/10 | JK Ludwig | Emails with K. Stickles re: Ivan Bates' failure to comply with 9/20 court order to withdraw claim (0.1); emails with J. White and R. Stone re: resolution of Google claim (0.2) | .30 |
| 10/07/10 | KP Kansa | Email A. Triggs re: disputed claims notice (.1); review notice of resolution of Goldstone claim, comment on same, and email A. Triggs re: same (.4); review Alvarez materials on shell cases and email J. Ludwig re: same (.7) | 1.20 |
| 10/07/10 | KT Lantry | E-mail to K. Kansa re: notice involving Goldstone claim | .20 |
| 10/07/10 | AL Triggs | Draft notice of Goldstone/Federal claim settlement | .50 |
| 10/08/10 | CE Abbinante | Analyze pension claim | .50 |
| 10/08/10 | AL Triggs | Research re: document production | .20 |
| 10/11/10 | JK Ludwig | Email to J. White re: reconciliation of Google claim (0.4); email to J. Xanders and H. Boyd re: reconciliation of Oracle claim (0.2); draft offer letter to counsel for Oracle re: same (0.6) | 1.20 |
| 10/11/10 | AL Triggs | Research re: document production | 6.10 |
| 10/12/10 | KP Kansa | Review Millen IFP order | .10 |
| 10/12/10 | AL Triggs | Research re: document production | 3.00 |
| 10/13/10 | KP Kansa | Emails to J. Xanders re: claim settlement and review correspondence on same (.4); review CNN stipulation and email J. Ludwig re: same (.3); email J. Ludwig re: Cable One (.1) | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066297
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/13/10 | CL Kline | Review class action stipulation and correspond w/K. Lantry per same | .20 |
| 10/13/10 | JK Ludwig | Email to J. White re: reconciliation of Google claim (0.2); draft stipulation regarding Google claim (1.1); email to J. Ehrenhofer and R. Stone re: same (0.2); email to counsel for CNN re: claim stipulation (0.1); review counsel's comments to proposed stipulation (0.3) | 1.90 |
| 10/14/10 | KP Kansa | Emails to B. Whittman re: claims queries | .20 |
| 10/14/10 | CL Kline | Review filings and proofs of claim in class action matter in preparation for reply (0.4); Review litigation filings for research support (1.3); Examine treatise and Rules re litigation issues (1.5) | 3.20 |
| 10/14/10 | KT Lantry | Telephone call with C. Kline re: reply to class action motion | .30 |
| 10/14/10 | JK Ludwig | Emails to J. Mazzaferri re: stipulation with CNN (0.2); emails with T. Strelow Cobb re: same (0.1); revise stipulation (0.2) | .50 |
| 10/15/10 | KP Kansa | Email J. Marrero re: Goldstone claim and review materials on same (.5); review and comment on Henke stipulation and forward comments on same to J. Ludwig (.4) | .90 |
| 10/15/10 | JK Ludwig | Email to D. Bralow re: stipulation lifting stay as to Henke claim (0.1); email to R. Henke re: same (0.2) | .30 |
| 10/16/10 | CL Kline | Research class action matters and pleadings/proofs of claim (3.6), telephone call and emails w/K. Lantry per same (.6) | 4.20 |
| 10/16/10 | KT Lantry | Telephone call with C. Kline re: response to class certification motion and related research (.4) | .40 |
| 10/18/10 | KP Kansa | Review A. Triggs email re: Tucker claim treatment for October 22 hearing and email A. Triggs re: same (.2); review claims estimation materials and email B. Whittman re: same (1.2) | 1.40 |
| 10/18/10 | KP Kansa | T/c K. Lantry re: claims issues and Friday meeting | .30 |
| 10/18/10 | B Krakauer | Review issues re: intercompany claims | .90 |
| 10/18/10 | KT Lantry | E-mails scheduling call re: Taylor claim | .20 |
| 10/18/10 | JK Ludwig | Email to R. Henke re: proposed stipulation resolving claim (0.2); emails with N. Siegel re: same (0.2); revise Henke stipulation (0.6); email to J. White re: proposed stipulation resolving Google claim (0.2) | 1.20 |
| 10/18/10 | AL Triggs | Email correspondence re: notice of Goldstone-Federal claims settlement | .50 |
| 10/19/10 | KP Kansa | Conference call with B. Whittman re: claims materials requested by UCC and review materials re: same (.5); email A. Triggs re: Tucker claims objection and treatment for hearing on | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066297
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | October 22 (.2) | |
| 10/19/10 | CL Kline | Research litigation issues | 1.30 |
| 10/19/10 | KT Lantry | E-mails and telephone call with K. Kansa and A. Triggs re: info for claims objections at omnibus hearing | .30 |
| 10/19/10 | JK Ludwig | Draft summary of Dombeck claim (1.3); emails with M. Bourgon and K. Lantry re: same (0.5); office conference with K. Kansa re: outstanding claims matters (0.2); review status of outstanding claims (1.5); revise certification of counsel and proposed order re: CNN claims (0.6); emails with T. Strelow Cobb re: same (0.2); telephone call with counsel for Oracle re: resolution of objection (0.1); email to J. Xanders and H. Boyd re: same (0.1); draft stipulation resolving Oracle claims (1.7); draft letter to counsel for Togut re: objection to preference claim (0.4) | 6.60 |
| 10/19/10 | AL Triggs | Review E. Tucker's response to objection to his claim (.4); prepare summary of response to objection for K. Lantry (1.6) | 2.00 |
| 10/20/10 | KP Kansa | Office conference with J. Ludwig re: claims issues (.3); review letter to C. Sanzeri re: claim and email J. Ludwig re: same (.1); office conference with J. Ludwig re: C. Sanzeri and K. Walker claims (.2); review claim stipulation and provide comments on same (.4); email J. Ludwig re: same (.1) | 1.10 |
| 10/20/10 | CL Kline | Research and analyze case law, secondary materials and court documents re litigation issues | 6.00 |
| 10/20/10 | KT Lantry | Conference call with G. Sack, C. Leeman and D. Bralow re: claim | .40 |
| 10/20/10 | JK Ludwig | Review contract re: R. Wells claim (0.2); office conference with K. Kansa re: outstanding claims matters (0.3); review claim documents and draft letter to C. Sanzeri re: claim objection (1.1); draft stipulation, certification of counsel, proposed order, and exhibit re: Oracle claims (1.3); review claim documents and draft letter to K. Walker re: claim objection (0.9); email to M. Bourgon re: Robby Wells claim (0.5) | 4.30 |
| 10/20/10 | KS Mills | Review/revise draft claims stipulations | .70 |
| 10/20/10 | SL Summerfield | Research case docket re bar date notices for C. Kline | .80 |
| 10/21/10 | KP Kansa | Review D. Bralow email re: default judgment (.1); office conference J. Ludwig re: same (.1) | .20 |
| 10/21/10 | CL Kline | Analyze litigation issue (4.8); Draft objection (5.7) | 10.50 |
| 10/21/10 | KT Lantry | Telephone call with K. Kansa re: media claims issues (.2); e-mails with E. Cerasia and C. Kline re: class action claims objection (.2); discuss issues involving Tucker and Dombeck | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066297
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | claim with K. Kansa and K. Stickles (.3) | |
| 10/21/10 | AL Triggs | Review E. Tucker's response to objection to his claim (.3); prepare summary of response to objection for K. Lantry (.7) | 1.00 |
| 10/22/10 | KP Kansa | T/c D. Eldersveld re: claims objections (.2); email J. Osick re: Marta Waller claims (.2) | .40 |
| 10/22/10 | CL Kline | Draft class action objection (2.3); analyze materials for review w/K. Lantry (1.2) | 3.50 |
| 10/22/10 | KT Lantry | Review pleadings and factual background involving Tucker and Dombeck claims objections and replies, and telephone calls with K. Kansa re: same (1.2); outline argument for hearing on Tucker claim (.4) | 1.60 |
| 10/22/10 | JK Ludwig | Review emails from P. Ratkowiak re: Dombeck claim (0.1); telephone call with J. Ehrenhofer re: outstanding claims and potential objections (0.5); review and respond to email from counsel to Zenith regarding claims (0.2); review late proof of claim filed by litigation claimant (0.2); review and respond to email from counsel to Google re: stipulation resolving claim (0.1) | 1.10 |
| 10/25/10 | JN Cahan | Conference call with J. Ludwig regarding status (.5); research environmental issues (1.0) | 1.50 |
| 10/25/10 | CL Kline | Discuss litigation issues w/E. Cerasia at Seyfarth (0.6); Review Morning Daily contract and related matters (0.5) | 1.10 |
| 10/25/10 | JK Ludwig | Telephone call with J. Ehrenhofer re: outstanding claims and potential objections (1.2); draft COC and order regarding Google stipulation (0.7) | 1.90 |
| 10/25/10 | KS Mills | Review/analysis of certain claims issue | .20 |
| 10/26/10 | KP Kansa | Review response to Liberman letter and email J. Xanders re: same (.2); review emails for Dombeck claims (.2) | .40 |
| 10/26/10 | CL Kline | Review class action issue w/E. Cerasia (0.3) and R. Stone (0.2) | .50 |
| 10/26/10 | JK Ludwig | Review and analyze trade claims (0.3); telephone call with K. Stickles re: Dombeck claim (0.2); email to K. Lantry re: same (0.1); telephone call with J. Ehrenhofer re: TW Telecom claim (0.3); conference call with R. Stone and J. Ehrenhofer re: same (0.5) | 1.40 |
| 10/27/10 | CL Kline | Discuss class action matter w/K. Lantry (0.3); Research proof of claim matters (0.7); Review draft on class action (10.1); Review docket and filings for timing analysis (0.4); Research notice and proof of claim matters re class claimants w/Epiq (0.8) | 12.30 |
| 10/27/10 | KT Lantry | Review documents and telephone call with J. Ludwig re: | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 30066297
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Dombeck claim | |
| 10/27/10 | JK Ludwig | Telephone call with K. Stickles re: Dombeck ex parte communications (0.3); emails with K. Stickles re: same (0.1); telephone calls with K. Lantry re: same (0.5); analyze Dombeck claim and response (0.3) | 1.20 |
| 10/27/10 | NJ Lusk | Review claims materials re: Tribune vendor inquiry | 2.20 |
| 10/28/10 | JN Cahan | Calls with client re: environmental claim (0.4); review data re: same (0.6) | 1.00 |
| 10/28/10 | KP Kansa | Review stipulation and o/c J. Ludwig re: same | .30 |
| 10/28/10 | KP Kansa | T/c J. Xanders re: claim vs. Sun-Sentinel (.2); conference call with J. Ludwig and J. Ehrenhofer re: claims (.5) | .70 |
| 10/28/10 | CL Kline | Discuss class action objection w/K. Lantry (0.8); Revise class action objection draft for revised organization and additional sections, among other edits (7.2) | 8.00 |
| 10/28/10 | KT Lantry | Review and edit objection to motion for class certification and discuss changes to same with C. Kline (1.8); telephone call with K. Kansa re: class action issue (.2) | 2.00 |
| 10/28/10 | JK Ludwig | Emails to counsel for CNN, G. Mazzaferri, and Epiq re: entry of order approving CNN stipulation and resolving claims (0.2); telephone call with J. Ehrenhofer re: same (0.2) | .40 |
| 10/29/10 | KP Kansa | Review stipulation and o/c J. Ludwig re: same | .30 |
| 10/29/10 | CL Kline | Discuss class action objection draft w/K. Lantry (0.4); Revise and draft class certification objection per K. Lantry comments and additional revisions (5.1); Discuss outstanding issues w/Seyfarth (0.3); Participate in conference call re objection draft w/client and Seyfarth (0.5); Distribute draft and exhibits w/comment to client and Seyfarth w/comments (0.2); Discuss follow-up issues and revisions w/A. Warshaw (0.2); Discuss books and records research w/R. Stone (0.2) | 6.90 |
| 10/29/10 | KT Lantry | Review and edit draft objection to class certification motion and discuss changes to same with C. Kline (1.6); telephone call with J. Osick re: class action issue (.2); conference call with E. Cerasia and J. Osick with C. Kline re: objection to class certification motion (.4) | 2.20 |
| 10/29/10 | JK Ludwig | Revise Google Stipulation, Certification, and proposed order (0.8); emails with K. Stickles re: filing and service of same (0.1) | .90 |
| 10/29/10 | KS Mills | Conversations w/R. Stone and/or G. Demo re: outstanding issues w/r/t certain claimant (.4); review of materials relevant to same (.3) | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066297
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/30/10 | CL Kline | Review books and records research status (0.1) | .10 |
| 10/31/10 | CL Kline | Revise class certification objection for Seyfarth and other comments (4.4); correspond w/Seyfarth per same (0.2); Research litigation issues (1.1) | 5.70 |
| | | **Total Hours** | **130.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066297
Tribune Company

RE: Claims Processing

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | .90 | $925.00 | $832.50 |
| KT Lantry | 8.90 | 850.00 | 7,565.00 |
| CE Abbinante | .50 | 710.00 | 355.00 |
| KP Kansa | 9.30 | 700.00 | 6,510.00 |
| JN Cahan | 4.20 | 625.00 | 2,625.00 |
| KS Mills | 1.60 | 560.00 | 896.00 |
| JK Ludwig | 25.30 | 475.00 | 12,017.50 |
| AL Triggs | 13.30 | 425.00 | 5,652.50 |
| CL Kline | 63.50 | 425.00 | 26,987.50 |
| NJ Lusk | 2.20 | 230.00 | 506.00 |
| SL Summerfield | .80 | 190.00 | 152.00 |
| **Total Hours and Fees** | **130.50** | | **$64,099.00** |