

| SIDLEY AUSTIN LLP | | |
|---|---|---|
| ONE SOUTH DEARBORN | BEIJING | NEW YORK |
| CHICAGO, IL 60603 | BRUSSELS | PALO ALTO |
| (312) 853 7000 | CHICAGO | SAN FRANCISCO |
| (312) 853 7036 FAX | DALLAS | SHANGHAI |
| | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 7, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066298
Client Matter 90795-30550

For professional services rendered and expenses incurred through
October 31, 2010 re Business Operations

| | |
|---|---|
| Fees | $29,788.50 |
| **Total Due This Bill** | **$29,788.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30066298
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/10 | CL Kline | Review assignee inquiry w/client and arrange w/client meetings with assignee auction firm | .40 |
| 10/01/10 | LJ Reategui | Review of further revisions to license agreement (.2); o/c with P. Spada re: same (.3) | .50 |
| 10/01/10 | MP Spada | Meeting with L. Reategui re: comments to License Agreement (.3); revise license agreement (.3); draft email to Ken Carter re same (.2) | .80 |
| 10/04/10 | CL Kline | Respond to request for prepetition letter of credit information per J. Boelter (0.1); Discuss same w/R. Lewis (0.1); Research credit facility documentation (0.3); Discuss same w/client (0.1); Review and provide letter of credit information to J. Boelter (0.2); Correspond w/M. Barash re: KTBS fee payment inquiry (0.1); review same w/client (0.1) | 1.00 |
| 10/06/10 | KT Lantry | Review NY Times article and numerous e-mails and telephone calls re: same | .60 |
| 10/07/10 | CL Kline | Research and discuss disposition of certain UCC public filings w/J. Ducayet, J. Boelter and J. Ludwig (0.6) | .60 |
| 10/07/10 | MP Spada | Revise and distribute license agreement | .50 |
| 10/14/10 | CL Kline | Research DIP documentation re DIP fee payment inquiry per D. Eldersveld (0.8); Review same w/R. Lewis (0.1); Provide client summary of same (0.4) | 1.30 |
| 10/18/10 | WT Donnell | Revising and reviewing joint venture organizational documents | 3.80 |
| 10/18/10 | CL Kline | Review LLC and partnership law memos (0.7); Participate in conference call re joint venture (0.6), discuss follow-up considerations re: same w/J. Henderson (0.4); Research and analyze LLC agreements and credit agreements regarding restructuring provisions (1.3) | 3.00 |
| 10/18/10 | CS Krueger | Revise and review diligence documentation on joint ventures | 3.90 |
| 10/19/10 | WT Donnell | Reviewed and analyzed joint-venture organizational documents and performed document due diligence. | 7.30 |
| 10/19/10 | JE Henderson | Review joint venture documents and confs w/C. Kline re: same (1.0); tcs w/client re: same (.6); confs w/B. Krakauer re: same (.2); review draft correspondence (.2) | 2.00 |
| 10/19/10 | CL Kline | Discuss LLC agreements w/J. Henderson (0.2); Participate in conference call w/D. Kazan re partner agreements (0.5); Research declaratory judgment issues per J. Henderson (0.4); Review bridge credit agreement issues and provide summary to J. Henderson (1.1); Discuss CareerBuilder renewal letter w/J. | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30066298
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Henderson and D. Kazan (0.3); review same (0.1); Review and prepare monthly fact sheets on treasury money market accounts to US Trustee (0.2) | |
| 10/19/10 | CS Krueger | Revise and review diligence documentation on joint ventures | 2.40 |
| 10/20/10 | BT Diskin | Review and updating of joint venture diligence chart | .40 |
| 10/20/10 | WT Donnell | Reviewed and analyzed joint-venture organizational documents and performed document due diligence. | 3.30 |
| 10/20/10 | LR Fullerton | Review and comment on draft term sheet for marketing services agreement (.7); exchange e-mails with J. Xanders re: same (.3) | 1.00 |
| 10/20/10 | B Krakauer | Prepare for and attend meeting re: joint venture amendment w/ client | 2.70 |
| 10/20/10 | CS Krueger | Revise and review diligence documentation on joint ventures | .90 |
| 10/21/10 | CS Krueger | Revise and review diligence documentation on joint ventures | .40 |
| 10/25/10 | WT Donnell | Reviewed and analyzed joint-venture organizational documents and performed document due diligence. | 3.10 |
| 10/26/10 | WT Donnell | Reviewed and analyzed joint-venture organizational documents and performed document due diligence. | .80 |
| 10/26/10 | CS Krueger | Revise and review diligence documentation on joint ventures | .20 |
| 10/26/10 | JP Langdon | Research and correspondence re: questions from bankruptcy team with respect to joint venture interests | 1.60 |
| 10/26/10 | JP Langdon | Review joint venture documents and diligence chart | 1.80 |
| 10/26/10 | JP Langdon | Draft compensation committee resolution | 1.20 |
| 10/26/10 | MP Spada | Call with counterparty's counsel re: License Agreement issues (.8); draft e-mail to L. Reategui re: open issues (.2) | 1.00 |
| 10/27/10 | MA Clark | Conference with J. Langdon re: Tribune charities (.60); emails with J. Langdon regarding charities (.10); email Ivy Jones re: same (.10); telephone call with P. Svoboda re: same (.20) | 1.00 |
| 10/27/10 | CL Kline | Prepare and provide assignee update to D. Kazan (0.2); Discuss cash management matters w/J. Ludwig (0.2) | .40 |
| 10/27/10 | B Krakauer | Analyze joint venture proposed amendment and creditors comments | 2.10 |
| 10/27/10 | JP Langdon | Research and review charity governing documents | 3.90 |
| 10/27/10 | JP Langdon | Revise compensation committee resolutions | .70 |
| 10/27/10 | BV Nastasic | Telephone calls and email correspondence with A. Younan at CT Corporation re: Riverwalk Center I Joint Venture | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066298
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/27/10 | BV Nastasic | Research Florida Secretary of State records search re: Riverwalk Center I Joint Venture, at the request of J. Langdon and J. Ludwig | .20 |
| 10/27/10 | BV Nastasic | Correspondence with A. Santiago at CT Corporation re: status of Fairfax Media Incorporated in Virginia, at the request of J. Langdon | .20 |
| 10/28/10 | IH Jones | Review issues regarding Tribune charities (.5); telephone conference with L. Strickler re: same (.2) | .70 |
| 10/28/10 | CL Kline | Review M. West request for bank account reports w/client and S. Kaufman (0.1), respond to M. West re: same (0.1) | .20 |
| 10/28/10 | B Krakauer | Confer with creditor groups re: proposed joint venture amendment | 1.10 |
| 10/28/10 | JP Langdon | Research and review charity governing documents | 1.30 |
| 10/29/10 | IH Jones | Analyze Tribune charity issues | 1.90 |
| 10/29/10 | B Krakauer | Analyze joint venture amendment issues | 1.30 |
| 10/30/10 | CL Kline | Review assignee docket update per client | .10 |
| | | **Total Hours** | **64.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066298
Tribune Company

RE: Business Operations

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 7.20 | $925.00 | $6,660.00 |
| JE Henderson | 2.00 | 850.00 | 1,700.00 |
| KT Lantry | .60 | 850.00 | 510.00 |
| LR Fullerton | 1.00 | 800.00 | 800.00 |
| IH Jones | 2.60 | 725.00 | 1,885.00 |
| MA Clark | 1.00 | 725.00 | 725.00 |
| LJ Reategui | .50 | 700.00 | 350.00 |
| MP Spada | 2.30 | 430.00 | 989.00 |
| JP Langdon | 10.50 | 430.00 | 4,515.00 |
| CL Kline | 9.80 | 425.00 | 4,165.00 |
| CS Krueger | 7.80 | 355.00 | 2,769.00 |
| BT Diskin | .40 | 315.00 | 126.00 |
| WT Donnell | 18.30 | 240.00 | 4,392.00 |
| BV Nastasic | .90 | 225.00 | 202.50 |
| **Total Hours and Fees** | **64.90** | | **$29,788.50** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL  60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 7, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066300
Client Matter 90795-30560

For professional services rendered and expenses incurred through
October 31, 2010 re Case Administration

| | |
|---|---|
| Fees | $22,713.00 |

Expenses:

| | |
|---|---|
| Air Transportation | $12,253.43 |
| Duplicating Charges | 7,495.87 |
| Document Delivery Services | 576.03 |
| Document Services | 66.62 |
| Ground Transportation | 3,850.23 |
| Lexis Research Service | 8,861.80 |
| Meals - Out of Town | 1,275.28 |
| Meals | 262.50 |
| Messenger Services | 35.72 |
| Overtime Services | 1,497.30 |
| Document Production | 445.00 |
| Professional Services/Specialists | 29,013.00 |
| Search Services | 280.96 |
| Telephone Tolls | 3,724.66 |
| Travel/Lodging | 7,014.67 |
| Westlaw Research Service | 3,292.91 |

| | |
|---|---|
| Total Expenses | 79,945.98 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration


**Total Due This Bill**                                                                $102,658.98

Remit Check Payments To:                          Remit Wire Payments To:
Sidley Austin LLP                                 Sidley Austin LLP
P.O. Box 0642                                     JP Morgan Chase Bank, NA
Chicago, Illinois  60690                          Account Number:  5519624
                                                  ABA Number:  071000013
                                                  Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 30066300
Tribune Company

RE: Case Administration

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/10 | JE Henderson | Review pleadings filed on docket | .10 |
| 10/01/10 | CL Kline | Review and revise Docket Watch | .10 |
| 10/01/10 | SL Summerfield | Review and retrieve pleadings for J. Henderson, J. Bendernagel, J. Ludwig, and G. Demo | .60 |
| 10/01/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (.70); email to C. Kline and Sidley team with comments (.20); review adversary case for C. Kline (.20) | 1.10 |
| 10/04/10 | JE Henderson | Review pleadings filed on docket (.1); Email exchanges with Boelter regarding PHONES issues (.2); review files regarding same (.4) | .70 |
| 10/05/10 | CL Kline | Review and revise Docket Watch (0.1) | .10 |
| 10/05/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (1.0); email to C. Kline and Sidley team with comments (.20); review adversary case for C. Kline (.20) | 1.40 |
| 10/05/10 | SL Summerfield | Review fee application files for K. Kansa | .60 |
| 10/06/10 | CL Kline | Review and revise Docket Watch (0.1) | .10 |
| 10/06/10 | KT Lantry | Review Rule 2019 statement of Step One lenders and e-mails to Sidley team re: same | .30 |
| 10/06/10 | JK Ludwig | Revise notice of fee payment (0.2) | .20 |
| 10/06/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email to C. Kline and Sidley team with comments (.40); review adversary case for C. Kline (.20) | .60 |
| 10/07/10 | JE Henderson | Review pledings filed on docket | .10 |
| 10/07/10 | CL Kline | Review and revise Docket Watch | .10 |
| 10/07/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (1.10); email to C. Kline and Sidley team with comments (.30); review adversary case for C. Kline (.20) | 1.60 |
| 10/08/10 | CL Kline | Review and revise Docket Watch (0.1) | .10 |
| 10/08/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (.70); email to C. Kline and Sidley team with comments (.20); review adversary case for C. Kline (.20) | 1.10 |
| 10/11/10 | CL Kline | Review and revise Docket Watch (0.1) | .10 |
| 10/11/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (.40); email to C. Kline and Sidley team with comments (.20); review adversary case for C. Kline (.20) | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/12/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (.70); email to C. Kline and Sidley team with comments (.20); review adversary case for C. Kline (.20) | 1.10 |
| 10/13/10 | KP Kansa | Emails to B. Krakauer re: Cubs entities (.2); t/c K. Lantry re: pending issues (.2) | .40 |
| 10/13/10 | CL Kline | Review and revise Docket Watch (0.1); Correspond w/local counsel re class action reply deadline and revise critical dates calendar (0.1) | .20 |
| 10/13/10 | B Krakauer | Attend court hearing by telephone re: UCC standing issues | .90 |
| 10/13/10 | JK Ludwig | Attend hearing telephonically re: plan and disclosure statement scheduling and special committee depositions re: Aurelius trustee motion (in part) (1.0) | 1.00 |
| 10/13/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (.80); email to C. Kline and Sidley team with comments (.30); review adversary case for C. Kline (.20) | 1.30 |
| 10/14/10 | CL Kline | Review and revise Docket Watch (0.1) | .10 |
| 10/14/10 | SL Summerfield | Pleadings for C. Kline re class certification and treatment | .80 |
| 10/14/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (.80); email to C. Kline and Sidley team with comments (.30); review adversary case for C. Kline (.20) | 1.30 |
| 10/15/10 | CL Kline | Review and revise Docket Watch (0.1) | .10 |
| 10/15/10 | KT Lantry | Review latest 2019 filing by Lenders | .20 |
| 10/15/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (1.20); email to C. Kline and Sidley team with comments (.20); review adversary case for C. Kline (.20) | 1.60 |
| 10/18/10 | JE Henderson | Review docket | .10 |
| 10/18/10 | CL Kline | Review and revise docket watch (0.1); Discuss case status items w/J. Boelter (0.2) | .30 |
| 10/18/10 | KT Lantry | E-mails with K. Stickles re: scheduling order | .20 |
| 10/18/10 | SL Summerfield | Review class action cases for B. Krakauer | .40 |
| 10/18/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (1.0); email to C. Kline and Sidley team with comments (.20); review adversary case for C. Kline (.20) | 1.40 |
| 10/19/10 | KP Kansa | Email J. Ludwig re: agenda letter for October 22 hearing (.1); review agenda letter for October 22 hearing (.2) | .30 |
| 10/19/10 | CL Kline | Review and revise docket watch (0.1) | .10 |
| 10/19/10 | KT Lantry | E-mails with J. Bendernagel and K. Stickles re: agenda for | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | hearing on Friday | |
| 10/19/10 | JK Ludwig | Review/revise proposed agenda for October 22 hearing (0.7); draft notice of lender fee payment (0.4) | 1.10 |
| 10/19/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (.90); email to C. Kline and Sidley team with comments (.20); review adversary case for C. Kline (.20) | 1.30 |
| 10/19/10 | SL Summerfield | Review fee application files for K. Kansa | 1.60 |
| 10/20/10 | JE Henderson | Review pleadings filed on docket | .10 |
| 10/20/10 | JK Ludwig | Telephone call with Kate Stickles re: preparation for Oct. 22 hearing (0.4); review revised agenda re: same (0.1); email to D. Liebentritt and D. Eldersveld re: notice of senior lender fee payment (0.1) | .60 |
| 10/20/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (1.10); email to C. Kline and Sidley team with comments (.30); review adversary case for C. Kline (.20) | 1.60 |
| 10/20/10 | SL Summerfield | Research parallel cases re class certification documents for C. Kline | 3.40 |
| 10/21/10 | JE Henderson | Review docket and review agenda for 10/22 hearing (.2); email exchange w/client, w/J. Ludwig re: fee disclosure filing and tc w/J. Ludwig re: same (.3) | .50 |
| 10/21/10 | KP Kansa | T/c's K. Lantry re: matters for October 22 hearing | .30 |
| 10/21/10 | CL Kline | Review and revise Docket Watch (0.1) | .10 |
| 10/21/10 | KT Lantry | Discuss preparations for omnibus hearing with K. Stickles | .30 |
| 10/21/10 | JK Ludwig | Emails with J. Henderson and D. Eldersveld re: notice of fee payment (0.1) | .10 |
| 10/21/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (.70); email to C. Kline and Sidley team with comments (.20); review adversary case for C. Kline (.20) | 1.10 |
| 10/22/10 | KP Kansa | T/c's K. Lantry re: matters for 10/22 hearing (.3); attend 10/22 hearing telephonically (in part) and review materials for same (1.0) | 1.30 |
| 10/22/10 | CL Kline | Review and revise Docket Watch (0.1) | .10 |
| 10/22/10 | CL Kline | Review KTBS and other examiner fee matters w/client and firms (0.3); Review orders and fee applications and prepare analysis to D. Beezie (0.4); Participate in Tribune hearing for research support (0.2) | .90 |
| 10/22/10 | B Krakauer | Attend court hearing by telephone | 2.10 |
| 10/22/10 | JK Ludwig | Attend hearing telephonically, with respect to claims objections | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and Committee standing motion (2.0); emails with P. Ratkowiak re: service of orders entered by Court (0.1) | |
| 10/22/10 | KS Mills | Attend omnibus hearing telephonically | .80 |
| 10/22/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (.90); email to C. Kline and Sidley team with comments (.20); review adversary case for C. Kline (.20) | 1.30 |
| 10/22/10 | AL Triggs | Omnibus hearing (via telephone) | .80 |
| 10/25/10 | JK Ludwig | Review and comment on draft agenda for 10/26 hearing (0.1) | .10 |
| 10/25/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (.90); email to C. Kline and Sidley team with comments (.20); review adversary case for C. Kline (.20) | 1.30 |
| 10/26/10 | JE Henderson | Review pleadings filed on docket (.1); review critical dates (.2); review emails from client re: affiliate issues (.3); review fourth fee notice (.2); email exchange D. Kazan re: same (.1); review incoming pleadings (.7) | 1.60 |
| 10/26/10 | CL Kline | Review and revise Docket Watch (0.1) | .10 |
| 10/26/10 | B Krakauer | Prepare for and attend court hearing by telephone conference | 1.50 |
| 10/26/10 | JK Ludwig | Attend hearing telephonically re: Committee standing motion (0.4) | .40 |
| 10/26/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (.50); email to C. Kline and Sidley team with comments (.10); review adversary case for C. Kline (.20) | .80 |
| 10/27/10 | CL Kline | Respond to local counsel inquiry re tolling agreement matter (0.1); Review and revise Docket Watch (0.1) | .20 |
| 10/27/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (.90); email to C. Kline and Sidley team with comments (.20); review adversary case for C. Kline (.20) | 1.30 |
| 10/28/10 | JE Henderson | Email exchange w/C. Kline re: PCARD (.3); email exchange with B. Whittman re: same (.5) | .80 |
| 10/28/10 | KP Kansa | O/c J.Conlan re: TRB pending matters | .50 |
| 10/28/10 | CL Kline | Review and revise Docket Watch (0.1) | .10 |
| 10/28/10 | JK Ludwig | Telephone call with K. Stickles re: preparation of pleadings for matters set for 11/23 hearing, CNN order entered by Court, and notice of substitution filed by Bates (1.2) | 1.20 |
| 10/28/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (.90); email to C. Kline and Sidley team with comments (.20); review adversary case for C. Kline (.20) | 1.30 |
| 10/29/10 | KT Lantry | E-mails with K. Stickles re: filings on Monday (.2); review | .80 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | recently filed pleadings (.4); arrange travel for Disclosure Statement hearing (.2) | |
| 10/29/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (.50); email to C. Kline and Sidley team with comments (.10); review adversary case for C. Kline (.20) | .80 |
| 10/31/10 | KT Lantry | Itemize and prioritize pending case administration tasks | .30 |
| | | **Total Hours** | **56.40** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30066300
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 4.50 | $925.00 | $4,162.50 |
| JE Henderson | 4.00 | 850.00 | 3,400.00 |
| KT Lantry | 2.30 | 850.00 | 1,955.00 |
| KP Kansa | 2.80 | 700.00 | 1,960.00 |
| KS Mills | .80 | 560.00 | 448.00 |
| JK Ludwig | 6.80 | 475.00 | 3,230.00 |
| AL Triggs | .80 | 425.00 | 340.00 |
| CL Kline | 2.90 | 425.00 | 1,232.50 |
| SL Summerfield | 31.50 | 190.00 | 5,985.00 |
| **Total Hours and Fees** | **56.40** | | **$22,713.00** |

**SIDLEY AUSTIN LLP**

Invoice Number: 30066300
Tribune Company

RE: Case Administration

# EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/01/10 | TRV | 08/18/10-08/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEETINGS AND HEARING (J. BOELTER) | $34.00 |
| 10/01/10 | MLO | 08/18/10-08/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEETINGS AND HEARING (J. BOELTER) | 2.43 |
| 10/01/10 | GND | 08/18/10-08/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEETINGS AND HEARING (J. BOELTER) | 38.00 |
| 10/01/10 | TRV | 08/18/10-08/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEETINGS AND HEARING (J. BOELTER) | 377.00 |
| 10/01/10 | TRV | 08/18/10-08/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEETINGS AND HEARING (J. BOELTER) | 61.11 |
| 10/01/10 | MLO | 08/18/10-08/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEETINGS AND HEARING (J. BOELTER) | 83.01 |
| 10/01/10 | MLO | 08/18/10-08/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEETINGS AND HEARING (J. BOELTER) | 7.08 |
| 10/01/10 | MLO | 08/18/10-08/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEETINGS AND HEARING (J. BOELTER) | 7.62 |
| 10/01/10 | TRV | 08/18/10-08/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEETINGS AND HEARING (J. BOELTER) | 399.00 |
| 10/01/10 | TRV | 08/18/10-08/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEETINGS AND HEARING (J. BOELTER) | 39.90 |
| 10/01/10 | MLO | 08/18/10-08/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEETINGS AND HEARING (J. BOELTER) | 7.50 |
| 10/01/10 | MLO | 08/18/10-08/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEETINGS AND HEARING  (J. BOELTER) | 4.00 |
| 10/01/10 | GND | 08/18/10-08/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEETINGS AND HEARING (J. BOELTER) | 45.00 |
| 10/01/10 | AIR | 08/18/10-08/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEETINGS AND HEARING (J. BOELTER) | 656.85 |
| 10/01/10 | MLO | 08/18/10-08/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEETINGS AND HEARING (J. BOELTER) | 3.00 |
| 10/01/10 | GND | 08/18/10-08/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEETINGS AND HEARING (J. BOELTER) | 206.00 |
| 10/01/10 | MSG | 09/28/10 - WESTERN MESSENGER - 2732182 - David Rotman - 7801 | 7.11 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/01/10 | TEL | 09/22/10 - COURTCALL LLC - CCDA01458 - Telephonic court appearance (C. Kline) | 51.00 |
| 10/01/10 | TEL | 09/22/10 - COURTCALL LLC - CCDA01458 - Telephonic court appearance (B. KRAKAUER) | 51.00 |
| 10/01/10 | TEL | 09/22/10 - COURTCALL LLC - CCDA01458 - Telephonic court appearance (Don Liebentritt) (B. KRAKAUER) | 51.00 |
| 10/01/10 | TEL | 09/22/10 - COURTCALL LLC - CCDA01458 - Telephonic court appearance (J. LUDWIG) | 58.00 |
| 10/01/10 | TEL | 09/22/10 - COURTCALL LLC - CCDA01458 - Telephonic court appearance (K. MILLS) | 51.00 |
| 10/01/10 | GND | Tokens (R. SINGH) | 4.50 |
| 10/02/10 | TEL | 10/01/10-Telephone Call To: 2138966022 LOSANGELES, CA | 5.00 |
| 10/02/10 | TEL | 10/01/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.25 |
| 10/02/10 | TEL | 10/01/10-Telephone Call To: 3128530036 CHICGOZN, IL | 1.40 |
| 10/02/10 | CPY | 10/01/10-Duplicating Charges (Color) Time: 11:39:00 | 45.60 |
| 10/02/10 | TEL | 10/01/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.29 |
| 10/02/10 | TEL | 10/01/10-Telephone Call To: 3025716690 WILMINGTON, DE | 2.19 |
| 10/02/10 | CPY | 10/01/10-Duplicating Charges (Color) Time: 15:32:00 | 116.28 |
| 10/02/10 | CPY | 10/01/10-Duplicating Charges (Color) Time:  9:48:00 | 45.60 |
| 10/02/10 | TEL | 10/01/10-Telephone Call To: 3128530036 CHICGOZN, IL | 1.41 |
| 10/02/10 | TEL | 10/01/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.62 |
| 10/02/10 | TEL | 10/01/10-Telephone Call To: 3128532651 CHICGOZN, IL | 1.28 |
| 10/02/10 | TEL | 10/01/10-Telephone Call To: 3128530036 CHICGOZN, IL | 1.08 |
| 10/02/10 | TEL | 10/01/10-Telephone Call To: 3477284346 NEW YORK, NY | 1.98 |
| 10/02/10 | CPY | 10/01/10-Duplicating Charges (Color) Time: 10:48:00 | 45.03 |
| 10/02/10 | CPY | 10/01/10-Duplicating Charges (Color) Time: 11:37:00 | 45.60 |
| 10/02/10 | CPY | 10/01/10-Duplicating Charges (Color) Time: 17:32:00 | 118.56 |
| 10/03/10 | CPY | 10/02/10-Duplicating Charges (Color) Time: 16:07:00 | 59.28 |
| 10/03/10 | CPY | 10/02/10-Duplicating Charges (Color) Time: 16:21:00 | 45.60 |
| 10/04/10 | CPY | 10/03/10-Duplicating Charges (Color) Time: 15:28:00 | 45.60 |
| 10/04/10 | AIR | 05/15/10-08/20/10 - CHICAGO/PHILADELPHIA - MIP HEARINGS BANKRUPTCY COURT (WILMINGTON, DE). (J. LOTSOFF) | 58.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/04/10 | AIR | 05/15/10-08/20/10 - CHICAGO/PHILADELPHIA - MIP HEARINGS BANKRUPTCY COURT (WILMINGTON, DE). (J. LOTSOFF) | 34.00 |
| 10/04/10 | AIR | 05/15/10-08/20/10 - CHICAGO/PHILADELPHIA - MIP HEARINGS BANKRUPTCY COURT (WILMINGTON, DE). (J. LOTSOFF) | 34.00 |
| 10/04/10 | AIR | 05/15/10-08/20/10 - CHICAGO/PHILADELPHIA - MIP HEARINGS BANKRUPTCY COURT (WILMINGTON, DE). (J. LOTSOFF) | 29.00 |
| 10/04/10 | AIR | 05/15/10-08/20/10 - CHICAGO/PHILADELPHIA - MIP HEARINGS BANKRUPTCY COURT (WILMINGTON, DE). (J. LOTSOFF) | 34.00 |
| 10/04/10 | AIR | 05/15/10-08/20/10 - CHICAGO/PHILADELPHIA - MIP HEARINGS BANKRUPTCY COURT (WILMINGTON, DE). (J. LOTSOFF) | 29.00 |
| 10/04/10 | AIR | 05/15/10-08/20/10 - CHICAGO/PHILADELPHIA - MIP HEARINGS BANKRUPTCY COURT (WILMINGTON, DE). (J. LOTSOFF) | 29.00 |
| 10/04/10 | GND | 09/08/10 - GROUND TRANSPORTATION - TAXI RECEIPT (CHICAGO) (J. LOTSOFF) | 7.00 |
| 10/04/10 | GND | 09/16/10 - GROUND TRANSPORTATION - TAXI AFFILIATION SER (J. LOTSOFF) | 7.00 |
| 10/04/10 | GND | 09/08/10 - GROUND TRANSPORTATION - CHICAGO CARRIAGE CAB (J. LOTSOFF) | 7.00 |
| 10/04/10 | GND | 08/27/10 - GROUND TRANSPORTATION - CHICAGO CARRIAGE CAB (J. LOTSOFF) | 7.00 |
| 10/04/10 | GND | 09/16/10 - GROUND TRANSPORTATION - CHOICE TAXI ASSOCATI (J. LOTSOFF) | 6.00 |
| 10/04/10 | GND | 09/21/10 - GROUND TRANSPORTATION - GLOBE TAXI ASSN., IN (J. LOTSOFF) | 7.00 |
| 10/04/10 | GND | 09/23/10 - GROUND TRANSPORTATION - TAXI AFFILIATION SER (J. LOTSOFF) | 7.00 |
| 10/04/10 | GND | 09/21/10 - GROUND TRANSPORTATION - CHICAGO CARRIAGE CAB (J. LOTSOFF) | 8.00 |
| 10/05/10 | CPY | 10/04/10-Duplicating Charges (Color) Time: 8:45:00 | 104.88 |
| 10/05/10 | DLV | 09/13/10- Federal Express Corporation- TR #869305375582 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 14.68 |
| 10/05/10 | DLV | 09/16/10- Federal Express Corporation- TR #442726084076 ZOE SALZMAN EMERY CELLI BRINCKERHOFF & ABA LLP NEW YORK CITY, NY 10019 | 8.18 |
| 10/05/10 | DLV | 09/16/10- Federal Express Corporation- TR #793920963024 NANCY LUSK SIDLEY AUSTIN LLP 1 S DEARBORN ST CHICAGO, IL 60603 | 7.53 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/05/10 | DLV | 09/13/10- Federal Express Corporation- TR #929723091487 JAMES P. OSICK TRIBUNE COMPANY DIRECTOR/ ASSISANT GENERAL COU CHICAGO, IL 60611 | 12.10 |
| 10/06/10 | TEL | 10/05/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.28 |
| 10/06/10 | CPY | 10/05/10-Duplicating charges Time: 9:45:00 | .20 |
| 10/06/10 | TEL | 10/05/10-Telephone Call To: 2132832248 LOSANGELES, CA | 2.87 |
| 10/06/10 | WES | 10/01/10-Westlaw research service | 1.46 |
| 10/06/10 | WES | 10/02/10-Westlaw research service | 1.46 |
| 10/06/10 | WES | 10/03/10-Westlaw research service | 1.46 |
| 10/06/10 | WES | 10/04/10-Westlaw research service | 1.46 |
| 10/06/10 | TEL | 10/05/10-Telephone Call To: 3128532239 CHICGOZN, IL | 1.49 |
| 10/06/10 | MSG | 09/27/10-US Messenger-1130.09271 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 10/06/10 | WES | 10/01/10-Westlaw research service | 187.97 |
| 10/06/10 | WES | 10/04/10-Westlaw research service | 117.13 |
| 10/07/10 | GND | 09/14/10-09/15/10 - WASHINGTON/WILMINGTON - COURT HEARING IN TRIBUNE (J. BENDERNAGEL) | 64.00 |
| 10/07/10 | TRV | 09/14/10-09/15/10 - WASHINGTON/WILMINGTON - COURT HEARING IN TRIBUNE (J. BENDERNAGEL) | 399.00 |
| 10/07/10 | TRV | 09/14/10-09/15/10 - WASHINGTON/WILMINGTON - COURT HEARING IN TRIBUNE (J. BENDERNAGEL) | 39.90 |
| 10/07/10 | MLO | 09/14/10-09/15/10 - WASHINGTON/WILMINGTON - COURT HEARING IN TRIBUNE (J. BENDERNAGEL) | 11.00 |
| 10/07/10 | GND | 09/14/10-09/15/10 - WASHINGTON/WILMINGTON - COURT HEARING IN TRIBUNE (J. BENDERNAGEL) | 22.00 |
| 10/07/10 | MLO | 09/14/10-09/15/10 - WASHINGTON/WILMINGTON - COURT HEARING IN TRIBUNE (J. BENDERNAGEL) | 9.00 |
| 10/07/10 | GND | 09/14/10-09/15/10 - WASHINGTON/WILMINGTON - COURT HEARING IN TRIBUNE (J. BENDERNAGEL) | 64.00 |
| 10/07/10 | AIR | 09/14/10-09/15/10 - WASHINGTON/WILMINGTON - COURT HEARING IN TRIBUNE (J. BENDERNAGEL) | 34.00 |
| 10/07/10 | TEL | 10/06/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.29 |
| 10/07/10 | TEL | 10/06/10-Telephone Call To: 3124196900 CHICGOZN, IL | 2.78 |
| 10/07/10 | TEL | 10/06/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.97 |
| 10/07/10 | TEL | 10/06/10-Telephone Call To: 3122223651 CHICAGO, IL | 3.05 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/07/10 | TEL | 10/06/10-Telephone Call To: 3122223651 CHICAGO, IL | 1.08 |
| 10/07/10 | TEL | 10/06/10-Telephone Call To: 3128537515 CHICGOZN, IL | 3.72 |
| 10/07/10 | TEL | 10/06/10-Telephone Call To: 3128537621 CHICGOZN, IL | 3.59 |
| 10/07/10 | TEL | 10/06/10-Telephone Call To: 3128537523 CHICGOZN, IL | 2.79 |
| 10/07/10 | CPY | 10/06/10-Duplicating Charges (Color) Time: 12:16:00 | 18.81 |
| 10/07/10 | CPY | 10/06/10-Duplicating Charges (Color) Time: 9:19:00 | 45.60 |
| 10/07/10 | CPY | 10/06/10-Duplicating charges Time: 9:23:00 | 6.00 |
| 10/07/10 | AIR | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION SESSIONS (J. BOELTER) | 533.71 |
| 10/07/10 | TRV | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION SESSIONS (J. BOELTER) | 34.00 |
| 10/07/10 | TRV | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION SESSIONS (J. BOELTER) | 399.00 |
| 10/07/10 | TRV | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION SESSIONS (J. BOELTER) | 39.90 |
| 10/07/10 | MLO | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION SESSIONS (J. BOELTER) | 33.20 |
| 10/07/10 | TRV | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION SESSIONS (J. BOELTER) | 399.00 |
| 10/07/10 | TRV | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION SESSIONS (J. BOELTER) | 39.90 |
| 10/07/10 | MLO | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION SESSIONS (J. BOELTER) | 7.50 |
| 10/07/10 | MLO | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION SESSIONS (J. BOELTER) | 4.00 |
| 10/07/10 | MLO | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION SESSIONS (J. BOELTER) | 23.54 |
| 10/07/10 | MLO | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION SESSIONS (J. BOELTER) | 17.65 |
| 10/07/10 | GND | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION SESSIONS (J. BOELTER) | 100.10 |
| 10/07/10 | GND | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION SESSIONS (J. BOELTER) | 47.00 |
| 10/07/10 | TEL | 10/06/10-Telephone Call To: 2124085361 NEW YORK, NY | 5.25 |
| 10/07/10 | TEL | 10/06/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.36 |

SIDLEY AUSTIN LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/07/10 | TEL | 10/06/10-Telephone Call To: 7145783211 FULLERTON, CA | 1.80 |
| 10/07/10 | TEL | 10/06/10-Telephone Call To: 3107126558 BEVERLYHLS, CA | 3.29 |
| 10/07/10 | TEL | 10/06/10-Telephone Call To: 2027368000 WASHINGTON, DC | 1.26 |
| 10/07/10 | TEL | 10/06/10-Telephone Call To: 2124085112 NEW YORK, NY | 2.04 |
| 10/07/10 | TEL | 10/06/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.37 |
| 10/07/10 | TEL | 10/06/10-Telephone Call To: 3128537778 CHICGOZN, IL | 1.22 |
| 10/07/10 | TEL | 10/06/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.04 |
| 10/07/10 | LEX | 10/04/10-Lexis research service | 5.83 |
| 10/07/10 | LEX | 10/05/10-Lexis research service | 5.83 |
| 10/07/10 | TEL | 10/06/10-Telephone Call To: 3026512001 WILMINGTON, DE | 4.34 |
| 10/07/10 | WES | 10/05/10-Westlaw research service | 1.46 |
| 10/07/10 | CPY | 10/05/10-Duplicating Charges (Color) Time: 21:55:00 | 51.30 |
| 10/07/10 | CPY | 10/06/10-Duplicating Charges (Color) Time: 17:39:00 | 51.87 |
| 10/07/10 | LEX | 10/05/10-Lexis research service | 402.36 |
| 10/08/10 | TRV | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 265.00 |
| 10/08/10 | TRV | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 40.82 |
| 10/08/10 | TEL | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 9.95 |
| 10/08/10 | MLO | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 34.96 |
| 10/08/10 | GND | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 9.00 |
| 10/08/10 | MLO | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 6.11 |
| 10/08/10 | GND | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 19.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/08/10 | GND | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 48.00 |
| 10/08/10 | GND | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 8.00 |
| 10/08/10 | GND | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 9.00 |
| 10/08/10 | MLO | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 19.13 |
| 10/08/10 | MLO | 09/20/10-09/24/10 - WASHINGTON/WILMINGTON - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 11.00 |
| 10/08/10 | TRV | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 42.97 |
| 10/08/10 | TRV | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 279.00 |
| 10/08/10 | TRV | 09/20/10-09/24/10 - WASHINGTON/WILMINGTON - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 429.00 |
| 10/08/10 | TRV | 09/20/10-09/24/10 - WASHINGTON/WILMINGTON - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 42.90 |
| 10/08/10 | GND | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 46.00 |
| 10/08/10 | GND | 09/20/10-09/24/10 - WASHINGTON/WILMINGTON - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 65.00 |
| 10/08/10 | MLO | 09/20/10-09/24/10 - WASHINGTON/WILMINGTON - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 5.07 |
| 10/08/10 | AIR | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 1,238.55 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/08/10 | AIR | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 34.00 |
| 10/08/10 | TRV | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 279.00 |
| 10/08/10 | TRV | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 42.97 |
| 10/08/10 | MLO | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 41.74 |
| 10/08/10 | MLO | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 17.87 |
| 10/08/10 | GND | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 48.00 |
| 10/08/10 | GND | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 9.00 |
| 10/08/10 | MLO | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 8.27 |
| 10/08/10 | GND | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 48.00 |
| 10/08/10 | GND | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 18.00 |
| 10/08/10 | MLO | 09/20/10-09/24/10 - WASHINGTON/CHICAGO - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) | 7.49 |
| 10/08/10 | TEL | 10/06/10-Telephone Call To: 3128537891 CHICGOZN, IL | 4.92 |
| 10/08/10 | TEL | 10/06/10-Telephone Call To: 3128537891 CHICGOZN, IL | 2.45 |
| 10/08/10 | TEL | 10/07/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.28 |
| 10/08/10 | TEL | 10/07/10-Telephone Call To: 3128534602 CHICGOZN, IL | 2.75 |
| 10/08/10 | TEL | 10/07/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.34 |
| 10/08/10 | TEL | 10/07/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.26 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/08/10 | TEL | 10/07/10-Telephone Call To: 3122224707 CHICAGO, IL | 4.19 |
| 10/08/10 | TEL | 10/07/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.50 |
| 10/08/10 | CPY | 10/07/10-Duplicating charges Time: 12:54:00 | .10 |
| 10/08/10 | TEL | 10/07/10-Telephone Call To: 2124504092 NEW YORK, NY | 1.49 |
| 10/08/10 | TEL | 10/07/10-Telephone Call To: 2165867175 CLEVELAND, OH | 1.59 |
| 10/08/10 | TEL | 10/07/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.94 |
| 10/08/10 | TEL | 10/07/10-Telephone Call To: 2128398521 NEW YORK, NY | 3.17 |
| 10/08/10 | TEL | 10/07/10-Telephone Call To: 9172259222 QUEENS, NY | 1.47 |
| 10/08/10 | TEL | 10/07/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.32 |
| 10/08/10 | TEL | 10/07/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.37 |
| 10/08/10 | TEL | 10/07/10-Telephone Call To: 2124512218 NEW YORK, NY | 2.30 |
| 10/08/10 | CPY | 10/07/10-Duplicating charges Time: 15:09:00 | .10 |
| 10/08/10 | TEL | 10/07/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.44 |
| 10/08/10 | MSG | 8/1-31/10 - THE R.A. DAVIS CO - Messenger Service | 23.36 |
| 10/08/10 | CPY | 10/07/10-Duplicating Charges (Color) Time: 17:25:00 | 54.72 |
| 10/08/10 | DLV | 10/04/10-Postage | 37.25 |
| 10/09/10 | TEL | 10/07/10-Telephone Call To: 3128530036 CHICGOZN, IL | 1.91 |
| 10/09/10 | CPY | 10/08/10-Duplicating Charges (Color) Time: 15:43:00 | 5.13 |
| 10/09/10 | TEL | 10/08/10-Telephone Call To: 2129061372 NEW YORK, NY | 1.28 |
| 10/09/10 | TEL | 10/08/10-Telephone Call To: 3128530036 CHICGOZN, IL | 1.17 |
| 10/09/10 | TEL | 10/08/10-Telephone Call To: 3128530036 CHICGOZN, IL | 2.04 |
| 10/09/10 | TEL | 10/08/10-Telephone Call To: 3128537163 CHICGOZN, IL | 1.08 |
| 10/09/10 | CPY | 10/08/10-Duplicating Charges (Color) Time: 16:14:00 | .57 |
| 10/09/10 | CPY | 10/08/10-Duplicating Charges (Color) Time: 16:14:00 | .57 |
| 10/09/10 | CPY | 10/08/10-Duplicating Charges (Color) Time: 16:19:00 | 1.14 |
| 10/09/10 | CPY | 10/08/10-Duplicating Charges (Color) Time: 16:20:00 | .57 |
| 10/09/10 | CPY | 10/08/10-Duplicating Charges (Color) Time: 16:20:00 | .57 |
| 10/09/10 | CPY | 10/08/10-Duplicating Charges (Color) Time: 16:23:00 | .57 |
| 10/09/10 | CPY | 10/08/10-Duplicating Charges (Color) Time: 16:24:00 | .57 |
| 10/09/10 | CPY | 10/08/10-Duplicating Charges (Color) Time: 16:25:00 | .57 |
| 10/09/10 | CPY | 10/08/10-Duplicating Charges (Color) Time: 16:26:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/09/10 | CPY | 10/08/10-Duplicating Charges (Color) Time: 16:26:00 | .57 |
| 10/09/10 | CPY | 10/08/10-Duplicating Charges (Color) Time: 16:26:00 | .57 |
| 10/09/10 | CPY | 10/08/10-Duplicating Charges (Color) Time: 16:27:00 | .57 |
| 10/09/10 | CPY | 10/08/10-Duplicating Charges (Color) Time: 16:27:00 | .57 |
| 10/09/10 | CPY | 10/08/10-Duplicating Charges (Color) Time: 16:27:00 | .57 |
| 10/09/10 | LEX | 10/07/10-Lexis research service | 11.66 |
| 10/09/10 | WES | 10/06/10-Westlaw research service | 1.46 |
| 10/09/10 | WES | 10/07/10-Westlaw research service | 1.46 |
| 10/09/10 | CPY | 10/08/10-Duplicating Charges (Color) Time: 12:56:00 | 48.45 |
| 10/09/10 | CPY | 10/08/10-Duplicating Charges (Color) Time: 12:56:00 | 48.45 |
| 10/09/10 | CPY | 10/08/10-Duplicating Charges (Color) Time: 13:52:00 | 47.88 |
| 10/09/10 | CPY | 10/08/10-Duplicating Charges (Color) Time: 18:16:00 | 1.71 |
| 10/09/10 | LEX | 10/07/10-Lexis research service | 285.31 |
| 10/09/10 | TEL | 10/08/10-Telephone Call To: 2128395789 NEW YORK, NY | 1.98 |
| 10/10/10 | CPY | 10/08/10-Duplicating Charges (Color) Time: 20:33:00 | 49.59 |
| 10/10/10 | CPY | 10/09/10-Duplicating Charges (Color) Time: 16:59:00 | 3.99 |
| 10/10/10 | CPY | 10/09/10-Duplicating Charges (Color) Time: 17:47:00 | 3.99 |
| 10/10/10 | CPY | 10/09/10-Duplicating Charges (Color) Time: 18:33:00 | 3.99 |
| 10/10/10 | CPY | 10/09/10-Duplicating Charges (Color) Time: 15:24:00 | 63.84 |
| 10/10/10 | CPY | 10/09/10-Duplicating Charges (Color) Time: 16:30:00 | 3.99 |
| 10/11/10 | AIR | 09/25/10-09/28/10 - CHICAGO/WILMINGTON - MEDIATION (J. CONLAN) | 254.05 |
| 10/11/10 | MLO | 09/25/10-09/28/10 - CHICAGO/WILMINGTON - MEDIATION (J. CONLAN) | 3.00 |
| 10/11/10 | MLO | 09/25/10-09/28/10 - CHICAGO/WILMINGTON - MEDIATION (J. CONLAN) | 54.00 |
| 10/11/10 | AIR | 09/25/10-09/28/10 - CHICAGO/WILMINGTON - MEDIATION (J. CONLAN) | 34.00 |
| 10/11/10 | MLO | 09/25/10-09/28/10 - CHICAGO/WILMINGTON - MEDIATION (J. CONLAN) | 64.80 |
| 10/11/10 | MLO | 09/25/10-09/28/10 - CHICAGO/WILMINGTON - MEDIATION (J. CONLAN) | 8.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/11/10 | MLO | 09/25/10-09/28/10 - CHICAGO/WILMINGTON - MEDIATION (J. CONLAN) | 3.00 |
| 10/11/10 | TEL | 09/25/10-09/28/10 - CHICAGO/WILMINGTON - MEDIATION (J. CONLAN) | 13.35 |
| 10/11/10 | GND | 09/25/10-09/28/10 - CHICAGO/WILMINGTON - MEDIATION (J. CONLAN) | 15.00 |
| 10/11/10 | GND | 09/25/10-09/28/10 - CHICAGO/WILMINGTON - MEDIATION (J. CONLAN) | 10.00 |
| 10/11/10 | GND | 09/25/10-09/28/10 - CHICAGO/WILMINGTON - MEDIATION (J. CONLAN) | 276.00 |
| 10/11/10 | GND | 09/13/10-09/16/10 - CHICAGO/NEW YORK - MEETINGS (J. CONLAN) | 184.00 |
| 10/12/10 | DLV | 09/20/10- Federal Express Corporation- TR #901826872210 JAMES BENDERNAGEL JR SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO, IL 60603 | 137.12 |
| 10/12/10 | DLV | 09/20/10- Federal Express Corporation- TR #901826872200 JAMES BENDERNAGEL JR SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO, IL 60603 | 132.09 |
| 10/12/10 | TEL | 10/11/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.38 |
| 10/12/10 | TEL | 10/11/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.01 |
| 10/12/10 | TEL | 10/11/10-Telephone Call To: 3128537891 CHICGOZN, IL | 2.60 |
| 10/12/10 | TEL | 10/11/10-Telephone Call To: 3122223651 CHICAGO, IL | 2.36 |
| 10/12/10 | CPY | 10/11/10-Duplicating Charges (Color) Time: 12:24:00 | 5.70 |
| 10/12/10 | TRV | 10/08/10-10/08/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION (J. BOELTER) | 34.00 |
| 10/12/10 | GND | 10/08/10-10/08/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION (J. BOELTER) | 45.00 |
| 10/12/10 | GND | 10/08/10-10/08/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION (J. BOELTER) | 100.10 |
| 10/12/10 | GND | 10/08/10-10/08/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION (J. BOELTER) | 47.00 |
| 10/12/10 | MLO | 10/08/10-10/08/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION (J. BOELTER) | 4.53 |
| 10/12/10 | TEL | 10/08/10-10/08/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION (J. BOELTER) | 9.95 |
| 10/12/10 | AIR | 10/08/10-10/08/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION (J.BOELTER) | 1,232.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/12/10 | GND | 10/08/10-10/08/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION (J. BOELTER) | 45.00 |
| 10/12/10 | CPY | 10/11/10-Duplicating Charges (Color) Time: 8:23:00 | 62.70 |
| 10/12/10 | CPY | 10/11/10-Duplicating Charges (Color) Time: 8:25:00 | 68.97 |
| 10/12/10 | DLV | 09/22/10- Federal Express Corporation- TR #452609424158 FREDERICK J LEVY OLSHAN GRUNDMAN FROME 65 EAST 55TH STREET NEW YORK CITY, NY 10022 | 10.95 |
| 10/12/10 | DLV | 09/24/10- Federal Express Corporation- TR #452609424982 JESSICA C K BOELTER HOTEL DU PONT 42 W 11TH STREET WILMINGTON, DE 19801 | 60.53 |
| 10/12/10 | DLV | 09/24/10- Federal Express Corporation- TR #452609424971 JESSICA C K BOELTER HOTEL DU PONT 42 W 11TH STREET WILMINGTON, DE 19801 | 55.43 |
| 10/12/10 | DLV | 09/24/10- Federal Express Corporation- TR #452609424960 JESSICA C K BOELTER HOTEL DU PONT 42 W 11TH STREET WILMINGTON, DE 19801 | 48.47 |
| 10/12/10 | DLV | 09/24/10- Federal Express Corporation- TR #452609424950 JESSICA C K BOELTER HOTEL DU PONT 42 W 11TH STREET WILMINGTON, DE 19801 | 47.33 |
| 10/12/10 | TEL | 10/11/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.70 |
| 10/12/10 | MLO | 10/03/10-10/05/10 - CHICAGO/WILMINGTON - MEDIATION & MEETINGS (J. CONLAN) | 3.00 |
| 10/12/10 | TRV | 10/03/10-10/05/10 - CHICAGO/WILMINGTON - MEDIATION & MEETINGS (J. CONLAN) | 6.00 |
| 10/12/10 | GND | 10/03/10-10/05/10 - CHICAGO/WILMINGTON - MEDIATION & MEETINGS (J. CONLAN) | 104.00 |
| 10/12/10 | MLO | 10/03/10-10/05/10 - CHICAGO/WILMINGTON - MEDIATION & MEETINGS (J. CONLAN) | 3.00 |
| 10/12/10 | TRV | 10/03/10-10/05/10 - CHICAGO/WILMINGTON - MEDIATION & MEETINGS (J. CONLAN) | 399.00 |
| 10/12/10 | TRV | 10/03/10-10/05/10 - CHICAGO/WILMINGTON - MEDIATION & MEETINGS (J. CONLAN) | 39.90 |
| 10/12/10 | TRV | 10/03/10-10/05/10 - CHICAGO/WILMINGTON - MEDIATION & MEETINGS (J. CONLAN) | 399.00 |
| 10/12/10 | TRV | 10/03/10-10/05/10 - CHICAGO/WILMINGTON - MEDIATION & MEETINGS (J. CONLAN) | 39.90 |
| 10/12/10 | MLO | 10/03/10-10/05/10 - CHICAGO/WILMINGTON - MEDIATION & MEETINGS (J. CONLAN) | 46.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/12/10 | TRV | 10/03/10-10/05/10 - CHICAGO/WILMINGTON - MEDIATION & MEETINGS (J. CONLAN) | 60.00 |
| 10/12/10 | MLO | 10/03/10-10/05/10 - CHICAGO/WILMINGTON - MEDIATION & MEETINGS (J. CONLAN) | 416.40 |
| 10/12/10 | AIR | 10/03/10-10/05/10 - CHICAGO/WILMINGTON - MEDIATION & MEETINGS (J. CONLAN) | 667.14 |
| 10/12/10 | GND | 10/08/10-10/08/10 - CHICAGO/WILMINGTON - MEETING (J. CONLAN) | 130.00 |
| 10/12/10 | GND | 10/08/10-10/08/10 - CHICAGO/WILMINGTON - MEETING (J. CONLAN) | 51.00 |
| 10/12/10 | AIR | 10/08/10-10/08/10 - CHICAGO/WILMINGTON - MEETING (J. CONLAN) | 918.36 |
| 10/12/10 | MLS | 09/07/10 - Meals Tribune Meeting (J. CONLAN) | 262.50 |
| 10/12/10 | TEL | 10/11/10-Telephone Call To: 2124505999 NEW YORK, NY | 2.66 |
| 10/12/10 | CPY | 10/11/10-Duplicating Charges (Color) Time: 8:42:00 | 49.59 |
| 10/12/10 | CPY | 10/11/10-Duplicating Charges (Color) Time: 8:01:00 | 6.27 |
| 10/12/10 | CPY | 10/11/10-Duplicating charges Time: 11:48:00 | 9.30 |
| 10/12/10 | CPY | 10/11/10-Duplicating charges Time: 12:50:00 | 2.40 |
| 10/12/10 | OVT | 09/01/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER (C. KLINE) | 11.00 |
| 10/12/10 | TEL | 10/11/10-Telephone Call To: 2027368000 WASHINGTON, DC | 1.11 |
| 10/12/10 | TEL | 10/11/10-Telephone Call To: 2138966000 LOSANGELES, CA | 1.79 |
| 10/12/10 | AIR | 09/14/10-09/15/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON FOR HEARING (K. LANTRY) | 1,219.40 |
| 10/12/10 | MLO | 09/14/10-09/15/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON FOR HEARING (K. LANTRY) | 1.00 |
| 10/12/10 | TRV | 09/14/10-09/15/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON FOR HEARING (K. LANTRY) | 482.90 |
| 10/12/10 | GND | 09/14/10-09/15/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON FOR HEARING (K. LANTRY) | 60.12 |
| 10/12/10 | MLO | 09/14/10-09/15/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON FOR HEARING (K. LANTRY) | 10.00 |
| 10/12/10 | GND | 09/14/10-09/15/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON FOR HEARING (K. LANTRY) | 60.00 |
| 10/12/10 | GND | 09/14/10-09/15/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON FOR HEARING (K. LANTRY) | 19.00 |
| 10/12/10 | TEL | 10/11/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.23 |
| 10/12/10 | TEL | 10/11/10-Telephone Call To: 2124085169 NEW YORK, NY | 1.05 |

SIDLEY AUSTIN LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/12/10 | TEL | 10/11/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.14 |
| 10/12/10 | CPY | 10/11/10-Duplicating Charges (Color) Time: 9:10:00 | .57 |
| 10/12/10 | CPY | 10/11/10-Duplicating Charges (Color) Time: 9:12:00 | .57 |
| 10/12/10 | CPY | 10/11/10-Duplicating Charges (Color) Time: 9:26:00 | .57 |
| 10/12/10 | CPY | 10/11/10-Duplicating Charges (Color) Time: 9:48:00 | 1.71 |
| 10/12/10 | PRD | 10/05/10-Proofreading | 20.00 |
| 10/12/10 | PRD | 10/05/10-Word Processing | 25.00 |
| 10/12/10 | PRD | 10/05/10-Word Processing | 37.50 |
| 10/12/10 | CPY | 10/11/10-Duplicating Charges (Color) Time: 17:59:00 | 64.98 |
| 10/13/10 | GND | 09/25/10-09/27/10 - WASHINGTON/WILMINGTON - MEDIATION HEARING WITH JUDGE GROSS (J. BENDERNAGEL) | 64.00 |
| 10/13/10 | GND | 09/25/10-09/27/10 - WASHINGTON/WILMINGTON - MEDIATION HEARING WITH JUDGE GROSS (J. BENDERNAGEL) | 7.75 |
| 10/13/10 | MLO | 09/25/10-09/27/10 - WASHINGTON/WILMINGTON - MEDIATION HEARING WITH JUDGE GROSS (J. BENDERNAGEL) | 11.00 |
| 10/13/10 | MLO | 09/25/10-09/27/10 - WASHINGTON/WILMINGTON - MEDIATION HEARING WITH JUDGE GROSS (J. BENDERNAGEL) | 5.00 |
| 10/13/10 | MLO | 09/25/10-09/27/10 - WASHINGTON/WILMINGTON - MEDIATION HEARING WITH JUDGE GROSS (J. BENDERNAGEL) | 10.00 |
| 10/13/10 | GND | 09/25/10-09/27/10 - WASHINGTON/WILMINGTON - MEDIATION HEARING WITH JUDGE GROSS (J. BENDERNAGEL) | 64.00 |
| 10/13/10 | GND | 09/25/10-09/27/10 - WASHINGTON/WILMINGTON - MEDIATION HEARING WITH JUDGE GROSS (J. BENDERNAGEL) | 7.75 |
| 10/13/10 | TRV | 09/25/10-09/27/10 - WASHINGTON/WILMINGTON - MEDIATION HEARING WITH JUDGE GROSS (J. BENDERNAGEL) | 15.00 |
| 10/13/10 | GND | 10/03/10-10/05/10 - WASHINGTON/WILMINGTON - MEDIATION (J. BENDERNAGEL) | 63.50 |
| 10/13/10 | GND | 10/03/10-10/05/10 - WASHINGTON/WILMINGTON - MEDIATION (J. BENDERNAGEL) | 7.75 |
| 10/13/10 | TRV | 10/03/10-10/05/10 - WASHINGTON/WILMINGTON - MEDIATION (J. BENDERNAGEL) | 399.00 |
| 10/13/10 | TRV | 10/03/10-10/05/10 - WASHINGTON/WILMINGTON - MEDIATION (J. BENDERNAGEL) | 39.90 |
| 10/13/10 | MLO | 10/03/10-10/05/10 - WASHINGTON/WILMINGTON - MEDIATION (J. BENDERNAGEL) | 11.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/13/10 | GND | 10/03/10-10/05/10 - WASHINGTON/WILMINGTON - MEDIATION (J. BENDERNAGEL) | 22.00 |
| 10/13/10 | MLO | 10/03/10-10/05/10 - WASHINGTON/WILMINGTON - MEDIATION (J. BENDERNAGEL) | 8.08 |
| 10/13/10 | TRV | 10/03/10-10/05/10 - WASHINGTON/WILMINGTON - MEDIATION (J. BENDERNAGEL) | 399.00 |
| 10/13/10 | TRV | 10/03/10-10/05/10 - WASHINGTON/WILMINGTON - MEDIATION (J. BENDERNAGEL) | 39.90 |
| 10/13/10 | MLO | 10/03/10-10/05/10 - WASHINGTON/WILMINGTON - MEDIATION (J. BENDERNAGEL) | 10.00 |
| 10/13/10 | GND | 10/03/10-10/05/10 - WASHINGTON/WILMINGTON - MEDIATION (J. BENDERNAGEL) | 22.00 |
| 10/13/10 | MLO | 10/03/10-10/05/10 - WASHINGTON/WILMINGTON - MEDIATION (J. BENDERNAGEL) | 6.25 |
| 10/13/10 | GND | 10/03/10-10/05/10 - WASHINGTON/WILMINGTON - MEDIATION (J. BENDERNAGEL) | 63.50 |
| 10/13/10 | GND | 10/03/10-10/05/10 - WASHINGTON/WILMINGTON - MEDIATION (J. BENDERNAGEL) | 7.75 |
| 10/13/10 | GND | 10/08/10-10/08/10 - WASHINGTON/WILMINGTON - MEDIATION (J. BENDERNAGEL) | 102.00 |
| 10/13/10 | GND | 10/08/10-10/08/10 - WASHINGTON/WILMINGTON - MEDIATION (J. BENDERNAGEL) | 146.00 |
| 10/13/10 | GND | 10/08/10-10/08/10 - WASHINGTON/WILMINGTON - MEDIATION (J. BENDERNAGEL) | 18.00 |
| 10/13/10 | GND | 10/08/10-10/08/10 - WASHINGTON/WILMINGTON - MEDIATION (J. BENDERNAGEL) | 34.00 |
| 10/13/10 | TEL | 10/12/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2.33 |
| 10/13/10 | TEL | 10/12/10-Telephone Call To: 3122223651 CHICAGO, IL | 1.95 |
| 10/13/10 | TEL | 10/12/10-Telephone Call To: 3122223651 CHICAGO, IL | 1.91 |
| 10/13/10 | TEL | 10/12/10-Telephone Call To: 3122694050 CHICGOZN, IL | 4.62 |
| 10/13/10 | TEL | 10/12/10-Telephone Call To: 2124504019 NEW YORK, NY | 1.20 |
| 10/13/10 | TEL | 10/12/10-Telephone Call To: 2027762640 WASHINGTON, DC | 2.21 |
| 10/13/10 | TEL | 10/12/10-Telephone Call To: 3025401125 WILMINGTON, DE | 1.29 |
| 10/13/10 | TEL | 10/12/10-Telephone Call To: 2124085361 NEW YORK, NY | 2.48 |
| 10/13/10 | CPY | 10/12/10-Duplicating Charges (Color) Time: 12:26:00 | 17.67 |

SIDLEY AUSTIN LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/13/10 | TEL | 10/11/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.79 |
| 10/13/10 | TEL | 10/12/10-Telephone Call To: 2483541748 SOUTHFIELD, MI | 1.32 |
| 10/13/10 | TEL | 10/12/10-Telephone Call To: 2027368136 WASHINGTON, DC | 2.75 |
| 10/13/10 | WES | 10/08/10-Westlaw research service | 40.83 |
| 10/13/10 | SRC | 9/30/10 - PARCELS, INC. - 272259 - Search services | 131.50 |
| 10/13/10 | TEL | 10/12/10-Telephone Call To: 3128537523 CHICGOZN, IL | 1.05 |
| 10/13/10 | TEL | 10/12/10-Telephone Call To: 3128537523 CHICGOZN, IL | 3.08 |
| 10/13/10 | CPY | 10/12/10-Duplicating Charges (Color) Time: 13:24:00 | .57 |
| 10/13/10 | CPY | 10/12/10-Duplicating Charges (Color) Time: 13:36:00 | .57 |
| 10/13/10 | CPY | 10/12/10-Duplicating Charges (Color) Time: 13:47:00 | .57 |
| 10/13/10 | CPY | 10/12/10-Duplicating Charges (Color) Time: 13:49:00 | .57 |
| 10/13/10 | CPY | 10/12/10-Duplicating Charges (Color) Time: 13:53:00 | .57 |
| 10/13/10 | TEL | 10/12/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.35 |
| 10/13/10 | LEX | 10/08/10-Lexis research service | 17.48 |
| 10/13/10 | LEX | 10/10/10-Lexis research service | 29.14 |
| 10/13/10 | LEX | 10/11/10-Lexis research service | 178.71 |
| 10/13/10 | WES | 10/08/10-Westlaw research service | 1.46 |
| 10/13/10 | WES | 10/09/10-Westlaw research service | 1.46 |
| 10/13/10 | WES | 10/10/10-Westlaw research service | 1.46 |
| 10/13/10 | WES | 10/11/10-Westlaw research service | 1.46 |
| 10/13/10 | WES | 10/09/10-Westlaw research service | 280.91 |
| 10/13/10 | CPY | 10/12/10-Duplicating charges Time:  8:49:00 | 3.00 |
| 10/13/10 | WES | 10/11/10-Westlaw research service | 148.11 |
| 10/13/10 | WES | 10/10/10-Westlaw research service | 452.68 |
| 10/13/10 | LEX | 10/08/10-Lexis research service | 146.89 |
| 10/13/10 | LEX | 10/10/10-Lexis research service | 61.07 |
| 10/13/10 | LEX | 10/11/10-Lexis research service | 188.57 |
| 10/13/10 | CPY | 10/12/10-Duplicating Charges (Color) Time: 19:21:00 | 60.42 |
| 10/13/10 | WES | 10/08/10-Westlaw research service | 20.41 |
| 10/13/10 | LEX | 10/08/10-Lexis research service | 23.31 |
| 10/14/10 | TEL | 10/12/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.38 |

SIDLEY AUSTIN LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/14/10 | TEL | 10/1-14/10 - COURTCALL LLC - CCDA041434101410 - Charge clients for use of prepaid account (J. BOELTER) | 51.00 |
| 10/14/10 | TEL | 08/25/10 - TELEPHONE TOLLS (J. CONLAN) | 1,800.00 |
| 10/14/10 | TEL | 10/13/10-Telephone Call To: 2128728010 NEW YORK, NY | 1.08 |
| 10/14/10 | TEL | 10/13/10-Telephone Call To: 3109851084 SAN MONICA, CA | 2.88 |
| 10/14/10 | CPY | 10/13/10-Duplicating Charges (Color) Time:  8:16:00 | 18.81 |
| 10/14/10 | CPY | 10/13/10-Duplicating charges Time: 11:05:00 | 1.80 |
| 10/14/10 | CPY | 10/13/10-Duplicating charges Time: 12:42:00 | 55.10 |
| 10/14/10 | SRC | 8/31/10 - COURTALERT.COM, INC - 3579901008 - Search Service | 35.93 |
| 10/14/10 | TEL | 10/13/10-Telephone Call To: 2027368041 WASHINGTON, DC | 2.34 |
| 10/14/10 | TEL | 10/13/10-Telephone Call To: 3128537523 CHICGOZN, IL | 1.25 |
| 10/14/10 | TEL | 10/13/10-Telephone Call To: 2124505999 NEW YORK, NY | 12.98 |
| 10/14/10 | TEL | 10/13/10-Telephone Call To: 2124505999 NEW YORK, NY | 1.91 |
| 10/14/10 | TEL | 10/13/10-Telephone Call To: 2128397384 NEW YORK, NY | 1.10 |
| 10/14/10 | TEL | 10/13/10-Telephone Call To: 2124505999 NEW YORK, NY | 9.18 |
| 10/14/10 | TEL | 10/13/10-Telephone Call To: 3026512004 WILMINGTON, DE | 1.04 |
| 10/14/10 | CPY | 10/13/10-Duplicating Charges (Color) Time: 11:46:00 | .57 |
| 10/14/10 | CPY | 10/13/10-Duplicating Charges (Color) Time: 11:56:00 | .57 |
| 10/14/10 | CPY | 10/13/10-Duplicating Charges (Color) Time: 11:57:00 | .57 |
| 10/14/10 | CPY | 10/13/10-Duplicating Charges (Color) Time: 11:57:00 | .57 |
| 10/14/10 | CPY | 10/13/10-Duplicating Charges (Color) Time: 12:28:00 | 1.14 |
| 10/14/10 | CPY | 10/13/10-Duplicating Charges (Color) Time: 12:33:00 | 1.14 |
| 10/14/10 | CPY | 10/13/10-Duplicating Charges (Color) Time: 13:37:00 | 1.14 |
| 10/14/10 | TEL | 10/1-14/10 - COURTCALL LLC - CCDA041434101410 - Charge clients for use of prepaid account (J. LUDWIG) | 4.00 |
| 10/14/10 | TEL | 10/1-14/10 - COURTCALL LLC - CCDA041434101410 - Charge clients for use of prepaid account (J. LUDWIG) | 40.00 |
| 10/14/10 | TEL | 10/13/10-Telephone Call To: 5615776659 BOYNTONBCH, FL | 1.11 |
| 10/14/10 | CPY | 10/13/10-Duplicating Charges (Color) Time:  9:54:00 | 7.41 |
| 10/15/10 | TEL | 10/14/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.82 |
| 10/15/10 | TEL | 10/14/10-Telephone Call To: 3122224707 CHICAGO, IL | 2.28 |
| 10/15/10 | TEL | 10/14/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.65 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/10 | TEL | 10/14/10-Telephone Call To: 3122223651 CHICAGO, IL | 1.07 |
| 10/15/10 | TEL | 10/14/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.38 |
| 10/15/10 | TEL | 10/14/10-Telephone Call To: 3124076673 CHICGOZN, IL | 1.05 |
| 10/15/10 | OVT | 10/06/10 - OVERTIME MEALS  (G. DEMO) | 22.30 |
| 10/15/10 | OVT | 10/06/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER (G. DEMO) | 18.00 |
| 10/15/10 | OVT | 10/07/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER (G. DEMO) | 17.00 |
| 10/15/10 | OVT | 10/07/10 - OVERTIME MEALS  (G. DEMO) | 10.00 |
| 10/15/10 | OVT | 09/29/10 - OVERTIME TRANSPORTATION - AMERICAN UNITED TAXI (G. DEMO) | 17.00 |
| 10/15/10 | TEL | 10/14/10-Telephone Call To: 2027368136 WASHINGTON, DC | 2.36 |
| 10/15/10 | CPY | 10/14/10-Duplicating Charges (Color) Time: 16:34:00 | 8.55 |
| 10/15/10 | OVT | 09/27/10 - Overtime (D. HINES) | 250.00 |
| 10/15/10 | TRV | 09/21/10-09/22/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON TO ATTEND HEARING (K. LANTRY) | 438.90 |
| 10/15/10 | MLO | 09/21/10-09/22/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON TO ATTEND HEARING (K. LANTRY) | 17.00 |
| 10/15/10 | MLO | 09/21/10-09/22/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON TO ATTEND HEARING (K. LANTRY) | 40.40 |
| 10/15/10 | MLO | 09/21/10-09/22/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON TO ATTEND HEARING (K. LANTRY) | 10.00 |
| 10/15/10 | GND | 09/21/10-09/22/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON TO ATTEND HEARING (K. LANTRY) | 60.00 |
| 10/15/10 | GND | 09/21/10-09/22/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON TO ATTEND HEARING (K. LANTRY) | 19.00 |
| 10/15/10 | AIR | 09/21/10-09/22/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON TO ATTEND HEARING (K. LANTRY) | 1,679.40 |
| 10/15/10 | TEL | 10/14/10-Telephone Call To: 3122223725 CHICAGO, IL | 2.12 |
| 10/15/10 | TEL | 10/14/10-Telephone Call To: 3129613849 CHICGOZN, IL | 1.46 |
| 10/15/10 | TEL | 10/14/10-Telephone Call To: 3129522991 CHICGOZN, IL | 1.26 |
| 10/15/10 | TEL | 10/13/10-Telephone Call To: 3125043369 CHICGOZN, IL | 2.33 |
| 10/15/10 | TEL | 10/14/10-Telephone Call To: 3123711921 CHICGOZN, IL | 1.77 |
| 10/15/10 | TEL | 10/14/10-Telephone Call To: 2028625065 WASHINGTON, DC | 5.55 |

SIDLEY AUSTIN LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/10 | WES | 10/12/10-Westlaw research service | 1.46 |
| 10/15/10 | CPY | 10/14/10-Duplicating charges Time: 12:15:00 | 3.00 |
| 10/15/10 | CPY | 10/14/10-Duplicating Charges (Color) Time: 15:23:00 | 6.84 |
| 10/15/10 | CPY | 10/14/10-Duplicating Charges (Color) Time: 15:30:00 | 3.99 |
| 10/15/10 | CPY | 10/14/10-Duplicating charges Time: 18:17:00 | .20 |
| 10/16/10 | TEL | 10/14/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.71 |
| 10/16/10 | TEL | 10/15/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.89 |
| 10/16/10 | TEL | 10/15/10-Telephone Call To: 3122223651 CHICAGO, IL | 1.35 |
| 10/16/10 | TEL | 10/15/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.14 |
| 10/16/10 | LEX | 10/13/10-Lexis research service | 131.11 |
| 10/16/10 | CPY | 10/15/10-Duplicating charges Time: 16:34:00 | .20 |
| 10/16/10 | TEL | 10/15/10-Telephone Call To: 2128392000 NEW YORK, NY | 1.02 |
| 10/16/10 | TEL | 10/15/10-Telephone Call To: 3122224147 CHICAGO, IL | 3.48 |
| 10/16/10 | LEX | 10/12/10-Lexis research service | 846.97 |
| 10/16/10 | LEX | 10/13/10-Lexis research service | 679.64 |
| 10/16/10 | CPY | 10/15/10-Duplicating Charges (Color) Time: 16:25:00 | 57.00 |
| 10/16/10 | CPY | 10/15/10-Duplicating Charges (Color) Time: 9:32:00 | 7.41 |
| 10/16/10 | LEX | 10/12/10-Lexis research service | 270.91 |
| 10/16/10 | LEX | 10/13/10-Lexis research service | 90.91 |
| 10/16/10 | CPY | 10/15/10-Duplicating Charges (Color) Time: 10:22:00 | 59.85 |
| 10/17/10 | TEL | 10/16/10-Telephone Call To: 7736974457 CHICGOZN, IL | 1.52 |
| 10/18/10 | GND | 10/13/10-10/13/10 - WASHINGTON/NEW YORK - DEPOSITION OF MARK SHAPIRO (J. BENDERNAGEL) | 39.00 |
| 10/18/10 | MLO | 10/13/10-10/13/10 - WASHINGTON/NEW YORK - DEPOSITION OF MARK SHAPIRO (J. BENDERNAGEL) | 6.00 |
| 10/18/10 | GND | 10/13/10-10/13/10 - WASHINGTON/NEW YORK - DEPOSITION OF MARK SHAPIRO  (J. BENDERNAGEL) | 9.00 |
| 10/18/10 | GND | 10/13/10-10/13/10 - WASHINGTON/NEW YORK - DEPOSITION OF MARK SHAPIRO (J. BENDERNAGEL) | 63.00 |
| 10/18/10 | MLO | 10/13/10-10/13/10 - WASHINGTON/NEW YORK - DEPOSITION OF MARK SHAPIRO (J. BENDERNAGEL) | 20.54 |
| 10/18/10 | GND | 10/13/10-10/13/10 - WASHINGTON/NEW YORK - DEPOSITION OF MARK SHAPIRO (J. BENDERNAGEL) | 20.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/18/10 | AIR | 10/13/10-10/13/10 - WASHINGTON/NEW YORK - DEPOSITION OF MARK SHAPIRO (J. BENDERNAGEL) | 34.00 |
| 10/18/10 | AIR | 10/13/10-10/13/10 - WASHINGTON/NEW YORK - DEPOSITION OF MARK SHAPIRO (J. BENDERNAGEL) | 386.80 |
| 10/19/10 | TEL | 10/18/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2.39 |
| 10/19/10 | TEL | 10/18/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.20 |
| 10/19/10 | CPY | 10/18/10-Duplicating Charges (Color) Time: 8:49:00 | 57.00 |
| 10/19/10 | TEL | 10/18/10-Telephone Call To: 8182162033 VAN NUYS, CA | 2.12 |
| 10/19/10 | TEL | 10/18/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.79 |
| 10/19/10 | TEL | 10/18/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.55 |
| 10/19/10 | TEL | 10/18/10-Telephone Call To: 2124504092 NEW YORK, NY | 2.75 |
| 10/19/10 | SRC | 9/30/10 - COURTALERT.COM, INC - 3291441009 - Search Services | 35.93 |
| 10/19/10 | CPY | 10/13/10-Scan to PDF | 44.28 |
| 10/19/10 | TEL | 10/18/10-Telephone Call To: 3107126558 BEVERLYHLS, CA | 2.88 |
| 10/19/10 | PRD | 10/15/10-Word Processing | 12.50 |
| 10/19/10 | PRD | 10/15/10-Word Processing | 12.50 |
| 10/19/10 | WES | 10/13/10-Westlaw research service | 1.46 |
| 10/19/10 | WES | 10/14/10-Westlaw research service | 1.46 |
| 10/19/10 | WES | 10/15/10-Westlaw research service | 1.46 |
| 10/19/10 | WES | 10/16/10-Westlaw research service | 1.46 |
| 10/19/10 | WES | 10/17/10-Westlaw research service | 1.46 |
| 10/19/10 | CPY | 10/18/10-Duplicating Charges (Color) Time: 16:50:00 | 1.14 |
| 10/19/10 | CPY | 10/18/10-Duplicating Charges (Color) Time: 11:25:00 | 57.00 |
| 10/19/10 | LEX | 10/14/10-Lexis research service | 308.66 |
| 10/19/10 | PRD | 10/14/10-Word Processing | 12.50 |
| 10/19/10 | PRD | 10/14/10-Word Processing | 12.50 |
| 10/19/10 | CPY | 10/18/10-Duplicating Charges (Color) Time: 14:23:00 | 57.00 |
| 10/20/10 | TEL | 10/19/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.10 |
| 10/20/10 | TEL | 10/19/10-Telephone Call To: 2168326061 CLEVELAND, OH | 1.20 |
| 10/20/10 | CPY | 10/19/10-Duplicating Charges (Color) Time: 12:04:00 | 57.57 |
| 10/20/10 | CPY | 10/19/10-Duplicating charges Time: 9:49:00 | 10.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/20/10 | CPY | 10/19/10-Duplicating charges Time: 10:02:00 | 2.10 |
| 10/20/10 | CPY | 10/19/10-Duplicating charges Time: 10:06:00 | 11.40 |
| 10/20/10 | CPY | 10/19/10-Duplicating charges Time: 10:17:00 | 5.60 |
| 10/20/10 | CPY | 10/19/10-Duplicating charges Time: 10:34:00 | 8.80 |
| 10/20/10 | CPY | 10/19/10-Duplicating charges Time: 10:52:00 | 34.80 |
| 10/20/10 | CPY | 10/19/10-Duplicating charges Time: 12:27:00 | 299.10 |
| 10/20/10 | PRO | 10/14/10 - LUESTAR COMPUTER SOLUTIONS INC - 64614 - Media Duplication | 1,650.00 |
| 10/20/10 | GND | 9/30/10 - TAXI AFFILIATION SERVICES LLC - 238003 - 26100781 - Office to 904 Darlington Lane (D. HINES) | 151.00 |
| 10/20/10 | TEL | 10/19/10-Telephone Call To: 2128721075 NEW YORK, NY | 1.47 |
| 10/20/10 | TEL | 10/19/10-Telephone Call To: 2128392000 NEW YORK, NY | 3.83 |
| 10/20/10 | CPY | 10/19/10-Duplicating Charges (Color) Time: 18:27:00 | 8.55 |
| 10/20/10 | CPY | 10/19/10-Duplicating Charges (Color) Time: 18:31:00 | 8.55 |
| 10/20/10 | CPY | Hand labor duplicating-weekday | 101.22 |
| 10/20/10 | CPY | 10/19/10-Duplicating charges Time: 15:21:00 | .80 |
| 10/20/10 | CPY | 10/19/10-Duplicating Charges (Color) Time: 10:25:00 | 60.99 |
| 10/20/10 | CPY | 10/19/10-Duplicating Charges (Color) Time: 13:31:00 | 41.04 |
| 10/20/10 | CPY | 10/19/10-Duplicating Charges (Color) Time: 15:00:00 | 3.42 |
| 10/20/10 | CPY | 10/19/10-Duplicating Charges (Color) Time: 15:00:00 | 3.42 |
| 10/20/10 | CPY | 10/19/10-Duplicating Charges (Color) Time: 15:28:00 | 3.42 |
| 10/20/10 | DOC | 09/15-10/14/10 - OFFICEMAX INC - Office supplies | 59.22 |
| 10/20/10 | DOC | 09/15-10/14/10 - OFFICEMAX INC - Office supplies | 7.40 |
| 10/21/10 | TEL | 10/20/10-Telephone Call To: 3122223651 CHICAGO, IL | 1.86 |
| 10/21/10 | TEL | 10/20/10-Telephone Call To: 3122694050 CHICGOZN, IL | 3.51 |
| 10/21/10 | CPY | 10/20/10-Duplicating Charges (Color) Time: 14:49:00 | 5.13 |
| 10/21/10 | CPY | 10/20/10-Duplicating Charges (Color) Time: 10:51:00 | 58.14 |
| 10/21/10 | TEL | 10/19/10-Telephone Call To: 8182162033 VAN NUYS, CA | 3.26 |
| 10/21/10 | TEL | 10/20/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.31 |
| 10/21/10 | TEL | 10/20/10-Telephone Call To: 2124504092 NEW YORK, NY | 1.20 |
| 10/21/10 | TEL | 10/20/10-Telephone Call To: 2027368136 WASHINGTON, DC | 5.48 |

SIDLEY AUSTIN LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/21/10 | TEL | 10/20/10-Telephone Call To: 2136941030 LOS ANGELES, CA | 1.49 |
| 10/21/10 | OVT | 10/16/10 - OVERTIME TRANSPORTATION (G. DEMO) | 27.00 |
| 10/21/10 | TEL | 10/20/10-Telephone Call To: 2027368136 WASHINGTON, DC | 4.25 |
| 10/21/10 | TEL | 10/20/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.46 |
| 10/21/10 | LEX | 10/18/10-Lexis research service | 70.26 |
| 10/21/10 | WES | 10/18/10-Westlaw research service | 71.89 |
| 10/21/10 | TEL | 10/20/10-Telephone Call To: 2136941030 LOS ANGELES, CA | 1.62 |
| 10/21/10 | AIR | 09/25/10-09/28/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 794.70 |
| 10/21/10 | AIR | 09/25/10-09/28/10 - WILMINGTON/LOS ANGELES - TRAVEL TO WILMINGTON (K. LANTRY) | 790.40 |
| 10/21/10 | MLO | 09/25/10-09/28/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 17.00 |
| 10/21/10 | MLO | 09/25/10-09/28/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 37.40 |
| 10/21/10 | MLO | 09/25/10-09/28/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 21.00 |
| 10/21/10 | MLO | 09/25/10-09/28/10 - WILMINGTON/LOS ANGELES - TRAVEL TO WILMINGTON (K. LANTRY) | 10.00 |
| 10/21/10 | GND | 09/25/10-09/28/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 60.00 |
| 10/21/10 | GND | 09/25/10-09/28/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 117.00 |
| 10/21/10 | GND | 09/25/10-09/28/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 19.00 |
| 10/21/10 | LEX | 10/18/10-Lexis research service | 1,199.37 |
| 10/21/10 | TEL | 10/20/10-Telephone Call To: 3026512001 WILMINGTON, DE | 3.33 |
| 10/21/10 | WES | 10/18/10-Westlaw research service | 1.46 |
| 10/21/10 | WES | 10/19/10-Westlaw research service | 1.46 |
| 10/21/10 | TEL | 10/20/10-Telephone Call To: 3128537523 CHICGOZN, IL | 3.65 |
| 10/21/10 | CPY | 10/20/10-Duplicating Charges (Color) Time: 9:54:00 | 11.40 |
| 10/21/10 | CPY | 10/20/10-Duplicating Charges (Color) Time: 10:44:00 | 58.14 |
| 10/21/10 | CPY | 10/20/10-Duplicating Charges (Color) Time: 11:32:00 | 6.84 |
| 10/21/10 | CPY | 10/20/10-Duplicating Charges (Color) Time: 14:51:00 | 43.32 |

SIDLEY AUSTIN LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/21/10 | CPY | 10/20/10-Duplicating Charges (Color) Time: 18:41:00 | 1.14 |
| 10/21/10 | CPY | 10/20/10-Duplicating Charges (Color) Time: 19:49:00 | 17.10 |
| 10/21/10 | CPY | 10/20/10-Duplicating Charges (Color) Time: 17:11:00 | 59.85 |
| 10/21/10 | CPY | 10/20/10-Duplicating Charges (Color) Time: 16:26:00 | 1.71 |
| 10/21/10 | TEL | 10/20/10-Telephone Call To: 2124504241 NEW YORK, NY | 3.84 |
| 10/21/10 | WES | 10/18/10-Westlaw research service | 86.24 |
| 10/22/10 | CPY | 10/21/10-Duplicating charges Time: 13:07:00 | .60 |
| 10/22/10 | CPY | 10/21/10-Duplicating charges Time: 13:20:00 | .60 |
| 10/22/10 | TEL | 10/21/10-Telephone Call To: 3128530497 CHICGOZN, IL | 1.28 |
| 10/22/10 | TEL | 10/21/10-Telephone Call To: 3128536890 CHICGOZN, IL | 2.31 |
| 10/22/10 | TEL | 10/21/10-Telephone Call To: 3026523131 WILMINGTON, DE | 1.04 |
| 10/22/10 | TEL | 10/21/10-Telephone Call To: 2124505999 NEW YORK, NY | 2.70 |
| 10/22/10 | LEX | 10/20/10-Lexis research service | 136.40 |
| 10/22/10 | WES | 10/20/10-Westlaw research service | 155.01 |
| 10/22/10 | TEL | 10/21/10-Telephone Call To: 2027568425 WASHINGTON, DC | 2.48 |
| 10/22/10 | TEL | 10/21/10-Telephone Call To: 2128395458 NEW YORK, NY | 3.36 |
| 10/22/10 | TEL | 10/21/10-Telephone Call To: 2128728010 NEW YORK, NY | 2.88 |
| 10/22/10 | TEL | 10/21/10-Telephone Call To: 2027368136 WASHINGTON, DC | 2.28 |
| 10/22/10 | CPY | 10/21/10-Duplicating Charges (Color) Time: 13:59:00 | 43.32 |
| 10/22/10 | CPY | 10/21/10-Duplicating Charges (Color) Time: 18:25:00 | 58.14 |
| 10/22/10 | CPY | 10/21/10-Duplicating Charges (Color) Time: 17:48:00 | 6.27 |
| 10/22/10 | CPY | 10/21/10-Duplicating Charges (Color) Time: 13:39:00 | 3.99 |
| 10/22/10 | WES | 10/20/10-Westlaw research service | 511.28 |
| 10/22/10 | CPY | 10/21/10-Duplicating Charges (Color) Time: 12:10:00 | 10.83 |
| 10/22/10 | CPY | 10/21/10-Duplicating Charges (Color) Time: 12:11:00 | 5.70 |
| 10/22/10 | CPY | 10/21/10-Duplicating Charges (Color) Time: 12:12:00 | 3.99 |
| 10/22/10 | CPY | 10/21/10-Duplicating Charges (Color) Time: 12:12:00 | 5.70 |
| 10/22/10 | CPY | 10/21/10-Duplicating Charges (Color) Time: 12:16:00 | 10.83 |
| 10/22/10 | TEL | 10/21/10-Telephone Call To: 2027368940 WASHINGTON, DC | 2.12 |
| 10/22/10 | WES | 10/20/10-Westlaw research service | 1.46 |
| 10/22/10 | TEL | 10/21/10-Telephone Call To: 3128532239 CHICGOZN, IL | 1.01 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/22/10 | TEL | 10/21/10-Telephone Call To: 2124505999 NEW YORK, NY | 2.70 |
| 10/22/10 | CPY | 10/20/10-Duplicating Charges (Color) Time: 20:48:00 | 3.42 |
| 10/22/10 | CPY | 10/20/10-Duplicating Charges (Color) Time: 21:44:00 | 1.14 |
| 10/22/10 | CPY | 10/21/10-Duplicating Charges (Color) Time: 13:11:00 | 59.28 |
| 10/22/10 | CPY | 10/21/10-Duplicating Charges (Color) Time: 13:26:00 | 43.32 |
| 10/22/10 | CPY | 10/21/10-Duplicating Charges (Color) Time: 19:03:00 | 43.32 |
| 10/22/10 | CPY | 10/21/10-Duplicating Charges (Color) Time: 9:10:00 | 58.14 |
| 10/22/10 | CPY | 10/21/10-Duplicating Charges (Color) Time: 16:28:00 | 1.71 |
| 10/22/10 | CPY | 10/21/10-Duplicating Charges (Color) Time: 16:31:00 | 1.14 |
| 10/22/10 | CPY | 10/21/10-Duplicating Charges (Color) Time: 19:19:00 | 1.71 |
| 10/22/10 | TEL | 10/21/10-Telephone Call To: 2124505999 NEW YORK, NY | 6.75 |
| 10/22/10 | WES | 10/20/10-Westlaw research service | 464.62 |
| 10/22/10 | LEX | 10/20/10-Lexis research service | 11.46 |
| 10/22/10 | WES | 10/20/10-Westlaw research service | 80.40 |
| 10/23/10 | LEX | 10/21/10-Lexis research service | 84.16 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 7:50:00 | 62.70 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 14:48:00 | 11.97 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 19:43:00 | 62.70 |
| 10/23/10 | TEL | 10/22/10-Telephone Call To: 2124505999 NEW YORK, NY | 3.93 |
| 10/23/10 | TEL | 10/22/10-Telephone Call To: 2136941103 LOSANGELES, CA | 1.89 |
| 10/23/10 | TEL | 10/22/10-Telephone Call To: 2124505999 NEW YORK, NY | 5.40 |
| 10/23/10 | TEL | 10/22/10-Telephone Call To: 2136941103 LOSANGELES, CA | 26.76 |
| 10/23/10 | TEL | 10/22/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.91 |
| 10/23/10 | TEL | 10/22/10-Telephone Call To: 2136941103 LOSANGELES, CA | 1.10 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time:  :30:00 | 49.59 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 10:58:00 | 62.70 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 14:03:00 | 39.33 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 14:04:00 | 39.33 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 14:07:00 | .57 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 14:07:00 | .57 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 19:17:00 | 42.18 |

SIDLEY AUSTIN LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 19:32:00 | 49.59 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 19:52:00 | 62.70 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 8:50:00 | 5.13 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 9:10:00 | 5.13 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 9:57:00 | 5.13 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 14:47:00 | 5.70 |
| 10/23/10 | CPY | 10/21/10-Duplicating Charges (Color) Time: 22:09:00 | 14.25 |
| 10/23/10 | CPY | 10/21/10-Duplicating Charges (Color) Time: 23:03:00 | 5.13 |
| 10/23/10 | CPY | 10/21/10-Duplicating Charges (Color) Time: 23:56:00 | 38.76 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: :28:00 | 38.76 |
| 10/23/10 | TEL | 10/22/10-Telephone Call To: 2124505999 NEW YORK, NY | 1.13 |
| 10/23/10 | TEL | 10/22/10-Telephone Call To: 2168617701 CLEVELAND, OH | 5.82 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 14:43:00 | 5.70 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 14:44:00 | 3.99 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 14:45:00 | 5.70 |
| 10/23/10 | CPY | 10/22/10-Duplicating charges Time: 14:35:00 | 1.00 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 10:38:00 | 7.41 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 19:05:00 | 7.98 |
| 10/23/10 | CPY | 10/21/10-Duplicating Charges (Color) Time: 23:04:00 | 58.14 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: :38:00 | 55.29 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: :56:00 | 38.76 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 2:11:00 | 45.03 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 8:41:00 | 62.70 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 13:20:00 | 1.71 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 18:58:00 | 41.61 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 19:44:00 | 62.70 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 19:57:00 | 62.70 |
| 10/23/10 | TEL | 10/22/10-Telephone Call To: 2124505999 NEW YORK, NY | 2.73 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 8:04:00 | 62.70 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 9:28:00 | 62.70 |
| 10/23/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 10:44:00 | 1.71 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/24/10 | TEL | 10/22/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.29 |
| 10/24/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 22:12:00 | 15.39 |
| 10/24/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 21:14:00 | 63.84 |
| 10/24/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 21:18:00 | 63.84 |
| 10/24/10 | CPY | 10/22/10-Duplicating Charges (Color) Time: 21:59:00 | 63.84 |
| 10/26/10 | CPY | 10/25/10-Duplicating Charges (Color) Time: 14:26:00 | 6.27 |
| 10/26/10 | LEX | 10/22/10-Lexis research service | 11.55 |
| 10/26/10 | TEL | 10/25/10-Telephone Call To: 2124085361 NEW YORK, NY | 1.79 |
| 10/26/10 | CPY | 10/25/10-Duplicating charges Time: 13:45:00 | 152.50 |
| 10/26/10 | TEL | 10/1-20/10 - COURTCALL LLC - CCDA072604102010 - Charge clients for use of prepaid account (K. KANSA) | 51.00 |
| 10/26/10 | WES | 10/22/10-Westlaw research service | 181.17 |
| 10/26/10 | CPY | 10/25/10-Duplicating charges Time: 12:03:00 | .10 |
| 10/26/10 | TEL | 10/1-20/10 - COURTCALL LLC - CCDA072604102010 - Charge clients for use of prepaid account (K. LANTRY) | 51.00 |
| 10/26/10 | WES | 10/22/10-Westlaw research service | 1.46 |
| 10/26/10 | WES | 10/23/10-Westlaw research service | 1.46 |
| 10/26/10 | WES | 10/24/10-Westlaw research service | 1.46 |
| 10/26/10 | TEL | 10/25/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.34 |
| 10/26/10 | TEL | 10/25/10-Telephone Call To: 6462821802 NEW YORK, NY | 1.34 |
| 10/26/10 | CPY | 10/25/10-Duplicating Charges (Color) Time: 9:35:00 | 62.70 |
| 10/26/10 | TEL | 10/25/10-Telephone Call To: 2027368206 WASHINGTON, DC | 2.79 |
| 10/27/10 | TEL | 10/25/10-Telephone Call To: 2028874124 WASHINGTON, DC | 6.86 |
| 10/27/10 | TEL | 09/23/10-Telephone Charges Conference Call Customer: BXX8502 JESSICA BOELTER | 6.71 |
| 10/27/10 | TEL | 09/20/10-Telephone Charges Conference Call Customer: BJB8324 JESSICA BOELTER | 26.53 |
| 10/27/10 | TEL | 09/08/10-Telephone Charges Conference Call Customer: BJB5093 JESSICA BOELTER | 11.37 |
| 10/27/10 | TEL | 09/24/10-Telephone Charges Conference Call Customer: BJB3848 JESSICA BOELTER | 6.70 |
| 10/27/10 | TEL | 09/07/10-Telephone Charges Conference Call Customer: BJB4274 JESSICA BOELTER | 18.42 |

SIDLEY AUSTIN LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/27/10 | AIR | 10/12/10-10/12/10 - CHICAGO/PHILADELPHIA - MEETING WITH CLIENT (J. CONLAN) | 34.00 |
| 10/27/10 | AIR | 10/22/10-10/22/10 - CHICAGO/PHILADELPHIA - MEETING WITH TRIBUNE (J. CONLAN) | 271.07 |
| 10/27/10 | AIR | 10/22/10-10/22/10 - CHICAGO/PHILADELPHIA - MEETING WITH TRIBUNE | 667.50 |
| 10/27/10 | GND | 10/22/10-10/22/10 - CHICAGO/WILMINGTON - MEETING WITH TRIBUNE (J. CONLAN) | 51.00 |
| 10/27/10 | AIR | 10/22/10-10/22/10 - CHICAGO/PHILADELPHIA - MEETING WITH TRIBUNE (J. CONLAN) | 34.00 |
| 10/27/10 | LEX | 10/25/10-Lexis research service | 2,628.19 |
| 10/27/10 | CPY | 10/26/10-Duplicating charges Time: 11:58:00 | 473.30 |
| 10/27/10 | CPY | 10/26/10-Duplication charges Time: 10:36:00 | .80 |
| 10/27/10 | TEL | 09/20/10-Telephone Charges Conference Call Customer: HJD2012 JAMES DUCAYET | 15.84 |
| 10/27/10 | TEL | 09/22/10-Telephone Charges Conference Call Customer: HXX2177 JAMES DUCAYET | 2.35 |
| 10/27/10 | TEL | 09/22/10-Telephone Charges Conference Call Customer: HJD1314 JAMES DUCAYET | 2.93 |
| 10/27/10 | TEL | 09/25/10-Telephone Charges Conference Call Customer: HJD6928 JAMES DUCAYET | 7.86 |
| 10/27/10 | TEL | 09/02/10-Telephone Charges Conference Call Customer: HJD7086 JAMES DUCAYET | 1.33 |
| 10/27/10 | TEL | 09/15/10-Telephone Charges Conference Call Customer: MJH7616 JANET HENDERSON | 16.43 |
| 10/27/10 | DLV | 10/11/10-Postage | 2.27 |
| 10/27/10 | DLV | 10/15/10-Postage | 2.10 |
| 10/27/10 | TEL | 09/30/10-Telephone Charges Conference Call Customer: HKK9578 KENNETH KANSA | 35.55 |
| 10/27/10 | TEL | 09/22/10-Telephone Charges Conference Call Customer: HBK8632 MR BRYAN KRAKAUER | 7.66 |
| 10/27/10 | TEL | 09/01/10-Telephone Charges Conference Call Customer: HBK1265 MR BRYAN KRAKAUER | 3.14 |
| 10/27/10 | TEL | 10/26/10-Telephone Call To: 2128395762 NEW YORK, NY | 1.04 |
| 10/27/10 | TEL | 10/26/10-Telephone Call To: 3107126558 BEVERLYHLS, CA | 1.26 |
| 10/27/10 | TEL | 10/26/10-Telephone Call To: 7145783211 FULLERTON, CA | 2.81 |

SIDLEY AUSTIN LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/27/10 | TEL | 09/17/10-Telephone Charges Conference Call Customer: HXX4143 MR BRYAN KRAKAUER | 6.59 |
| 10/27/10 | TEL | 09/08/10-Telephone Charges Conference Call Customer: HBK4115 MR BRYAN KRAKAUER | 50.02 |
| 10/27/10 | TEL | 09/29/10-Telephone Charges Conference Call Customer: PKL3898 ATTORNEY KEVIN LANTRY | .83 |
| 10/27/10 | TEL | 09/24/10-Telephone Charges Conference Call Customer: ZJL1707 JONATHAN LOTSOFF | 6.92 |
| 10/27/10 | TEL | 09/29/10-Telephone Charges Conference Call Customer: ZJL7174 JONATHAN LOTSOFF | 21.59 |
| 10/27/10 | TEL | 09/30/10-Telephone Charges Conference Call Customer: ZJL8463 JONATHAN LOTSOFF | 1.82 |
| 10/27/10 | CPY | 10/26/10-Duplicating charges Time: 9:04:00 | 5.40 |
| 10/27/10 | CPY | 10/26/10-Duplicating Charges (Color) Time: 9:26:00 | 2.28 |
| 10/27/10 | TEL | 10/26/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.40 |
| 10/27/10 | WES | 10/25/10-Westlaw research service | 1.46 |
| 10/27/10 | CPY | 10/26/10-Duplicating charges Time: 15:08:00 | .40 |
| 10/27/10 | CPY | 10/26/10-Duplication charges Time: 15:01:00 | 1.50 |
| 10/27/10 | PRO | 05/10/10 - Michael, Jared (LegalSource 100389) | -126.00 |
| 10/27/10 | TEL | 10/26/10-Telephone Call To: 011525591831821 MEXICO | 5.00 |
| 10/27/10 | WES | 10/25/10-Westlaw research service | 157.84 |
| 10/28/10 | TEL | 10/13/10 - COURTCALL LLC - CCDA041458102710 - Telephonic court appearance (J. BENDERNAGEL) | 37.00 |
| 10/28/10 | GND | 10/21/10-10/22/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 10.00 |
| 10/28/10 | GND | 10/21/10-10/22/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 83.00 |
| 10/28/10 | GND | 10/21/10-10/22/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 10.00 |
| 10/28/10 | MLO | 10/21/10-10/22/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 5.92 |
| 10/28/10 | GND | 10/21/10-10/22/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 117.00 |
| 10/28/10 | TRV | 10/21/10-10/22/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 459.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/28/10 | TRV | 10/21/10-10/22/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 45.90 |
| 10/28/10 | MLO | 10/21/10-10/22/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 31.60 |
| 10/28/10 | GND | 10/21/10-10/22/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 34.00 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 12:34:00 | 59.85 |
| 10/28/10 | TEL | 10/22/10 - COURTCALL LLC - CCDA041458102710 - Telephonic court appearance (G. DEMO) | 58.00 |
| 10/28/10 | OVT | 10/21/10 - Overtime (D. HINES) | 400.00 |
| 10/28/10 | OVT | 10/22/10 - Overtime (D. HINES) | 325.00 |
| 10/28/10 | OVT | 10/13/10 - Overtime (D. HINES) | 75.00 |
| 10/28/10 | OVT | 10/14/10 - Overtime (D. HINES) | 50.00 |
| 10/28/10 | OVT | 10/18/10 - Overtime (D. HINES) | 50.00 |
| 10/28/10 | TEL | 10/22/10 - COURTCALL LLC - CCDA041458102710 - Telephonic court appearance (C. Kline) | 86.00 |
| 10/28/10 | TEL | 10/04/10 - COURTCALL LLC - CCDA041458102710 - Telephonic court appearance (Dave Eldersveld) | 37.00 |
| 10/28/10 | TEL | 10/04/10 - COURTCALL LLC - CCDA041458102710 - Telephonic court appearance (Gary Weitman) | 30.00 |
| 10/28/10 | TEL | 10/13/10 - COURTCALL LLC - CCDA041458102710 - Telephonic court appearance (B. Krakauer) | 51.00 |
| 10/28/10 | TEL | 10/13/10 - COURTCALL LLC - CCDA041458102710 - Telephonic court appearance (B. Krakauer) | 44.00 |
| 10/28/10 | TEL | 10/22/10 - COURTCALL LLC - CCDA041458102710 - Telephonic court appearance (B. Krakauer) | 100.00 |
| 10/28/10 | TEL | 10/27/10-Telephone Call To: 3107126558 BEVERLYHLS, CA | 1.23 |
| 10/28/10 | TEL | 10/27/10-Telephone Call To: 3107126558 BEVERLYHLS, CA | 1.02 |
| 10/28/10 | TEL | 10/27/10-Telephone Call To: 2128392000 NEW YORK, NY | 4.28 |
| 10/28/10 | CPY | 10/27/10-Duplicating charges Time: 11:01:00 | 25.70 |
| 10/28/10 | CPY | 10/27/10-Duplicating charges Time: 14:21:00 | 2.70 |
| 10/28/10 | TEL | 10/27/10-Telephone Call To: 3122223207 CHICAGO, IL | 4.10 |
| 10/28/10 | TEL | 10/27/10-Telephone Call To: 3128534602 CHICGOZN, IL | 3.92 |
| 10/28/10 | TEL | 10/27/10-Telephone Call To: 3128534602 CHICGOZN, IL | 3.32 |

SIDLEY AUSTIN LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/28/10 | TEL | 10/27/10-Telephone Call To: 2124085169 NEW YORK, NY | 3.42 |
| 10/28/10 | TEL | 10/27/10-Telephone Call To: 2027368041 WASHINGTON, DC | 2.99 |
| 10/28/10 | TEL | 10/27/10-Telephone Call To: 3128537778 CHICGOZN, IL | 1.79 |
| 10/28/10 | TEL | 10/27/10-Telephone Call To: 3128537523 CHICGOZN, IL | 2.15 |
| 10/28/10 | TEL | 10/27/10-Telephone Call To: 3123711921 CHICGOZN, IL | 4.74 |
| 10/28/10 | TEL | 10/27/10-Telephone Call To: 3128537523 CHICGOZN, IL | 2.15 |
| 10/28/10 | CPY | 10/27/10-Duplicating charges Time: 12:18:00 | 54.80 |
| 10/28/10 | CPY | 10/27/10-Duplicating charges Time: 14:24:00 | .40 |
| 10/28/10 | CPY | 10/27/10-Duplicating charges Time: 18:33:00 | .20 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 11:12:00 | 1.71 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 13:40:00 | 1.71 |
| 10/28/10 | TEL | 10/27/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.74 |
| 10/28/10 | TEL | 10/13/10 - COURTCALL LLC - CCDA041458102710 - Telephonic court appearance (D. Miles) | 30.00 |
| 10/28/10 | TEL | 10/22/10 - COURTCALL LLC - CCDA041458102710 - Telephonic court appearance (K. Mills) | 58.00 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 16:36:00 | 57.57 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 11:09:00 | .57 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 11:09:00 | .57 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 11:10:00 | .57 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 11:10:00 | .57 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 11:22:00 | 1.14 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 11:24:00 | .57 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 11:26:00 | .57 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 12:16:00 | .57 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 12:17:00 | .57 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 12:34:00 | 1.14 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 12:35:00 | 1.14 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 12:35:00 | 1.14 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 12:35:00 | 1.14 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 12:36:00 | 1.14 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 12:48:00 | .57 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 12:49:00 | .57 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 12:49:00 | .57 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 12:49:00 | .57 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 12:50:00 | .57 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 13:02:00 | .57 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 13:04:00 | 1.14 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 13:09:00 | 1.14 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 13:12:00 | .57 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 13:13:00 | .57 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 13:13:00 | .57 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 13:13:00 | .57 |
| 10/28/10 | CPY | 10/27/10-Duplicating Charges (Color) Time: 13:14:00 | .57 |
| 10/28/10 | TEL | 10/22/10 - COURTCALL LLC - CCDA041458102710 - Telephonic court appearance (A. Stromberg) | 100.00 |
| 10/28/10 | TEL | 10/22/10 - COURTCALL LLC - CCDA041458102710 - Telephonic court appearance (A. Triggs) | 37.00 |
| 10/28/10 | OVT | 10/20/10 - Overtime (MB WILLIAMS) | 100.00 |
| 10/28/10 | OVT | 10/21/10 - Overtime (MB WILLIAMS) | 125.00 |
| 10/29/10 | TEL | 10/28/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2.39 |
| 10/29/10 | TEL | 10/28/10-Telephone Call To: 3122223651 CHICAGO, IL | 3.03 |
| 10/29/10 | TEL | 10/28/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.28 |
| 10/29/10 | TEL | 10/28/10-Telephone Call To: 2124085361 NEW YORK, NY | 2.27 |
| 10/29/10 | TEL | 10/28/10-Telephone Call To: 3059955282 MIAMI, FL | 2.07 |
| 10/29/10 | CPY | 10/28/10-Duplicating Charges (Color) Time: 7:58:00 | 84.93 |
| 10/29/10 | CPY | 10/28/10-Duplicating Charges (Color) Time: 8:16:00 | 5.13 |
| 10/29/10 | CPY | 10/28/10-Duplicating Charges (Color) Time: 9:11:00 | 45.60 |
| 10/29/10 | CPY | 10/28/10-Duplicating Charges (Color) Time: 13:59:00 | 5.13 |
| 10/29/10 | CPY | 10/28/10-Duplicating Charges (Color) Time: 14:28:00 | 3.99 |
| 10/29/10 | CPY | 10/28/10-Duplicating Charges (Color) Time: 14:29:00 | 3.99 |
| 10/29/10 | CPY | 10/28/10-Duplicating Charges (Color) Time: 14:29:00 | 17.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/29/10 | CPY | 10/25/10-Binding | 3.44 |
| 10/29/10 | TEL | 10/28/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.11 |
| 10/29/10 | TEL | 10/28/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.23 |
| 10/29/10 | TEL | 10/28/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.70 |
| 10/29/10 | CPY | 10/28/10-Duplicating Charges (Color) Time: 11:25:00 | 6.27 |
| 10/29/10 | CPY | 10/28/10-Duplicating Charges (Color) Time: 19:12:00 | 1.71 |
| 10/29/10 | TEL | 10/28/10-Telephone Call To: 3026512001 WILMINGTON, DE | 7.74 |
| 10/29/10 | SRC | 09/28/10-PACER NYEDC | .32 |
| 10/29/10 | SRC | 09/30/10-PACER NYEDC | .24 |
| 10/29/10 | SRC | 07/14/10-PACER NYEDC | .32 |
| 10/29/10 | SRC | 07/21/10-PACER 02CA | .08 |
| 10/29/10 | SRC | 07/28/10-PACER 00PCL | .08 |
| 10/29/10 | SRC | 07/28/10-PACER NYEDC | .08 |
| 10/29/10 | SRC | 08/11/10-PACER 00PCL | .32 |
| 10/29/10 | SRC | 08/11/10-PACER NYEDC | .16 |
| 10/29/10 | SRC | 09/08/10-PACER 00IDX | .32 |
| 10/29/10 | SRC | 09/08/10-PACER NYEDC | 1.20 |
| 10/29/10 | SRC | 09/08/10-PACER NYSDC | .56 |
| 10/29/10 | SRC | 09/10/10-PACER 00IDX | .24 |
| 10/29/10 | SRC | 09/10/10-PACER NYEDC | 5.36 |
| 10/29/10 | TRV | 10/13/10-10/13/10 - WASHINGTON/NEW YORK - DEPOSITION (D. MILES) | 34.00 |
| 10/29/10 | GND | 10/13/10-10/13/10 - WASHINGTON/NEW YORK - DEPOSITION (D. MILES) | 22.00 |
| 10/29/10 | MLO | 10/13/10-10/13/10 - WASHINGTON/NEW YORK - DEPOSITION (D. MILES) | 7.69 |
| 10/29/10 | GND | 10/13/10-10/13/10 - WASHINGTON/NEW YORK - DEPOSITION (D. MILES) | 58.00 |
| 10/29/10 | AIR | 10/13/10-10/13/10 - WASHINGTON/NEW YORK - DEPOSITION | 298.70 |
| 10/29/10 | AIR | 10/13/10-10/13/10 - WASHINGTON/NEW YORK - DEPOSITION | 193.40 |
| 10/29/10 | GND | 10/13/10-10/13/10 - WASHINGTON/NEW YORK - DEPOSITION (D. MILES) | 158.41 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/29/10 | TEL | 10/28/10-Telephone Call To: 5406622272 WINCHESTER, VA | 1.04 |
| 10/29/10 | PRO | 09/05/10 - Crosley, Casey (LegalSource 100711) | 2,387.00 |
| 10/29/10 | PRO | 09/12/10 - Crosley, Casey (LegalSource 100737) | 2,240.00 |
| 10/29/10 | PRO | 09/19/10 - Crosley, Casey (LegalSource 100762) | 3,143.00 |
| 10/29/10 | PRO | 09/26/10 - Crosley, Casey (LegalSource 100785) | 1,932.00 |
| 10/29/10 | PRO | 09/05/10 - Kudravetz, Tiffany (LegalSource 100711) | 2,366.00 |
| 10/29/10 | PRO | 09/12/10 - Kudravetz, Tiffany (LegalSource 100737) | 1,876.00 |
| 10/29/10 | PRO | 09/19/10 - Kudravetz, Tiffany (LegalSource 100762) | 2,471.00 |
| 10/29/10 | PRO | 09/26/10 - Kudravetz, Tiffany (LegalSource 100785) | 2,016.00 |
| 10/29/10 | PRO | 09/05/10 - Michael, Jared (LegalSource 100711) | 2,912.00 |
| 10/29/10 | PRO | 09/12/10 - Michael, Jared (LegalSource 100737) | 1,960.00 |
| 10/29/10 | PRO | 09/19/10 - Michael, Jared (LegalSource 100762) | 2,114.00 |
| 10/29/10 | PRO | 09/26/10 - Michael, Jared (LegalSource 100785) | 2,072.00 |
| 10/29/10 | SRC | 09/28/10-PACER NYEDC | .32 |
| 10/29/10 | SRC | 07/27/10-PACER NYEDC | .16 |
| 10/29/10 | CPY | 10/28/10-Duplicating charges Time: 15:36:00 | 148.00 |
| 10/29/10 | CPY | 10/28/10-Duplicating charges Time: 17:23:00 | 52.50 |
| 10/29/10 | CPY | 10/28/10-Duplication charges Time: 18:47:00 | .40 |
| 10/29/10 | CPY | 10/28/10-Duplication charges Time: 18:48:00 | .40 |
| 10/29/10 | CPY | 10/28/10-Duplication charges Time: 18:49:00 | .80 |
| 10/29/10 | CPY | 10/28/10-Duplication charges Time: 18:51:00 | .40 |
| 10/29/10 | CPY | 10/28/10-Duplication charges Time: 18:52:00 | .40 |
| 10/29/10 | CPY | 10/28/10-Duplication charges Time: 18:38:00 | .60 |
| 10/29/10 | CPY | 10/28/10-Duplication charges Time: 18:39:00 | .30 |
| 10/29/10 | CPY | 10/28/10-Duplication charges Time: 18:40:00 | .40 |
| 10/29/10 | CPY | 10/28/10-Duplication charges Time: 18:43:00 | .90 |
| 10/29/10 | CPY | 10/28/10-Duplication charges Time: 18:44:00 | .40 |
| 10/29/10 | CPY | 10/28/10-Duplication charges Time: 18:45:00 | .40 |
| 10/29/10 | CPY | 10/28/10-Duplication charges Time: 18:46:00 | .30 |
| 10/30/10 | CPY | 10/29/10-Duplicating charges Time: 12:53:00 | .20 |
| 10/30/10 | CPY | 10/29/10-Duplicating charges Time: 12:57:00 | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/30/10 | TEL | 10/28/10-Telephone Call To: 3128534602 CHICGOZN, IL | 3.35 |
| 10/30/10 | TEL | 10/28/10-Telephone Call To: 6303997847 LA GRANGE, IL | 1.62 |
| 10/30/10 | LEX | 10/28/10-Lexis research service | 5.83 |
| 10/30/10 | TEL | 10/29/10-Telephone Call To: 2128502819 NEW YORK, NY | 1.80 |
| 10/30/10 | TEL | 10/29/10-Telephone Call To: 2128395510 NEW YORK, NY | 2.22 |
| 10/30/10 | TEL | 10/29/10-Telephone Call To: 2138966022 LOSANGELES, CA | 4.67 |
| 10/30/10 | CPY | 10/29/10-Duplicating Charges (Color) Time: 8:09:00 | 3.99 |
| 10/30/10 | CPY | 10/29/10-Duplicating Charges (Color) Time: 8:10:00 | 17.67 |
| 10/30/10 | CPY | 10/29/10-Duplicating charges Time: 15:50:00 | 538.40 |
| 10/30/10 | SRC | 09/13/10-PACER DEBK | 14.56 |
| 10/30/10 | SRC | 07/15/10-PACER DEBK | 4.56 |
| 10/30/10 | SRC | 07/23/10-PACER DEBK | 2.56 |
| 10/30/10 | TEL | 10/29/10-Telephone Call To: 2136941103 LOSANGELES, CA | 1.61 |
| 10/30/10 | TEL | 10/29/10-Telephone Call To: 2122185295 NEW YORK, NY | 1.71 |
| 10/30/10 | TEL | 10/29/10-Telephone Call To: 2122185295 NEW YORK, NY | 2.09 |
| 10/30/10 | TEL | 10/28/10-Telephone Call To: 3128537778 CHICGOZN, IL | 6.02 |
| 10/30/10 | TEL | 10/29/10-Telephone Call To: 3128537891 CHICGOZN, IL | 8.04 |
| 10/30/10 | TEL | 10/29/10-Telephone Call To: 3128537778 CHICGOZN, IL | 4.22 |
| 10/30/10 | TEL | 10/29/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.15 |
| 10/30/10 | TEL | 10/29/10-Telephone Call To: 3122224147 CHICAGO, IL | 1.71 |
| 10/30/10 | TEL | 10/29/10-Telephone Call To: 3122225955 CHICAGO, IL | 1.07 |
| 10/30/10 | TEL | 10/29/10-Telephone Call To: 3128534602 CHICGOZN, IL | 2.45 |
| 10/30/10 | TEL | 10/29/10-Telephone Call To: 3128534602 CHICGOZN, IL | 3.90 |
| 10/30/10 | CPY | 10/29/10-Duplicating charges Time: 10:06:00 | .20 |
| 10/30/10 | CPY | 10/29/10-Duplicating charges Time: 10:25:00 | .60 |
| 10/30/10 | CPY | 10/29/10-Duplicating charges Time: 16:56:00 | 1.60 |
| 10/30/10 | CPY | 10/29/10-Duplicating charges Time: 17:06:00 | 5.60 |
| 10/30/10 | CPY | 10/29/10-Duplicating Charges (Color) Time: 10:06:00 | 1.14 |
| 10/30/10 | CPY | 10/29/10-Duplicating Charges (Color) Time: 10:20:00 | 1.14 |
| 10/30/10 | CPY | 10/29/10-Duplicating Charges (Color) Time: 10:45:00 | 1.14 |
| 10/30/10 | CPY | 10/29/10-Duplicating Charges (Color) Time: 10:47:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/30/10 | CPY | 10/29/10-Duplicating Charges (Color) Time: 11:03:00 | 1.14 |
| 10/30/10 | CPY | 10/29/10-Duplicating Charges (Color) Time: 11:05:00 | 1.14 |
| 10/30/10 | CPY | 10/29/10-Duplicating Charges (Color) Time: 16:18:00 | 6.84 |
| 10/30/10 | CPY | 10/29/10-Duplicating Charges (Color) Time: 17:07:00 | 6.84 |
| 10/30/10 | LEX | 10/26/10-Lexis research service | 47.36 |
| 10/30/10 | LEX | 10/27/10-Lexis research service | 152.25 |
| 10/30/10 | LEX | 10/28/10-Lexis research service | 824.98 |
| 10/30/10 | SRC | 07/24/10-PACER NYSBK | 21.60 |
| 10/30/10 | WES | 10/26/10-Westlaw research service | 1.46 |
| 10/30/10 | WES | 10/27/10-Westlaw research service | 1.46 |
| 10/30/10 | WES | 10/28/10-Westlaw research service | 1.46 |
| 10/30/10 | SRC | 09/20/10-PACER DEBK | 2.56 |
| 10/30/10 | SRC | 07/19/10-PACER DEBK | 2.72 |
| 10/30/10 | SRC | 07/06/10-PACER DEBK | 3.84 |
| 10/30/10 | SRC | 08/11/10-PACER DEBK | .32 |
| 10/30/10 | SRC | 08/12/10-PACER DEBK | 10.16 |
| 10/30/10 | SRC | 08/16/10-PACER DEBK | 4.96 |
| 10/30/10 | WES | 10/27/10-Westlaw research service | 187.36 |
| 10/30/10 | CPY | 10/29/10-Duplicating charges Time: 14:27:00 | 201.80 |
| 10/30/10 | CPY | 10/29/10-Duplicating charges Time: 18:21:00 | 247.80 |
| 10/31/10 | CPY | 10/30/10-Duplicating Charges (Color) Time: 11:02:00 | 102.03 |
| 10/31/10 | CPY | 10/30/10-Duplicating Charges (Color) Time: 11:03:00 | 80.37 |
| 10/31/10 | CPY | 10/30/10-Duplicating Charges (Color) Time: 11:05:00 | 101.46 |
| 10/31/10 | PRD | 10/30/10-Word Processing | 262.50 |
| 10/31/10 | WES | 10/29/10-Westlaw research service | 18.30 |
| 10/31/10 | PRD | 10/29/10-Word Processing | 37.50 |
| 10/31/10 | PRD | 10/31/10-Word Processing | 12.50 |
| 10/31/10 | WES | 10/31/10-Westlaw research service | 79.67 |
| 10/31/10 | CPY | 10/29/10-Duplicating charges Time: 20:51:00 | 13.60 |
| 10/31/10 | CPY | 10/27/10-Duplicating Charges (Color) | 34.20 |
| 10/31/10 | LEX | 10/29/10-Lexis research service | 5.63 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30066300
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/31/10 | WES | 10/29/10-Westlaw research service | 1.46 |
| 10/31/10 | WES | 10/30/10-Westlaw research service | 8.75 |
| 10/31/10 | WES | 10/31/10-Westlaw research service | 1.46 |
| 10/31/10 | CPY | 10/30/10-Duplicating Charges (Color) Time:  9:08:00 | 66.69 |
| 10/31/10 | CPY | 10/30/10-Duplicating Charges (Color) Time: 11:46:00 | 54.72 |
| 10/31/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| | | **Total Expenses** | **$79,945.98** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 7, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066301
Client Matter 90795-30570

For professional services rendered and expenses incurred through
October 31, 2010 re Creditor Communications

Fees                                                                                   $510.00

**Total Due This Bill**                                                      **$510.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30066301
Tribune Company

RE: Creditor Communications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/10 | KT Lantry | E-mails with J. Boelter and D. Eldersveld re: inquiry from bondholder | .30 |
| 10/21/10 | KT Lantry | Telephone calls with D. LeMay and D. Deutsch re: Committee issues | .30 |
| | | **Total Hours** | **.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066301
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .60 | $850.00 | $510.00 |
| **Total Hours and Fees** | **.60** | | **$510.00** |

# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 7, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066303
Client Matter 90795-30590

For professional services rendered and expenses incurred through
October 31, 2010 re Employee Matters

Fees                                                                                      $111,179.50

**Total Due This Bill**                                                       **$111,179.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30066303
Tribune Company

RE: Employee Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/04/10 | KT Lantry | Draft notice of payment to insider | .30 |
| 10/04/10 | JD Lotsoff | Review draft Board meeting minutes (.20); review media request re: compensation issues (0.60), review hearing information (0.60); e-mail to G. Weitman re: same (.30) | 1.70 |
| 10/06/10 | JF Bendernagel | Telephone call with J. Lotsoff regarding MIP hearing (0.2); telephone call with K. Lantry regarding same (0.3) | .50 |
| 10/06/10 | BJ Gold | Review emails from Sidley team related to compensation issues (.20); analysis re same (.50); review additional documents re same (.60) | 1.30 |
| 10/06/10 | KT Lantry | E-mails and telephone call with A. Jubelirer re: severance matters (.3); discuss MIP hearing issues with J. Lotsoff and J. Bendernagel (.3) | .60 |
| 10/06/10 | JD Lotsoff | Telephone call with K. Lantry re: employee contract and MIP issues (.30); telephone call with J. Bendernagel re: MIP (.10); telephone call with J. Dempsey re: same (.10); telephone call and e-mail to K. Stickles re: MIP hearing (.10); review New York Times article re: Tribune (.40); revise evidentiary presentation for MIP hearing (1.20) | 2.20 |
| 10/07/10 | JD Lotsoff | Telephone call with D. Eldersveld re: MIP hearing (.20); telephone call with J. Bendernagel re: same (.10); conference call with K. Lantry and J. Bendernagel re: same (.20); telephone calls with J. Dempsey re: same (.20); review e-mail from D. Eldersveld re: MIP and e-mail to D. Eldersveld re: same (.50); review and revise disclosure statement (1.80); telephone calls with K. Mills re: same (.10); review 2009 MIP information for disclosure statement (.40) | 3.50 |
| 10/08/10 | JF Bendernagel | Analyze MIP issues (0.2) | .20 |
| 10/08/10 | RM Fleischer | Confer with J. Lotsoff regarding research on employment matters (0.3); research same (1.5); call with client and J. Lotsoff regarding research (1.0); review Press Releases (1.0) | 3.80 |
| 10/08/10 | KT Lantry | E-mails and telephone calls with J. Lotsoff and D. Klauder re: employee matters | .70 |
| 10/08/10 | JD Lotsoff | Telephone call with C. Bigelow re: projection and MIP (.30); conference call with client, J. Ducayet and R. Fleischer re: same and re: evidentiary hearing (.60); conference call with J. Ducayet and R. Fleischer re: same (.30); documentation, e-mails to J. Ducayet re: same (3.50); review e-mails from D. Eldersveld, J. Bendernagel and K. Lantry re: trustee motion issues (.20); telephone call with R. Fleischer re: evidentiary | 5.90 |

SIDLEY AUSTIN LLP

Invoice Number: 30066303
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearing issues (.20); office conference with R. Fleischer re: same (.10); telephone call with K. Lantry re: same (.20); review e-mail and files re: pension liability claim (.50) | |
| 10/11/10 | RM Fleischer | Research in preparation for evidentiary hearing | 2.80 |
| 10/11/10 | BJ Gold | Conference with J. Lotsoff and review documents related to MIP hearing | 1.10 |
| 10/11/10 | JD Lotsoff | Telephone call with J. Dempsey re: compensation analysis issues (.20); review related data (3.10) | 3.30 |
| 10/12/10 | BJ Gold | Review financial performance documents from J. Lotsoff and analyze same (1.5); consider strategy related to same (.8); review additional documents related to compensation issues (.8) | 3.10 |
| 10/12/10 | ME Johnson | Review research re: compensation issue (.3); review caselaw re: same (.5) | .80 |
| 10/12/10 | JD Lotsoff | Review and analyze documents re: compensation analysis (2.80); prepare and revise evidentiary presentation for trustee motion and MIP hearings (2.30); telephone call with C. Bigelow re: same (.20); telephone call with J. Bendernagel re: same (.20); e-mails to J. Bendernagel re: same (.50); office conference with R. Fleischer re: same (.10) | 6.10 |
| 10/13/10 | RM Fleischer | Meet with J. Lotsoff regarding compensation analysis (.30); calculation relating to same (.70) | 1.00 |
| 10/13/10 | ME Johnson | Office conference regarding compensation research | .80 |
| 10/13/10 | JD Lotsoff | Telephone call with J. Dempsey re: confirmation hearing (.20); review data re: compensation analysis (.60); analyze same (.60); office conference with R. Fleischer re: same (.30); prepare exhibits for evidentiary presentation at MIP hearing and e-mail to J. Bendernagel re: same (1.60); office conference with T. Payne re: same (.30) | 3.60 |
| 10/14/10 | JF Bendernagel | Telephone call with J. Lotsoff regarding MIP hearing | .30 |
| 10/14/10 | RM Fleischer | Prepare compensation analysis | 1.00 |
| 10/14/10 | KT Lantry | E-mails re: MIP hearing schedule | .20 |
| 10/14/10 | JD Lotsoff | Conference call with J. Bendernagel and K. Lantry re: depositions and MIP hearing (.30); telephone call with D. Eldersveld re: MIP hearing (.20); review projection and disclosure statement and e-mail to B. Whittman re: same (.30); review data from client (1.00) | 1.80 |
| 10/15/10 | RM Fleischer | Prepare compensation analysis | 2.00 |
| 10/15/10 | KT Lantry | Telephone calls with D. Liebentritt and J. Bendernagel re: employee matters (.3); e-mails and telephone calls with J. | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066303
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Osick and A. Jubclircr rc: cmployee matters (.5); discuss MIP issues with J. Lotsoff and D. Deutsch (.3) | |
| 10/15/10 | JD Lotsoff | Review projection and e-mails with B. Litman re: same | .10 |
| 10/16/10 | KT Lantry | E-mails with J. Lotsoff and B. Krakauer re: MIP issues | .20 |
| 10/17/10 | RM Fleischer | Prepare compensation analysis | 1.00 |
| 10/18/10 | RM Fleischer | Prepare compensation analysis | 4.50 |
| 10/18/10 | ME Johnson | Review compensation issues | .60 |
| 10/18/10 | KT Lantry | E-mails with D. Liebentritt and B. Krakauer rc: MIP issucs | .30 |
| 10/18/10 | JD Lotsoff | Review and analyze data and information re: broadcasting benchmarking | 2.80 |
| 10/19/10 | BJ Gold | Review emails related to cmployee issues and review related documents (.7); conference with J. Lotsoff re same (.2) | .90 |
| 10/19/10 | KT Lantry | E-mails and telephone calls with J. Conlan, L. Barden and J. Lotsoff re: potential terms of consulting contract | .50 |
| 10/20/10 | BJ Gold | Confcrence with K. Lantry re: consulting contract (.2); conference with K. Lantry and Eldersveld re same (.8); confcrence with J. Lotsoff re: consulting agrccmcnt (.2); prepare consulting agreement (4.0); review additional documents and analyze legal issucs rc: samc (3.3) | 8.50 |
| 10/20/10 | JE Henderson | Tc w/J. Ducayet re: cmployee issues and review/respond to emails re: same, tc w/J. Boelter and email exchangc w/Sidley tcam (.8) | .80 |
| 10/20/10 | KT Lantry | Numerous e-mails and confcrence call with B. Gold and D. Eldcrsveld re: consulting contract (.8); e-mails and telephone call with J. Lotsoff re: promotion issues (.3) | 1.10 |
| 10/20/10 | JD Lotsoff | Telephone calls with B. Gold re: consulting agreement and release (.20); review and revise same (2.70); tclcphone call with K. Lantry re: same (.10); conference call with D. Eldersveld and K. Lantry re: same and re: compensation issues (.30); rcvicw compensation issues and Mercer report (.60); e-mail to K. Lantry rc: same (.20) | 4.10 |
| 10/21/10 | RM Fleischer | Revision of compensation analysis | 3.50 |
| 10/21/10 | BJ Gold | Draft consulting agreement and review issues related to same (4.0); emails to and from J. Lotsoff, D. Eldcrsveld re same (.6) | 4.60 |
| 10/21/10 | KT Lantry | Telephone calls and e-mails with Sidlcy tcam re: terms of consulting agreement (.4); review and edit same (.8); e-mails with D. Eldersveld and J. Boclter re: compensation plans (.2) | 1.40 |
| 10/21/10 | JD Lotsoff | Telephone calls with D. Eldersveld re: consulting (.40); conference call with K. Lantry and D. Eldersveld re: same | 6.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066303
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.30); review comments on same (.80); revise agreement (1.9); e-mails to D. Eldersveld re: same (.40); telephone call with B. Gold re: same (.10); telephone call with client re: MIP hearing (.10); telephone calls with R. Fleischer re: same (.40); telephone call with J. Bendernagel re: same (.10); telephone call with J. Dempsey re: compensation issues (.30); conference call with D. Eldersveld, J. Dempsey and J. Donnell re: same (.20); conference call with D. Eldersveld and J. Dempsey re: same (.50); telephone call with K. Lantry re: same (.20); review e-mails re: board resolutions, local bonus issues (.20); e-mails with D. Eldersveld re: non-competition clause issues (.80) | |
| 10/22/10 | JF Bendernagel | Review employee agreement (0.3) | .30 |
| 10/22/10 | RM Fleischer | Review of compensation analysis and memo sent to client from J.Lotsoff | 1.00 |
| 10/22/10 | BJ Gold | Review consulting contract issues | 1.50 |
| 10/22/10 | KT Lantry | Telephone calls and e-mails with J. Lotsoff, D. Liebentritt and T. Labuda re: consulting agreement (.4) | .40 |
| 10/22/10 | JD Lotsoff | Review compensation data and summary and e-mail to client re: same (.90); telephone call with client re: compensation data (.10); review data and files re: same (.60); e-mail to client re: same (.30); conference calls with J. Dempsey and J. Donnell re: compensation issues (.80); review data re: same (.20); telephone call with D. Eldersveld re: same (.40); telephone calls with J. Dempsey re: same (.30); conference call with K. Lantry and D. Eldersveld re: consulting agreement (.20); revisions to same and e-mails to D. Eldersveld re: same (1.70); telephone calls with D. Eldersveld re: same and re: MIP hearing (.50); e-mails with J. Bendernagel re: MIP hearing (.10); telephone call with K. Mills re: disclosure statement (.10); review issues re: same (.10); prepare for meeting with D. Eldersveld re: MIP hearing (1.20) | 7.50 |
| 10/23/10 | KT Lantry | E-mails with J. Conlan, D. Eldersveld, T. Labuda and J. Lotsoff re: consulting contract | .70 |
| 10/23/10 | JD Lotsoff | Review consulting agreement (.20); e-mails with D. Eldersveld and to T. Labuda re: same (.20) | .40 |
| 10/24/10 | KT Lantry | E-mails and telephone call with J. Lotsoff re: consulting contract | .40 |
| 10/24/10 | JD Lotsoff | Review plan of reorganization for employee issues (1.40); review consulting agreement, draft e-mails to D. Eldersveld re: same (1.80); telephone call with K. Lantry re: same (.30); telephone call with J. Boelter re: same (.30); | 3.80 |
| 10/25/10 | JD Lotsoff | Telephone call with K. Stickles re: MIP hearing (.10); telephone call with D. Eldersveld re: compensation (.10); | 4.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066303
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone calls with J. Dempsey re: same (.30); review compensation analysis (.50); conference call with J. Dempsey and J. Donnell re: same (.30); telephone calls with D. Eldersveld re: same and re: consulting agreement (.40); telephone call with T. Labuda re: same (.30); e-mail to D. Eldersveld re: same (.50); review broadcast industry benchmarking data (.70); prepare for 10/27/10 meeting with E. Hartenstein re: MIP hearing (1.10) | |
| 10/26/10 | JF Bendernagel | Telephone call with D. Liebentritt regarding MIP (0.3); telephone call with J. Conlan and B. Krakauer regarding same (0.3); telephone calls with J. Sottile regarding same (0.2); prepare for MIP hearing (0.5) | 1.30 |
| 10/26/10 | RM Fleischer | Prepare compensation analysis | 3.50 |
| 10/26/10 | KT Lantry | E-mails with Sidley team re: MIP and other compensation matters | .20 |
| 10/26/10 | JD Lotsoff | Review Mercer compensation report (.20); telephone call with J. Dempsey re: same (.10); e-mail to D. Eldersveld re: Mercer benchmarking and related issues (.80); prepare for 10/27/10 meeting with D. Eldersveld and E. Hartenstein re: MIP hearing (.50); telephone call with D. Eldersveld re: same (.40); e-mails with J. Bendernagel re: same (.10); telephone call with J. Ludwig re: fee report (.20) | 2.30 |
| 10/27/10 | JF Bendernagel | Prepare for MIP hearing (0.5); telephone calls with J. Lotsoff regarding same (0.5); telephone call with client regarding same (0.6); telephone call with J. Lotsoff and K. Lantry regarding same (0.2) | 1.80 |
| 10/27/10 | RM Fleischer | Revised compensation analysis | 2.00 |
| 10/27/10 | KT Lantry | Telephone calls with D. Deutsch, J. Lotsoff and J. Bendernagel re: MIP issues (.8); telephone call with D. Klauder re: MIP and management issues (.3); e-mails with J. Lotsoff re: compensation (.2) | 1.30 |
| 10/27/10 | JD Lotsoff | Office conference with R. Fleischer re: compensation analysis (.20); telephone call with R. Fleischer re: same (.10); review data and summary re: same (1.40); meeting with E. Hartenstein, D. Eldersveld, J. Bendernagel, T. Hunter, N. Larsen, C. Bigelow, D. Liebentritt re: MIP hearing (1.80); prepare for meeting (2.10); telephone call with K. Lantry re: MIP hearing (.30); conference call with K. Lantry and J. Bendernagel re: same (.30) telephone call with J. Bendernagel re: same (.70); letter and e-mail to E. Hartenstein re: same (.50); prepare for MIP hearing (.70) | 8.10 |
| 10/28/10 | JF Bendernagel | Telephone call with D. Eldersveld regarding MIP and related matters (0.3); telephone call with J. Lotsoff regarding MIP | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066303
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.3) | |
| 10/28/10 | JJ Englund | Draft separation agreement (3.7); confer with J. Lotsoff regarding same (.3) | 4.00 |
| 10/28/10 | RM Fleischer | Revised compensation analysis | 2.00 |
| 10/28/10 | KT Lantry | Telephone call with J. Osick re: foreign employee matter (.2); telephone calls and e-mails with J. Lotsoff re: severance issues (.3); discuss MIP issues with D. Deutsch (.2) | .70 |
| 10/28/10 | JD Lotsoff | Telephone call with D. Eldersveld re: employee issues (.80); telephone call with K. Lantry re: same (.30); telephone call with J. Bendernagel re: same (.30); conference call with K. Lantry and J. Bendernagel re: same (.20); telephone call with J. Osick re: same (.30); telephone call with C. Bigelow re: industry benchmarking (.20); telephone call with R. Fleischer re: same (.10); review summary re: same and e-mail to C. Bigelow re: same (.80); office conference with J. Englund re: employee agreements and release (.30); review and revise same (3.20); prepare for meeting with E. Hartenstein re: MIP hearing (.90) | 7.40 |
| 10/29/10 | JF Bendernagel | Analyze MIPP issues (0.5); telephone call with B. Gold re: same (0.2) | .70 |
| 10/29/10 | RM Fleischer | Review compensation analysis for MIP hearing | .80 |
| 10/29/10 | BJ Gold | Conference with J. Conlan re: MIP hearing (.5); conference with Bendernagel re: same (.3); review documents in connection with hearing on employee MIP (1.4) | 2.20 |
| 10/29/10 | KT Lantry | E-mails and telephone call with A. Jubelirer, J. Osick, D. Eldersveld and J. Lotsoff re: severance issues (1.0); discuss MIP issues with J. Lotsoff and counsel for creditor constituent (.3); e-mail to client re: MIP (.8) | 2.10 |
| 10/29/10 | JD Lotsoff | Telephone call with client re: MIP hearing (.10); revise and prepare exhibits and orders for MIP hearing (1.80); prepare supplemental disclosures for MIP hearing (.90); office conference with R. Fleischer re: MIP hearing exhibits (.10); telephone call with K. Lantry re: MIP hearing (.30); conference call with K. Lantry, D. Eldersveld and J. Osick re: same and re: personnel issues (.50); review and revise employment agreements and releases (3.40); e-mails with D. Eldersveld and J. Osick re: same (.50); telephone calls with B. Rosemergy re: same (.20); telephone call with J. Bendernagel re: MIP hearing (.10) | 7.90 |
| 10/29/10 | BA Rosemergy | Phone call with J. Lotsoff re: employment agreements (.20); review employment agreements (.40) | .60 |
| 10/30/10 | KT Lantry | E-mails with D. Eldersveld and J. Lotsoff re: severance issues | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30066303
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/30/10 | JD Lotsoff | Draft and revise non-compete and separation agreements (4.40); telephone calls with D. Eldersveld re: same (.30); e-mails with D. Eldersveld and N. Larsen re: same (.40) | 5.10 |
| 10/30/10 | BA Rosemergy | Review and comment on separation agreements (.8); emails to J. Lotsoff re: same (.2) | 1.00 |
| 10/31/10 | BJ Gold | Conference with Bendernagel re: MIP hearing (.3); conference with J. Lotsoff re: same (.2); review documents in preparation for hearing (1.6) | 2.10 |
| 10/31/10 | KT Lantry | E-mails with J. Lotsoff and D. Liebentritt re: employee issues and discuss same with J. Conlan (.7); e-mails arranging conference call (.1); conference call with clients and J. Lotsoff re: severance matters (.8) | 1.60 |
| 10/31/10 | JD Lotsoff | Draft and revise non-compete, consulting and separation agreements (3.20); conference call with D. Eldersveld, K. Lantry, D. Liebentritt, N. Larsen, C. Bigelow, J. Osick re: same (.80); telephone call with B. Gold re: MIP hearing (.20); e-mails to B. Gold re: same (.20) | 4.40 |
| | | **Total Hours** | **175.80** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30066303
Tribune Company

RE: Employee Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | .80 | $850.00 | $680.00 |
| KT Lantry | 14.30 | 850.00 | 12,155.00 |
| JF Bendernagel | 5.70 | 775.00 | 4,417.50 |
| BJ Gold | 25.30 | 725.00 | 18,342.50 |
| ME Johnson | 2.20 | 685.00 | 1,507.00 |
| JD Lotsoff | 93.00 | 650.00 | 60,450.00 |
| BA Rosemergy | 1.60 | 495.00 | 792.00 |
| RM Fleischer | 28.90 | 395.00 | 11,415.50 |
| JJ Englund | 4.00 | 355.00 | 1,420.00 |
| **Total Hours and Fees** | **175.80** | | **$111,179.50** |



SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, D.C.  20005
(202) 736 8000
(202) 736 8711 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-2158694

December 7, 2010

Donald J. Liebentritt
Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30066304
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through
October 31, 2010 re Newspaper Crossownership

Fees                                                                                        $1,120.00

**Total Due This Bill**                                                        **$1,120.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30066304
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/05/10 | MD Schneider | Review of final briefs | 1.00 |
| 10/21/10 | MD Schneider | Review of final briefs | .60 |
| | | **Total Hours** | **1.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30066304
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 1.60 | $700.00 | $1,120.00 |
| **Total Hours and Fees** | **1.60** | | **$1,120.00** |