*Exhibit A*

## Tribune Company, et al.,
## Summary of Time Detail by Task
## September 1, 2010 through September 30, 2010

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 18.0 | $7,920.00 |
| AP/Vendor Issues | 170.6 | $70,135.00 |
| Avoidance Actions | 24.0 | $10,317.50 |
| Business Plan | 7.6 | $3,680.00 |
| Cash Flow | 0.7 | $472.50 |
| Claims | 232.5 | $83,422.50 |
| Communication | 0.7 | $472.50 |
| Contract | 13.0 | $5,910.00 |
| Creditor | 9.2 | $5,352.50 |
| Employee | 4.1 | $2,767.50 |
| Examiner | 2.1 | $895.00 |
| Fee Application | 21.9 | $6,322.00 |
| Monthly Operating Report | 2.3 | $1,027.50 |
| Motions | 0.4 | $270.00 |
| Operations | 3.3 | $2,227.50 |
| Plan of Reorganization | 392.4 | $197,022.50 |
| Status Meetings | 0.2 | $150.00 |
| Tax | 3.7 | $1,647.50 |
| Travel | 3.0 | $2,025.00 |
| **Total** | **909.7** | **$402,037.00** |

*Exhibit B*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**September 1, 2010 through September 30, 2010**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $750.00 | 19.5 | $14,625.00 |
| Brian Whittman | Managing Director | $675.00 | 149.2 | $100,710.00 |
| Richard Stone | Director | $475.00 | 149.0 | $70,775.00 |
| Jodi Ehrenhofer | Director | $425.00 | 28.0 | $11,900.00 |
| Stuart Kaufman | Senior Associate | $425.00 | 132.3 | $56,227.50 |
| Matthew Frank | Senior Associate | $400.00 | 156.8 | $62,720.00 |
| Prasant Gondipalli | Senior Associate | $400.00 | 14.6 | $5,840.00 |
| Mark Berger | Associate | $350.00 | 116.6 | $40,810.00 |
| Diego Torres | Analyst | $275.00 | 130.1 | $35,777.50 |
| Mary Napoliello | Paraprofessional | $195.00 | 13.6 | $2,652.00 |
| | | **Total** | **909.7** | **$402,037.00** |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### September 1, 2010 through September 30, 2010

**Accounting**                              **Accounting cut-off issues, liabilities subject to compromise, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 2.6 | $1,755.00 |
| Jodi Ehrenhofer | Director | $425 | 0.2 | $85.00 |
| Matthew Frank | Senior Associate | $400 | 15.2 | $6,080.00 |
| | | | 18.0 | $7,920.00 |
| | *Average Billing Rate* | | | $440.00 |

*Exhibit C*

## Tribune Company,  et al.,
### Summary of Time Detail by Professional
### September 1, 2010 through September 30, 2010

**AP/Vendor Issues**          **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $475 | 87.1 | $41,372.50 |
| Matthew Frank | Senior Associate | $400 | 0.8 | $320.00 |
| Mark Berger | Associate | $350 | 76.0 | $26,600.00 |
| Diego Torres | Analyst | $275 | 6.7 | $1,842.50 |
| | | | 170.6 | $70,135.00 |
| | | *Average Billing Rate* | | $411.11 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### September 1, 2010 through September 30, 2010

**Avoidance Actions**          This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 5.9 | $3,982.50 |
| Mark Berger | Associate | $350 | 18.1 | $6,335.00 |
| | | | 24.0 | $10,317.50 |
| | *Average Billing Rate* | | | $429.90 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2010 through September 30, 2010*

**Business Plan**                    **Assist the Debtors with the preparation of its business plan, including analysis of potential strategic alternatives.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 1.8 | $1,215.00 |
| Stuart Kaufman | Senior Associate | $425 | 5.8 | $2,465.00 |
| | | | 7.6 | $3,680.00 |
| | *Average Billing Rate* | | | $484.21 |

*Exhibit C*

## Tribune Company,  et al.,
## Summary of Time Detail by Professional
## September 1, 2010 through September 30, 2010

**Cash Flow**                      Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.7 | $472.50 |
|  |  |  | 0.7 | $472.50 |
|  | *Average Billing Rate* |  |  | $675.00 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *September 1, 2010 through September 30, 2010*

**Claims**                              **Review of claims filed against the Debtors.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 5.8 | $3,915.00 |
| Jodi Ehrenhofer | Director | $425 | 27.8 | $11,815.00 |
| Richard Stone | Director | $475 | 51.1 | $24,272.50 |
| Matthew Frank | Senior Associate | $400 | 14.7 | $5,880.00 |
| Prasant Gondipalli | Senior Associate | $400 | 4.2 | $1,680.00 |
| Mark Berger | Associate | $350 | 5.5 | $1,925.00 |
| Diego Torres | Analyst | $275 | 123.4 | $33,935.00 |
|  |  |  | 232.5 | $83,422.50 |
|  | *Average Billing Rate* |  |  | $358.81 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2010 through September 30, 2010*

**Communication**                    **Work related to Communication Documents and Call Center.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.7 | $472.50 |
| | | | 0.7 | $472.50 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**September 1, 2010 through September 30, 2010**

**Contract**                    Assist the Debtors with negotiations on key customer and supplier contracts,
                                analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $475 | 10.8 | $5,130.00 |
| Matthew Frank | Senior Associate | $400 | 0.2 | $80.00 |
| Mark Berger | Associate | $350 | 2.0 | $700.00 |
| | | | 13.0 | $5,910.00 |
| | *Average Billing Rate* | | | $454.62 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**September 1, 2010 through September 30, 2010**

**Creditor**                              Preparation for and attendance at meetings or calls with secured or unsecured
                                          creditors and their advisors on matters other than information requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 4.3 | $2,902.50 |
| Tom Hill | Managing Director | $750 | 1.4 | $1,050.00 |
| Matthew Frank | Senior Associate | $400 | 3.5 | $1,400.00 |
| | | | 9.2 | $5,352.50 |
| | | *Average Billing Rate* | | $581.79 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### September 1, 2010 through September 30, 2010

**Employee**                    **Assist the Debtors with employee communications, development of severance and retention plans, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 4.1 | $2,767.50 |
| | | | 4.1 | $2,767.50 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*September 1, 2010 through September 30, 2010*

**Examiner**                              Assist the Debtors and Debtors' counsel with responding to inquiries from the
                                          court appointed examiner and the examiner's legal and financial advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.2 | $135.00 |
| Matthew Frank | Senior Associate | $400 | 1.6 | $640.00 |
| Prasant Gondipalli | Senior Associate | $400 | 0.3 | $120.00 |
| | | | 2.1 | $895.00 |
| | *Average Billing Rate* | | | $426.19 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2010 through September 30, 2010*

**Fee Application**                  **Preparation of monthly and interim fee applications in accordance with court guidelines.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.6 | $405.00 |
| Matthew Frank | Senior Associate | $400 | 0.3 | $120.00 |
| Stuart Kaufman | Senior Associate | $425 | 7.4 | $3,145.00 |
| Mary Napoliello | Paraprofessional | $195 | 13.6 | $2,652.00 |
| | | | 21.9 | $6,322.00 |
| | | *Average Billing Rate* | | $288.68 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2010 through September 30, 2010*

**Monthly Operating Report**          **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.2 | $135.00 |
| Stuart Kaufman | Senior Associate | $425 | 2.1 | $892.50 |
| | | | 2.3 | $1,027.50 |
| | | *Average Billing Rate* | | $446.74 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2010 through September 30, 2010*

**Motions**                          **Support counsel in preparation of motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.4 | $270.00 |
| | | | 0.4 | $270.00 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*September 1, 2010 through September 30, 2010*

**Operations**                          **Assist the Debtors with various matters associated with implementing their business plan.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 3.3 | $2,227.50 |
| | | | 3.3 | $2,227.50 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *September 1, 2010 through September 30, 2010*

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 115.3 | $77,827.50 |
| Tom Hill | Managing Director | $750 | 17.9 | $13,425.00 |
| Matthew Frank | Senior Associate | $400 | 120.5 | $48,200.00 |
| Prasant Gondipalli | Senior Associate | $400 | 10.1 | $4,040.00 |
| Stuart Kaufman | Senior Associate | $425 | 113.6 | $48,280.00 |
| Mark Berger | Associate | $350 | 15.0 | $5,250.00 |
| | | | 392.4 | $197,022.50 |
| | *Average Billing Rate* | | | $502.10 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *September 1, 2010 through September 30, 2010*

**Status Meetings**                    **Prepare for and attend status meetings, board of directors meetings and other planning sessions with Debtors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $750 | 0.2 | $150.00 |
| | | | 0.2 | $150.00 |
| | *Average Billing Rate* | | | $750.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2010 through September 30, 2010*

**Tax**                              **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.3 | $202.50 |
| Stuart Kaufman | Senior Associate | $425 | 3.4 | $1,445.00 |
| | | | 3.7 | $1,647.50 |
| | *Average Billing Rate* | | | $445.27 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**September 1, 2010 through September 30, 2010**

**Travel**                                   **Billable travel time (reflects 50% of time incurred).**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 3.0 | $2,025.00 |
|  |  |  | 3.0 | $2,025.00 |
|  | *Average Billing Rate* |  |  | $675.00 |

Exhibit D

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2010 through September 30, 2010**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 9/2/2010 | 0.8 | Analyze fraudulent conveyance recovery scenarios. |
| Matthew Frank | 9/2/2010 | 0.3 | Discussion with B. Whittman (A&M) regarding settlement analysis review. |
| Matthew Frank | 9/3/2010 | 2.4 | Analyze fraudulent conveyance recovery scenarios impact on settlement terms. |
| Matthew Frank | 9/10/2010 | 0.6 | Development of adjusted recovery scenario to help analyze settlement terms. |
| Brian Whittman | 9/14/2010 | 0.5 | Review intercompany materials for meeting with Jones Day. |
| Brian Whittman | 9/14/2010 | 0.9 | Meeting with T. Hoffmann (Jones Day) re: recovery analysis. |
| Matthew Frank | 9/15/2010 | 2.1 | Analysis of updated trade balances for impact on recovery analysis. |
| Brian Whittman | 9/16/2010 | 1.0 | Meeting with B. Erens and T. Hoffmann (Jones Day) re: questions on Tribune intercompany claims. |
| Matthew Frank | 9/17/2010 | 0.8 | Review updated scenarios for recovery analysis alternatives. |
| Brian Whittman | 9/21/2010 | 0.2 | Call with J. Ehrenhofer (A&M) re: severance issue. |
| Jodi Ehrenhofer | 9/21/2010 | 0.2 | Call with B. Whittman (A&M) re: severance issue. |
| Matthew Frank | 9/21/2010 | 1.1 | Adjustments to Recovery Model analysis scenario toggles to reflect latest Plan changes. |
| Matthew Frank | 9/24/2010 | 1.3 | Changes to parent subsidiary value split analysis file. |
| Matthew Frank | 9/25/2010 | 0.8 | Update recovery scenarios at alternative valuation estimate. |
| Matthew Frank | 9/27/2010 | 2.4 | Updates to recovery model analysis toggles for alternative Plan construct analysis. |
| Matthew Frank | 9/27/2010 | 1.7 | Update output page of recovery model for analysis of settlement alternatives. |
| Matthew Frank | 9/30/2010 | 0.9 | Review updated trade summary analysis file. |
| **Subtotal** | | **18.0** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 9/1/2010 | 0.9 | Review Downey Smith Fier's unliquidated claim. |
| Mark Berger | 9/1/2010 | 1.2 | Update DWT reconciliation with invoices received late from vendor. |
| Richard Stone | 9/1/2010 | 0.2 | Correspondence with T. Gupta (Tribune) regarding WLVI credits. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/1/2010 | 0.3 | Discussion with D. Torres (A&M) regarding past voucher uploads including pending upload template. |
| Richard Stone | 9/1/2010 | 1.3 | Analyze Hartford utility calculation of cancelled contracts provided by J. Dekarz. |
| Richard Stone | 9/1/2010 | 1.5 | Prepare follow-up materials for FSC and Blue Lynx Media related to meeting on 8/31. |
| Richard Stone | 9/1/2010 | 0.3 | Discussion with C. Spears (Tribune) regarding Sun-Sentinel credits to transfer to new account. |
| Richard Stone | 9/1/2010 | 0.3 | Correspondence with M. Halleron (Tribune) regarding tax liability information provided by counsel. |
| Richard Stone | 9/1/2010 | 0.8 | Analyze period 8 reconciliation of Sun-Sentinel ledger transfers to 247041 account. |
| Richard Stone | 9/1/2010 | 0.4 | Discussion with J. Dekarz (Tribune) regarding Hartford utility provider dispute calculations of cancelled contracts. |
| Richard Stone | 9/2/2010 | 2.0 | Analyze Tribune Broadcasting Company credits/refunds related to amounts transferred to new escheatment account to date. |
| Richard Stone | 9/2/2010 | 1.0 | Research and respond to various vendor issues related to the bankruptcy. |
| Richard Stone | 9/2/2010 | 1.5 | Analyze period 8 journal entries to 247041 including balances to date for credit/refunds. |
| Richard Stone | 9/2/2010 | 0.5 | Discussion with R. Williams (Tribune) regarding WDCW lease issues related to pre and post petition payments. |
| Richard Stone | 9/2/2010 | 0.3 | Correspondence with E. Wainscott (Tribune) regarding 247041 P6 through P8 balances. |
| Richard Stone | 9/2/2010 | 0.5 | Discussion with C. Ross (Tribune) regarding WGN TV prepetition vendor issues. |
| Richard Stone | 9/2/2010 | 1.0 | Analyze updated Daily Press / Virginia Gazette 247041 reconciliation. |
| Richard Stone | 9/3/2010 | 0.4 | Discussion with K. Carr (Tribune) regarding Sun-Sentinel subscriber prepetition credits. |
| Richard Stone | 9/3/2010 | 0.2 | Correspondence with E. Wainscott (Tribune) regarding 247041 P6 through P8 balances. |
| Richard Stone | 9/3/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from September 2 and input relevant requests into template for payment. |
| Richard Stone | 9/3/2010 | 0.5 | Research and respond to various vendor issues related to the bankruptcy. |
| Mark Berger | 9/7/2010 | 1.1 | Review issues related to key broadcast rights provider. |
| Mark Berger | 9/7/2010 | 1.8 | Review most recent AP liability extract including comparison to prior month. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/7/2010 | 0.8 | Analyze utility deposit issued received from F. Boneberg (Tribune) related to KDAF. |
| Richard Stone | 9/7/2010 | 0.5 | Correspondence with R. Williams and T. Grisham (Tribune) regarding response to transmitter landlord's unpaid invoice letter. |
| Richard Stone | 9/7/2010 | 1.3 | Analyze broadcast rights open voucher issues related to Twentieth Television. |
| Richard Stone | 9/7/2010 | 1.5 | Analyze historical payments to non-filer business units since bankruptcy filing. |
| Richard Stone | 9/7/2010 | 0.1 | Analyze Epiq call log of credit/refund holder call responses from September 3 and input relevant requests into template for payment. |
| Richard Stone | 9/7/2010 | 1.5 | Review information provided D. Bisconti (Tribune) regarding Hartford Courant plant updates during 2009-2010 related to impact on utility spend. |
| Diego Torres | 9/8/2010 | 0.3 | Discussion with R. Stone (Tribune) regarding outstanding transferred amount discrepancies for the BK accounts for specific legal entities. |
| Diego Torres | 9/8/2010 | 0.2 | Draft email to D. Kelly (Tribune) to request additional information to identify the discrepancy in the transferred amount to the BK account. |
| Mark Berger | 9/8/2010 | 1.1 | Review updated OCP listing; update model with changes. |
| Mark Berger | 9/8/2010 | 1.5 | Review quarterly OCP summary tab. |
| Mark Berger | 9/8/2010 | 0.5 | Analyze open liabilities related to OCP firms. |
| Richard Stone | 9/8/2010 | 0.3 | Correspondence with D. Kelly (Tribune) regarding Daily Press and Virginia Gazette 247041 reconciliation. |
| Richard Stone | 9/8/2010 | 0.3 | Discussion with T. Gupta (Tribune) regarding broadcast business unit 247041 reconciliations. |
| Richard Stone | 9/8/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from September 8 and input relevant requests into template for payment. |
| Richard Stone | 9/8/2010 | 0.2 | Discussion with A. Walton (Tribune) regarding credit/refund checks related to clearing the bank. |
| Richard Stone | 9/8/2010 | 2.6 | Analyze August 2010 Accounts Payable liability extract files provided by J. Goryl (Tribune). |
| Richard Stone | 9/8/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from September 7 and input relevant requests into template for payment. |
| Richard Stone | 9/8/2010 | 0.7 | Discussion with M. Saavadra (Tribune) regarding 2008 escheatment process (0.3) and Orlando Sentinel escheatment to 247041 account (0.4). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/9/2010 | 0.4 | Flag the customer refund records for The Hartford Courant that no longer have a credit in the database. |
| Diego Torres | 9/9/2010 | 0.5 | Flag the customer refund records for The Baltimore Sun Company that no longer have a credit in the database. |
| Diego Torres | 9/9/2010 | 0.4 | Load new customer refund records from The Hartford Courant of customers that are eligible for a payment. |
| Mark Berger | 9/9/2010 | 2.4 | Update OCP spreadsheet with new information. |
| Mark Berger | 9/9/2010 | 2.1 | Update OCP model with cap overage information. |
| Richard Stone | 9/9/2010 | 0.7 | Research and respond to various vendor issues related to the bankruptcy. |
| Mark Berger | 9/10/2010 | 1.9 | Review upload templates prior to submission process deadline. |
| Richard Stone | 9/10/2010 | 0.7 | Discussion with R. Allen (Tribune) regarding outstanding Accounts Payable matters. |
| Richard Stone | 9/10/2010 | 0.6 | Discussion with J. Griffin (Tribune) regarding bankruptcy related Accounts Payable help desk issues. |
| Richard Stone | 9/10/2010 | 2.5 | Reconcile broadcasting business unit credit/refund notice lists to 247041 account as of period 8. |
| Richard Stone | 9/10/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from September 9 and input relevant requests into template for payment. |
| Richard Stone | 9/10/2010 | 0.4 | Discussion with E. Klein (Tribune) regarding WGN credit reconciliation. |
| Richard Stone | 9/10/2010 | 0.5 | Correspondence with H. Segal (Tribune) regarding Chicago Tribune vendor issue. |
| Diego Torres | 9/13/2010 | 0.5 | Mark specific records in the customer refund database as do not pay. |
| Mark Berger | 9/13/2010 | 0.5 | Review court filings. |
| Mark Berger | 9/13/2010 | 0.3 | Review issues related to utility deposits. |
| Mark Berger | 9/13/2010 | 1.0 | Meeting with A. Lockard and R. Mariella (Tribune) re: OCP firms. |
| Mark Berger | 9/13/2010 | 0.8 | Review Hunton & Williams overage issue. |
| Mark Berger | 9/13/2010 | 3.5 | Prepare new DWT reconciliation at request of J. Ludwig (Sidley) in order to prove need to switch vendor from OCP firm to 327 professional. |
| Mark Berger | 9/13/2010 | 0.4 | Review revised upload templates. |
| Mark Berger | 9/13/2010 | 0.4 | Update DWT reconciliation with new invoices received on Saturday. |
| Mark Berger | 9/13/2010 | 0.3 | Update DWT reconciliation with new invoices received on Friday. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/13/2010 | 0.2 | Discussion with L. Abernathy (Tribune) regarding uncashed payroll checks. |
| Richard Stone | 9/13/2010 | 2.0 | Analyze updated voucher modify/close file provided by J. Griffin (Tribune). |
| Richard Stone | 9/13/2010 | 1.3 | Analyze non-debtor payroll information provided by L. Abernathy (Tribune). |
| Richard Stone | 9/13/2010 | 0.5 | Discussion with L. Abernathy (Tribune) regarding non-debtor payroll. |
| Mark Berger | 9/14/2010 | 0.8 | Manage upload submission process. |
| Mark Berger | 9/14/2010 | 1.1 | Provide updated coding to accounting department for several invoices that had upload errors. |
| Mark Berger | 9/14/2010 | 0.9 | Incorporate new invoices from G. Pasquale into revised DWT reconciliation. |
| Mark Berger | 9/14/2010 | 1.3 | Process approved payments to Day Pitney which had been recently approved by Court. |
| Matthew Frank | 9/14/2010 | 0.2 | Discussion with R. Stone (A&M) regarding outstanding utility issues. |
| Richard Stone | 9/14/2010 | 0.8 | Analyze prepetition Admarc credit balances provided by L. Keslin (Tribune) related to Chicago Tribune Company. |
| Richard Stone | 9/14/2010 | 0.4 | Discussion with D. Beezie (Tribune) regarding non-debtor wire disbursements. |
| Richard Stone | 9/14/2010 | 0.4 | Discussion with C. Ross (Tribune) regarding WGN-TV prepetition vendor payment issue. |
| Richard Stone | 9/14/2010 | 0.2 | Discussion with M. Frank (A&M) regarding outstanding utility issues. |
| Richard Stone | 9/14/2010 | 0.7 | Analyze prepetition Admarc credit balances provided by L. Keslin (Tribune) related to Orlando Sentinel. |
| Richard Stone | 9/14/2010 | 1.1 | Analyze prepetition Admarc credit balances provided by L. Keslin (Tribune) related to LA Times. |
| Richard Stone | 9/14/2010 | 0.8 | Analyze prepetition Admarc credit balances provided by L. Keslin (Tribune) related to Baltimore Sun. |
| Richard Stone | 9/14/2010 | 0.5 | Analyze prepetition Admarc credit balances provided by L. Keslin (Tribune) related to Daily Press. |
| Richard Stone | 9/14/2010 | 1.0 | Analyze utility vendor prepetition payment issues related to broadcasting business unit. |
| Richard Stone | 9/14/2010 | 0.8 | Analyze prepetition Admarc credit balances provided by L. Keslin (Tribune) related to Sun-Sentinel. |
| Mark Berger | 9/15/2010 | 1.1 | Create brand new vouchers master AP upload file. |
| Mark Berger | 9/15/2010 | 0.5 | Fill out vendor reactivation forms for PeopleSoft records. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 9/15/2010 | 0.4 | Discussion with R. Mariella related to Hinckley Allen and other OCP firms. |
| Mark Berger | 9/15/2010 | 0.6 | Discuss OCP timing with multiple Tribune employees for current months proposed invoices. |
| Mark Berger | 9/15/2010 | 0.7 | Correct upload template errors. |
| Mark Berger | 9/15/2010 | 0.4 | Review correspondence from A. Lockard related to invoices approved by legal team in LA Times. |
| Mark Berger | 9/15/2010 | 0.8 | Meeting with R. Mariella to discuss pre-petition reconciliations. |
| Mark Berger | 9/15/2010 | 0.3 | Review correspondence from R. Mariella related to invoices approved by legal team in LA Times. |
| Richard Stone | 9/15/2010 | 0.4 | Discussion with T. Marshall (Computershare) regarding uncashed dividend checks. |
| Richard Stone | 9/15/2010 | 2.0 | Review escheatment in process files provided by M. Saavadra (Tribune) prior to his departure from the company. |
| Richard Stone | 9/15/2010 | 3.0 | Meeting with M. Saavadra (Tribune) regarding outstanding escheatment reconciliation matters (1.0), uncashed payroll checks (0.5) and transition of work to Blue Lynx media due to Mark's departure from Tribune (1.5). |
| Richard Stone | 9/15/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from September 14 and input relevant requests into template for payment. |
| Richard Stone | 9/15/2010 | 0.5 | Correspondence with T. Marshall (Computershare) regarding uncashed dividend checks. |
| Diego Torres | 9/16/2010 | 0.9 | Compare the customer refund records from Orlando 2006 escheatment file to the records in the customer refund database to determine the remaining variance. |
| Mark Berger | 9/16/2010 | 0.4 | Obtain approvals for multiple uploads from authorized batch approvers. |
| Mark Berger | 9/16/2010 | 1.1 | Review final version of OCP spreadsheet from A. Lockard (Tribune). |
| Mark Berger | 9/16/2010 | 0.3 | Confirm Day Pitney payments processed as planned, per legal team request. |
| Mark Berger | 9/16/2010 | 0.6 | Educate new employees in FSC about OCP process including action steps taken to ensure all legal bills processed through the proper channel. |
| Mark Berger | 9/16/2010 | 2.1 | Revise TI analysis with new information. |
| Mark Berger | 9/16/2010 | 0.3 | Review processed uploads for accuracy. |
| Mark Berger | 9/16/2010 | 2.9 | Prepare sixth quarterly OCP report. |
| Richard Stone | 9/16/2010 | 1.5 | Analyze Orlando Sentinel Admarc escheatment file provided by M. Saavedra (Tribune). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/16/2010 | 2.0 | Review and update open issues list for procedure to modify PeopleSoft fields to accommodate claims register matching. |
| Richard Stone | 9/16/2010 | 0.4 | Correspondence with K. Kalinowski (Tribune) regarding NBC voucher reconciliation related to assumption order. |
| Richard Stone | 9/16/2010 | 1.0 | Research and respond to various vendor issues related to the bankruptcy. |
| Richard Stone | 9/16/2010 | 0.8 | Analyze check request information related to NBC cure payment and previous closed vouchers. |
| Richard Stone | 9/16/2010 | 1.0 | Analyze uncashed payroll check information for non-filers to be escheated. |
| Diego Torres | 9/17/2010 | 1.6 | Analyze the admarc file from Orlando Sentinel to determine the records that were included in the customer refund notice. |
| Diego Torres | 9/17/2010 | 0.2 | Conversation with M. Saavedra (Tribune) regarding outstanding items for the Orlando Sentinel customer refund reconciliation. |
| Diego Torres | 9/17/2010 | 0.4 | Analyze the Orlando Sentinel reconciliation to discuss the next steps in the reconciliation. |
| Mark Berger | 9/17/2010 | 0.3 | Review memo produced by Tribune re: OCP vendor seeking late claim past bar date. |
| Mark Berger | 9/17/2010 | 2.4 | Revise OCP model to correctly calculate cap for new firms. |
| Matthew Frank | 9/17/2010 | 0.6 | Update utility deposit sheet for Tribune accounting department. |
| Richard Stone | 9/17/2010 | 1.2 | Respond to various pre and post petition Accounts Payable help desk issues submitted by business units. |
| Richard Stone | 9/17/2010 | 0.5 | Review non-debtor payroll information provided by L. Abernathy (Tribune). |
| Richard Stone | 9/17/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from September 16 and input relevant requests into template for payment. |
| Richard Stone | 9/17/2010 | 0.5 | Correspondence with R. Mariella (Tribune) regarding outstanding ordinary course professional issues. |
| Diego Torres | 9/20/2010 | 0.3 | Review emails related to the customer refund notice file to confirm the records that were paid are flagged in the customer refund database. |
| Mark Berger | 9/20/2010 | 0.5 | Meeting with M. Regala to discuss discrepancies between Tribune accounting and Tribune legal for invoices proposed in September. |
| Mark Berger | 9/20/2010 | 3.5 | Produce monthly OCP summary. |
| Mark Berger | 9/20/2010 | 2.5 | Compare OCP spreadsheet to OCP model. |
| Mark Berger | 9/20/2010 | 0.4 | Review Buchalter Nemer substitution of counsel. |
| Mark Berger | 9/20/2010 | 0.5 | Discussion with J. Ludwig re: OCP monthly report. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 9/20/2010 | 0.6 | Revise 6th quarterly OCP report per J. Ludwig (Sidley) request. |
| Mark Berger | 9/20/2010 | 0.4 | Draft memo related to cap overages. |
| Mark Berger | 9/20/2010 | 0.8 | Calculate cap overages for OCP report. |
| Richard Stone | 9/20/2010 | 1.0 | Discussion with M. Riordan (Tribune) regarding status of Accounts Payable issues (0.5) and claims reconciliations (0.5). |
| Richard Stone | 9/20/2010 | 1.5 | Review reconciliation of Tribune Media Services 247041 account. |
| Richard Stone | 9/20/2010 | 0.4 | Discussion with R. Carter (Tribune) regarding claim number upload to PeopleSoft voucher records. |
| Richard Stone | 9/20/2010 | 1.5 | Research and respond to various vendor issues related to the bankruptcy. |
| Richard Stone | 9/20/2010 | 0.5 | Review current voucher upload template containing invoices approved during reconciliation and not found in PeopleSoft. |
| Richard Stone | 9/20/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from September 17 and input relevant requests into template for payment. |
| Richard Stone | 9/20/2010 | 0.4 | Review ordinary course professional monthly report. |
| Mark Berger | 9/21/2010 | 0.5 | Discuss OCP vendors with A. Lockard. |
| Mark Berger | 9/21/2010 | 0.8 | Review outstanding OCP invoices in accounting system as of 9/21/2010. |
| Mark Berger | 9/21/2010 | 0.3 | Email correspondence with A. Lockard re: Jackson & Walker. |
| Mark Berger | 9/21/2010 | 0.4 | Discuss Winstead & Sonnenschein with R. Mariella. |
| Mark Berger | 9/21/2010 | 1.9 | Revise summary worksheet from for August 2010 for OCP process. |
| Mark Berger | 9/21/2010 | 0.9 | Review updated DTC report dated 12-20-2007 related to Step 2 of the going private transaction. |
| Richard Stone | 9/21/2010 | 1.3 | Discussion with B. Hunt (Blue Lynx Media) regarding bankruptcy escheatment issues. |
| Richard Stone | 9/21/2010 | 0.3 | Prepare notes for meeting with B. Hunt (Blue Lynx Media) regarding bankruptcy escheatment issues. |
| Richard Stone | 9/21/2010 | 1.1 | Discussion with R. Allen (Tribune) regarding status of reconciliation issues (0.5) and general Accounts Payable accounting matters (0.6). |
| Richard Stone | 9/21/2010 | 0.7 | Discussion with M. Melgarejo (Tribune) regarding Schedule G tax related claims (0.3) and uncashed payroll tax matters (0.4). |
| Mark Berger | 9/22/2010 | 0.9 | Review beneficial holder summary for ESOP transaction. |
| Mark Berger | 9/22/2010 | 0.7 | Review LA Times summary of invoices. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/22/2010 | 3.7 | Analyze Insertco unpaid prepetition invoices to determine list for voucher upload and approval. |
| Richard Stone | 9/22/2010 | 0.8 | Analyze Verizon Communication account balances provided by O. Chambers (Tribune). |
| Richard Stone | 9/22/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from September 21 and input relevant requests into template for payment. |
| Richard Stone | 9/22/2010 | 1.0 | Research and respond to various vendor issues related to the bankruptcy. |
| Richard Stone | 9/22/2010 | 0.4 | Correspondence with B. Fields (Tribune) regarding approval review of Insertco invoices for voucher upload. |
| Richard Stone | 9/22/2010 | 1.5 | Analyze preliminary 2010 escheatment files provided by B. Hunt (Tribune). |
| Mark Berger | 9/23/2010 | 2.5 | Update OCP model with new vendors. |
| Mark Berger | 9/23/2010 | 2.9 | Extend OCP model. |
| Richard Stone | 9/23/2010 | 0.3 | Correspondence with T. Marshall (Computershare) regarding reconciliation of shareholder records. |
| Richard Stone | 9/23/2010 | 1.0 | Research voucher modifications and instructions for Accounts Payable related to past NBC cure order. |
| Richard Stone | 9/23/2010 | 0.3 | Correspondence with B. Caridine (Tribune) regarding Computershare issues. |
| Mark Berger | 9/24/2010 | 3.5 | Finalize DWT reconciliation, per request of legal department. |
| Richard Stone | 9/24/2010 | 0.8 | Analyze reconciliation variance between certain shareholder transfer records and Computershare. |
| Richard Stone | 9/24/2010 | 1.5 | Analyze vouchers to be created and approved by business unit leaders related to reductions less than $250. |
| Richard Stone | 9/24/2010 | 0.5 | Discussion with S. Ross (Tribune) regarding WGN-TV prepetition voucher issues. |
| Richard Stone | 9/24/2010 | 0.2 | Discussion with A. Walton regarding outstanding prepetition checks. |
| Mark Berger | 9/27/2010 | 0.3 | Review internal Tribune mediation memo. |
| Mark Berger | 9/27/2010 | 0.6 | Research Cadence Law Group requests, per A. Lockard. |
| Mark Berger | 9/27/2010 | 0.3 | Review emails related to DWT reconciliation and fee application filing. |
| Mark Berger | 9/27/2010 | 0.4 | Conversation with J. Ludwig re: DWT reconciliation. |
| Richard Stone | 9/27/2010 | 0.5 | Respond to Accounts Payable help desk prepetition payment questions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/27/2010 | 0.5 | Correspondence with L. Hammond (Tribune) regarding general ledger accounting questions. |
| Richard Stone | 9/27/2010 | 1.0 | Analyze questions presented by M. Fabro (Tribune) regarding Insertco Accounts Payables and accounting treatment. |
| Mark Berger | 9/28/2010 | 0.4 | Draft memo related to inactive vendors in PeopleSoft. |
| Mark Berger | 9/28/2010 | 0.3 | Review DWT retention application prior to filing. |
| Mark Berger | 9/28/2010 | 0.1 | Review mediators certificate of completion. |
| Mark Berger | 9/28/2010 | 0.3 | Review updated OCP spreadsheet. |
| Mark Berger | 9/28/2010 | 0.5 | Review new round of correspondence for OCP firms. |
| Mark Berger | 9/28/2010 | 0.5 | Review OCP model to ensure proper vendor IDs being used on go forward basis. |
| Richard Stone | 9/28/2010 | 0.4 | Correspondence with R. Carter (Tribune) regarding weekly disbursement files. |
| Richard Stone | 9/28/2010 | 0.3 | Correspondence with K. Jurgeto (Tribune) regarding technology vendor pre and post petition payment issues. |
| Richard Stone | 9/28/2010 | 0.5 | Discussion with B. Hunt (Tribune) regarding fall escheatment questions. |
| Richard Stone | 9/28/2010 | 0.3 | Respond to Accounts Payable help desk prepetition payment questions. |
| Mark Berger | 9/29/2010 | 1.8 | Update retainer summary. |
| Richard Stone | 9/29/2010 | 0.2 | Correspondence with M. Halleron (Tribune) regarding Florida prepetition tax payments. |
| Richard Stone | 9/29/2010 | 0.3 | Correspondence with T. Marshall (Computershare) regarding uncashed checks related to going private transaction. |
| Richard Stone | 9/29/2010 | 2.5 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large prepetition and postpetition payments that occurred during four week period. |
| Richard Stone | 9/29/2010 | 1.6 | Analyze fall 2010 escheatment files for non-debtor entities provided by B. Hunt (Tribune). |
| Diego Torres | 9/30/2010 | 1.0 | Analyze new payment file to confirm the customer refund records should be paid. |
| Mark Berger | 9/30/2010 | 1.5 | Revise model to produce quarterly summaries more quickly going forward. |
| Mark Berger | 9/30/2010 | 3.5 | Build 7th quarterly OCP summary. |
| Richard Stone | 9/30/2010 | 0.2 | Correspondence with R. Allen (Tribune) regarding Accounts Payable issues related to claims matching to PeopleSoft. |
| Richard Stone | 9/30/2010 | 0.8 | Analyze Insertco general ledger entries related to prepetition unpaid invoices. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2010 through September 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/30/2010 | 1.0 | Review credit notice refund file for transfer into PeopleSoft for payment during next pay cycle. |
| Richard Stone | 9/30/2010 | 1.0 | Discussion with J. Griffin (Tribune) regarding timeline and process for next voucher upload process including distribution to business units. |
| **Subtotal** | | **170.6** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/2/2010 | 0.1 | Call with S. Lulla (Lazard) re: question on shareholder analysis. |
| Brian Whittman | 9/17/2010 | 0.6 | Step 1 transaction analysis. |
| Brian Whittman | 9/17/2010 | 0.4 | Call with J. Sarris (DTCC) re: shareholder reports (.2); correspondence with B. Hall (Alix) re: same (.1); correspondence with B. Caridine (Tribune) re: same (.1). |
| Brian Whittman | 9/21/2010 | 0.3 | Review initial allocation report from DTCC. |
| Mark Berger | 9/21/2010 | 1.4 | Analyze DTC participant list related to Step 2 share purchases. |
| Mark Berger | 9/21/2010 | 1.4 | Review computershare raw data. |
| Mark Berger | 9/21/2010 | 2.1 | Compare computershare and DTC reports. |
| Mark Berger | 9/21/2010 | 1.1 | Analyze Tribune Co Participant Positions report related to going private transaction. |
| Brian Whittman | 9/22/2010 | 0.6 | Review report from DTCC on shareholder payments from Step 2. |
| Brian Whittman | 9/22/2010 | 0.2 | Correspondence with D. Eldersveld and C. Bigelow re: shareholder reports. |
| Brian Whittman | 9/22/2010 | 0.3 | Call with J. Sarris (DTCC) and M. Berger (A&M) re: questions on shareholder payments report. |
| Brian Whittman | 9/22/2010 | 0.2 | Discussion with G. Weitman (Tribune) re: shareholder reports. |
| Mark Berger | 9/22/2010 | 0.3 | Call with J. Sarris (DTCC) and B. Whittman (A&M) re: questions on shareholder payments report. |
| Mark Berger | 9/22/2010 | 0.3 | Review 2Q 07 report of top shareholder balances. |
| Mark Berger | 9/22/2010 | 0.5 | Review Step 2 shareholder info file. |
| Brian Whittman | 9/23/2010 | 1.0 | Draft memo on step 1 and 2 shareholder research. |
| Mark Berger | 9/23/2010 | 0.2 | Review UCC shareholder request memo. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/24/2010 | 0.2 | Correspondence with J. Sarris (DTCC) and T. Marshall (Computershare) re: shareholder reports. |
| Brian Whittman | 9/24/2010 | 0.5 | Review updated analysis of major shareholders (.3) and correspondence with J. Ducayet (Sidley) re: same (.2). |
| Mark Berger | 9/24/2010 | 2.4 | Prepare summary of info for shareholders leading up to Step 2 of leveraged ESOP transaction. |
| Brian Whittman | 9/28/2010 | 0.2 | Call with J. Ducayet (Sidley) re: shareholder information. |
| Brian Whittman | 9/28/2010 | 0.2 | Review shareholder analysis. |
| Brian Whittman | 9/28/2010 | 0.2 | Correspondence with M. Schill (DTCC) re: shareholder information. |
| Mark Berger | 9/28/2010 | 2.5 | Analyze board shareholder reports (1.3); prepare summary re: the same (1.2). |
| Brian Whittman | 9/29/2010 | 0.2 | Review additional information on 2007 shareholders. |
| Brian Whittman | 9/29/2010 | 0.5 | Call with J. Ducayet (Sidley), M. Ashley (Chadbourne), B. Hall, A. Leung (Alix), and M. Berger (A&M) re: analysis of shareholders from LBO. |
| Mark Berger | 9/29/2010 | 2.1 | Build summary comparing various shareholder reports. |
| Mark Berger | 9/29/2010 | 0.5 | Call with J. Ducayet (Sidley), M. Ashley (Chadbourne), B. Hall, A. Leung (Alix), and B. Whittman (A&M) re: analysis of shareholders from LBO. |
| Brian Whittman | 9/30/2010 | 0.2 | Call with M. Brinn (Innisfree) re: 2007 shareholder data. |
| Mark Berger | 9/30/2010 | 1.1 | Review NOBO Shareholder reports. |
| Mark Berger | 9/30/2010 | 0.9 | Review TRB Top Holder shareholder report. |
| Mark Berger | 9/30/2010 | 1.3 | Review Registered Shareholder reports. |
| **Subtotal** | | **24.0** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 9/16/2010 | 2.7 | Draft comparison of August 2010 projections with prior version of projections. |
| Stuart Kaufman | 9/16/2010 | 1.9 | Update draft of financial projection comparison. |
| Stuart Kaufman | 9/16/2010 | 1.2 | Revise updates to business plan review. |
| Brian Whittman | 9/17/2010 | 0.8 | Review updated 2010 projection. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2010 through September 30, 2010*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/19/2010 | 0.7 | Continue review of 2010 projection update (.5) and correspondence with bank and UCC FA's re: same (.2). |
| Brian Whittman | 9/30/2010 | 0.3 | Correspondence with J. Sinclair re: distributable cash projection. |
| **Subtotal** | | **7.6** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/30/2010 | 0.2 | Call with J. Rodden and V. Garlati (Tribune) re: cash report. |
| Brian Whittman | 9/30/2010 | 0.3 | Correspondence with V. Garlati (Tribune) re: cash report. |
| Brian Whittman | 9/30/2010 | 0.2 | Review new 13 week cash flow forecast. |
| **Subtotal** | | **0.7** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/1/2010 | 0.2 | Call with J. Ducayet (Sidley) re: ESOP analysis. |
| Brian Whittman | 9/1/2010 | 0.7 | Review updated ESOP exhibit (.5) and correspondence with J. Ducayet (Sidley) and M. Bourgon (Tribune) re: same (.2). |
| Brian Whittman | 9/1/2010 | 0.2 | Correspondence with M. Bourgon (Tribune) re: questions on ESOP analysis. |
| Brian Whittman | 9/1/2010 | 0.5 | Call with C. Jackson (Morgan, Lewis & Bockius LLP), J. Ducayet (Sidley), and P. Gondipalli (A&M) regarding requested information on ESOP analysis pertaining to Neil v. Tribune (GreatBanc) ERISA Litigation. |
| Diego Torres | 9/1/2010 | 2.5 | Analyze first draft of claim to voucher matching report to confirm report captures correct treatment for vouchers. |
| Diego Torres | 9/1/2010 | 2.3 | Research voucher and claim amount discrepancies for claim numbers 328 - 375 in revised claim voucher report. |
| Diego Torres | 9/1/2010 | 0.7 | Identify invoices that do no have vouchers in claim voucher report in Master AP Voucher upload file to determine if voucher will be created. |
| Diego Torres | 9/1/2010 | 0.8 | Discussion with R. Stone(A&M) regarding progress and issues from claim voucher matching report. |
| Diego Torres | 9/1/2010 | 0.4 | Update claim numbers in our claims system for the bifurcated claims that were recently ordered modified. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/1/2010 | 0.5 | Analyze claims that have more vouchers in voucher to claim report than provided by PeopleSoft report to confirm reconciliation is correct. |
| Diego Torres | 9/1/2010 | 0.2 | Analyze the new split claim numbers provided by EPIQ to confirm the best way to process in our claims system. |
| Diego Torres | 9/1/2010 | 0.2 | Update withdrawn claims in BART. |
| Diego Torres | 9/1/2010 | 0.4 | Confirm EPIQ provided the correct bifurcation for the claims ordered on Omni 34. |
| Jodi Ehrenhofer | 9/1/2010 | 0.6 | Update master schedule amendment list with additional items to amend. |
| Jodi Ehrenhofer | 9/1/2010 | 0.9 | Identify claims reconciled as satisfied with no payment details to prepare for upcoming objection. |
| Jodi Ehrenhofer | 9/1/2010 | 1.4 | Research certain outstanding claim reconciliation issues in order to confirm specific objections to be created. |
| Jodi Ehrenhofer | 9/1/2010 | 0.8 | Advise Epiq of potential docketing errors. |
| Jodi Ehrenhofer | 9/1/2010 | 0.3 | Follow up with K. Kalinowski (Tribune) on specific broadcasting claim reconciliation. |
| Matthew Frank | 9/1/2010 | 1.9 | Development of summary sheet for settlement discussions based on media claims analysis. |
| Matthew Frank | 9/1/2010 | 2.8 | Continued review of media claims to summarize all invoices that refer to multiple filed claims. |
| Matthew Frank | 9/1/2010 | 2.4 | Update media claims reconciliation analysis to cross reference company voucher invoice information to filed claims. |
| Prasant Gondipalli | 9/1/2010 | 0.5 | Call with Charles Jackson (Morgan, Lewis & Bockius LLP), James Ducayet (Sidley), and B. Whittman (A&M) regarding requested information on ESOP analysis pertaining to Neil v. Tribune (GreatBanc) ERISA Litigation. |
| Prasant Gondipalli | 9/1/2010 | 1.2 | Update ESOP analysis to include ESOP participants as of December  31, 2008 only. |
| Prasant Gondipalli | 9/1/2010 | 0.9 | Update ESOP analysis to include ESOP participants as of December 31, 2007. |
| Prasant Gondipalli | 9/1/2010 | 1.1 | Update ESOP analysis to include ESOP participants as of January 1, 2007. |
| Richard Stone | 9/1/2010 | 0.3 | Analyze claim 3251 related to outstanding check file. |
| Richard Stone | 9/1/2010 | 0.3 | Correspondence with Z. Wilson regarding Verizon Communications claim and supporting information. |
| Richard Stone | 9/1/2010 | 0.7 | Analyze EMC reconciliation information provided by S. Baumgardner (Tribune). |
| Richard Stone | 9/1/2010 | 0.2 | Discussion with J. Dekarz (Tribune) regarding Pitney Bowes claim #6590. |

> **_Tribune Company et al.,_**
> **_Time Detail by Activity by Professional_**
> **_September 1, 2010 through September 30, 2010_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/1/2010 | 1.0 | Analyze historic data and contract correspondence provided by Avaya's bankruptcy group related to filed claim. |
| Richard Stone | 9/1/2010 | 0.5 | Analyze claim 6306 filed documentation. |
| Brian Whittman | 9/2/2010 | 0.2 | Call with J. Ducayet (Sidley), M. Bourgon (Tribune), and P. Gondipalli (A&M) re: ESOP analysis. |
| Brian Whittman | 9/2/2010 | 0.6 | Review draft declaration for ESOP litigation (.5); correspondence with M. Bourgon (Tribune) re: same (.1). |
| Brian Whittman | 9/2/2010 | 0.3 | Update ESOP analysis exhibit for comments from Morgan Lewis (.2); correspondence with J. Ducayet (Sidley) re: same (.1). |
| Diego Torres | 9/2/2010 | 1.2 | Populate invoice information for the invoices that were matched to incorrect vouchers in the revised claim voucher report. |
| Diego Torres | 9/2/2010 | 1.0 | Analyze the information provided for the Xerox claim to determine the best approach to matching the reconciled invoices to the vouchers in People Soft. |
| Diego Torres | 9/2/2010 | 2.5 | Research voucher and claim amount discrepancies for claim numbers 439 - 470  in claim voucher report. |
| Diego Torres | 9/2/2010 | 2.9 | Research voucher and claim amount discrepancies for claim numbers 375 - 439 in claim voucher report. |
| Diego Torres | 9/2/2010 | 2.8 | Perform voucher to invoice matching analysis in People soft for Xerox claim for debtors from A - Sun-Sentinel. |
| Diego Torres | 9/2/2010 | 0.3 | Analyze the current claim voucher report to determine if additional research is required for the vouchers flagged as "Close voucher." |
| Matthew Frank | 9/2/2010 | 1.1 | Continued reconciliation of media claims for removal of duplicates. |
| Prasant Gondipalli | 9/2/2010 | 0.2 | Call with J. Ducayet (Sidley), M. Bourgon (Tribune), and B. Whittman (A&M) re: ESOP analysis Litigation. |
| Richard Stone | 9/2/2010 | 0.5 | Analyze Wilmington Trust claim reconciliation. |
| Richard Stone | 9/2/2010 | 0.4 | Analyze claim 6602 reconciliation and filed claim documentation. |
| Richard Stone | 9/2/2010 | 0.2 | Analyze claim 5010 reconciliation and filed claim documentation. |
| Brian Whittman | 9/3/2010 | 0.4 | Correspondence with J. Ducayet (Sidley) re: updates to exhibit for ESOP filing. |
| Brian Whittman | 9/3/2010 | 0.4 | Review Wilmington Trust claim (.2) and related correspondence from a PHONES holder (.2). |
| Diego Torres | 9/3/2010 | 1.3 | Perform voucher to invoice matching analysis in People soft for Xerox claim for remaining debtors. |
| Diego Torres | 9/3/2010 | 1.6 | Perform voucher to invoice matching analysis in People soft for Xerox claim for Chicago Tribune Company. |
| Diego Torres | 9/3/2010 | 0.4 | Perform voucher to invoice matching analysis in People soft for Xerox claim for Tribune Broadcasting. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/3/2010 | 0.4 | Perform voucher to invoice matching analysis in People soft for Xerox claim for Sun-Sentinel. |
| Diego Torres | 9/3/2010 | 0.5 | Identify the vouchers related to the Xerox claim that need to be closed. |
| Diego Torres | 9/3/2010 | 0.5 | Perform voucher to invoice matching analysis in People soft for Xerox claim for Tribune Company. |
| Diego Torres | 9/3/2010 | 1.0 | Process new claim register from EPIQ in our claims system. |
| Richard Stone | 9/3/2010 | 0.4 | Correspondence with R. Allen (Tribune) regarding Databank claims. |
| Diego Torres | 9/7/2010 | 2.0 | Research voucher and claim amount discrepancies for claim numbers 540 - 583 in claim voucher report. |
| Diego Torres | 9/7/2010 | 2.5 | Research voucher and claim amount discrepancies for claim numbers 512 - 540  in claim voucher report. |
| Diego Torres | 9/7/2010 | 2.7 | Research voucher and claim amount discrepancies for claim numbers 474 - 512  in claim voucher report. |
| Diego Torres | 9/7/2010 | 0.5 | Provide analysis that identifies number of claims that were ordered disallowed per objection and/or Stipulation for J. Ludwig (Sidley). |
| Matthew Frank | 9/7/2010 | 0.3 | Review media claims process with P. Gondipalli (A&M). |
| Matthew Frank | 9/7/2010 | 2.4 | Analyze trade claims buildup from latest Active Claims Report for use in updated recovery analysis. |
| Prasant Gondipalli | 9/7/2010 | 0.3 | Review media claims process with M. Frank (A&M). |
| Richard Stone | 9/7/2010 | 0.6 | Correspondence with K. Jurgeto and K. Beiriger (Tribune) regarding status of AT&T contract and claims reconciliation. |
| Richard Stone | 9/7/2010 | 0.4 | Discussion with J. Dekarz (Tribune) regarding Pitney Bowes claims filed against Hartford TV. |
| Diego Torres | 9/8/2010 | 1.5 | Research voucher and claim amount discrepancies for claim numbers 649 - 668 in claim voucher report. |
| Diego Torres | 9/8/2010 | 2.5 | Research voucher and claim amount discrepancies for claim numbers 668 - 683  in claim voucher report. |
| Diego Torres | 9/8/2010 | 1.8 | Research voucher and claim amount discrepancies for claim numbers 683 - 691  in claim voucher report. |
| Diego Torres | 9/8/2010 | 2.0 | Research voucher and claim amount discrepancies for claim numbers 602 - 649 in claim voucher report. |
| Diego Torres | 9/8/2010 | 1.2 | Research voucher and claim amount discrepancies for UPS claim in claim voucher report. |
| Matthew Frank | 9/8/2010 | 2.3 | Continue to analyze trade claims for general unsecured claims buildup in updated recovery analysis. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2010 through September 30, 2010**

**Exhibit D**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/8/2010 | 2.5 | Reconcile Harris claimed invoices (1.5) and invoices related to critical vendor agreement (1.0). |
| Richard Stone | 9/8/2010 | 0.5 | Discussion with O. Chambers (Tribune) regarding Avaya reconciliation. |
| Richard Stone | 9/8/2010 | 0.2 | Correspondence with Sodexo counsel regarding claims reconciliation. |
| Richard Stone | 9/8/2010 | 0.3 | Analyze claims reconciliations related to Baltimore Gas & Electric. |
| Richard Stone | 9/8/2010 | 0.5 | Analyze claims reconciliation related to LA Department of Water and Light. |
| Diego Torres | 9/9/2010 | 1.7 | Research voucher and claim amount discrepancies for claim numbers 800 - 837  in claim voucher report. |
| Diego Torres | 9/9/2010 | 1.8 | Research voucher and claim amount discrepancies for claim numbers 749 - 800  in claim voucher report. |
| Diego Torres | 9/9/2010 | 0.3 | Search for the claimants that are flagged as create voucher to determine if a voucher is in the process of being created. |
| Diego Torres | 9/9/2010 | 1.0 | In the voucher to claim matching report confirm the vouchers that are flagged as close voucher are correct. |
| Diego Torres | 9/9/2010 | 0.2 | Begin to create list of unique claim to voucher issues. |
| Diego Torres | 9/9/2010 | 3.0 | Research voucher and claim amount discrepancies for claim numbers 691 - 749  in claim voucher report. |
| Richard Stone | 9/9/2010 | 1.3 | Analyze creditor correspondence provided by D. Streany (Epiq) related to bad address matters. |
| Richard Stone | 9/9/2010 | 0.5 | Correspondence to Sidley regarding Zeitlin claim. |
| Brian Whittman | 9/10/2010 | 0.2 | Correspondence with K. Lantry (Sidley) re: JPM rejection claim. |
| Diego Torres | 9/10/2010 | 1.8 | Research voucher and claim amount discrepancies for claim numbers 837 - 900  in claim voucher report. |
| Diego Torres | 9/10/2010 | 1.7 | Research voucher and claim amount discrepancies for claim numbers 900 - 947  in claim voucher report. |
| Diego Torres | 9/10/2010 | 2.1 | Research voucher and claim amount discrepancies for BGE claim in claim voucher report. |
| Jodi Ehrenhofer | 9/10/2010 | 0.4 | Discuss exhibit to accompany certain vendor stipulations with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 9/10/2010 | 0.3 | Follow up with R. Allen (Tribune) on outstanding claim reconciliation questions. |
| Jodi Ehrenhofer | 9/10/2010 | 0.6 | Review newly filed claims to determine who should be reconciling each claim. |
| Jodi Ehrenhofer | 9/10/2010 | 0.2 | Follow up with K. Kalinowski (Tribune) on specific broadcasting claim reconciliation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/10/2010 | 0.4 | Review reconciliation updates to claim 749. |
| Richard Stone | 9/10/2010 | 0.4 | Review reconciliation updates to claim 926. |
| Richard Stone | 9/10/2010 | 0.8 | Review summary exhibit related to CNN stipulation. |
| Richard Stone | 9/10/2010 | 0.4 | Discussion with J. Griffin (Tribune) regarding status of media claims reconciliation. |
| Richard Stone | 9/10/2010 | 0.4 | Review reconciliation updates to claim 581. |
| Richard Stone | 9/10/2010 | 0.3 | Review reconciliation updates to claim 677. |
| Diego Torres | 9/13/2010 | 0.6 | Working session with R. Stone (A&M) to identify the reviewer for specific claims for the invoice to voucher matching task. |
| Diego Torres | 9/13/2010 | 2.5 | Confirm the invoices that are flagged to create a voucher are not part of a voucher that was already paid in PeopleSoft (PS). |
| Diego Torres | 9/13/2010 | 0.8 | Analyze the invoice to voucher matching report to identify major issues that need to be discussed. |
| Diego Torres | 9/13/2010 | 1.7 | Create exhibit for the active claims/schedules to be filed with the CNN Stipulation. |
| Diego Torres | 9/13/2010 | 1.0 | Process new claims register from EPIQ in our claims system. |
| Diego Torres | 9/13/2010 | 0.7 | Working session with R. Stone and J. Ehrenhofer (both A&M) to determine solution for the major invoice to voucher matching issues. |
| Jodi Ehrenhofer | 9/13/2010 | 0.5 | Join meeting with R. Stone and D. Torres (A&M) regarding PeopleSoft voucher to claims register matching process. |
| Matthew Frank | 9/13/2010 | 0.5 | Review media claims reconciliation file. |
| Richard Stone | 9/13/2010 | 0.5 | Discussion with M. Stepuszek (Tribune) regarding status of analysis of preference claims. |
| Richard Stone | 9/13/2010 | 1.3 | Meeting with J. Ehrenhofer and D. Torres (A&M) regarding PeopleSoft voucher to claims register matching process. |
| Richard Stone | 9/13/2010 | 0.5 | Correspondence with broadcasting group office related to Harris reconciliation and settlement process. |
| Richard Stone | 9/13/2010 | 1.5 | Update reconciliation of Harris claimed invoices. |
| Richard Stone | 9/13/2010 | 0.5 | Discussion with D. Torres (A&M) regarding PeopleSoft voucher to claims register matching process following meeting. |
| Brian Whittman | 9/14/2010 | 0.4 | Review analysis of swap claim (.3) and correspondence with J. Boelter (Sidley) re: same (.1). |
| Diego Torres | 9/14/2010 | 1.3 | Identify the claims where the only invoices to voucher matching issues are identified in the voucher adjustment template. |
| Diego Torres | 9/14/2010 | 1.2 | Match the outstanding checks to specific invoices that were not covered by vouchers. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2010 through September 30, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/14/2010 | 0.3 | Research specific claim updates to determine if EPIQ made the corresponding changes in their database. |
| Diego Torres | 9/14/2010 | 0.5 | Revise the exhibit for the CNN Stipulation. |
| Diego Torres | 9/14/2010 | 2.0 | Research voucher and claim amount discrepancies for specific Sprint claims. |
| Diego Torres | 9/14/2010 | 1.3 | Update claims system to reflect the order for the 35th Omnibus objection. |
| Diego Torres | 9/14/2010 | 0.5 | Research voucher and claim amount discrepancies for claim numbers that have a negative voucher to invoice variance between $344,000 and $191,000. |
| Diego Torres | 9/14/2010 | 0.7 | Research voucher and claim amount discrepancies for claim numbers that have a negative voucher to invoice variance between $191,000 and $64,000. |
| Diego Torres | 9/14/2010 | 1.0 | Identify the vouchers in the voucher to invoice matching report that are in the voucher adjustment template to be adjusted. |
| Jodi Ehrenhofer | 9/14/2010 | 0.4 | Discuss potential schedule amendments with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 9/14/2010 | 0.3 | Ensure that certain docketing errors have been corrected by Epiq. |
| Jodi Ehrenhofer | 9/14/2010 | 0.2 | Advise D. Torres (A&M) on updating claim exhibits for claim settlements. |
| Jodi Ehrenhofer | 9/14/2010 | 0.6 | Review exhibit to attach to claim settlements for accuracy. |
| Jodi Ehrenhofer | 9/14/2010 | 0.5 | Discussion with R. Stone (A&M) regarding outstanding claims issues. |
| Mark Berger | 9/14/2010 | 0.5 | Meeting with D. Torres re: voucher to invoice matching for select claims. |
| Matthew Frank | 9/14/2010 | 0.2 | Discussion with R. Stone (A&M) regarding media claim reconciliation status. |
| Richard Stone | 9/14/2010 | 0.2 | Discussion with M. Frank (A&M) regarding media claim reconciliation status. |
| Richard Stone | 9/14/2010 | 0.6 | Correspondence with J. Ludwig (Sidley) regarding schedule amendment outstanding items. |
| Richard Stone | 9/14/2010 | 0.5 | Discussion with D. Torres (A&M) regarding status of PeopleSoft voucher to claims register matching process. |
| Richard Stone | 9/14/2010 | 0.3 | Correspondence to J. Costello (Wildman) regarding certain preference claims. |
| Richard Stone | 9/14/2010 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claims issues. |
| Diego Torres | 9/15/2010 | 1.2 | Modify exhibit that will be used for the CNN Stipulation to include footnotes for claims with superseded schedules. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/15/2010 | 1.9 | Research voucher and claim amount discrepancies for two claims related to FedEx. |
| Diego Torres | 9/15/2010 | 1.2 | Research voucher and claim amount discrepancies for Crown Equipment Corporation claim. |
| Diego Torres | 9/15/2010 | 0.3 | Discussion with R. Stone and J. Ehrenhofer (both A&M) regarding amending specific Xerox claim. |
| Diego Torres | 9/15/2010 | 1.7 | Research voucher and claim amount discrepancies for claim numbers that have a negative voucher to invoice variance between $64,000 and $51,000. |
| Diego Torres | 9/15/2010 | 0.5 | Research Xerox schedules that includes partially paid vouchers to determine if it needs to be amended or superseded. |
| Diego Torres | 9/15/2010 | 0.4 | Discussion with M. Berger (A&M) regarding the invoice to voucher matching to assist with the broadcast claims. |
| Diego Torres | 9/15/2010 | 1.8 | Research voucher and claim amount discrepancies for Nicor Gas claim. |
| Jodi Ehrenhofer | 9/15/2010 | 0.4 | Discuss changes to claim settlement exhibit with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 9/15/2010 | 0.3 | Discussion with R. Stone and D. Torres (A&M) regarding status of PeopleSoft voucher to claims register matching and related issues. |
| Jodi Ehrenhofer | 9/15/2010 | 0.3 | Review final draft of claim settlement exhibit for accuracy. |
| Mark Berger | 9/15/2010 | 3.5 | Begin analysis of vouchers in order to match to invoices for broadcast claims. |
| Mark Berger | 9/15/2010 | 0.4 | Discussion with D. Torres (A&M) regarding the invoice to voucher matching to assist with the broadcast claims. |
| Mark Berger | 9/15/2010 | 0.8 | Review updated P6 master tab with TI related to voucher matching exercise. |
| Matthew Frank | 9/15/2010 | 0.8 | Analysis of duplicate media claims for settlement discussions. |
| Richard Stone | 9/15/2010 | 0.5 | Review CNN claims stipulation provided by J. Ludwig (Sidley). |
| Richard Stone | 9/15/2010 | 0.3 | Discussion with J. Ehrenhofer and D. Torres (A&M) regarding status of PeopleSoft voucher to claims register matching and related issues. |
| Richard Stone | 9/15/2010 | 1.0 | Analyze updated reconciliation related to claim 472 and related active schedule records. |
| Richard Stone | 9/15/2010 | 0.3 | Discussion with D. Torres (A&M) regarding reconciliation of claim 472. |
| Richard Stone | 9/15/2010 | 0.3 | Correspondence with J. Ludwig (Sidley) regarding CNN claim and stipulation. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/16/2010 | 0.5 | Research voucher and claim amount discrepancies for claim numbers that have a negative voucher to invoice variance between $44,000 and $36,000. |
| Diego Torres | 9/16/2010 | 0.5 | Revise voucher to invoice matching report to automate locating vouchers in the modification template. |
| Diego Torres | 9/16/2010 | 0.6 | Continue to research voucher and claim amount discrepancies for Crown Equipment Corporation claim. |
| Diego Torres | 9/16/2010 | 0.4 | Research voucher and claim amount discrepancies for AEG teleworks claim. |
| Jodi Ehrenhofer | 9/16/2010 | 0.9 | Review claim updates provided by Epiq to determine what changes should be made to BART. |
| Jodi Ehrenhofer | 9/16/2010 | 0.7 | Review newly filed claims to determine who should be reconciling each claim. |
| Jodi Ehrenhofer | 9/16/2010 | 0.4 | Review final claim settlement stipulation from Sidley for accuracy. |
| Richard Stone | 9/16/2010 | 0.3 | Review updated CNN stipulation provided by J. Ludwig (Sidley). |
| Richard Stone | 9/16/2010 | 0.5 | Review updated media claims master file and progress of third party broker reconciliations. |
| Diego Torres | 9/17/2010 | 0.8 | Discussion with R. Stone (A&M) regarding reconciliation of Orlando Sentinel 247041 account. |
| Jodi Ehrenhofer | 9/17/2010 | 0.5 | Research timelines of certain filed claims for J. Ludwig (Sidley). |
| Richard Stone | 9/17/2010 | 0.8 | Discussion with D. Torres (A&M) regarding reconciliation of Orlando Sentinel 247041 account. |
| Richard Stone | 9/17/2010 | 0.5 | Discussion with Verizon counsel regarding claims reconciliation. |
| Diego Torres | 9/20/2010 | 2.5 | Research voucher and claim amount discrepancies for claim numbers that have a negative voucher to invoice variance between $29,000 and $20,000. |
| Diego Torres | 9/20/2010 | 1.4 | Process new claims register file from EPIQ in our claims system. |
| Jodi Ehrenhofer | 9/20/2010 | 0.4 | Follow up with M. Halleron (Tribune) on certain claim withdrawals. |
| Jodi Ehrenhofer | 9/20/2010 | 0.4 | Discuss certain objections to property tax claims with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 9/20/2010 | 0.8 | Create tax claim update for P. Shanahan (Tribune). |
| Jodi Ehrenhofer | 9/20/2010 | 0.4 | Follow up with R. Stone (A&M) on certain outstanding claim reconciliation issues. |
| Richard Stone | 9/20/2010 | 1.0 | Analyze claims filed on behalf of unclaimed property divisions of various states. |
| Richard Stone | 9/20/2010 | 0.2 | Discussion with K. Baird (tw Telecom) regarding status of additional claim information request. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/20/2010 | 0.5 | Analyze Google claim reconciliation related to objection dispute including updated business unit research. |
| Brian Whittman | 9/21/2010 | 0.3 | Research question on Newsday subsidiary employee claims. |
| Jodi Ehrenhofer | 9/21/2010 | 0.3 | Discuss severance issues with M. Bourgon (Tribune). |
| Jodi Ehrenhofer | 9/21/2010 | 1.5 | Research history of scheduled contracts for M. Melgarejo (Tribune). |
| Mark Berger | 9/21/2010 | 0.3 | Discussion with R. Stone (A&M) regarding outstanding ordinary course professional claim reconciliations. |
| Richard Stone | 9/21/2010 | 0.5 | Update analysis of Google claim reconciliation and response to objection by Google. |
| Richard Stone | 9/21/2010 | 0.4 | Discussion with D. Mesnil (Tribune) regarding Hartford vendor withdrawal of claims issues. |
| Richard Stone | 9/21/2010 | 0.4 | Correspondence with O. Chambers (Tribune) regarding AT&T reconciliation status. |
| Richard Stone | 9/21/2010 | 0.3 | Discussion with M. Berger (A&M) regarding outstanding ordinary course professional claim reconciliations. |
| Richard Stone | 9/21/2010 | 0.3 | Analyze information provided by Hartford broadcast business unit related to claims 6565 and 6590. |
| Richard Stone | 9/21/2010 | 0.3 | Discussion with P. Hayes regarding D&B filed claim. |
| Richard Stone | 9/21/2010 | 0.5 | Correspondence with J. Ludwig (Sidley) regarding 34th Omnibus objection of Google claim. |
| Diego Torres | 9/22/2010 | 0.3 | Working session with R. Stone (A&M) regarding voucher to invoice matching of specific claims. |
| Diego Torres | 9/22/2010 | 1.4 | Research voucher and claim amount discrepancies for claim numbers that have a negative voucher to invoice variance between $20,000 and $16,000. |
| Diego Torres | 9/22/2010 | 0.3 | Analyze the vouchers that were identified as partially paid in PS to confirm they should not be matched to a claim. |
| Diego Torres | 9/22/2010 | 0.7 | Meeting with R. Stone (A&M) and J. Griffin (Tribune) regarding specific claim and schedule upload files to PS. |
| Diego Torres | 9/22/2010 | 1.0 | Revise invoice to voucher matching report to include the name of the original claimant for the claims that were transferred. |
| Jodi Ehrenhofer | 9/22/2010 | 0.6 | Research whether certain creditors received notice of bar date to determine timeliness of claims. |
| Jodi Ehrenhofer | 9/22/2010 | 0.4 | Advise J. Ludwig (Sidley) of modifications to claim register based on certain contract assumptions. |
| Richard Stone | 9/22/2010 | 0.7 | Meeting with J. Griffin (Tribune) and D. Torres (A&M) regarding voucher upload process in 2010. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/22/2010 | 0.3 | Meeting with D. Torres (A&M) regarding claim register to PeopleSoft matching analysis. |
| Richard Stone | 9/22/2010 | 0.4 | Discussion with vendor counsel regarding tw Telecom claim. |
| Diego Torres | 9/23/2010 | 0.6 | Update addresses in BART using the new EPIQ claims register file. |
| Diego Torres | 9/23/2010 | 0.4 | Process withdrawn claims from the new EPIQ claims register in BART. |
| Diego Torres | 9/23/2010 | 0.3 | Load new claims from EPIQ claim register into BART. |
| Jodi Ehrenhofer | 9/23/2010 | 2.6 | Create report of all summary schedule totals for all debtors to identify shell companies for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 9/23/2010 | 0.4 | Confirm all invoices added to PeopleSoft within certain claim thresholds for R. Stone (A&M). |
| Jodi Ehrenhofer | 9/23/2010 | 0.6 | Advise D. Torres (A&M) on certain updates to BART based on claim settlements and one of objections from Sidley. |
| Jodi Ehrenhofer | 9/23/2010 | 2.7 | Create updated report to summarize convenience claims for B. Whittman (A&M). |
| Jodi Ehrenhofer | 9/23/2010 | 1.7 | Confirm accuracy of BART report to filed schedule summaries on docket. |
| Richard Stone | 9/23/2010 | 0.5 | Review various inactive debtor entities regarding filed claims and potential liabilities. |
| Richard Stone | 9/23/2010 | 2.5 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 1 through 50. |
| Richard Stone | 9/23/2010 | 2.7 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 51 through 100. |
| Richard Stone | 9/23/2010 | 0.7 | Review revised preference analysis related to certain preference claim provided by Wildman. |
| Diego Torres | 9/24/2010 | 1.0 | Research voucher and claim amount discrepancies for claim numbers that have a negative voucher to invoice variance between $13,500 and $12,000. |
| Diego Torres | 9/24/2010 | 2.0 | Research voucher and claim amount discrepancies for claim numbers that have a negative voucher to invoice variance between $12,000 and $10,000. |
| Diego Torres | 9/24/2010 | 0.4 | Research voucher and claim amount discrepancies for Universal Press Syndicate claim. |
| Diego Torres | 9/24/2010 | 2.0 | Research voucher and claim amount discrepancies for claim numbers that have a negative voucher to invoice variance between $16,000 and $13,500. |
| Richard Stone | 9/24/2010 | 2.7 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 150 through 200. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/24/2010 | 2.4 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 101 through 150. |
| Diego Torres | 9/27/2010 | 0.8 | Create overall summary for the ACR. |
| Diego Torres | 9/27/2010 | 0.6 | Consolidate filed and schedule claim information into ACR. |
| Diego Torres | 9/27/2010 | 0.2 | Add specific columns to the ACR report that will be used to create the ACR summary. |
| Diego Torres | 9/27/2010 | 0.6 | Review ACR against prior ACR to identify major discrepancies. |
| Diego Torres | 9/27/2010 | 0.5 | Research voucher and claim amount discrepancies for claim numbers that have a negative voucher to invoice variance between $10,000 and $9,000. |
| Diego Torres | 9/27/2010 | 0.3 | Run reports from our claims system that will be used to create the Active Claims Report (ACR). |
| Diego Torres | 9/28/2010 | 2.5 | Research voucher and claim amount discrepancies for claim numbers that have a negative voucher to invoice variance between $9,000 and $7,500. |
| Diego Torres | 9/28/2010 | 1.9 | Research voucher and claim amount discrepancies for claim numbers that have a negative voucher to invoice variance between $6,000 and $5,200. |
| Diego Torres | 9/28/2010 | 2.4 | Research voucher and claim amount discrepancies for claim numbers that have a negative voucher to invoice variance between $7,500 and $6,000. |
| Diego Torres | 9/29/2010 | 2.3 | Research voucher and claim amount discrepancies for claim numbers that have a negative voucher to invoice variance between $3,600 and $3,000. |
| Diego Torres | 9/29/2010 | 2.0 | Research voucher and claim amount discrepancies for claim numbers that have a negative voucher to invoice variance between $3,000 and $2,500. |
| Diego Torres | 9/29/2010 | 2.0 | Research voucher and claim amount discrepancies for claim numbers that have a negative voucher to invoice variance between $5,200 and $4,800. |
| Diego Torres | 9/29/2010 | 1.5 | Research voucher and claim amount discrepancies for claim numbers that have a negative voucher to invoice variance between $4,200 and $3,600. |
| Diego Torres | 9/29/2010 | 0.4 | Highlight specific discrepancy issues between the voucher to invoice matching report to discuss with R. Stone(A&M). |
| Diego Torres | 9/29/2010 | 0.8 | Research voucher and claim amount discrepancies for claim numbers that have a negative voucher to invoice variance between $4,800 and $4,200. |
| Jodi Ehrenhofer | 9/29/2010 | 0.4 | Review updated active claims report for accuracy and completeness. |
| Jodi Ehrenhofer | 9/29/2010 | 1.1 | Create updated report of all litigation claims to determine estimated liability. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/29/2010 | 0.4 | Discussion with C. Magaha (Avaya) regarding status of reconciliation. |
| Richard Stone | 9/29/2010 | 1.8 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 201 through 250. |
| Richard Stone | 9/29/2010 | 1.3 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 250 through 300. |
| Richard Stone | 9/29/2010 | 0.4 | Discussion with tw Telecom counsel regarding filed claims. |
| Brian Whittman | 9/30/2010 | 0.4 | Review updated convenience class analysis (.3) and correspondence with R. Gerger (HBD) re: same (.1). |
| Brian Whittman | 9/30/2010 | 0.5 | Review active claims report. |
| Brian Whittman | 9/30/2010 | 0.5 | Review demand letter from GCIU (.3); correspondence with M. Bourgon (Tribune) and K. Kansa (Sidley) re: same (.2). |
| Diego Torres | 9/30/2010 | 0.8 | Confirm the text file has the correct number of fixed characters in each field to load correctly for People Soft. |
| Diego Torres | 9/30/2010 | 0.8 | Process new claims register from EPIQ in our claims system. |
| Diego Torres | 9/30/2010 | 0.8 | Break out text file by BU for the People Soft upload. |
| Diego Torres | 9/30/2010 | 1.0 | Research voucher and claim amount discrepancies for claim numbers that have a positive voucher to invoice variance between $2,500 and $2,000. |
| Diego Torres | 9/30/2010 | 0.3 | Discussion with R. Stone (A&M) regarding outstanding customer refund amount discrepancies from specific business units. |
| Diego Torres | 9/30/2010 | 2.1 | Research voucher and claim amount discrepancies for claim numbers that have a negative voucher to invoice variance between $2,500 and $2,000. |
| Diego Torres | 9/30/2010 | 0.3 | Discussion with R. Stone (A&M) regarding specific claim invoices to People Soft voucher variances in voucher to invoice matching report. |
| Diego Torres | 9/30/2010 | 1.6 | Create text file for the new payment file that will be used to upload to People Soft. |
| Jodi Ehrenhofer | 9/30/2010 | 0.6 | Research scheduled contracts to ensure certain contracts were captured in original schedules and statements. |
| Jodi Ehrenhofer | 9/30/2010 | 0.8 | Update convenience class report by removing all disallowed and expunged claims. |
| Jodi Ehrenhofer | 9/30/2010 | 0.6 | Research whether certain creditors received notice of bar date to determine timeliness of claims. |
| Richard Stone | 9/30/2010 | 1.3 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 400 through 450. |
| Richard Stone | 9/30/2010 | 1.5 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 300 through 350. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/30/2010 | 1.2 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 350 through 400. |
| Richard Stone | 9/30/2010 | 0.4 | Review outstanding ordinary course professional claims. |
| Richard Stone | 9/30/2010 | 0.2 | Correspondence with Harris counsel regarding claims reconciliation and settlement. |
| Richard Stone | 9/30/2010 | 0.4 | Correspondence with P. Krawisz (Tribune) regarding outstanding voucher questions related to Google claim. |
| **Subtotal** | | **232.5** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/13/2010 | 0.1 | Correspondence with G. Weitman (Tribune) re: communications consultant retention. |
| Brian Whittman | 9/16/2010 | 0.6 | Review questions and draft responses to reporter inquiry re Tribune financials (.4) and correspondence with B. Litman and G. Weitman (Tribune) re: same (.2). |
| **Subtotal** | | **0.7** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 9/2/2010 | 0.2 | Discussion with R. Stone (A&M) regarding Constellation contract dispute. |
| Richard Stone | 9/2/2010 | 0.4 | Discussion with J. Dekarz (Tribune) regarding Hartford contract characteristic related to Constellation New Energy. |
| Richard Stone | 9/2/2010 | 0.2 | Discussion with M. Frank (A&M) regarding Constellation contract dispute. |
| Richard Stone | 9/3/2010 | 0.8 | Discussion with C. Manis (Tribune) regarding rejection options related to Baltimore Sun leases. |
| Richard Stone | 9/3/2010 | 1.0 | Analyze lease agreements provided by C. Manis (Tribune). |
| Richard Stone | 9/7/2010 | 0.5 | Correspondence with K. Kansa (Sidley) and K. Stickles (Cole) related to status of Constellation New Energy contract dispute. |
| Richard Stone | 9/7/2010 | 1.5 | Analyze AT&T contract to account information related to claim 6556. |
| Richard Stone | 9/10/2010 | 0.8 | Analyze contract and invoice information related to AT&T filed claims. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/16/2010 | 0.5 | Review D&B contract related to filed claim by vendor. |
| Richard Stone | 9/16/2010 | 0.5 | Review additional contract information provided by Avaya related to filed claim by vendor. |
| Richard Stone | 9/17/2010 | 1.3 | Analyze additional claim support provided by C. Magaha (Avaya) regarding Avaya claim (0.7) and contract dispute (0.6). |
| Richard Stone | 9/20/2010 | 0.8 | Review contract information provided by tw telecom. |
| Richard Stone | 9/21/2010 | 1.5 | Participate in meeting with O. Chambers, K. Beiriger and K. Jurgeto (Tribune) regarding AT&T claim reconciliation and contract negotiations. |
| Richard Stone | 9/21/2010 | 0.5 | Discussion with K. Jurgeto (Tribune) regarding outstanding technology vendor negotiations. |
| Richard Stone | 9/21/2010 | 0.5 | Analyze vendor lease payment options provided by C. Manis (Tribune) related to Baltimore Sun. |
| Mark Berger | 9/28/2010 | 2.0 | Update contract cure analysis for broadcast rights. |
| **Subtotal** | | **13.0** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/2/2010 | 0.3 | Correspondence with A. Holtz (Alix) re: questions on step 2 shareholder reports. |
| Brian Whittman | 9/3/2010 | 0.3 | Correspondence with R. Gerger (HBD) re: plan questions. |
| Brian Whittman | 9/3/2010 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: creditor inquiries. |
| Brian Whittman | 9/3/2010 | 0.3 | Call with J. Lotsoff (Sidley) re: severance plan (.2); correspondence with A. Holtz (Alix) re: same. |
| Brian Whittman | 9/4/2010 | 0.2 | Correspondence with B. Hall (Alix) re: questions on DTCC report. |
| Brian Whittman | 9/7/2010 | 0.6 | Call with R. Gerger (HBD), S. Mandava (Lazard), M. Frank (A&M) re: plan scenarios. |
| Brian Whittman | 9/10/2010 | 0.2 | Call with R. Gerger (HBD) re: value allocation. |
| Brian Whittman | 9/13/2010 | 0.2 | Call with A. Holtz (Alix) re: UCC inquiries. |
| Tom Hill | 9/13/2010 | 0.5 | Review motion by UCC to commence or prosecute certain claims. |
| Tom Hill | 9/14/2010 | 0.6 | Review creditor motion for the appointment of a Trustee. |
| Matthew Frank | 9/15/2010 | 0.6 | Review documents including weekly cash forecast, broadcasting pacing report, broadcasting product code report, publishing revenue flash report. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 9/15/2010 | 1.0 | Review of updated debtor projection file for operating cash flow forecast. |
| Matthew Frank | 9/15/2010 | 0.3 | Respond to A. Leung (Alix) on steering committee fee inquiry. |
| Brian Whittman | 9/16/2010 | 0.2 | Correspondence with B. Hall (Alix) re: UCC shareholder request. |
| Brian Whittman | 9/16/2010 | 0.2 | Correspondence with B. Krakauer (Sidley) re: UCC shareholder request. |
| Matthew Frank | 9/17/2010 | 0.4 | Review updated cash flow projection. |
| Tom Hill | 9/17/2010 | 0.3 | Review change in bond holders. |
| Brian Whittman | 9/20/2010 | 0.5 | Monthly call with bank and UCC financial advisors and Tribune (C. Bigelow, H. Amsden, G. Mazzaferri) re: August results and current projection. |
| Brian Whittman | 9/20/2010 | 0.3 | Correspondence with D. Eldersveld (Tribune) and J. Lotsoff (Sidley) re: questions on transitional comp plan. |
| Matthew Frank | 9/20/2010 | 0.5 | Conference call with creditors advisors, management regarding operating performance and cash position. |
| Brian Whittman | 9/21/2010 | 0.3 | Correspondence with A. Leung (Alix) re: question on Tribune management transition plan. |
| Brian Whittman | 9/22/2010 | 0.3 | Call with J. Ducayet (Sidley) re: UCC information request. |
| Brian Whittman | 9/22/2010 | 0.2 | Review information request letter from Chadbourne. |
| Matthew Frank | 9/30/2010 | 0.7 | Review weekly cash forecast, publishing flash report, broadcasting pacing report, broadcasting product code report. |
| **Subtotal** | | **9.2** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/7/2010 | 0.2 | Correspondence with A. Amsden and G. Mazzaferri (Tribune) re: MIP accruals. |
| Brian Whittman | 9/14/2010 | 0.3 | Correspondence with J. Lotsoff (Sidley) re: information for MIP hearing. |
| Brian Whittman | 9/17/2010 | 0.4 | Call with J. Lotsoff (Sidley) re: 401k plan (.3); correspondence with B. Litman (Tribune) re: same (.1). |
| Brian Whittman | 9/17/2010 | 0.2 | Correspondence with J. Lotsoff (Sidley) re: forecast for MIP hearing. |
| Brian Whittman | 9/20/2010 | 0.4 | Correspondence with M. Bourgon, C. Bigelow (Tribune) re: 401k plan (.3); call with K. Lantry (Sidley) re: same (.1). |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2010 through September 30, 2010**

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/23/2010 | 2.3 | Meeting with J. Lotsoff (Sidley), D. Eldersveld and J. Kersting (Tribune) re: preparation for MIP hearing. |
| Brian Whittman | 9/24/2010 | 0.3 | Correspondence with H. Amsden (Tribune) and J. Lotsoff (Sidley) re: information for MIP hearing. |
| **Subtotal** | | **4.1** | |

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 9/1/2010 | 0.3 | Discussion with P. Gondipalli (A&M) on review of transfers of value file analysis. |
| Matthew Frank | 9/1/2010 | 1.3 | Continue to analyze listing of payments analysis from Examiner Report to compare to debtors analysis. |
| Prasant Gondipalli | 9/1/2010 | 0.3 | Discussion with M. Frank (A&M) on review of transfers of value file. |
| Brian Whittman | 9/2/2010 | 0.2 | Review analysis of fee section of examiner report. |
| **Subtotal** | | **2.1** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/2/2010 | 0.2 | Review July fee application. |
| Mary Napoliello | 9/2/2010 | 1.6 | Incorporate edits to July exhibits. |
| Mary Napoliello | 9/2/2010 | 0.5 | Incorporate additional edits to July exhibits. |
| Mary Napoliello | 9/2/2010 | 2.1 | Prepare draft of cover sheet and application. |
| Mary Napoliello | 9/2/2010 | 0.3 | Review case docket for cno data. |
| Matthew Frank | 9/2/2010 | 0.3 | Review and changes to fee application. |
| Mary Napoliello | 9/14/2010 | 1.1 | Draft exhibits for August statement. |
| Stuart Kaufman | 9/14/2010 | 1.2 | Draft A&M response to Fee Examiner 5th Preliminary Report. |
| Stuart Kaufman | 9/15/2010 | 2.9 | Update current draft of fee examiner response. |
| Stuart Kaufman | 9/17/2010 | 1.1 | Review fee application responses as filed by Fee Examiner. |
| Mary Napoliello | 9/19/2010 | 1.7 | Draft exhibits for August statement. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2010 through September 30, 2010**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 9/20/2010 | 1.6 | Draft exhibits for August statement. |
| Mary Napoliello | 9/21/2010 | 1.8 | Finalize first draft of exhibits. |
| Mary Napoliello | 9/22/2010 | 1.2 | Prepare edits to August exhibits. |
| Mary Napoliello | 9/22/2010 | 1.7 | Draft application and cover sheet. |
| Brian Whittman | 9/23/2010 | 0.2 | Review August fee application. |
| Stuart Kaufman | 9/23/2010 | 1.5 | Reconcile A&M 12th monthly fee application. |
| Stuart Kaufman | 9/23/2010 | 0.7 | Draft 20th monthly fee application. |
| Brian Whittman | 9/26/2010 | 0.2 | Review response to fee examiner's fifth report. |
| **Subtotal** | | **21.9** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 9/24/2010 | 1.0 | Review current draft of P8 MOR. |
| Brian Whittman | 9/28/2010 | 0.2 | Review August MOR. |
| Stuart Kaufman | 9/28/2010 | 1.1 | Draft P8 MOR exhibits for distribution to US Trustee. |
| **Subtotal** | | **2.3** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/1/2010 | 0.3 | Review order appointing mediator. |
| Brian Whittman | 9/2/2010 | 0.1 | Correspondence with D. Eldersveld (Tribune) re: pending motion. |
| **Subtotal** | | **0.4** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/1/2010 | 0.3 | Review weekly revenue and cash reports. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2010 through September 30, 2010*

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/3/2010 | 0.3 | Meeting with C. Bigelow (Tribune) re: financial results. |
| Brian Whittman | 9/7/2010 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 9/13/2010 | 0.2 | Review weekly revenue and cash reports. |
| Brian Whittman | 9/14/2010 | 0.6 | Review August financials. |
| Brian Whittman | 9/14/2010 | 0.4 | Call with S. Mandava (Lazard) and J. Henderson (Sidley) re: partnership issues. |
| Brian Whittman | 9/17/2010 | 0.2 | Correspondence with V. Garlati (Tribune) re: NY foundation. |
| Brian Whittman | 9/20/2010 | 0.2 | Correspondence with J. Henderson (Sidley) re: cash question. |
| Brian Whittman | 9/21/2010 | 0.2 | Review weekly reports on cash and publishing revenue. |
| Brian Whittman | 9/22/2010 | 0.1 | Review broadcast flash reports. |
| Brian Whittman | 9/28/2010 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 9/29/2010 | 0.2 | Call with C. Bigelow (Tribune) re: recent performance. |
| Brian Whittman | 9/30/2010 | 0.2 | Call with B. Litman (Tribune) re: September preliminary results. |
| **Subtotal** | | **3.3** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/1/2010 | 1.7 | Review updated plan scenario analysis (1.3) and discussion with S. Mandava and S. Lulla (Lazard) re: same (.4). |
| Brian Whittman | 9/1/2010 | 2.3 | Continue to review equity allocation model (1.8) and analyze warrant allocation methodology (.5). |
| Brian Whittman | 9/1/2010 | 0.4 | Discussion with S. Kaufman (A&M) re: equity allocation model. |
| Mark Berger | 9/1/2010 | 3.3 | Review Equity Distribution Model. |
| Stuart Kaufman | 9/1/2010 | 3.4 | Revise equity allocation model. |
| Stuart Kaufman | 9/1/2010 | 2.4 | Update equity allocation model for warrant allocation. |
| Stuart Kaufman | 9/1/2010 | 0.4 | Discussion with B. Whittman (A&M) re: equity allocation model. |
| Stuart Kaufman | 9/1/2010 | 1.3 | Draft possible solution to warrant allocation methodology in equity model. |
| Brian Whittman | 9/2/2010 | 1.0 | Review additional updates to equity allocation model. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/2/2010 | 0.6 | Review plan term sheet (.4) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 9/2/2010 | 0.7 | Call with M. Frank (A&M), S. Mandava, S. Lulla (Lazard) regarding buildup analysis to settlement file. |
| Brian Whittman | 9/2/2010 | 0.4 | Call with M. Frank (A&M) regarding settlement analysis file review. |
| Brian Whittman | 9/2/2010 | 0.3 | Correspondence with S. Lulla (Lazard) re: analysis for plan term sheet. |
| Brian Whittman | 9/2/2010 | 0.2 | Correspondence with J. Boelter (Sidley) re: question on plan analysis. |
| Brian Whittman | 9/2/2010 | 1.4 | Review draft plan term sheet (.5) and prepare analysis of related scenarios (.9). |
| Brian Whittman | 9/2/2010 | 0.3 | Discussion with M. Frank(A&M) regarding settlement analysis review. |
| Brian Whittman | 9/2/2010 | 1.8 | Review plan settlement documents  (1.2) and analysis re: same (.6). |
| Mark Berger | 9/2/2010 | 2.9 | Test equity distribution model under various scenarios. |
| Matthew Frank | 9/2/2010 | 2.3 | Review details of proposed alternative term sheet from Oaktree. |
| Matthew Frank | 9/2/2010 | 0.4 | Call with B. Whittman (A&M) regarding settlement analysis file review. |
| Matthew Frank | 9/2/2010 | 0.9 | Review documents related to support analysis on various term sheet structures. |
| Matthew Frank | 9/2/2010 | 0.3 | Review of binder support documentation with P. Gondipalli (A&M) for recovery analysis for Plan terms. |
| Matthew Frank | 9/2/2010 | 0.7 | Call with B. Whittman (A&M), S. Mandava, S. Lulla (Lazard) regarding buildup analysis to settlement file. |
| Matthew Frank | 9/2/2010 | 0.4 | Review of revised term sheet to update supporting analysis for Plan support. |
| Matthew Frank | 9/2/2010 | 0.9 | Review updated term sheet analysis file from J. Boelter (Sidley). |
| Prasant Gondipalli | 9/2/2010 | 0.3 | Review of binder support documentation with M. Frank (A&M). |
| Stuart Kaufman | 9/2/2010 | 2.4 | Revise warrant allocation methodology. |
| Stuart Kaufman | 9/2/2010 | 2.1 | Update output section of equity model. |
| Stuart Kaufman | 9/2/2010 | 2.3 | Draft reconciliation of equity allocation model. |
| Stuart Kaufman | 9/2/2010 | 1.6 | Update equity allocation model. |
| Brian Whittman | 9/3/2010 | 1.4 | Analysis of potential plan settlement scenarios. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/3/2010 | 1.3 | Conference call with Tribune (D. Liebentritt), Sidley (J. Conlan), Lazard (D. Kurtz) and representatives of credit agreement lenders regarding plan settlement discussions. |
| Brian Whittman | 9/3/2010 | 0.2 | Discussion with D. Liebentritt (Tribune) re: plan issues. |
| Brian Whittman | 9/3/2010 | 0.8 | Test equity allocation model by running sensitivity analysis. |
| Mark Berger | 9/3/2010 | 3.5 | Review revised equity allocation model for soundness in evaluation of voting and foreign ownership tests. |
| Mark Berger | 9/3/2010 | 0.5 | Conference call with S. Kaufman and P. Gondipalli (A&M) re: warrant allocation in equity distribution model. |
| Matthew Frank | 9/3/2010 | 2.6 | Development of comparative term settlement proposal analysis from Oaktree. |
| Matthew Frank | 9/3/2010 | 1.2 | Changes to Oaktree term sheet summary analysis per comments from B. Whittman (A&M). |
| Matthew Frank | 9/3/2010 | 1.3 | Continued review of mechanics in Oaktree term sheet to analyze distribution of payments. |
| Prasant Gondipalli | 9/3/2010 | 1.1 | Review of Equity Allocation model to understand scenarios which result in the model not working properly |
| Prasant Gondipalli | 9/3/2010 | 0.5 | Conference call with S. Kaufman and M. Berger (A&M) re: warrant allocation in equity distribution model. |
| Prasant Gondipalli | 9/3/2010 | 1.6 | Review of Equity Allocation model to understand mechanics behind warrant allocation. |
| Stuart Kaufman | 9/3/2010 | 2.2 | Update equity model base upon review with M. Berger and P. Gondipalli (A&M). |
| Stuart Kaufman | 9/3/2010 | 0.5 | Conference call with P. Gondipalli and M. Berger (A&M) re: warrant allocation in equity distribution model. |
| Stuart Kaufman | 9/4/2010 | 2.8 | Perform stress test on equity allocation model. |
| Stuart Kaufman | 9/4/2010 | 3.1 | Draft warrant re-allocation section re: equity model. |
| Stuart Kaufman | 9/4/2010 | 3.2 | Update equity allocation model. |
| Stuart Kaufman | 9/5/2010 | 2.7 | Draft scenario summary based upon stressed testing of equity model. |
| Tom Hill | 9/5/2010 | 0.8 | Review update on POR alternatives A & B. |
| Stuart Kaufman | 9/6/2010 | 2.6 | Correct warrant allocation section of equity model. |
| Stuart Kaufman | 9/6/2010 | 2.1 | Develop further stress testing scenarios. |
| Stuart Kaufman | 9/6/2010 | 3.2 | Revise shares allocation section of model based upon failures from stress testing. |
| Stuart Kaufman | 9/6/2010 | 1.2 | Stress test equity model for warrants allocation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/7/2010 | 0.4 | Review of updated term sheet analysis with M. Frank (A&M). |
| Brian Whittman | 9/7/2010 | 2.4 | Analysis of plan scenarios. |
| Brian Whittman | 9/7/2010 | 0.3 | Discussion with M. Frank (A&M) re: additional analysis of updated term sheet. |
| Brian Whittman | 9/7/2010 | 0.2 | Call with J. Boelter (Sidley) re: plan issues. |
| Brian Whittman | 9/7/2010 | 0.4 | Review analysis from R. Gerger (HBD). |
| Brian Whittman | 9/7/2010 | 0.8 | Review updated term sheet from HBD. |
| Mark Berger | 9/7/2010 | 2.4 | Revise latest version of equity allocation model to enhance model's stability. |
| Matthew Frank | 9/7/2010 | 2.2 | Changes to supporting analysis related to updated alternative term sheet. |
| Matthew Frank | 9/7/2010 | 1.4 | Review of updated term sheet details as provided by Oaktree. |
| Matthew Frank | 9/7/2010 | 0.4 | Review of updated term sheet analysis with B. Whittman (A&M). |
| Matthew Frank | 9/7/2010 | 1.1 | Review of analysis of term sheet details file developed by B. Whittman (A&M). |
| Matthew Frank | 9/7/2010 | 0.6 | Call with S. Mandava (Lazard), R. Gerger (HDB), B. Whittman (A&M) regarding alternative term sheet data buildup. |
| Matthew Frank | 9/7/2010 | 0.3 | Discussion with B. Whittman (A&M) on related analysis of updated term sheet provided by Oaktree. |
| Prasant Gondipalli | 9/7/2010 | 1.7 | Quality control checking and stress testing equity allocation model for scenarios that result in the model not running correctly. |
| Prasant Gondipalli | 9/7/2010 | 1.4 | Review equity allocation model to understand why changes in model inputs result in the model issuing excess equity. |
| Stuart Kaufman | 9/7/2010 | 2.7 | Draft scenario outputs from equity model. |
| Tom Hill | 9/7/2010 | 1.7 | Review Bennett/Oaktree alternative plan proposal. |
| Brian Whittman | 9/8/2010 | 0.2 | Correspondence with S. Mandava (Lazard) re: plan scenarios. |
| Brian Whittman | 9/8/2010 | 0.2 | Correspondence with J. Conlan (Sidley) re: disgorgement analysis. |
| Brian Whittman | 9/8/2010 | 2.6 | Review updated plan scenarios for mediation statement. |
| Brian Whittman | 9/8/2010 | 0.6 | Review plan related documents (.4); correspondence with D. Liebentritt (Tribune) re: same (.2). |
| Brian Whittman | 9/8/2010 | 0.5 | Meeting with D. Liebentritt (Tribune) to review plan scenarios. |
| Brian Whittman | 9/8/2010 | 0.5 | Call with J. Boelter (Sidley), S. Mandava (Lazard), and M. Frank (A&M) re: plan scenarios. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2010 through September 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 9/8/2010 | 2.4 | Review most recent version of equity allocation model to determine viability of P. Gandipalli's changes. |
| Matthew Frank | 9/8/2010 | 2.4 | Continued cleanup of term sheet settlement analysis file for J. Boelter (Sidley) with alternative scenario for cash distributions. |
| Matthew Frank | 9/8/2010 | 0.5 | Conference call with S. Mandava (Lazard), J. Boelter (Sidley), B. Whittman (A&M) regarding mediator statement, Plan discussions. |
| Matthew Frank | 9/8/2010 | 1.7 | Review of term sheet analysis sent from S. Mandava (Lazard). |
| Prasant Gondipalli | 9/8/2010 | 1.9 | Adjust the equity allocation model to remove the Foreign ownership test based on taking the greater of 2 weights. |
| Prasant Gondipalli | 9/8/2010 | 1.6 | Adjust the equity allocation model to issue warrants for the Foreign voting and ownership test based on the greater of 2 weights. |
| Brian Whittman | 9/9/2010 | 3.4 | Analysis of plan scenarios for mediation term sheet. |
| Brian Whittman | 9/9/2010 | 0.4 | Call with J. Boelter (Sidley) re: draft mediation statement. |
| Brian Whittman | 9/9/2010 | 1.1 | Review draft mediation statement (.7); correspondence with J. Boelter (Sidley) and S. Mandava (Lazard) re: same (.4). |
| Brian Whittman | 9/10/2010 | 0.2 | Call with S. Mandava (Lazard) re: disgorgement issue. |
| Brian Whittman | 9/10/2010 | 0.9 | Review updated analysis to support mediation term sheet. |
| Brian Whittman | 9/10/2010 | 0.2 | Correspondence with J. Boelter re: mediation term sheet. |
| Brian Whittman | 9/13/2010 | 0.6 | Analysis of plan proposals. |
| Brian Whittman | 9/13/2010 | 0.7 | Review draft term sheets (.5) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 9/13/2010 | 1.2 | Review updated analysis of scenarios for plan mediation statement. |
| Brian Whittman | 9/13/2010 | 0.2 | Discussion with D. Liebentritt (Tribune) re: plan issues. |
| Brian Whittman | 9/13/2010 | 0.3 | Call with S. Mandava (Lazard) re: plan issues. |
| Brian Whittman | 9/13/2010 | 0.2 | Call with J. Boelter (Sidley) re: mediation process. |
| Brian Whittman | 9/13/2010 | 0.2 | Call with S. Mandava (Lazard) and J. Boelter (Sidley) re: plan term sheet. |
| Brian Whittman | 9/13/2010 | 0.5 | Review updated term sheet analysis with M. Frank (A&M). |
| Matthew Frank | 9/13/2010 | 1.4 | Continued analysis of alternate creditor term sheet files. |
| Matthew Frank | 9/13/2010 | 1.2 | Development of alternative Plan analysis given adjusted term sheet files. |
| Matthew Frank | 9/13/2010 | 0.5 | Review updated term sheet analysis file with B. Whittman (A&M). |
| Matthew Frank | 9/13/2010 | 1.7 | Update term sheet analysis for alternative scenarios. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 9/13/2010 | 1.7 | Review alternate creditor term sheet file from B. Whittman (A&M). |
| Matthew Frank | 9/13/2010 | 1.1 | Review debtor term sheet analysis files as compared to creditor term sheet files. |
| Stuart Kaufman | 9/13/2010 | 1.4 | Stress tested current debt holdings. |
| Stuart Kaufman | 9/13/2010 | 1.3 | Review of UCC motion for leave. |
| Stuart Kaufman | 9/13/2010 | 1.6 | Draft additional stress testing scenarios. |
| Stuart Kaufman | 9/13/2010 | 1.7 | Revise stressed testing scenarios. |
| Stuart Kaufman | 9/13/2010 | 2.2 | Update warrant and equity allocation based upon stress testing. |
| Brian Whittman | 9/14/2010 | 1.6 | Review additional analysis of settlement scenarios. |
| Brian Whittman | 9/14/2010 | 0.3 | Correspondence with S. Mandava (Lazard) re: questions on recovery under term sheets. |
| Brian Whittman | 9/14/2010 | 0.4 | Discussion with S. Mandava (Lazard) re: plan scenarios. |
| Brian Whittman | 9/14/2010 | 0.8 | Review updated term sheet analysis with claims breakout with M. Frank (A&M). |
| Brian Whittman | 9/14/2010 | 0.6 | Review updated draft term sheets. |
| Matthew Frank | 9/14/2010 | 2.2 | Development of alternative debtor scenario for Plan term sheet support. |
| Matthew Frank | 9/14/2010 | 1.3 | Review file from S. Mandava (Lazard) regarding analysis of latest creditor term sheet summary. |
| Matthew Frank | 9/14/2010 | 1.7 | Update term sheet analysis file with additional detail. |
| Matthew Frank | 9/14/2010 | 0.8 | Review updated term sheet analysis including claims breakout recovery analysis with B. Whittman (A&M). |
| Matthew Frank | 9/14/2010 | 2.5 | Continue to buildup term sheet support file for alternative term scenarios for Plan filing. |
| Stuart Kaufman | 9/14/2010 | 1.0 | Revise equity percentage calculation method in equity model. |
| Stuart Kaufman | 9/14/2010 | 2.1 | Update most recent version of equity model. |
| Stuart Kaufman | 9/14/2010 | 2.2 | Review of Aurelius Capital motion to appoint an examiner. |
| Brian Whittman | 9/15/2010 | 0.8 | Review plan analysis in preparation for creditor discussion. |
| Brian Whittman | 9/15/2010 | 4.0 | Meeting with Tribune (D. Liebentritt, M. Shapiro), Sidley (J. Conlan, J. Boelter), Lazard (D. Kurtz, S. Mandava), Jones Day (D. Heiman) and certain creditor parties regarding plan settlement discussions. |
| Brian Whittman | 9/15/2010 | 1.2 | Additional analysis regarding potential mediation statement scenarios. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2010 through September 30, 2010**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 9/15/2010 | 2.4 | Updates to term sheet settlement plan distribution file. |
| Matthew Frank | 9/15/2010 | 1.9 | Continued changes to allocation of value term sheet analysis. |
| Stuart Kaufman | 9/15/2010 | 1.8 | Perform quality check of current output section of equity allocation model. |
| Stuart Kaufman | 9/15/2010 | 2.1 | Revise summary section of equity allocation model. |
| Brian Whittman | 9/16/2010 | 0.3 | Correspondence with J. Boelter (Sidley) re: analysis required for mediation statement. |
| Brian Whittman | 9/16/2010 | 0.6 | Review materials regarding potential alternative plan of reorganization (.4) and correspondence with D. Liebentritt (Tribune) re: same (.2). |
| Brian Whittman | 9/16/2010 | 0.2 | Call with S. Mandava (Lazard) re: analysis for mediation statement. |
| Brian Whittman | 9/16/2010 | 0.4 | Call with J. Boelter (Sidley) and M. Frank (A&M) re: analysis for mediation statement. |
| Brian Whittman | 9/16/2010 | 1.1 | Review draft mediation statement (.8) and correspondence with J. Boelter re: same (.3). |
| Brian Whittman | 9/16/2010 | 0.9 | Review updated analysis supporting the mediation statement. |
| Matthew Frank | 9/16/2010 | 0.4 | Call with J. Boelter (Sidley), B. Whittman (A&M) regarding analysis for mediation statement. |
| Matthew Frank | 9/16/2010 | 2.2 | Continued changes to allocation of value term sheet analysis. |
| Matthew Frank | 9/16/2010 | 1.4 | Redline term sheet for Sidley given latest analysis. |
| Matthew Frank | 9/16/2010 | 1.9 | Updates to allocation of value settlement terms analysis file per J. Boelter (Sidley), B. Whittman (A&M) comments. |
| Matthew Frank | 9/16/2010 | 1.5 | Update term sheet support file for alternative Plan development. |
| Stuart Kaufman | 9/16/2010 | 1.6 | Review current draft of mediation statements. |
| Tom Hill | 9/16/2010 | 2.6 | Review draft of Debtors' Plan options (A-B), including proposed recoveries and various valuations. |
| Tom Hill | 9/16/2010 | 1.8 | Review draft of Debtors' Mediation Statement and estimates of recovery values. |
| Tom Hill | 9/16/2010 | 0.5 | Obtain an update on the Mediation meetings in Delaware. |
| Brian Whittman | 9/17/2010 | 1.1 | Review draft mediation statement (.9) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 9/17/2010 | 0.3 | Call with S. Mandava (Lazard) re: plan issues. |
| Brian Whittman | 9/17/2010 | 0.3 | Call with J. Boelter (Sidley) re: financial information for draft mediation statement. |
| Brian Whittman | 9/17/2010 | 0.5 | Review mediation statement analysis with M. Frank (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

*Exhibit D*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 9/17/2010 | 0.5 | Review mediation statement analysis with B. Whittman (A&M). |
| Matthew Frank | 9/17/2010 | 0.7 | Continued analysis of Plan Settlement terms with buildup of related analysis. |
| Matthew Frank | 9/17/2010 | 2.3 | Development of alternative settlement analysis with support buildup. |
| Matthew Frank | 9/17/2010 | 0.8 | Review of updated Plan terms document from J. Boelter (Sidley). |
| Matthew Frank | 9/17/2010 | 1.1 | Review updated meditation term sheet distribution. |
| Stuart Kaufman | 9/17/2010 | 2.1 | Review latest draft of mediation statements. |
| Stuart Kaufman | 9/17/2010 | 1.5 | Review current draft of equity allocation model. |
| Brian Whittman | 9/19/2010 | 1.6 | Analysis of additional plan scenarios (1.2) and correspondence with D. Liebentritt (Tribune) and S. Mandava (Lazard) re: same (.4). |
| Matthew Frank | 9/19/2010 | 0.6 | Review alternative plan term sheet analysis file. |
| Brian Whittman | 9/20/2010 | 1.2 | Begin review of Oak Tree POR. |
| Brian Whittman | 9/20/2010 | 1.2 | Conference call with Tribune (D. Liebentritt), Sidley (J. Conlan, J. Boelter), Jones Day (D. Heiman) and certain creditor parties re: plan negotiations. |
| Brian Whittman | 9/20/2010 | 0.4 | Conference call with Tribune (D. Liebentritt), Lazard (D. Kurtz, S. Mandava), Sidley (J. Conlan, J. Boelter), and Jones Day (D. Heiman) to discuss plan / mediation issues. |
| Brian Whittman | 9/20/2010 | 0.2 | Call with J. Boelter re: questions on mediation statement. |
| Brian Whittman | 9/20/2010 | 0.5 | Review current draft of mediation statement in preparation for conference call. |
| Brian Whittman | 9/20/2010 | 1.6 | Review draft of mediation statement analysis. |
| Brian Whittman | 9/20/2010 | 2.0 | Review Oaktree plan of reorganization (1.8); correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 9/20/2010 | 0.4 | Discuss issues with Oak Tree POR with M. Frank (A&M). |
| Brian Whittman | 9/20/2010 | 0.2 | Correspondence with J. Boelter (Sidley) re: plan question. |
| Brian Whittman | 9/20/2010 | 0.2 | Call with D. Kazan (Tribune) re: plan issues. |
| Matthew Frank | 9/20/2010 | 1.8 | Review of details of draft Oaktree Plan. |
| Matthew Frank | 9/20/2010 | 0.4 | Discuss issues with Oaktree POR with B. Whittman (A&M). |
| Matthew Frank | 9/20/2010 | 1.8 | Development of comparison of Oaktree Plan to debtor Plan with support pages. |
| Matthew Frank | 9/20/2010 | 2.4 | Development of summary sheet for Oaktree Plan analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 9/20/2010 | 0.4 | Discuss issues with Oaktree POR with B. Whittman (A&M). |
| Matthew Frank | 9/20/2010 | 0.9 | Updates to debtor plan summary sheet. |
| Stuart Kaufman | 9/20/2010 | 2.1 | Update equity distribution model memorandum based upon latest version of model. |
| Stuart Kaufman | 9/20/2010 | 1.2 | Revise key assumption for equity model. |
| Stuart Kaufman | 9/20/2010 | 2.1 | Draft summary of key assumption in equity distribution model. |
| Stuart Kaufman | 9/20/2010 | 1.1 | Review of motion related to UCC counsel. |
| Tom Hill | 9/20/2010 | 0.5 | Review updated Debtors' Mediation Statement for changed amounts. |
| Tom Hill | 9/20/2010 | 2.5 | Review Oaktree/Angelo Gordon alternative plan filed. |
| Brian Whittman | 9/21/2010 | 0.3 | Add comments to issues list on Oaktree plan. |
| Brian Whittman | 9/21/2010 | 0.7 | Call with HBD (J. Johnston, R. Gerger), Lazard (S. Mandava), and A&M (M. Frank)  re: questions on plan filed by Oaktree. |
| Brian Whittman | 9/21/2010 | 0.4 | Correspondence with J. Conlan (Sidley) and D. Liebentritt (Tribune) re: issues regarding Oaktree's plan. |
| Brian Whittman | 9/21/2010 | 2.3 | Conference call with Tribune (D. Liebentritt), Sidley (J. Conlan, K. Lantry, J. Boelter), Jones Day (D. Heiman, B. Ehrens) and Lazard (S. Mandava) re: review of plan filed by Oaktree and Angelo Gordon. |
| Brian Whittman | 9/21/2010 | 1.8 | Review portion of Oaktree disclosure statement. |
| Matthew Frank | 9/21/2010 | 1.7 | Additional analysis related to Oaktree Plan terms. |
| Matthew Frank | 9/21/2010 | 0.7 | Call with HBD (J. Johnston, R. Gerger), Lazard (S. Mandava), and A&M (B. Whittman) regarding questions on plan filed by Oaktree. |
| Matthew Frank | 9/21/2010 | 1.0 | Participate in part of a Conference call with A&M (B. Whittman), Tribune (D. Liebentritt), Sidley (J. Conlan, K. Lantry, J. Boelter), Jones Day (D. Heiman, B. Ehrens) and Lazard (S. Mandava) re review of plan filed by Oaktree and Angelo Gordan. |
| Matthew Frank | 9/21/2010 | 1.7 | Analysis related to latest Plan terms. |
| Matthew Frank | 9/21/2010 | 1.6 | Continued analysis of Oaktree term sheet Plan documents. |
| Stuart Kaufman | 9/21/2010 | 2.8 | Review current draft of POR. |
| Brian Whittman | 9/22/2010 | 0.1 | Correspondence with R. Gerger (HBD) to follow-up on plan question. |
| Brian Whittman | 9/22/2010 | 1.2 | Continue analysis of plan negotiation scenarios. |
| Brian Whittman | 9/22/2010 | 0.2 | Correspondence with J. Boelter (Sidley) re: plan question. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/22/2010 | 0.2 | Review comments from D. Liebentritt (Tribune) on POR. |
| Brian Whittman | 9/22/2010 | 0.8 | Call with J. Boelter (Sidley) and S. Mandava (Lazard) re: issues with draft amended plan. |
| Brian Whittman | 9/22/2010 | 1.9 | Review analysis of Oaktree plan (1.4) and discussion re: same with M. Frank (A&M) (.5). |
| Brian Whittman | 9/22/2010 | 1.8 | Review draft plan of reorganization amendment (1.6) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 9/22/2010 | 0.3 | Call with S. Mandava (Lazard) re: plan issues. |
| Matthew Frank | 9/22/2010 | 1.2 | Changes to Oaktree term sheet summary analysis per comments from B. Whittman (A&M). |
| Matthew Frank | 9/22/2010 | 1.2 | Development of alternative Plan construct analysis. |
| Matthew Frank | 9/22/2010 | 0.5 | Updates to Plan support analysis file. |
| Matthew Frank | 9/22/2010 | 1.4 | Development of support files for mediation session. |
| Matthew Frank | 9/22/2010 | 1.0 | Continued development of analysis of Oaktree plan (0.5) and discussion re same with B. Whittman (A&M) (.5) |
| Matthew Frank | 9/22/2010 | 0.8 | Additional changes to Oaktree comparison Plan analysis. |
| Matthew Frank | 9/22/2010 | 1.2 | Changes to Plan term sheet analysis for alternative scenario. |
| Matthew Frank | 9/22/2010 | 1.0 | Continued updates to Plan analysis comparison file. |
| Stuart Kaufman | 9/22/2010 | 2.0 | Review AOV file to support current draft of POR. |
| Stuart Kaufman | 9/22/2010 | 2.1 | Review current draft of POR. |
| Brian Whittman | 9/23/2010 | 1.2 | Review updated draft of potential amended plan of reorganization. |
| Brian Whittman | 9/23/2010 | 0.6 | Prepare key documents to support mediation process (.4) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 9/23/2010 | 0.2 | Call with S. Mandava (Lazard) re: plan valuation issues. |
| Brian Whittman | 9/23/2010 | 1.6 | Analyze mechanics of allocation of value within the draft plan of reorganization. |
| Brian Whittman | 9/23/2010 | 0.2 | Correspondence with D. Liebentritt (Tribune) re. plan mediation status. |
| Brian Whittman | 9/23/2010 | 0.5 | Review updates to analysis of Oaktree plan. |
| Brian Whittman | 9/23/2010 | 0.7 | Review updated draft potential amended plan (.5) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 9/23/2010 | 0.4 | Correspondence with J. Conlan (Sidley) re: plan issues. |
| Brian Whittman | 9/23/2010 | 1.2 | Review updated draft recovery analysis for potential plan scenarios. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/23/2010 | 0.2 | Call with J. Boelter (Sidley) re: plan release question. |
| Matthew Frank | 9/23/2010 | 0.9 | Compare latest Plan analysis to updated mediation support file. |
| Matthew Frank | 9/23/2010 | 0.9 | Changes to Plan analysis file to verify recovery percentages under voting scenarios. |
| Matthew Frank | 9/23/2010 | 1.4 | Development of allocation of value file at alternative valuation. |
| Matthew Frank | 9/23/2010 | 1.6 | Development of additional support page in allocation of value Plan analysis file to assist in summarizing outcomes. |
| Matthew Frank | 9/23/2010 | 1.5 | Changes to an alternative Plan construct analysis. |
| Matthew Frank | 9/23/2010 | 0.8 | Review of latest changes to draft of Oaktree Plan. |
| Stuart Kaufman | 9/23/2010 | 0.5 | Review of summary related to shareholder payments from leveraged ESOP transaction. |
| Stuart Kaufman | 9/23/2010 | 1.0 | Review comparison of co-proponent draft POR and Debtor draft POR. |
| Stuart Kaufman | 9/23/2010 | 1.7 | Review co-proponents draft POR. |
| Tom Hill | 9/23/2010 | 0.8 | Review documentation provided to the Special Committee regarding settlement plan options and Mediation Statement. |
| Brian Whittman | 9/24/2010 | 0.2 | Call with T. Hill (A&M) to discuss plan issues. |
| Brian Whittman | 9/24/2010 | 0.2 | Review information on parent valuation. |
| Brian Whittman | 9/24/2010 | 0.3 | Call with S. Mandava (Lazard) re: plan issues. |
| Brian Whittman | 9/24/2010 | 0.2 | Review e-mail from S. Mandava (Lazard) re: plan issues. |
| Brian Whittman | 9/24/2010 | 0.1 | Review correspondence from B. Ehrens (Jones Day) re: plan issues. |
| Brian Whittman | 9/24/2010 | 0.2 | Call with S. Mandava (Lazard) re: valuation issues. |
| Brian Whittman | 9/24/2010 | 0.2 | Correspondence with T. Hoffmann (Jones Day) re: loan information. |
| Brian Whittman | 9/24/2010 | 0.7 | Review updated Plan terms analysis with S. Kaufman and M. Frank (A&M). |
| Brian Whittman | 9/24/2010 | 2.1 | Review updates to plan analysis. |
| Brian Whittman | 9/24/2010 | 0.2 | Correspondence with J. Boelter (Sidley) re: edits to plan. |
| Brian Whittman | 9/24/2010 | 0.2 | Discussion with D. Liebentritt (Tribune) re: mediation. |
| Brian Whittman | 9/24/2010 | 0.5 | Discussion with M. Frank and S. Kaufman (A&M) re: analysis of plan scenarios. |
| Brian Whittman | 9/24/2010 | 0.7 | Discussion with M. Frank (A&M) re: updated plan analysis. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 9/24/2010 | 0.7 | Discussion with B. Whittman (A&M) regarding updated plan analysis. |
| Matthew Frank | 9/24/2010 | 0.7 | Update to an alternative Plan construct analysis. |
| Matthew Frank | 9/24/2010 | 2.9 | Continued updates to Plan analysis related to parent subsidiary value split. |
| Matthew Frank | 9/24/2010 | 0.5 | Discussion with B. Whittman and S. Kaufman (A&M) re: analysis of plan scenarios. |
| Matthew Frank | 9/24/2010 | 1.8 | Review updated Plan analysis file from B. Whittman (A&M). |
| Matthew Frank | 9/24/2010 | 0.7 | Review updated Plan terms analysis with B. Whittman (A&M) and S. Kaufman (A&M). |
| Stuart Kaufman | 9/24/2010 | 0.7 | Review updated Plan terms analysis with M. Frank and B. Whittman (A&M). |
| Stuart Kaufman | 9/24/2010 | 1.5 | Review revised POR model based on updated valuation. |
| Stuart Kaufman | 9/24/2010 | 1.4 | Review draft of POR model analysis. |
| Stuart Kaufman | 9/24/2010 | 0.5 | Discussion with M. Frank and B. Whittman (A&M) re: analysis of plan scenarios. |
| Tom Hill | 9/24/2010 | 0.2 | Call with B.Whittman (A&M) to discuss Plan issues. |
| Brian Whittman | 9/25/2010 | 0.8 | Review updates to plan analysis. |
| Brian Whittman | 9/25/2010 | 0.7 | Review draft disclosure statement recovery chart (.4) and correspondence with K. Mills (Sidley) re: same (.3). |
| Brian Whittman | 9/25/2010 | 0.2 | Correspondence with J. Boelter (Sidley) and S. Mandava (Lazard) re: plan issues. |
| Matthew Frank | 9/25/2010 | 0.6 | Update allocation of value Plan analysis file at adjusted valuation level. |
| Brian Whittman | 9/26/2010 | 8.0 | Attend plan mediation session (17 hours of on and off discussions with various parties to the mediation voluntarily billed at 8 hours). |
| Brian Whittman | 9/27/2010 | 8.0 | Attend plan mediation session (13 hours of on and off discussions with various parties to the mediation voluntarily billed at 8 hours). |
| Matthew Frank | 9/27/2010 | 2.1 | Continued updates to term sheet settlement analysis file. |
| Matthew Frank | 9/27/2010 | 1.8 | Updates to Plan construct buildup analysis per comments from B. Whittman (A&M). |
| Stuart Kaufman | 9/27/2010 | 1.5 | Review the valuation adjustment file. |
| Stuart Kaufman | 9/27/2010 | 1.1 | Review current roll forward POR analysis. |
| Stuart Kaufman | 9/27/2010 | 3.1 | Update equity allocation model based upon FCC guidelines. |
| Stuart Kaufman | 9/27/2010 | 1.0 | Revise output section of equity allocation model. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/28/2010 | 2.3 | Review draft plan of reorganization (2.1) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 9/28/2010 | 0.8 | Review updated settlement analysis (.6) and discussion with M. Frank re: same (.2). |
| Brian Whittman | 9/28/2010 | 0.2 | Correspondence with T. Hoffmann (Jones Day) re: plan questions. |
| Matthew Frank | 9/28/2010 | 2.3 | Updates to settlement plan analysis term sheet file. |
| Matthew Frank | 9/28/2010 | 1.7 | Update Plan support term sheet file given latest Plan updates. |
| Matthew Frank | 9/28/2010 | 0.5 | Call with S. Kaufman (A&M) regarding latest draft of Plan. |
| Matthew Frank | 9/28/2010 | 0.2 | Discussion with B. Whittman (A&M) on latest draft Plan changes. |
| Matthew Frank | 9/28/2010 | 1.4 | Develop alternate settlement plan analysis layout. |
| Matthew Frank | 9/28/2010 | 1.8 | Development of Board slide to reflect summary of latest draft Plan. |
| Stuart Kaufman | 9/28/2010 | 2.1 | Review new settlement plan analysis. |
| Stuart Kaufman | 9/28/2010 | 1.7 | Review distribution calculation in current draft POR. |
| Stuart Kaufman | 9/28/2010 | 0.5 | Call with M. Frank (A&M) regarding latest draft of Plan. |
| Stuart Kaufman | 9/28/2010 | 2.0 | Update current equity distribution model based upon current draft POR. |
| Brian Whittman | 9/29/2010 | 0.2 | Review plan issues list from J. Boelter (Sidley). |
| Brian Whittman | 9/29/2010 | 0.3 | Call with R. Gerger (HBD) re: plan questions. |
| Brian Whittman | 9/29/2010 | 2.6 | Review mark-up of plan document from HBD (2.3) and correspondence with J. Boelter (Sidley) and S. Mandava (Lazard) re same (.3). |
| Brian Whittman | 9/29/2010 | 0.9 | Draft settlement slide for board. |
| Brian Whittman | 9/29/2010 | 0.7 | Review debtor plan calculation analysis. |
| Brian Whittman | 9/29/2010 | 0.2 | Call with J. Boelter (Sidley) re: plan issues. |
| Brian Whittman | 9/29/2010 | 0.2 | Call with D. Liebentritt (Tribune) re: disgorgement questions. |
| Brian Whittman | 9/29/2010 | 0.4 | Review valuation sensitivity analysis. |
| Brian Whittman | 9/29/2010 | 0.2 | Call with S. Mandava (Lazard) re: plan negotiations. |
| Brian Whittman | 9/29/2010 | 0.3 | Discussion with D. Liebentritt (Tribune) re: plan negotiations. |
| Matthew Frank | 9/29/2010 | 1.8 | Changes to Board slide per comments from B. Whittman (A&M). |
| Matthew Frank | 9/29/2010 | 1.2 | Development of Bennett Plan buildup support analysis to compare to debtor Plan. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 9/29/2010 | 0.9 | Changes to draft Plan summary sheet buildup analysis. |
| Matthew Frank | 9/29/2010 | 1.3 | Changes to alternative valuation analysis. |
| Matthew Frank | 9/29/2010 | 1.2 | Update to Plan terms support analysis sheet. |
| Matthew Frank | 9/29/2010 | 2.1 | Additional changes to Board slide summary analysis. |
| Stuart Kaufman | 9/29/2010 | 1.5 | Stress tested updated equity model. |
| Stuart Kaufman | 9/29/2010 | 2.7 | Update equity distribution based upon foreign ownership issues. |
| Stuart Kaufman | 9/29/2010 | 1.0 | Correspondence with Dohn Lones in regards to foreign ownership attribution issues. |
| Stuart Kaufman | 9/29/2010 | 3.1 | Review current draft POR. |
| Tom Hill | 9/29/2010 | 2.2 | Review of Plan for changes in valuations for overall recoveries. |
| Tom Hill | 9/29/2010 | 1.7 | Review of $6.5 billion valuation for Plan. |
| Tom Hill | 9/29/2010 | 0.8 | Review of Plan for reserves needed for tail coverage. |
| Brian Whittman | 9/30/2010 | 0.7 | Review mark-up to draft plan of reorganization. |
| Brian Whittman | 9/30/2010 | 0.6 | Review new plan mark-up (.4) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 9/30/2010 | 0.3 | Correspondence with J. Boelter (Sidley) re: open plan issues |
| Brian Whittman | 9/30/2010 | 0.3 | Draft new language for bridge reserve. |
| Brian Whittman | 9/30/2010 | 0.8 | Analysis of potential additional settlements. |
| Brian Whittman | 9/30/2010 | 0.2 | Review draft recovery chart for disclosure statement. |
| Brian Whittman | 9/30/2010 | 0.2 | Call with K. Kansa re: claims estimation issues for POR. |
| Brian Whittman | 9/30/2010 | 0.2 | Review plan support analysis. |
| Brian Whittman | 9/30/2010 | 1.5 | Review general unsecured claims caps for POR (1.2) and correspondence with D. Liebentritt (Tribune) re: same (.3). |
| Matthew Frank | 9/30/2010 | 1.5 | Changes to parent subsidiary value split analysis file. |
| Matthew Frank | 9/30/2010 | 1.4 | Updates to recovery charts file for G. Demo (Sidley). |
| Matthew Frank | 9/30/2010 | 2.9 | Updates to allocation of value settlement terms analysis file per B. Whittman (A&M) comments. |
| Matthew Frank | 9/30/2010 | 1.3 | Updates to term sheet summary analysis file for latest Plan terms. |
| Stuart Kaufman | 9/30/2010 | 3.9 | Review current draft of updated POR. |
| Stuart Kaufman | 9/30/2010 | 1.2 | Review recovery chart for current draft of disclosure statement. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2010 through September 30, 2010**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 9/30/2010 | 1.7 | Review black lined version of current POR. |
| Tom Hill | 9/30/2010 | 0.7 | Review of Senior Term Loan language in Plan. |
| Tom Hill | 9/30/2010 | 1.1 | Review of Convenience Class for simplification of Plan administration. |
| **Subtotal** | | **392.4** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 9/8/2010 | 0.2 | Review update on management moves with CRO and GC promotion. |
| **Subtotal** | | **0.2** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/17/2010 | 0.2 | Call with M. Melgarejo (Tribune) re: IRS request. |
| Brian Whittman | 9/21/2010 | 0.1 | Correspondence with M. Melgarejo (Tribune) re: tax question. |
| Stuart Kaufman | 9/21/2010 | 1.5 | Review proposed changes to tax assumptions. |
| Stuart Kaufman | 9/21/2010 | 0.8 | Meeting with M. Deloian (Tribune) to discuss current tax basis assumptions. |
| Stuart Kaufman | 9/21/2010 | 1.1 | Update latest draft of tax schedule based upon comments received from Debtor. |
| **Subtotal** | | **3.7** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/15/2010 | 1.5 | Travel to NY for meeting with certain creditor parties (1/2 time). |
| Brian Whittman | 9/16/2010 | 1.5 | Return travel from NY to Chicago for meeting with certain creditor parties (1/2 time). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2010 through September 30, 2010*

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **3.0** | |
| | | | |
| *Grand Total* | | *909.7* | |

## Tribune Company et al.,
## Summary of Expense Detail by Category
## September 1, 2010 through September 30, 2010

| Expense Category | Sum of Expenses |
| --- | --- |
| Miscellaneous | $46.56 |
| Transportation | $136.00 |
| **Total** | **$182.56** |

*Exhibit F*

### Tribune Compamy et al.,
### Expense Detail by Category
### September 1, 2010 through September 30, 2010

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 9/2/2010 | $22.45 | Verizon conference call charges. |
| Jodi Ehrenhofer | 9/2/2010 | $1.69 | Verizon conference call charges. |
| Matthew Frank | 9/2/2010 | $9.47 | Verizon conference call charges. |
| Stuart Kaufman | 9/22/2010 | $12.95 | Verizon conference call charges. |
| **Expense Category Total** | | **$46.56** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 9/27/2010 | $120.00 | Parking at Tribune 8/31/10; 9/1-3/10; 9/7/10; 9/16/10; 9/17/10; 9/20/10; 9/21/10; 9/23/10 and 9/27/10. |
| Richard Stone | 9/7/2010 | $8.00 | Taxi from Tribune office to train. |
| Richard Stone | 9/22/2010 | $8.00 | Taxi from Tribune office to train. |
| **Expense Category Total** | | **$136.00** | |
| *Grand Total* | | **$182.56** | |