**TRIBUNE COMPANY, et al (Case 08-13141)**                         **Exhibit A**

**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Summary of Hours and Compensation by Project**
**For the Period October 1, 2010 through November 30, 2010**

|                                                           | Hours    | Total Compensation |
|-----------------------------------------------------------|----------|--------------------|
| **Fixed Fee Services**                                    |          |                    |
| 2010 Consolidated Audit                                   | 1,492.60 | $340,000.00        |
| 2009 Form 5500 and Related Filings                        | 110.00   | $26,500.00         |
| 2009 Benefit Plan Audit                                   | 339.10   | $70,000.00         |
| **Subtotal - Fixed Fee Services**                         | **1,941.70** | **$436,500.00** |
|                                                           |          |                    |
| **Hourly Services**                                       |          |                    |
| Claims Consulting Services                                | 20.70    | $7,187.00          |
| Fresh Start                                               | 49.60    | $20,599.00         |
| Independent Examiner's Report Review                      | 227.20   | $104,386.00        |
| **Subtotal - Hourly Services**                            | **297.50** | **$132,172.00**  |
|                                                           |          |                    |
| **Bankruptcy Requirements and Obligations**              |          |                    |
| Monthly, Interim and Final Fee Applications               | 74.50    | $16,957.50         |
| **Subtotal - Bankruptcy Requirements and Obligations**   | **74.50** | **$16,957.50**    |
|                                                           |          |                    |
| **Total Hours and Compensation**                          | **2,313.70** | **$585,629.50** |

**TRIBUNE COMPANY, et al (Case 08-13141)**                                    **Exhibit B**

**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**

**Summary of Hours and Compensation by Project**

**Summary of Hours - October 1, 2010 through November 30, 2010**

| | Hours | Total Compensation |
|---|---:|---:|
| **Fixed Fee Services** | | |
| 2010 Consolidated Audit | 1,492.60 | 340,000.00 |
| 2009 Form 5500 and Related Filings | 110.00 | 26,500.00 |
| 2009 Benefit Plan Audit | 339.10 | 70,000.00 |
| **Subtotal - Fixed Fee Services** | 1,941.70 | 436,500.00 |
| **Total Hours and Compensation** | **1,941.70** | **436,500.00** |

**TRIBUNE COMPANY, et al (Case 08-13141)**                                    **Exhibit B-1**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Fixed Fees Services - 2010 Consolidated Audit**
**Summary of Professionals, Hours and Payments For the**
**Period October 1, 2010 through November 30, 2010**

| Professional | Professional's Position | Hours |
|---|---|---|
| Grant E Hellwarth | Partner | 11.00 |
| James M Maurer | Partner | 10.00 |
| William T England | Partner | 20.40 |
| Betsy J Smith | Director | 9.90 |
| Kim Stawski | Director | 0.50 |
| Thomas L Koops | Director | 147.00 |
| Melanie Lynn Rasskazov | Senior Manager | 0.40 |
| Diviesh Dinker Daya | Manager | 1.50 |
| Justin A Spahn | Manager | 112.00 |
| Steven B Ockrim | Manager | 28.50 |
| Christie Lynn Forward | Senior Associate | 6.00 |
| Elizabeth A Kusek | Senior Associate | 71.00 |
| Janine Williams | Senior Associate | 1.50 |
| Lydia Kuebler | Senior Associate | 67.00 |
| Sheri L Meyers | Senior Associate | 160.50 |
| Allison Leigh Sneath | Associate | 5.50 |
| Arunaksha Guha | Associate | 81.80 |
| Domonique P Hinton | Associate | 30.60 |
| Emily Busch | Associate | 173.00 |
| Gregory D Reed | Associate | 25.00 |
| Kaydian Williams | Associate | 5.50 |
| Melissa Mary Begley | Associate | 215.20 |
| Peter Grant Douglas | Associate | 0.90 |
| Steven D Meyer | Associate | 81.50 |
| Thomas Bradley Stutesman | Associate | 226.00 |
| Patricia A Smith | Professional Assistant | 0.40 |

**TRIBUNE COMPANY, et al (Case 08-13141)**                                                    **Exhibit B-1**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Fixed Fees Services - 2010 Consolidated Audit**
**Summary of Professionals, Hours and Payments For the**
**Period October 1, 2010 through November 30, 2010**

| Professional | Professional's Position | | Hours |
|---|---|---|---|
| **Total Hours Incurred during Compensation Period** | | | **1,492.60** |
| Total Hours Incurred prior to October 1, 2010 | | | 1,758.30 |
| **Total Hours Incurred through November 30, 2010** | | | **3,250.90** |
| | | | |
| **Total Fees - Payments Previously Requested for 2010 Consolidated Audit** | | | $639,537.00 |
| **Remaining Payments for 2010 Consolidated Audit** | | | **$760,463.00** |
| **Total Fixed Fee for 2010 Consolidated Audit** | | | **$1,400,000.00** |
| | | | |
| **Requested Payment - 2010 Consolidated Audit** | | 1,492.60 | **$340,000.00** |

**TRIBUNE COMPANY, et al (Case 08-13141)**                          **Exhibit B-1**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Fixed Fees Services - 2010 Consolidated Audit - Summary of Hours by Subcategory**
**Summary of Hours - October 1, 2010 through November 30, 2010**

| Category | Hours |
|---|---|
| 0200 - Audit Strategy and Meetings with Management | 288.50 |
| 3000 - Advertising Revenue and Receivables | 71.40 |
| 3650 - Benefits Process | 8.90 |
| 3700 - Income Tax Process | 5.00 |
| 9200 - Q1 Interim Review Procedures | 3.00 |
| 9201 - Q2 Interim Review Procedures | 12.00 |
| 9202 - Q3 Interim Review Procedures | 300.40 |
| 2900 - Information Technology General Controls | 290.30 |
| CTC Fieldwork | 22.40 |
| KTLA Fieldwork | 2.40 |
| Sun Sentinel Fieldwork | 32.50 |
| TBC Group Office Fieldwork | 4.00 |
| WGN Fieldwork | 33.40 |
| WGN-Cable Fieldwork | 5.20 |
| WPIX Fieldwork | 47.00 |
| FSC Fieldwork | 36.70 |
| LAT Fieldwork | 277.50 |
| Blue Lynx Media Fieldwork | 3.00 |
| Hartford Fieldwork | 49.00 |
| **Total Fixed Fee Hours for 2010 Consolidated Audit** | **1,492.60** |

**TRIBUNE COMPANY, et al (Case 08-13141)**                                      **Exhibit B-2**

**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**

**Fixed Fees Services - 2009 Form 5500 and Related Filings**

**Summary of Professionals, Hours and Payments For the**

**Period October 1, 2010 through November 30, 2010**

| Professional | Professional's Position | Hours |
|---|---|---|
| Christopher J King | Director | 20.00 |
| Benjamin Joseph | Senior Associate | 46.50 |
| Diane Mathews | Professional Assistant | 43.50 |
| **Total Hours Incurred during Compensation Period** | | **110.00** |

| | | |
|---|---|---|
| **Requested Payment - 2009 Form 5500 and Related Filings** | **110.00** | **$26,500.00** |

**TRIBUNE COMPANY, et al (Case 08-13141)**                                       **Exhibit B-3**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Fixed Fees Services - 2009 Employee Benefit Plan**
**Summary of Professionals, Hours and Payments For the**
**Period October 1, 2010 through November 30, 2010**

| Professional | Professional's Position | Hours |
|---|---|---:|
| Robert T Farr | Partner | 20.00 |
| Christopher J King | Director | 1.00 |
| Heather L Vasilenko | Senior Manager | 46.00 |
| Elizabeth A Kaminski | Manager | 12.00 |
| Sara Yang | Manager | 5.00 |
| Stephanie A Miller | Manager | 2.50 |
| Wendy M Vitale | Manager | 0.60 |
| Nicholas R. Czuchta | Senior Associate | 100.00 |
| Sheri L Meyers | Senior Associate | 2.00 |
| Sherri L Beers | Senior Associate | 30.00 |
| Yang You | Senior Associate | 2.00 |
| Domonique P Hinton | Associate | 24.00 |
| Emily R Schwoerer | Associate | 21.00 |
| Melissa Mary Begley | Associate | 63.00 |
| Robert Zavada | Associate | 6.60 |
| George A Garcia | Professional Assistant | 3.40 |
| **Total Hours Incurred during Compensation Period** | | **339.10** |

| | | | |
|---|---|---:|---:|
| **Requested Payment - 2009 Benefit Plan Audit** | | **339.10** | **$70,000.00** |

**TRIBUNE COMPANY, et al (Case 08-13141)**                                    Exhibit C-1
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period October 1, 2010 through November 30, 2010**

| Professional by Billing Category | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Claims Consulting Services** | | | | |
| Ralph D Gilman | Partner | $590 | 1.00 | $590.00 |
| Stephen B Danton | Director | $450 | 8.90 | $4,005.00 |
| Suzanne Miller | Senior Associate | $240 | 10.80 | $2,592.00 |
| **Subtotal - Claims Consulting Services** | | | **20.70** | **$7,187.00** |
| **Fresh Start** | | | | |
| L Allen Arnett | Partner | $700 | 1.80 | $1,260.00 |
| Adrian Galis | Director | $475 | 8.00 | $3,800.00 |
| Chad Morrissey | Director | $475 | 13.30 | $6,317.50 |
| Thomas L Koops | Director | $475 | 2.00 | $950.00 |
| Michael James Strathman | Manager | $370 | 12.00 | $4,440.00 |
| Michael Matthews | Senior Associate | $325 | 11.40 | $3,705.00 |
| Catherine Lien | Associate | $115 | 1.10 | $126.50 |
| **Subtotal - Fresh Start** | | | **49.60** | **$20,599.00** |
| **Independent Examiner's Report Review** | | | | |
| Kevin D Kreb | Partner | $650 | 39.20 | $25,480.00 |
| William T England | Partner | $535 | 35.60 | $19,046.00 |
| Faizal B Karim | Director | $450 | 99.60 | $44,820.00 |
| Thomas L Koops | Director | $300 | 36.80 | $11,040.00 |
| Justin A Spahn | Manager | $250 | 16.00 | $4,000.00 |
| **Subtotal - Independent Examiner's Report Review** | | | **227.20** | **$104,386.00** |
| **Monthly, Interim and Final Fee Applications** | | | | |
| Shonda M Finseth | Senior Associate (Bankruptcy) | $290 | 3.00 | $870.00 |
| Fannie Kurniawan | Associate (Bankruptcy) | $225 | 2.50 | $562.50 |

**TRIBUNE COMPANY, et al (Case 08-13141)**                                  **Exhibit C-1**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period October 1, 2010 through November 30, 2010**

| Professional by Billing Category | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Jordan R Hatzenbuhler | Associate (Bankruptcy) | $225 | 69.00 | $15,525.00 |
| **Subtotal - Monthly, Interim and Final Fee Applications** | | | **74.50** | **$16,957.50** |
| **Total Hours and Compensation** | | | **372.00** | **$149,129.50** |

Exhibit C-2

**TRIBUNE COMPANY, et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| **Claims Consulting Services** | | | | | | |
| 10/1/2010 | Stephen B Danton | Director | 1110H0001: Review negotiation of settlement issues with Kim Cooke (City Attorney) and review of bankruptcy ramifications. | $450.00 | 1.10 | $495.00 |
| 10/4/2010 | Stephen B Danton | Director | 1110H0002: Prepare the settlement proposal and email consultations with Client regarding issues and progress of bankruptcy. | $450.00 | 1.10 | $495.00 |
| 10/5/2010 | Stephen B Danton | Director | 1110H0003: Review settlement issues per request of Kim Cooke (City Attorney). | $450.00 | 1.40 | $630.00 |
| 10/6/2010 | Stephen B Danton | Director | 1110H0004: Review settlement issues and possible application and interest to post petition. | $450.00 | 0.40 | $180.00 |
| 10/7/2010 | Ralph D Gilman | Partner | 1110H0005: Review the City of Chicago settlement. | $590.00 | 1.00 | $590.00 |
| 10/7/2010 | Stephen B Danton | Director | 1110H0006: Follow-up with bankruptcy Counsel for the City of Chicago regarding the settlement. | $450.00 | 0.60 | $270.00 |
| 10/11/2010 | Suzanne Miller | Senior Associate | 1110H0007: Research regarding post-petition tax and priority versus non-priority claims. | $240.00 | 3.80 | $912.00 |
| 10/12/2010 | Suzanne Miller | Senior Associate | 1110H0008: Research regarding post-petition tax and priority versus non-priority claims. | $240.00 | 1.50 | $360.00 |
| 10/13/2010 | Suzanne Miller | Senior Associate | 1110H0009: Research regarding post-petition tax and priority versus non-priority claims. | $240.00 | 3.50 | $840.00 |
| 10/14/2010 | Stephen B Danton | Director | 1110H0010: Review post-petition interest and penalty on pre-petition liability. | $450.00 | 0.40 | $180.00 |
| 10/14/2010 | Suzanne Miller | Senior Associate | 1110H0011: Draft correspondence to City of Chicago regarding assertion of charging post-petition interest on pre-petition tax. | $240.00 | 1.00 | $240.00 |
| 10/18/2010 | Stephen B Danton | Director | 1110H0012: Sales and use tax consulting on transaction. | $450.00 | 1.70 | $765.00 |

Exhibit C-2

**TRIBUNE COMPANY, et al (Case 08-13141)**
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period October 1, 2010 through November 30, 2010

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 10/18/2010 | Suzanne Miller | Senior Associate | 1110H0013: Respond to correspondence from Monica Melgarejo (Tribune). | $240.00 | 1.00 | $240.00 |
| 10/21/2010 | Stephen B Danton | Director | 1110H0014: Review settlement issues. | $450.00 | 0.80 | $360.00 |
| 11/1/2010 | Stephen B Danton | Director | 1110H0015: Review the settlement issues for City of Chicago matter and email correspondence with Counsel. | $450.00 | 0.80 | $360.00 |
| 11/29/2010 | Stephen B Danton | Director | 1110H0016: Follow-up with Kim Cooke (City Attorney) regarding resolution of issues. | $450.00 | 0.60 | $270.00 |
| **Subtotal - Hours and Compensation for Claims Consulting Services** | | | | | **20.70** | **$7,187.00** |

**Fresh Start**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 10/6/2010 | Chad Morrissey | Director | 1110H0017: Review Ernst & Young valuation schedules. | $475.00 | 3.00 | $1,425.00 |
| 10/7/2010 | Michael James Strathman | Manager | 1110H0018: Review intangible valuation schedules. | $370.00 | 1.50 | $555.00 |
| 10/7/2010 | Michael Matthews | Senior Associate | 1110H0019: Review intangible valuation schedules and preparation of matters for discussion internally with valuation team. | $325.00 | 4.00 | $1,300.00 |
| 10/7/2010 | Michael Matthews | Senior Associate | 1110H0020: Continue to review intangible valuation schedules and preparation of matters for discussion internally with valuation team. | $325.00 | 3.10 | $1,007.50 |
| 10/11/2010 | Catherine Lien | Associate | 1110H0021: Compile and review intangible asset valuation related analysis. | $115.00 | 1.10 | $126.50 |
| 10/11/2010 | Michael James Strathman | Manager | 1110H0022: Review intangible valuation schedules and preparation of matters for discussion internally with valuation team. | $370.00 | 4.50 | $1,665.00 |
| 10/11/2010 | Michael James Strathman | Manager | 1110H0023: Continue to review intangible valuation schedules and preparation of matters for discussion internally with valuation team. | $370.00 | 4.00 | $1,480.00 |
| 10/11/2010 | Michael Matthews | Senior Associate | 1110H0024: Review intangible valuation schedules. | $325.00 | 4.30 | $1,397.50 |

**Exhibit C-2**

**TRIBUNE COMPANY**, et al (Case 08-13141)
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period October 1, 2010 through November 30, 2010

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/12/2010 | Chad Morrissey | Director | 1110H0025: Meeting with L.Arnett (PwC), Ernst & Young and Tribune to review and discuss Ernst & Young's draft valuation schedules. | $475.00 | 1.80 | $855.00 |
| 10/12/2010 | L Allen Arnett | Partner | 1110H0026: Meeting with C.Morrissey (PwC), Ernst & Young and Tribune to review and discuss Ernst & Young's draft valuation schedules. | $700.00 | 1.80 | $1,260.00 |
| 10/12/2010 | Chad Morrissey | Director | 1110H0027: Review Ernst & Young valuation schedules. | $475.00 | 3.60 | $1,710.00 |
| 10/13/2010 | Adrian Galis | Director | 1110H0028: Review the draft property valuation schedules prepared by Ernst & Young. | $475.00 | 2.00 | $950.00 |
| 10/13/2010 | Chad Morrissey | Director | 1110H0029: Review Ernst & Young valuation schedules. | $475.00 | 2.90 | $1,377.50 |
| 10/14/2010 | Adrian Galis | Director | 1110H0030: Conference call with M.Strathman (PwC), Ernst & Young, Cushman and Tribune to discuss real estate valuation. | $475.00 | 2.00 | $950.00 |
| 10/14/2010 | Michael James Strathman | Manager | 1110H0031: Conference call with A.Galis (PwC), Ernst & Young and Tribune to discuss real estate valuation. | $370.00 | 2.00 | $740.00 |
| 11/1/2010 | Adrian Galis | Director | 1110H0032: Review of real estate valuation report from Cushman. | $475.00 | 0.50 | $237.50 |
| 11/2/2010 | Adrian Galis | Director | 1110H0033: Review of real estate valuation report from Cushman. | $475.00 | 1.50 | $712.50 |
| 11/2/2010 | Thomas L Koops | Director | 1110H0034: Discuss status of fresh start project with Client. | $475.00 | 1.00 | $475.00 |
| 11/3/2010 | Adrian Galis | Director | 1110H0035: Review of real estate valuation report from Cushman. | $475.00 | 1.00 | $475.00 |
| 11/19/2010 | Adrian Galis | Director | 1110H0036: Conference call with T.Koops (PwC), Ernst & Young, Cushman and Tribune to discuss real estate valuation. | $475.00 | 1.00 | $475.00 |
| 11/19/2010 | Thomas L Koops | Director | 1110H0037: Conference call with A.Galis (PwC), Ernst & Young, Cushman and Tribune to discuss real estate valuation. | $475.00 | 1.00 | $475.00 |
| 11/30/2010 | Chad Morrissey | Director | 1110H0038: Review Ernst & Young valuation schedules. | $475.00 | 2.00 | $950.00 |

**TRIBUNE COMPANY, et al (Case 08-13141)**                                                                                   Exhibit C-2

PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors

Details of Hours and Compensation by Project and Date - Hourly Professional Services

For the Period October 1, 2010 through November 30, 2010

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| **Subtotal - Hours and Compensation for Fresh Start** | | | | | **49.60** | **$20,599.00** |
| **Independent Examiner's Report Review** | | | | | | |
| 8/9/2010 | Kevin D Kreb | Partner | 1110H0039: Discussion with F. Karim (PwC) regarding Examiner's Report. | $650.00 | 0.80 | $520.00 |
| 8/9/2010 | Faizal B Karim | Director | 1110H0040: Discussion with K. Kreb (PwC) regarding Examiner's Report. | $450.00 | 0.80 | $360.00 |
| 8/9/2010 | Thomas L Koops | Director | 1110H0041: Discussion with B. England (PwC) regarding the release of Examiner's Report & PwC's required work in response. | $300.00 | 0.80 | $240.00 |
| 8/9/2010 | William T England | Partner | 1110H0042: Discussion with T. Koops (PwC) regarding the release of Examiner's Report & PwC's required work in response. | $535.00 | 0.80 | $428.00 |
| 8/9/2010 | Justin A Spahn | Manager | 1110H0043: Review Volumes One and Two of Examiner's Report. | $250.00 | 4.00 | $1,000.00 |
| 8/9/2010 | Thomas L Koops | Director | 1110H0044: Review Volumes One and Two of Examiner's Report. | $300.00 | 3.00 | $900.00 |
| 8/9/2010 | Kevin D Kreb | Partner | 1110H0045: Review Volume One of Examiner's Report. | $650.00 | 4.50 | $2,925.00 |
| 8/9/2010 | Kevin D Kreb | Partner | 1110H0046: Continue to review Volume One of Examiner's Report. | $650.00 | 4.50 | $2,925.00 |
| 8/9/2010 | Kevin D Kreb | Partner | 1110H0047: Continue to review Volume One of Examiner's Report. | $650.00 | 2.10 | $1,365.00 |
| 8/9/2010 | Faizal B Karim | Director | 1110H0048: Review Volumes One and Two of Examiner's Report. | $450.00 | 4.80 | $2,160.00 |
| 8/9/2010 | Faizal B Karim | Director | 1110H0049: Continue to review Volumes One and Two of Examiner's Report. | $450.00 | 4.40 | $1,980.00 |

Exhibit C-2

**TRIBUNE COMPANY, et al (Case 08-13141)**
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period October 1, 2010 through November 30, 2010

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 8/9/2010 | William T England | Partner | 1110H0050: Review Volumes One and Two of Examiner's Report. | $535.00 | 4.00 | $2,140.00 |
| 8/10/2010 | Kevin D Kreb | Partner | 1110H0051: Discussion with F. Karim (PwC) regarding Examiner's Report. | $650.00 | 0.60 | $390.00 |
| 8/10/2010 | Faizal B Karim | Director | 1110H0052: Discussion with K. Kreb (PwC) regarding Examiner's Report. | $450.00 | 0.60 | $270.00 |
| 8/10/2010 | Justin A Spahn | Manager | 1110H0053: Review Volumes One and Two of Examiner's Report. | $250.00 | 4.00 | $1,000.00 |
| 8/10/2010 | Thomas L Koops | Director | 1110H0054: Review Volumes One and Two of Examiner's Report. | $300.00 | 3.60 | $1,080.00 |
| 8/10/2010 | Kevin D Kreb | Partner | 1110H0055: Review Volume Two of Examiner's Report. | $650.00 | 3.40 | $2,210.00 |
| 8/10/2010 | Kevin D Kreb | Partner | 1110H0056: Review Volumes One and Two of Examiner's Report. | $650.00 | 4.00 | $2,600.00 |
| 8/10/2010 | Faizal B Karim | Director | 1110H0057: Review Volumes One and Two of Examiner's Report. | $450.00 | 4.70 | $2,115.00 |
| 8/10/2010 | Faizal B Karim | Director | 1110H0058: Continue to review Volumes One and Two of Examiner's Report. | $450.00 | 4.70 | $2,115.00 |
| 8/10/2010 | William T England | Partner | 1110H0059: Review Volumes One and Two of Examiner's Report. | $535.00 | 4.00 | $2,140.00 |
| 8/10/2010 | William T England | Partner | 1110H0060: Continue to review Volumes One and Two of Examiner's Report. | $535.00 | 3.50 | $1,872.50 |
| 8/11/2010 | Thomas L Koops | Director | 1110H0061: Discussion with B. England (PwC) regarding previous call on Examiner's Report and next work steps. | $300.00 | 0.20 | $60.00 |
| 8/11/2010 | William T England | Partner | 1110H0062: Discussion with T. Koops (PwC) regarding previous call on Examiner's Report and next work steps. | $535.00 | 0.20 | $107.00 |
| 8/11/2010 | Thomas L Koops | Director | 1110H0063: Discussion with F. Karim (PwC) regarding Examiner's Report & engagement team's work request. | $300.00 | 0.20 | $60.00 |

Exhibit C-2

**TRIBUNE COMPANY, et al (Case 08-13141)**
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period October 1, 2010 through November 30, 2010

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/11/2010 | Faizal B Karim | Director | 1110H0064: Discussion with T. Koops (PwC) regarding Examiner's Report & engagement team's work request. | $450.00 | 0.20 | $90.00 |
| 8/11/2010 | Kevin D Kreb | Partner | 1110H0065: Discussion with F. Karim (PwC) regarding Examiner's Report and conclusions. | $650.00 | 0.20 | $130.00 |
| 8/11/2010 | Faizal B Karim | Director | 1110H0066: Discussion with K. Kreb (PwC) regarding Examiner's Report. | $450.00 | 0.20 | $90.00 |
| 8/11/2010 | Thomas L Koops | Director | 1110H0067: Discussion with F. Karim, B. England and K. Kreb (all PwC) regarding Examiner's Report and preparation for Risk Management Team call. | $300.00 | 0.70 | $210.00 |
| 8/11/2010 | Kevin D Kreb | Partner | 1110H0068: Discussion with F. Karim, T. Koops and B. England (all PwC) regarding Examiner's Report and preparation for Risk Management Team call. | $650.00 | 0.70 | $455.00 |
| 8/11/2010 | Faizal B Karim | Director | 1110H0069: Discussion with B. England, T. Koops and K. Kreb (all PwC) regarding Examiner's Report and preparation for Risk Management Team call. | $450.00 | 0.70 | $315.00 |
| 8/11/2010 | William T England | Partner | 1110H0070: Discussion with F. Karim, T. Koops and K. Kreb (all PwC) regarding Examiner's Report and preparation for Risk Management Team call. | $535.00 | 0.70 | $374.50 |
| 8/11/2010 | Thomas L Koops | Director | 1110H0071: Call with K. Kreb, B. England (both PwC), and PwC National Risk Management team to provide overview of Examiner's Report and conclusions and discuss next steps. | $300.00 | 1.10 | $330.00 |
| 8/11/2010 | Kevin D Kreb | Partner | 1110H0072: Call with T. Koops, B. England (both PwC), and PwC National Risk Management team to provide overview of Examiner's Report and conclusions and discuss next steps. | $650.00 | 1.10 | $715.00 |
| 8/11/2010 | William T England | Partner | 1110H0073: Call with T. Koops, K. Kreb (both PwC), and PwC National Risk Management team to provide overview of Examiner's Report and conclusions and discuss next steps. | $535.00 | 1.10 | $588.50 |

**TRIBUNE COMPANY,** et al (Case 08-13141)

**Exhibit C-2**

PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors

Details of Hours and Compensation by Project and Date - Hourly Professional Services

For the Period October 1, 2010 through November 30, 2010

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/11/2010 | Kevin D Kreb | Partner | 1110H0074: Review Examiner's Report - Volumes One and Two. | $650.00 | 2.10 | $1,365.00 |
| 8/11/2010 | Faizal B Karim | Director | 1110H0075: Discussion with audit team, risk management and OGC regarding Examiner's Report. | $450.00 | 1.10 | $495.00 |
| 8/11/2010 | Faizal B Karim | Director | 1110H0076: Read and review Volumes One and Two of Examiner's Report. | $450.00 | 4.00 | $1,800.00 |
| 8/11/2010 | Faizal B Karim | Director | 1110H0077: Continue to read and review Volumes One and Two of Examiner's Report. | $450.00 | 3.80 | $1,710.00 |
| 8/11/2010 | William T England | Partner | 1110H0078: Read and review Examiner's Report - Volumes One and Two. | $535.00 | 4.00 | $2,140.00 |
| 8/11/2010 | William T England | Partner | 1110H0079: Continue to read and review Examiner's Report - Volumes One and Two. | $535.00 | 1.50 | $802.50 |
| 8/12/2010 | Kevin D Kreb | Partner | 1110H0080: Discussion with F. Karim (PwC) regarding testimony transcripts and priority for review. | $650.00 | 0.30 | $195.00 |
| 8/12/2010 | Faizal B Karim | Director | 1110H0081: Discussion with K. Kreb (PwC) regarding testimony transcripts and priority for review. | $450.00 | 0.30 | $135.00 |
| 8/12/2010 | Kevin D Kreb | Partner | 1110H0082: Review of Examiner's Report - Volumes One and Two and prepare list of follow-up items. | $650.00 | 0.90 | $585.00 |
| 8/12/2010 | Faizal B Karim | Director | 1110H0083: Review Bigelow testimony transcript and exhibits from Examiner's Report. | $450.00 | 4.00 | $1,800.00 |
| 8/12/2010 | Faizal B Karim | Director | 1110H0084: Continue to review Bigelow testimony transcript and exhibits from Examiner's Report. | $450.00 | 2.70 | $1,215.00 |
| 8/12/2010 | William T England | Partner | 1110H0085: Review Bigelow testimony transcripts and exhibits in Examiner's Report. | $535.00 | 4.00 | $2,140.00 |
| 8/13/2010 | Kevin D Kreb | Partner | 1110H0086: Review Bigelow testimony notes. | $650.00 | 0.40 | $260.00 |
| 8/13/2010 | Faizal B Karim | Director | 1110H0087: Review Grenesko testimony transcript and exhibits in Examiner's Report. | $450.00 | 4.00 | $1,800.00 |

**Exhibit C-2**

**TRIBUNE COMPANY, et al (Case 08-13141)**
PricewaterhouseCoopers LLP – Compensation and Tax Advisors and Independent Auditors
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period October 1, 2010 through November 30, 2010

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/13/2010 | Faizal B Karim | Director | 1110H0088: Continue to review Grenesko testimony transcript and exhibits in Examiner's Report. | $450.00 | 2.20 | $990.00 |
| 8/13/2010 | William T England | Partner | 1110H0089: Review Bigelow testimony notes included with the Examiner's Report. | $535.00 | 3.60 | $1,926.00 |
| 8/14/2010 | Faizal B Karim | Director | 1110H0090: Review Whayne testimony transcript and exhibits in Examiner's Report. | $450.00 | 4.00 | $1,800.00 |
| 8/14/2010 | Faizal B Karim | Director | 1110H0091: Continue to review Whayne testimony transcript and exhibits in Examiner's Report. | $450.00 | 2.70 | $1,215.00 |
| 8/15/2010 | Faizal B Karim | Director | 1110H0092: Review VRC testimony transcript and exhibits in Examiner's Report. | $450.00 | 1.60 | $720.00 |
| 8/16/2010 | Kevin D Kreb | Partner | 1110H0093: Discussion with F. Karim (PwC) regarding Examiner's Report and testimony transcripts. | $650.00 | 0.80 | $520.00 |
| 8/16/2010 | Faizal B Karim | Director | 1110H0094: Discussion with K. Kreb (PwC) regarding Examiner's Report and testimony transcripts. | $450.00 | 0.80 | $360.00 |
| 8/16/2010 | Kevin D Kreb | Partner | 1110H0095: Discussion with F. Karim (PwC) regarding December 17, 2007 conference call. | $650.00 | 0.20 | $130.00 |
| 8/16/2010 | Faizal B Karim | Director | 1110H0096: Discussion with K. Kreb (PwC) regarding December 17, 2007 conference call. | $450.00 | 0.20 | $90.00 |
| 8/16/2010 | Kevin D Kreb | Partner | 1110H0097: Review summaries of Examiner interviews of Grenesko, Bigelow, Whayne and Browning. | $650.00 | 0.80 | $520.00 |
| 8/16/2010 | Faizal B Karim | Director | 1110H0098: Review testimony transcripts in Examiner's Report. | $450.00 | 2.00 | $900.00 |
| 8/16/2010 | Faizal B Karim | Director | 1110H0099: Review documentation and testimony regarding December 17, 2007 conference call. | $450.00 | 1.40 | $630.00 |
| 8/17/2010 | Kevin D Kreb | Partner | 1110H0100: Discussion with F. Karim (PwC) regarding Bigelow and Whayne testimony transcripts. | $650.00 | 0.40 | $260.00 |
| 8/17/2010 | Faizal B Karim | Director | 1110H0101: Discussion with K. Kreb (PwC) regarding Bigelow and Whayne testimony transcripts. | $450.00 | 0.40 | $180.00 |

Exhibit C-2

**TRIBUNE COMPANY, et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/17/2010 | Kevin D Kreb | Partner | 1110H0102: Discussion with B. England (PwC) regarding work performed to date and follow up items. | $650.00 | 0.40 | $260.00 |
| 8/17/2010 | William T England | Partner | 1110H0103: Discussion with K. Kreb (PwC) regarding work performed to date and follow up items. | $535.00 | 0.40 | $214.00 |
| 8/17/2010 | Thomas L Koops | Director | 1110H0104: Discussion with K. Kreb and F. Karim (both PwC) regarding the review of interview notes/transcripts of Grenesko, Bigelow, Whayne and Browning. | $300.00 | 1.00 | $300.00 |
| 8/17/2010 | Kevin D Kreb | Partner | 1110H0105: Discussion with T. Koops and F. Karim (both PwC) regarding the review of interview notes/transcripts of Grenesko, Bigelow, Whayne and Browning. | $650.00 | 1.00 | $650.00 |
| 8/17/2010 | Faizal B Karim | Director | 1110H0106: Discussion with T. Koops and K. Kreb (both PwC) regarding the review of interview notes/transcripts of Grenesko, Bigelow, Whayne and Browning. | $450.00 | 1.00 | $450.00 |
| 8/17/2010 | Kevin D Kreb | Partner | 1110H0107: Review Exhibit 761 to Examiner's Report. | $650.00 | 0.20 | $130.00 |
| 8/17/2010 | Kevin D Kreb | Partner | 1110H0108: Preparing list of questions for follow-up. | $650.00 | 0.30 | $195.00 |
| 8/17/2010 | Faizal B Karim | Director | 1110H0109: Review exhibits in Examiner's Report. | $450.00 | 4.00 | $1,800.00 |
| 8/17/2010 | Faizal B Karim | Director | 1110H0110: Continue to review exhibits in Examiner's Report. | $450.00 | 1.30 | $585.00 |
| 8/18/2010 | Thomas L Koops | Director | 1110H0111: Discussion with F. Karim and K. Kreb (both PwC) regarding exhibit 761 to Examiner's Report. | $300.00 | 0.20 | $60.00 |
| 8/18/2010 | Kevin D Kreb | Partner | 1110H0112: Discussion with F. Karim and T. Koops (both PwC) regarding exhibit 761 to Examiner's Report. | $650.00 | 0.20 | $130.00 |
| 8/18/2010 | Faizal B Karim | Director | 1110H0113: Discussion with K. Kreb and T. Koops (both PwC) regarding exhibit 761 to Examiner's Report. | $450.00 | 0.20 | $90.00 |
| 8/18/2010 | Faizal B Karim | Director | 1110H0114: Review exhibits in Examiner's Report. | $450.00 | 3.00 | $1,350.00 |
| 8/18/2010 | Faizal B Karim | Director | 1110H0115: Continue to review exhibits in Examiner's Report. | $450.00 | 2.00 | $900.00 |

Exhibit C-2

**TRIBUNE COMPANY, et al (Case 08-13141)**
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period October 1, 2010 through November 30, 2010

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 8/18/2010 | William T England | Partner | 1110H0116: Review testimony notes included in the Examiner's Report. | $535.00 | 2.90 | $1,551.50 |
| 8/19/2010 | Faizal B Karim | Director | 1110H0117: Discussion with K. Kreb (PwC) regarding Taubman testimony. | $450.00 | 0.20 | $90.00 |
| 8/19/2010 | Kevin D Kreb | Partner | 1110H0118: Discussion with F. Karim (PwC) regarding Taubman testimony. | $650.00 | 0.20 | $130.00 |
| 8/19/2010 | Faizal B Karim | Director | 1110H0119: Review Kapadia deposition included within Examiner's Report. | $450.00 | 2.00 | $900.00 |
| 8/19/2010 | Faizal B Karim | Director | 1110H0120: Prepare Draft Summary of Observations Memo on Examiner's Report for PwC engagement team work paper file. | $450.00 | 5.00 | $2,250.00 |
| 8/19/2010 | Faizal B Karim | Director | 1110H0121: Continue to prepare Draft Summary of Observations Memo on Examiner's Report for PwC engagement team work paper file. | $450.00 | 4.50 | $2,025.00 |
| 8/31/2010 | William T England | Partner | 1110H0122: Discussion with K Kreb (PwC) regarding work performed to date and follow up items. | $535.00 | 0.30 | $160.50 |
| 8/31/2010 | Kevin D Kreb | Partner | 1110H0123: Discussion with B. England (PwC) regarding work performed to date and follow up items. | $650.00 | 0.30 | $195.00 |
| 9/1/2010 | Kevin D Kreb | Partner | 1110H0124: Meeting with Kevin Maguire to discuss management representation letters to PwC. | $650.00 | 1.10 | $715.00 |
| 9/3/2010 | Faizal B Karim | Director | 1110H0125: Discussion with K. Kreb (PwC) regarding the Examiner's Report - specifically the 12/18 special committee meeting minutes. | $450.00 | 0.20 | $90.00 |
| 9/3/2010 | Kevin D Kreb | Partner | 1110H0126: Discussion with F. Karim (PwC) regarding the Examiner's Report - specifically the 12/18 special committee meeting minutes. | $650.00 | 0.20 | $130.00 |
| 9/3/2010 | Faizal B Karim | Director | 1110H0127: Prepare Draft Summary of Observations Memo on Examiner's Report for PwC engagement team work paper file. | $450.00 | 4.00 | $1,800.00 |

**TRIBUNE COMPANY, et al (Case 08-13141)**
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period October 1, 2010 through November 30, 2010

Exhibit C-2

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 9/3/2010 | Faizal B Karim | Director | 1110H0128: Continue to prepare Draft Summary of Observations Memo on Examiner's Report for PwC engagement team work paper file. | $450.00 | 3.70 | $1,665.00 |
| 9/7/2010 | Faizal B Karim | Director | 1110H0129: Discuss draft memo to file regarding analysis with K. Kreb (PwC). | $450.00 | 0.40 | $180.00 |
| 9/7/2010 | Kevin D Kreb | Partner | 1110H0130: Discuss draft memo to file regarding analysis with F. Karim (PwC). | $650.00 | 0.40 | $260.00 |
| 9/7/2010 | Kevin D Kreb | Partner | 1110H0131: Review draft memo to file regarding analysis performed. | $650.00 | 0.60 | $390.00 |
| 9/7/2010 | Faizal B Karim | Director | 1110H0132: Prepare Draft Summary of Observations Memo on Examiner's Report for PwC engagement team work paper file. | $450.00 | 4.00 | $1,800.00 |
| 9/7/2010 | Faizal B Karim | Director | 1110H0133: Continue to prepare Draft Summary of Observations Memo on Examiner's Report for PwC engagement team work paper file. | $450.00 | 1.00 | $450.00 |
| 9/8/2010 | William T England | Partner | 1110H0134: Meeting with T. Koops and K. Kreb (both PwC) to prepare for discussion with Risk Management team call. | $535.00 | 0.20 | $107.00 |
| 9/8/2010 | Thomas L Koops | Director | 1110H0135: Meeting with K. Kreb and B. England (both PwC) to prepare for discussion with Risk Management team call. | $300.00 | 0.20 | $60.00 |
| 9/8/2010 | Kevin D Kreb | Partner | 1110H0136: Meeting with T. Koops and B. England (both PwC) to prepare for discussion with Risk Management team call. | $650.00 | 0.20 | $130.00 |
| 9/8/2010 | William T England | Partner | 1110H0137: Call with T. Koops, K. Kreb (both PwC) and Risk Management team to provide overview of Examiner's Report and conclusions and discuss next steps. | $535.00 | 0.80 | $428.00 |

Exhibit C-2

**TRIBUNE COMPANY, et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 9/8/2010 | Thomas L Koops | Director | 1110H0138: Call with K. Kreb, B. England (both PwC) and Risk Management team to provide overview of Examiner's Report and conclusions and discuss next steps. | $300.00 | 0.80 | $240.00 |
| 9/8/2010 | Kevin D Kreb | Partner | 1110H0139: Call with T. Koops, B. England (both PwC) and Risk Management team to provide overview of Examiner's Report and conclusions and discuss next steps. | $650.00 | 0.80 | $520.00 |
| 9/8/2010 | William T England | Partner | 1110H0140: Reviewing Examiner Report notes and preparing for Risk Management team call at 8 am. | $535.00 | 1.00 | $535.00 |
| 9/8/2010 | Thomas L Koops | Director | 1110H0141: Review 2008 audit work papers files and review revenue and DCF analysis in work papers to forecasts noted in the Examiner's Report. | $300.00 | 1.00 | $300.00 |
| 9/8/2010 | Kevin D Kreb | Partner | 1110H0142: Review Examiner's Report and discussion regarding the 12/18/07 Special Committee meeting. | $650.00 | 0.50 | $325.00 |
| 9/8/2010 | Kevin D Kreb | Partner | 1110H0143: Review and edit draft memo to file regarding procedures performed and observations. | $650.00 | 1.20 | $780.00 |
| 9/8/2010 | Faizal B Karim | Director | 1110H0144: Prepare Draft Summary of Observations Memo on Examiner's Report for PwC engagement team work paper file. | $450.00 | 2.60 | $1,170.00 |
| 9/9/2010 | Kevin D Kreb | Partner | 1110H0145: Review and revise draft memo to file regarding analysis performed. | $650.00 | 1.50 | $975.00 |
| 9/9/2010 | Faizal B Karim | Director | 1110H0146: Review and revise draft memo to file regarding analysis performed. | $450.00 | 0.20 | $90.00 |
| 9/10/2010 | Faizal B Karim | Director | 1110H0147: Review summary memo. | $450.00 | 0.30 | $135.00 |
| 9/30/2010 | Kevin D Kreb | Partner | 1110H0148: Discussion with D. Eldersveld (Tribune), J. Bendernagel (Sidley Austin), and F. Karim (PwC) to discuss Sidley's assessment of the Examiner's Report and its recommendations to the Tribune Board. | $650.00 | 0.70 | $455.00 |

Exhibit C-2

**TRIBUNE COMPANY, et al (Case 08-13141)**
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period October 1, 2010 through November 30, 2010

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 9/30/2010 | Faizal B Karim | Director | 1110H0149: Discussion with D. Eldersveld (Tribune), J. Bendernagel (Sidley Austin), and K. Kreb (PwC) to discuss Sidley's assessment of the Examiner's Report and its recommendations to the Tribune Board. | $450.00 | 0.70 | $315.00 |
| 9/30/2010 | Kevin D Kreb | Partner | 1110H0150: Discussion with F. Karim (PwC) regarding Sidley discussion and next steps to be performed. | $650.00 | 0.10 | $65.00 |
| 9/30/2010 | Faizal B Karim | Director | 1110H0151: Discussion with K. Kreb (PwC) regarding Sidley discussion and next steps to be performed. | $450.00 | 0.10 | $45.00 |
| 9/30/2010 | Faizal B Karim | Director | 1110H0152: Review notes regarding discussion with Tribune and Sidley. | $450.00 | 0.30 | $135.00 |
| 10/1/2010 | Kevin D Kreb | Partner | 1110H0153: Review and revise draft memo to file regarding analysis performed. | $650.00 | 0.90 | $585.00 |
| 10/1/2010 | Faizal B Karim | Director | 1110H0154: Prepare Draft Summary of Observations Memo on Examiner's Report for PwC engagement team work paper file. | $450.00 | 1.60 | $720.00 |
| 10/11/2010 | Justin A Spahn | Manager | 1110H0155: Review Forensic team Draft Summary of Observations Memo on Examiner's Report for PwC engagement team work paper file. | $250.00 | 3.00 | $750.00 |
| 10/11/2010 | Thomas L Koops | Director | 1110H0156: Review Forensic team Draft Summary of Observations Memo on Examiner's Report for PwC engagement team work paper file. | $300.00 | 1.00 | $300.00 |
| 10/21/2010 | Thomas L Koops | Director | 1110H0157: Prepare combined team (Forensic & Audit) Draft Summary of Observations Memo on Examiner's Report for PwC engagement team work paper file. | $300.00 | 4.00 | $1,200.00 |
| 10/22/2010 | Thomas L Koops | Director | 1110H0158: Prepare combined team (Forensic & Audit) Draft Summary of Observations Memo on Examiner's Report for PwC engagement team work paper file. | $300.00 | 1.00 | $300.00 |

**Exhibit C-2**

**TRIBUNE COMPANY, et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 10/25/2010 | Thomas L Koops | Director | 1110H0159: Preparation of combined team (Forensic & Audit) Draft Summary of Observations Memo on Examiner's Report for PwC engagement team work paper file. | $300.00 | 4.00 | $1,200.00 |
| 10/25/2010 | Thomas L Koops | Director | 1110H0160: Continue preparation of combined team (Forensic & Audit) Draft Summary of Observations Memo on Examiner's Report for PwC engagement team work paper file. | $300.00 | 4.00 | $1,200.00 |
| 10/26/2010 | Thomas L Koops | Director | 1110H0161: Preparation of combined team (Forensic & Audit) Draft Summary of Observations Memo on Examiner's Report for PwC engagement team work paper file. | $300.00 | 3.00 | $900.00 |
| 10/27/2010 | William T England | Partner | 1110H0162: Review and provided comments on audit team/forensic team memo to files regarding assessment of Examiner's Report and impact upon continuance issues. | $535.00 | 1.00 | $535.00 |
| 10/27/2010 | Thomas L Koops | Director | 1110H0163: Preparation of combined team (Forensic & Audit) Draft Summary of Observations Memo on Examiner's Report for PwC engagement team work paper file. | $300.00 | 1.00 | $300.00 |
| 10/28/2010 | Thomas L Koops | Director | 1110H0164: Prepare combined team (Forensic & Audit) Final Examiner's Report for PwC engagement team work paper file. | $300.00 | 1.00 | $300.00 |
| 11/1/2010 | Faizal B Karim | Director | 1110H0165: Review updated Summary of Observations Memo on Examiner's Report with PwC engagement team edits. | $450.00 | 1.00 | $450.00 |
| 11/8/2010 | Thomas L Koops | Director | 1110H0166: Prepare documentation of PwC's finding on the Examiner's Report within the Firm's risk management files. | $300.00 | 5.00 | $1,500.00 |
| 11/8/2010 | Kevin D Kreb | Partner | 1110H0167: Review team memo to file regarding assessment of Examiner's Report and impact upon continuance issues. | $650.00 | 0.60 | $390.00 |
| 11/9/2010 | William T England | Partner | 1110H0168: Review documentation of PwC's finding on the Examiner's Report within the Firms risk management files. | $535.00 | 1.60 | $856.00 |

Exhibit C-2

TRIBUNE COMPANY, et al (Case 08-13141)
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period October 1, 2010 through November 30, 2010

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 11/9/2010 | Justin A Spahn | Manager | 1110H0169: Finalize documentation of PwC's finding on the Examiner's Report within the Firm's risk management files and engagement workpapers. | $250.00 | 3.00 | $750.00 |
| 11/9/2010 | Justin A Spahn | Manager | 1110H0170: Continue to finalize documentation of PwC's finding on the Examiner's Report within the Firm's risk management files and engagement workpapers. | $250.00 | 2.00 | $500.00 |
| **Subtotal - Hours and Compensation for Independent Examiner's Report Review** | | | | | **227.20** | **$104,386.00** |

**Monthly, Interim and Final Fee Applications**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0171: Update August 2010 time consolidator. | $225.00 | 1.50 | $337.50 |
| 10/4/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0172: Prepare draft expense exhibits for July 2010 and August 2010 expenses. | $225.00 | 1.00 | $225.00 |
| 10/5/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0173: Prepare August 2010 draft narrative. | $225.00 | 1.00 | $225.00 |
| 10/5/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0174: Update August 2010 time consolidator for new personnel. | $225.00 | 0.50 | $112.50 |
| 10/5/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0175: Prepare August 2010 time consolidator. | $225.00 | 3.00 | $675.00 |
| 10/6/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0176: Revise July 2010 time consolidator. | $225.00 | 2.50 | $562.50 |
| 10/6/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0177: Update July 2010 draft narrative per A. Smith (PwC) comments. | $225.00 | 2.50 | $562.50 |
| 10/7/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0178: Prepare final July 2010 draft narrative and exhibits. | $225.00 | 2.00 | $450.00 |
| 10/7/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0179: Continue to prepare final July 2010 draft narrative and exhibits. | $225.00 | 3.00 | $675.00 |

Exhibit C-2

**TRIBUNE COMPANY, et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 10/8/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0180: Prepare final July 2010 Fee Application narrative and exhibits. | $225.00 | 3.00 | $675.00 |
| 10/1/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0181: Review August 2010 time consolidator. | $225.00 | 3.50 | $787.50 |
| 10/11/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0182: Reconcile the August 2010 hours to the WIP reports. | $225.00 | 4.00 | $900.00 |
| 10/11/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0183: Update August 2010 exhibits. | $225.00 | 1.00 | $225.00 |
| 10/12/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0184: Prepare draft narratives for August 2010 Monthly Fee Application. | $225.00 | 1.50 | $337.50 |
| 10/12/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0185: Prepare draft narrative for Seventh Interim Fee Application. | $225.00 | 0.50 | $112.50 |
| 10/12/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0186: Revise the August 2010 time consolidator based upon preliminary review. | $225.00 | 2.00 | $450.00 |
| 10/13/2010 | Fannie Kurniawan | Associate (Bankruptcy) | 1110H0187: Review August 2010 time and expense exhibits. | $225.00 | 2.50 | $562.50 |
| 10/13/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0188: Revise July 2010 time consolidator. | $225.00 | 0.50 | $112.50 |
| 10/13/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0189: Update August 2010 narrative and exhibits. | $225.00 | 2.50 | $562.50 |
| 10/13/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0190: Prepare Seventh Interim Fee Application draft. | $225.00 | 0.50 | $112.50 |
| 10/13/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0191: Make final revisions to July 2010 narrative, file, and exhibits and submit for partner approval. | $225.00 | 0.50 | $112.50 |
| 10/13/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0192: Prepare and finalize August 2010 exhibits and narrative. | $225.00 | 3.00 | $675.00 |
| 10/14/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0193: Review and revise August 2010 files. | $225.00 | 1.00 | $225.00 |

**Exhibit C-2**

**TRIBUNE COMPANY, et al (Case 08-13141)**
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period October 1, 2010 through November 30, 2010

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 10/14/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0194: Revise Seventh Interim Draft Narrative and exhibits. | $225.00 | 0.50 | $112.50 |
| 10/14/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0195: Finalize August 2010 consolidator and narrative for review. | $225.00 | 2.00 | $450.00 |
| 10/14/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0196: Revise July 2010 Fee Application at the request of the debtor's counsel. | $225.00 | 0.50 | $112.50 |
| 10/15/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0197: Revise August 2010 narrative and filed with counsel. | $225.00 | 2.00 | $450.00 |
| 10/22/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0198: Prepare September 2010 Tribune draft exhibits. | $225.00 | 4.00 | $900.00 |
| 10/25/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0199: Revise September 2010 Tribune draft narrative. | $225.00 | 3.50 | $787.50 |
| 10/25/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0200: Request time trackers and expense descriptions from engagement team. | $225.00 | 1.00 | $225.00 |
| 10/26/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0201: Review September 2010 Tribune time consolidator file. | $225.00 | 3.00 | $675.00 |
| 10/26/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0202: Review September 2010 Tribune expense consolidator file. | $225.00 | 1.00 | $225.00 |
| 10/27/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0203: Revise September 2010 Tribune expense consolidator. | $225.00 | 2.00 | $450.00 |
| 10/27/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0204: Prepare September 2010 Tribune expense draft exhibits. | $225.00 | 0.50 | $112.50 |
| 10/27/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0205: Communication with Justin Spahn regarding an Omnibus Order and GFS invoices. | $225.00 | 1.00 | $225.00 |
| 10/28/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0206: Update Tribune September 2010 narrative and draft exhibits. | $225.00 | 0.50 | $112.50 |
| 11/4/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0207: Revise Tribune September 2010 time consolidator. | $225.00 | 2.00 | $450.00 |

Exhibit C-2

**TRIBUNE COMPANY, et al (Case 08-13141)**
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period October 1, 2010 through November 30, 2010

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 11/8/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0208: Revise Tribune September 2010 narrative and exhibits. | $225.00 | 1.00 | $225.00 |
| 11/8/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0209: Draft Amended 6th Interim Fee Application. | $225.00 | 1.00 | $225.00 |
| 11/8/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0210: Finalize September 2010 Fee Application and submit for review. | $225.00 | 0.50 | $112.50 |
| 11/10/2010 | Jordan R Hatzenbuhler | Associate (Bankruptcy) | 1110H0211: Revise September 2010 Tribune narrative. | $225.00 | 2.50 | $562.50 |
| 11/16/2010 | Shonda M Finseth | Senior Associate (Bankruptcy) | 1110H0212: Review email correspondence from the Fee Auditor regarding the Monthly Fee Applications and discussions with Stuart Maue regarding revisions to the Sixth Interim and Sixteenth Monthly Fee Application. | $290.00 | 0.30 | $87.00 |
| 11/16/2010 | Shonda M Finseth | Senior Associate (Bankruptcy) | 1110H0213: Review the September 2010 2010 Monthly Fee Application. | $290.00 | 2.70 | $783.00 |
| **Subtotal - Hours and Compensation for Monthly, Interim and Final Fee Applications** | | | | | **74.50** | **$16,957.50** |
| **Total Hours and Compensation** | | | | | **372.00** | **$149,129.50** |

**TRIBUNE COMPANY, et al (Case 08-13141)**                                   **Exhibit D-1**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Summary of Expenditures by Project and Type**
**For the Period October 1, 2010 through November 30, 2010**

| Transaction Type | Total Expenditures |
|---|---|
| **2010 Consolidated Audit** | |
| Airfare | $3,644.47 |
| Lodging | $6,876.37 |
| Meals | $1,707.03 |
| Mileage Allowance | $190.50 |
| Parking | $612.15 |
| Public/ground transportation | $883.11 |
| Rental Car | $986.97 |
| Research | $3,240.00 |
| Telephone Tolls | $9.90 |
| **Subtotal - 2010 Consolidated Audit** | **$18,150.50** |
| **Fresh Start** | |
| Public/ground transportation | $16.00 |
| **Subtotal - Fresh Start** | **$16.00** |
| **Independent Examiner's Report Review** | |
| Postage | $107.44 |
| **Subtotal - Independent Examiner's Report Review** | **$107.44** |
| **Total Expenditures** | **$18,273.94** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement

Page 1 of 1

Tuesday, December 21, 2010

**TRIBUNE COMPANY., et al (Case 08-13141)**                                      Exhibit D-2

PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors

Detail of Expenditures by Project and Date

For the Period October 1, 2010 through November 30, 2010

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| **2010 Consolidated Audit** | | | | |
| 3/12/2009 | PricewaterhouseCoopers | Research | 1110E0001: SOFTWARE LICENCE FOR FINANCIAL REPORTING AND ACCOUNTING TECHNICAL RESEARCH SOFTWARE - COMPERIO RENEWAL SUBSCRIPTION EFFECTIVE 03/15/09. | $1,620.00 |
| 6/11/2010 | PricewaterhouseCoopers | Research | 1110E0002: SOFTWARE LICENCE FOR FINANCIAL REPORTING AND ACCOUNTING TECHNICAL RESEARCH SOFTWARE - COMPERIO RENEWAL SUBSCRIPTION EFFECTIVE 03/15/10. | $1,620.00 |
| 9/9/2010 | Domonique P Hinton | Public/ground transportation | 1110E0003: CHI TAXI MED 3699 09 CHICAGO IL - TAXI FROM TO PWC OFFICE TO TRIBUNE OFFICE FOR CLIENT MEETING. | $10.00 |
| 9/13/2010 | Domonique P Hinton | Mileage Allowance | 1110E0004: TRAVEL FROM ALSIP, IL TO CHICAGO, IL - FOR WGN SITE VISIT. | $8.00 |
| 9/13/2010 | Domonique P Hinton | Mileage Allowance | 1110E0005: TRAVEL FROM CHICAGO, IL TO ALSIP, IL - FOR WGN SITE VISIT. | $8.00 |
| 9/14/2010 | Domonique P Hinton | Parking | 1110E0006: 201 E ILLINOIS SPRK7 CHICAGO IL - PARKING AT TRIBUNE FOR CLIENT MEETING. | $8.00 |
| 9/14/2010 | Domonique P Hinton | Mileage Allowance | 1110E0007: TRAVEL FROM ALSIP, IL TO CHICAGO, IL - FOR WGN SITE VISIT. | $8.00 |
| 9/14/2010 | Domonique P Hinton | Mileage Allowance | 1110E0008: TRAVEL FROM CHICAGO, IL TO ALSIP, IL - FOR WGN SITE VISIT. | $8.00 |
| 9/15/2010 | Domonique P Hinton | Mileage Allowance | 1110E0009: TRAVEL FROM CHICAGO, IL TO ALSIP, IL - FOR WGN SITE VISIT. | $8.00 |
| 9/15/2010 | Domonique P Hinton | Mileage Allowance | 1110E0010: TRAVEL FROM ALSIP, IL TO CHICAGO, IL - FOR WGN SITE VISIT. | $8.00 |
| 9/16/2010 | Domonique P Hinton | Mileage Allowance | 1110E0011: TRAVEL FROM ALSIP, IL TO CHICAGO, IL - FOR WGN SITE VISIT. | $8.00 |

Wednesday, December 22, 2010

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**TRIBUNE COMPANY., et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Detail of Expenditures by Project and Date**
**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/16/2010 | Domonique P Hinton | Mileage Allowance | 110E0012: TRAVEL FROM CHICAGO, IL TO ALSIP, IL - FOR WGN SITE VISIT. | $8.00 |
| 9/16/2010 | Justin A Spahn | Parking | 110E0013: NORTH WATER LOT 0000 CHICAGO IL - PARKING AT TRIBUNE FOR CLIENT MEETING. | $23.00 |
| 9/17/2010 | Domonique P Hinton | Mileage Allowance | 110E0014: TRAVEL FROM ALSIP, IL TO CHICAGO, IL - FOR WGN SITE VISIT. | $8.00 |
| 9/17/2010 | Domonique P Hinton | Mileage Allowance | 110E0015: TRAVEL FROM CHICAGO, IL TO ALSIP, IL - FOR WGN SITE VISIT. | $8.00 |
| 9/20/2010 | Domonique P Hinton | Mileage Allowance | 110E0016: TRAVEL FROM ALSIP, IL TO CHICAGO, IL - FOR WGN SITE VISIT. | $8.00 |
| 9/20/2010 | Domonique P Hinton | Mileage Allowance | 110E0017: TRAVEL FROM CHICAGO, IL TO ALSIP, IL - FOR WGN SITE VISIT. | $8.00 |
| 9/21/2010 | Domonique P Hinton | Parking | 110E0018: NORTH WATER LOT 0000 CHICAGO IL - PARKING AT TRIBUNE FOR CLIENT MEETING. | $12.00 |
| 9/21/2010 | Domonique P Hinton | Mileage Allowance | 110E0019: TRAVEL FROM ALSIP, IL TO CHICAGO, IL - FOR WGN SITE VISIT. | $8.00 |
| 9/21/2010 | Domonique P Hinton | Mileage Allowance | 110E0020: TRAVEL FROM CHICAGO, IL TO ALSIP, IL - FOR WGN SITE VISIT. | $8.00 |
| 9/22/2010 | Steven B Ockrim | Parking | 110E0021: PARK ONE #535 CHICAGO IL - PARKING AT TRAIN STATION. | $25.00 |
| 9/22/2010 | Domonique P Hinton | Mileage Allowance | 110E0022: TRAVEL FROM ALSIP, IL TO CHICAGO, IL - FOR WGN SITE VISIT. | $8.00 |
| 9/22/2010 | Domonique P Hinton | Mileage Allowance | 110E0023: TRAVEL FROM CHICAGO, IL TO ALSIP, IL - FOR WGN SITE VISIT. | $8.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Exhibit D-2

**TRIBUNE COMPANY,, et al (Case 08-13141)**
**PricewaterhouseCoopers LLP – Compensation and Tax Advisors and Independent Auditors**
Detail of Expenditures by Project and Date
**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/23/2010 | Domonique P Hinton | Mileage Allowance | 1110E0024: TRAVEL FROM ALSIP, IL TO CHICAGO, IL - FOR WGN SITE VISIT. | $8.00 |
| 9/23/2010 | Domonique P Hinton | Mileage Allowance | 1110E0025: TRAVEL FROM CHICAGO, IL TO ALSIP, IL - FOR WGN SITE VISIT. | $8.00 |
| 9/24/2010 | Domonique P Hinton | Mileage Allowance | 1110E0026: TRAVEL FROM ALSIP, IL TO CHICAGO, IL - FOR WGN SITE VISIT. | $8.00 |
| 9/24/2010 | Domonique P Hinton | Mileage Allowance | 1110E0027: TRAVEL FROM CHICAGO, IL TO ALSIP, IL - FOR WGN SITE VISIT. | $8.00 |
| 9/30/2010 | Thomas L Koops | Meals | 1110E0028: HUB 51 CHICAGO IL - TRIBUNE Q3 & BANKRUPTCY UPDATE DISCUSSION - WITH L. HAMOND, N. CHAKRIS, B. LITMAN, S. YORK, AND SELF. | $140.24 |
| 10/11/2010 | Thomas Bradley Stutesman | Public/ground transportation | 1110E0029: CHICAGO TRANSIT AUTHORITY - BUS FARE ROUNDTRIP TO TRIBUNE FROM PWC OFFICE (10/25/10 - 10/29/10) FOR CLIENT MEETINGS. | $14.00 |
| 10/12/2010 | Thomas L Koops | Public/ground transportation | 1110E0030: WENDELLA SIGHTSEEING CHICAGO IL - WATER TAXI FROM PWC OFFICE TO TRIBUNE TO ATTEND CLIENT MEETING. | $16.00 |
| 10/12/2010 | Sheri L Meyers | Public/ground transportation | 1110E0031: BLUE RIBBON TAXI ASS CHICAGO IL - TAXI FROM PWC OFFICE TO TRIBUNE FOR MEETING. | $7.75 |
| 10/13/2010 | Lydia Kuebler | Parking | 1110E0032: PARK ONE #535 CHICAGO IL - PARKING AT TRIBUNE FOR CLIENT MEETING. | $14.00 |
| 10/15/2010 | Thomas Bradley Stutesman | Public/ground transportation | 1110E0033: YELLOW CAB YELLOW CA CHICAGO IL - TAXI FROM PWC OFFICE TO TRIBUNE FOR MEETING. | $11.00 |
| 10/15/2010 | Thomas Bradley Stutesman | Public/ground transportation | 1110E0034: YELLOW CAB YELLOW CA CHICAGO IL - TAXI FROM TRIBUNE TO PWC OFFICE FOR MEETING. | $9.00 |

Page 3 of 14

Wednesday, December 22, 2010

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Exhibit D-2**

**TRIBUNE COMPANY,, et al (Case 08-13141)**
**PricewaterhouseCoopers LLP – Compensation and Tax Advisors and Independent Auditors**
**Detail of Expenditures by Project and Date**
**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/16/2010 | Thomas Bradley Stutesman | Public/ground transportation | 1110E0035: TAXI AFFIL SVCS 1546 CHICAGO IL - TAXI TO AND FROM PWC OFFICE TO TRIBUNE OFFICE FOR CLIENT MEETING. | $19.15 |
| 10/18/2010 | Thomas Bradley Stutesman | Public/ground transportation | 1110E0036: CHICAGO TAXI 2 CITY LONG ISLAND CITY NY - TAXI FROM PWC OFFICE TO TRIBUNE OFFICE FOR CLIENT MEETING. | $8.95 |
| 10/19/2010 | Melissa Mary Begley | Airfare | 1110E0037: AMERICAN AIRLINES MIAMI LAKES FL - ECONOMY ROUNDTRIP AIRFARE > ORD TO LAX ON 10/31/10 - 11/12/10. | $441.88 |
| 10/19/2010 | Thomas Bradley Stutesman | Airfare | 1110E0038: AMERICAN AIRLINES TAMPA FL - ECONOMY ROUNDTRIP AIRFARE > ORD TO LAX ON 10/31/10 - 11/12/10. | $441.88 |
| 10/19/2010 | Thomas Bradley Stutesman | Public/ground transportation | 1110E0039: DISPATCH TAXI AFFILI CHICAGO IL - TAXI FROM PWC OFFICE TO TRIBUNE OFFICE FOR CLIENT MEETING. | $9.35 |
| 10/19/2010 | Elizabeth A Kusek | Airfare | 1110E0040: SOUTHWEST AIRLINES MIAMI LAKES FL - ECONOMY ONE WAY AIRFARE > MKE TO LAX ON 10/31/10. | $260.40 |
| 10/19/2010 | Elizabeth A Kusek | Airfare | 1110E0041: AIRTRAN AIRWAYS MIAMI LAKES FL - ECONOMY ONE WAY AIRFARE > LAX TO MKE ON 11/12/10. | $122.20 |
| 10/20/2010 | Melissa Mary Begley | Airfare | 1110E0042: TRAVEL SERVICE FEE - AMEX TRAVEL SERVICE FEE FOR FLIGHT ON 10/31/10. | $33.00 |
| 10/20/2010 | Melissa Mary Begley | Airfare | 1110E0043: TRAVEL SERVICE FEE - AMEX TRAVEL SERVICE FEE FOR FLIGHT ON 11/12/10. | $7.00 |
| 10/20/2010 | Thomas Bradley Stutesman | Airfare | 1110E0044: TRAVEL SERVICE FEE - AMEX TRAVEL SERVICE FEE FOR FLIGHT ON 10/31/10. | $33.00 |
| 10/20/2010 | Thomas Bradley Stutesman | Public/ground transportation | 1110E0045: YELLOW CAB YELLOW CA CHICAGO IL - TAXI FROM PWC OFFICE TO TRIBUNE OFFICE FOR CLIENT MEETING. | $9.00 |
| 10/20/2010 | Thomas Bradley Stutesman | Public/ground transportation | 1110E0046: YELLOW CAB YELLOW CA CHICAGO IL - TAXI FROM PWC OFFICE TO TRIBUNE OFFICE FOR CLIENT MEETING. | $8.00 |

Wednesday, December 22, 2010

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.
Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement
period.

Exhibit D-2

**TRIBUNE COMPANY., et al (Case 08-13141)**
**PricewaterhouseCoopers LLP – Compensation and Tax Advisors and Independent Auditors**
**Detail of Expenditures by Project and Date**
**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/20/2010 | Elizabeth A Kusek | Airfare | 1110E0047: TRAVEL SERVICE FEE - AMEX TRAVEL SERVICE FEE FOR FLIGHT ON 11/12/10. | $7.00 |
| 10/20/2010 | Elizabeth A Kusek | Airfare | 1110E0048: TRAVEL SERVICE FEE - AMEX TRAVEL SERVICE FEE FOR FLIGHT ON 10/31/10. | $7.00 |
| 10/21/2010 | Thomas Bradley Stutesman | Airfare | 1110E0049: TRAVEL SERVICE FEE - AMEX TRAVEL SERVICE FEE FOR FLIGHT ON 11/12/10. | $33.00 |
| 10/21/2010 | Thomas Bradley Stutesman | Public/ground transportation | 1110E0050: TAXI AFFIL SVCS 1920 CHICAGO IL - TAXI FROM PWC OFFICE TO TRIBUNE OFFICE FOR CLIENT MEETING. | $3.85 |
| 10/22/2010 | Thomas Bradley Stutesman | Public/ground transportation | 1110E0051: CHICAGO TRANSIT AUTHORITY - BUS FARE ROUNDTRIP TO TRIBUNE FROM PWC OFFICE (10/11/10 - 10/15/10) FOR CLIENT MEETINGS. | $20.00 |
| 10/25/2010 | Thomas Bradley Stutesman | Public/ground transportation | 1110E0052: YELLOW CAB YELLOW CA CHICAGO IL - TAXI FROM TRIBUNE TO PWC OFFICE FOR CLIENT MEETING. | $9.35 |
| 10/26/2010 | Thomas L Koops | Public/ground transportation | 1110E0053: WENDELLA SIGHTSEEING CHICAGO IL - WATER TAXI CHARGES FROM PWC OFFICE TO TRIBUNE TO ATTEND CLIENT MEETING. | $16.00 |
| 10/28/2010 | Betsy J Smith | Public/ground transportation | 1110E0054: AMTRAK MILWAUKEE WIW1 - ROUNDTRIP TRAIN RIDE FROM WILWAUKEE, WI TO CHICAGO, IL. | $44.00 |
| 10/28/2010 | Betsy J Smith | Parking | 1110E0055: IMPARK LOT 00210051 MILWAUKEE WI - PARKING AT AMTRAK STATION IN WILWAUKEE, WI. | $6.00 |
| 10/28/2010 | Betsy J Smith | Public/ground transportation | 1110E0056: CHICAGO TAXI 1 GLOBE LONG ISLAND CITY NY - TAXI FROM AMTRAK STATION IN CHICAGO, IL TO TRIBUNE. | $7.15 |
| 10/28/2010 | Betsy J Smith | Public/ground transportation | 1110E0057: CHICAGO TAXI - TAXI FROM TRIBUNE TO AMTRAK STATION IN CHICAGO, IL. | $10.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Wednesday, December 22, 2010 Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Exhibit D-2**

**TRIBUNE COMPANY., et al (Case 08-13141)**
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Detail of Expenditures by Project and Date
**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/28/2010 | Betsy J Smith | Mileage Allowance | 1110E0058: TRAVEL FROM MILWAUKEE, WI OFFICE TO AMTRAK STATION IN MILWAUKEE, WI. | $7.50 |
| 10/28/2010 | Betsy J Smith | Mileage Allowance | 1110E0059: TRAVEL FROM AMTRAK STATION IN MILWAUKEE, WI TO MILWAUKEE, WI OFFICE. | $7.50 |
| 10/28/2010 | Emily Busch | Airfare | 1110E0060: SOUTHWEST AIRLINES DALLAS TX - ECONOMY ROUNDTRIP AIRFARE > ORD TO LAX ON 12/5/10 - 12/9/10. | $130.70 |
| 10/28/2010 | Emily Busch | Airfare | 1110E0061: SOUTHWEST AIRLINES DALLAS TX - ECONOMY ROUNDTRIP AIRFARE > LAX TO ORD ON 12/5/10 - 12/9/10. | $130.70 |
| 10/31/2010 | Elizabeth A Kusek | Airfare | 1110E0062: AIRTRAN AIRWAYS ATLANTA GA - CHECKED BAGGAGE FEE FOR FLIGHT ON 10/31/10. | $49.00 |
| 10/31/2010 | Elizabeth A Kusek | Meals | 1110E0063: FRENCH MEADOW 604054 MILWAUKEE WI - DINNER WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $13.77 |
| 10/31/2010 | Elizabeth A Kusek | Telephone Tolls | 1110E0064: AIRCELL GOGO INFLIGH 877-350-0038 IL - INFLIGHT INTERNET ACCESS FOR CLIENT WORK. | $4.95 |
| 10/31/2010 | Melissa Mary Begley | Airfare | 1110E0065: AMERICAN AIRLINES CHICAGO IL - CHECKED BAGGAGE FEE FOR FLIGHT ON 10/31/10. | $25.00 |
| 10/31/2010 | Melissa Mary Begley | Meals | 1110E0066: GREAT AMER BAG251336 CHICAGO IL - DINNER WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $11.95 |
| 10/31/2010 | Thomas Bradley Stutesman | Airfare | 1110E0067: AMERICAN AIRLINES CHICAGO IL - CHECKED BAG FEE FOR FLIGHT ON 11/7/10. | $25.00 |
| 10/31/2010 | Melissa Mary Begley | Public/ground transportation | 1110E0068: TAXI AFFIL SVCS 755 CHICAGO IL - TAXI FROM HOME TO ORD AIRPORT. | $36.55 |
| 11/1/2010 | Sheri L Meyers | Airfare | 1110E0069: TRAVEL SERVICE FEE - AMEX TRAVEL SERVICE FEE FOR FLIGHT ON 11/9/10. | $7.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.    Wednesday, December 22, 2010
Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement
period.

Exhibit D-2

**TRIBUNE COMPANY., et al (Case 08-13141)**
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Detail of Expenditures by Project and Date
**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/1/2010 | Elizabeth A Kusek | Meals | 110E0070: CULINART - LA TIMES LOS ANGELES CA - BREAKFAST WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $6.32 |
| 11/1/2010 | Thomas Bradley Stutesman | Meals | 110E0071: WOLFGANG PUCK BAR & LOS ANGELES CA - DINNER WHILE WORKING OUT OF TOWN FOR CLIENT - WITH B. KUSEK, M. BEGLEY, AND SELF. | $150.00 |
| 11/1/2010 | Thomas Bradley Stutesman | Parking | 110E0072: LA LIVE PARKING GARA LOS ANGELES CA - PARKING AT DINNER WHILE OUT OF TOWN. | $5.00 |
| 11/2/2010 | Thomas L Koops | Airfare | 110E0073: AMERICAN AIRLINES MIAMI LAKES FL - ECONOMY ROUNDTRIP AIRFARE > ORD TO LAX (11/9/10 - 11/12/10). | $704.10 |
| 11/2/2010 | Elizabeth A Kusek | Meals | 110E0074: JOY MART 12000012347 LOS ANGELES CA - DINNER WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $45.86 |
| 11/2/2010 | Thomas Bradley Stutesman | Meals | 110E0075: PIZZA HUT 026126187 LOS ANGELES CA - DINNER WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $30.00 |
| 11/3/2010 | Elizabeth A Kusek | Meals | 110E0076: CULINART - LA TIMES LOS ANGELES CA - BREAKFAST WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $6.89 |
| 11/3/2010 | Elizabeth A Kusek | Meals | 110E0077: BLD 3000018077793001 LOS ANGELES CA - DINNER WHILE WORKING OUT OF TOWN FOR CLIENT - WITH M. BEGLEY, S. STUTESMAN, AND SELF. | $150.00 |
| 11/3/2010 | Melissa Mary Begley | Meals | 110E0078: CULINART - LA TIMES LOS ANGELES CA - BREAKFAST WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $6.53 |
| 11/4/2010 | Steven B Ockrim | Telephone Tolls | 110E0079: AIRCELL GOGO INFLIGH 877-350-0038 IL - INFLIGHT INTERNET ACCESS FOR CLIENT WORK. | $4.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.    Wednesday, December 22, 2010
Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement
period.

Exhibit D-2

**TRIBUNE COMPANY,, et al (Case 08-13141)**
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Detail of Expenditures by Project and Date
**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 11/4/2010 | Elizabeth A Kusek | Meals | 1110E0080: DOWNTOWN STANDARD F& LOS ANGELES CA - DINNER WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $37.99 |
| 11/4/2010 | Elizabeth A Kusek | Meals | 1110E0081: CULINART - LA TIMES LOS ANGELES CA - BREAKFAST WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $6.01 |
| 11/4/2010 | Thomas Bradley Stutesman | Meals | 1110E0082: CULINART - LA TIMES LOS ANGELES CA - BREAKFAST WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $3.13 |
| 11/5/2010 | Melissa Mary Begley | Meals | 1110E0083: DOWNTOWN STANDARD F& LOS ANGELES CA - DINNER WHILE WORKING OUT OF TOWN FOR CLIENT - WITH S. STUTESMAN, B KUSEK, AND SELF. | $150.00 |
| 11/5/2010 | Elizabeth A Kusek | Meals | 1110E0084: CULINART - LA TIMES LOS ANGELES CA - BREAKFAST WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $6.15 |
| 11/5/2010 | Melissa Mary Begley | Meals | 1110E0085: CULINART - LA TIMES LOS ANGELES CA - BREAKFAST WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $5.49 |
| 11/6/2010 | Elizabeth A Kusek | Lodging | 1110E0086: MARRIOTT MARRIOTT MA LOS ANGELES CA - LODGING FOR 5 NIGHTS (WEEK OF 10/31/10 - 11/4/10). | $932.65 |
| 11/6/2010 | Elizabeth A Kusek | Public/ground transportation | 1110E0087: WILBER'S LIMOUSINE S SYLMAR CA - TAXI FROM LAX AIRPORT TO HOTEL. | $60.00 |
| 11/6/2010 | Melissa Mary Begley | Lodging | 1110E0088: MARRIOTT MARRIOTT MA LOS ANGELES CA - LODGING FOR 5 NIGHTS (WEEK OF 10/31/10 - 11/4/10). | $1,209.20 |
| 11/6/2010 | Thomas Bradley Stutesman | Lodging | 1110E0089: MARRIOTT MARRIOTT MA LOS ANGELES CA - LODGING FOR 5 NIGHTS (WEEK OF 10/31/10 - 11/4/10). | $906.80 |

Wednesday, December 22, 2010

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Exhibit D-2

**TRIBUNE COMPANY., et al (Case 08-13141)**
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Detail of Expenditures by Project and Date
**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 11/8/2010 | Thomas L Koops | Airfare | 1110E0090: AMERICAN AIRLINES MIAMI LAKES FL - FLIGHT CHANGE FEES - THIS COST WAS CHARGED TO TO CHANGE TO TO ECONOMY ROUNDTRIP (ORD TO LAX) FOR THE LA TIMES SITE VISIT - 11/9/10 - 11/12/10. | $77.13 |
| 11/8/2010 | Elizabeth A Kusek | Meals | 1110E0091: CULINART - LA TIMES LOS ANGELES CA - BREAKFAST WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $4.66 |
| 11/8/2010 | Thomas Bradley Stutesman | Meals | 1110E0092: FARM OF BEVERLY HILL LOS ANGELES CA - DINNER WHILE WORKING OUT OF TOWN FOR CLIENT - WITH B. KUSEK, M. BEGLEY, AND SELF. | $85.00 |
| 11/8/2010 | Thomas Bradley Stutesman | Parking | 1110E0093: LA LIVE PARKING GARA LOS ANGELES CA - PARKING AT DINNER WHILE OUT OF TOWN. | $5.00 |
| 11/9/2010 | Thomas L Koops | Airfare | 1110E0094: AMERICAN AIRLINES CHICAGO IL - AMEX TRAVEL SERVICE FEE FOR FLIGHT ON 11/9/10. | $39.00 |
| 11/9/2010 | Thomas L Koops | Meals | 1110E0095: MARRIOTT MARRIOTT MA LOS ANGELES CA - DINNER WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $31.94 |
| 11/9/2010 | Thomas L Koops | Public/ground transportation | 1110E0096: BELL CAB - TAXI FROM LAX AIRPORT TO HOTEL. | $61.00 |
| 11/9/2010 | Sheri L Meyers | Meals | 1110E0097: OBRIENS RESTAURANT 6 CHICAGO IL - DINNER WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $12.71 |
| 11/9/2010 | Sheri L Meyers | Public/ground transportation | 1110E0098: CHICAGO YELLOW CAB - TAXI FROM DOWNTOWN CHICAGO TO ORD AIRPORT. | $45.00 |
| 11/9/2010 | Sheri L Meyers | Public/ground transportation | 1110E0099: LA YELLOW CAB - TAXI FROM LAX AIRPORT TO HOTEL DOWNTOWN LA. | $60.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Wednesday, December 22, 2010 Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Exhibit D-2**

**TRIBUNE COMPANY., et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Detail of Expenditures by Project and Date**
**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 11/9/2010 | Elizabeth A Kusek | Meals | 1110E0100: CULINART - LA TIMES LOS ANGELES CA - BREAKFAST WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $7.90 |
| 11/9/2010 | Melissa Mary Begley | Meals | 1110E0101: CULINART - LA TIMES LOS ANGELES CA - BREAKFAST WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $5.86 |
| 11/9/2010 | Thomas Bradley Stutesman | Meals | 1110E0102: ZUCCA 25 LOS ANGELES CA - DINNER WHILE WORKING OUT OF TOWN FOR CLIENT - WITH M. BEGLEY AND SELF. | $84.08 |
| 11/9/2010 | Thomas L Koops | Mileage Allowance | 1110E0103: TRAVEL FROM CHICAGO, IL OFFICE TO ORD AIRPORT. | $8.00 |
| 11/10/2010 | Thomas L Koops | Meals | 1110E0104: CULINART INC. LA TIMES - BREAKFAST WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $7.79 |
| 11/10/2010 | Elizabeth A Kusek | Meals | 1110E0105: CULINART - LA TIMES LOS ANGELES CA - BREAKFAST WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $1.87 |
| 11/10/2010 | Melissa Mary Begley | Meals | 1110E0106: PINKBERRY-LITTLETOKY LOS ANGELES CA - DINNER WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $28.25 |
| 11/10/2010 | Thomas Bradley Stutesman | Meals | 1110E0107: ROSA MEXICANO - LA R LOS ANGELES CA - DINNER WHILE WORKING OUT OF TOWN FOR CLIENT - WITH S. MEYERS, T. KOOPS, M. BEGLEY, E. KUSEK, AND SELF. | $200.00 |
| 11/11/2010 | Thomas L Koops | Meals | 1110E0108: CULINART, INC. LA TIMES - BREAKFAST WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $11.03 |
| 11/11/2010 | Sheri L Meyers | Public/ground transportation | 1110E0109: LA YELLOW CAB - TAXI FROM HOTEL DOWNTOWN LA TO CLIENT DOWNTOWN LA. | $10.00 |

Wednesday, December 22, 2010

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Exhibit D-2**

**TRIBUNE COMPANY, et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Detail of Expenditures by Project and Date**
**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/11/2010 | Elizabeth A Kusek | Meals | 1110E0110: CULINART - LA TIMES LOS ANGELES CA - BREAKFAST WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $7.49 |
| 11/11/2010 | Elizabeth A Kusek | Parking | 1110E0111: LA LIVE PARKING GARA LOS ANGELES CA - PARKING AT DINNER WHILE OUT OF TOWN. | $5.00 |
| 11/11/2010 | Melissa Mary Begley | Meals | 1110E0112: CULINART - LA TIMES LOS ANGELES CA - BREAKFAST WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $6.80 |
| 11/11/2010 | Thomas L Koops | Meals | 1110E0113: DOWNTOWN STANDARD F& LOS ANGELES CA - DINNER WHILE WORKING OUT OF TOWN FOR CLIENT - WITH S. MEYERS, M. BEGLEY, S. STUTESMAN, B. KUSEK, AND SELF. | $191.21 |
| 11/12/2010 | Thomas L Koops | Meals | 1110E0114: BURGER KING 4 051247 LOS ANGELES CA - BREAKFAST WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $6.56 |
| 11/12/2010 | Thomas L Koops | Parking | 1110E0115: OHARE PARK MAINLOT CHICAGO IL - PARKING AT ORD AIRPORT. | $95.00 |
| 11/12/2010 | Thomas L Koops | Public/ground transportation | 1110E0116: YELLOW CAB CO. - TAXI FROM HOTEL TO LAX AIRPORT. | $61.00 |
| 11/12/2010 | Sheri M Meyers | Public/ground transportation | 1110E0117: LA YELLOW CAB - TAXI FROM HOTEL DOWNTOWN LA TO CLIENT DOWNTOWN LA. | $10.00 |
| 11/12/2010 | Elizabeth A Kusek | Airfare | 1110E0118: AMERICAN AIRLINES LOS ANGELES CA - CHECKED BAGGAGE FEE FOR FLIGHT ON 11/12/10. | $25.00 |
| 11/12/2010 | Elizabeth A Kusek | Meals | 1110E0119: CULINART - LA TIMES LOS ANGELES CA - BREAKFAST WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $5.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.    Wednesday, December 22, 2010
Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Exhibit D-2**

**TRIBUNE COMPANY., et al (Case 08-13141)**
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Detail of Expenditures by Project and Date
For the Period October 1, 2010 through November 30, 2010

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 11/12/2010 | Melissa Mary Begley | Airfare | 1110E0120: AMERICAN AIRLINES LOS ANGELES CA - CHECKED BAGGAGE FEE FOR FLIGHT ON 11/12/10. | $25.00 |
| 11/12/2010 | Melissa Mary Begley | Meals | 1110E0121: CULINART - LA TIMES LOS ANGELES CA - BREAKFAST WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $5.27 |
| 11/12/2010 | Melissa Mary Begley | Parking | 1110E0122: AMPCO SYSTEM-MARRIOT LOS ANGELES CA - PARKING AT HOTEL WHILE OUT OF TOWN (10/31/10 - 11/12/10). | $300.00 |
| 11/12/2010 | Melissa Mary Begley | Rental Car | 1110E0123: AVIS RENT A CAR LOS ANGELES CA - RENTAL CAR FOR SITE VISIT IN LA (10/31/10 - 11/12/10). | $986.97 |
| 11/12/2010 | Melissa Mary Begley | Public/ground transportation | 1110E0124: AMERICAN UNITED TAXI CHICAGO IL - TAXI FROM ORD AIRPORT TO HOME. | $31.95 |
| 11/12/2010 | Thomas Bradley Stutesman | Airfare | 1110E0125: AMERICAN AIRLINES LOS ANGELES CA - CHECKED BAG FEE FOR FLIGHT ON 11/12/10. | $25.00 |
| 11/12/2010 | Thomas Bradley Stutesman | Meals | 1110E0126: CULINART - LA TIMES LOS ANGELES CA - BREAKFAST WHILE WORKING OUT OF TOWN FOR CLIENT - WITH SELF. | $2.52 |
| 11/12/2010 | Thomas Bradley Stutesman | Meals | 1110E0127: ENGINE CO NO 28 REST LOS ANGELES CA - DINNER WHILE WORKING OUT OF TOWN FOR CLIENT - WITH KOOPS, S. MEYERS, M. BEGLEY, E. KUSEK, AND SELF. | $230.00 |
| 11/12/2010 | Thomas L Koops | Mileage Allowance | 1110E0128: TRAVEL FROM ORD AIRPORT TO CHICAGO, IL OFFICE. | $7.50 |
| 11/12/2010 | Sheri L Meyers | Public/ground transportation | 1110E0129: LA YELLOW CAB - TAXI FROM CLIENT DOWNTOWN LA TO LAX AIRPORT. | $60.00 |
| 11/12/2010 | Sheri L Meyers | Public/ground transportation | 1110E0130: CHICAGO YELLOW CAB - TAXI FROM ORD AIRPORT TO HOME. | $45.00 |

Wednesday, December 22, 2010

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Exhibit D-2

**TRIBUNE COMPANY., et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
Detail of Expenditures by Project and Date
**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 11/12/2010 | Thomas Bradley Stutesman | Public/ground transportation | 1110E0131: CHICAGO ELITE 1944 0 CHICAGO IL - TAXI FROM TO ORD AIRPORT TO NAPERVILLE, IL. | $105.00 |
| 11/12/2010 | Elizabeth A Kusek | Public/ground transportation | 1110E0132: SUPERSHUTTLE EXECUCA BURLINGAME CA - SHUTTLE TO LAX AIRPORT. | $20.06 |
| 11/13/2010 | Thomas L Koops | Lodging | 1110E0133: MARRIOTT MARRIOTT MA LOS ANGELES CA - LODGING FOR 3 NIGHTS (WEEK OF 11/9/10 - 11/11/10). | $441.48 |
| 11/13/2010 | Sheri L Meyers | Lodging | 1110E0134: MARRIOTT MARRIOTT MA LOS ANGELES CA - LODGING FOR 3 NIGHTS (WEEK OF 11/9/10 - 11/11/10). | $480.36 |
| 11/13/2010 | Elizabeth A Kusek | Lodging | 1110E0135: MARRIOTT MARRIOTT MA LOS ANGELES CA - LODGING FOR 5 NIGHTS (WEEK OF 11/7/10 - 11/11/10). | $869.73 |
| 11/13/2010 | Melissa Mary Begley | Lodging | 1110E0136: MARRIOTT MARRIOTT MA LOS ANGELES CA - LODGING FOR 5 NIGHTS (WEEK OF 11/7/10 - 11/11/10). | $1,175.36 |
| 11/13/2010 | Thomas Bradley Stutesman | Lodging | 1110E0137: MARRIOTT MARRIOTT MA LOS ANGELES CA - LODGING FOR 5 NIGHTS (WEEK OF 11/7/10 - 11/11/10). | $860.79 |
| 11/15/2010 | Thomas Bradley Stutesman | Airfare | 1110E0138: DELTA AIR LINES MIAMI LAKES FL - ECONOMY ROUNDTRIP AIRFARE > ORD TO LAX (11/7/10 - 11/12/10). | $441.08 |
| 11/17/2010 | Sheri L Meyers | Airfare | 1110E0139: SOUTHWEST AIRLINES MIAMI LAKES FL - ECONOMY ROUNDTRIP AIRFARE > ORD TO FLL (11/28/10 - 12/3/10). | $554.40 |
| 11/19/2010 | Elizabeth A Kusek | Parking | 1110E0140: MILWAUKEE FAST PARK MILWAUKEE WI - PARKING AT MKE AIRPORT. | $114.15 |
| 11/28/2010 | Sheri L Meyers | Public/ground transportation | 1110E0141: CHICAGO YELLOW CAB - TAXI FROM HOME TO MDW AIRPORT. | $45.00 |

Subtotal - 2010 Consolidated Audit                                                                  $18,150.50

**Fresh Start**

Wednesday, December 22, 2010

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Exhibit D-2

**TRIBUNE COMPANY,, et al (Case 08-13141)**
PricewaterhouseCoopers LLP – Compensation and Tax Advisors and Independent Auditors
Detail of Expenditures by Project and Date
For the Period October 1, 2010 through November 30, 2010

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/14/2010 | Adrian Galis | Public/ground transportation | 1110E0142: CHICAGO TAXI - TAXI FROM PWC OFFICE TO TRIBUNE. | $8.00 |
| 10/14/2010 | Adrian Galis | Public/ground transportation | 1110E0143: CHICAGO TAXI - TAXI FROM TRIBUNE TO PWC OFFICE. | $8.00 |
| Subtotal - Fresh Start | | | | $16.00 |
| **Independent Examiner's Report Review** | | | | |
| 9/22/2010 | Henry S Rusek | Postage | 1110E0144: SHIPPING COSTS RELATED TO EXAMINER'S REPORT. | $2.05 |
| 9/22/2010 | Henry S Rusek | Postage | 1110E0145: SHIPPING COSTS RELATED TO EXAMINER'S REPORT. | $35.90 |
| 9/22/2010 | Henry S Rusek | Postage | 1110E0146: SHIPPING COSTS RELATED TO EXAMINER'S REPORT. | $1.69 |
| 9/22/2010 | Henry S Rusek | Postage | 1110E0147: SHIPPING COSTS RELATED TO EXAMINER'S REPORT. | $12.55 |
| 9/22/2010 | Henry S Rusek | Postage | 1110E0148: SHIPPING COSTS RELATED TO EXAMINER'S REPORT. | $47.98 |
| 10/26/2010 | Henry S Rusek | Postage | 1110E0149: SHIPPING COSTS RELATED TO EXAMINER'S REPORT. | $5.58 |
| 10/26/2010 | Henry S Rusek | Postage | 1110E0150: SHIPPING COSTS RELATED TO EXAMINER'S REPORT. | $1.69 |
| Subtotal - Independent Examiner's Report Review | | | | $107.44 |
| **Total Expenditures** | | | | **$18,273.94** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.