# EXHIBIT A

**Exhibit A**
**Summary of Fees by Individual Professional**

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Abbasi,Raheel | Senior-Grade 3 | 275 | 11.0 | 3,025.00 |
| Baird,Jeff | Senior-Grade 1 | 275 | 23.0 | 6,325.00 |
| Balick,Matthew Dreyfus | Intern (CS)-Grade 1 | 175 | 13.5 | 2,362.50 |
| Botts,Guy S. | Senior Manager-Grade 4 | 475 | 211.1 | 100,272.50 |
| Collins,Jill | Senior Manager-Grade 4 | 475 | 4.1 | 1,947.50 |
| Emmanuel,Adewale M. | Staff/Assistant-Grade 3 | 175 | 28.0 | 4,900.00 |
| Foxworth,Taylor A | Intern (CS)-Grade 1 | 175 | 0.5 | 87.50 |
| Hantgan,Eli | Staff/Assistant-Grade 3 | 175 | 0.0 | 0.00 |
| Haque,Mohd Tahfiz Al | Staff/Assistant-Grade 4 | 175 | 7.0 | 1,225.00 |
| Harig,James Michael | Staff/Assistant-Grade 3 | 175 | 4.5 | 787.50 |
| Howley,Matthew C | Partner/Principal-Grade 1 | 525 | 32.0 | 16,800.00 |
| Hussain,Tariq I | Senior Manager-Grade 4 | 475 | 10.0 | 4,750.00 |
| Ingles,Beatrice | Senior Associate | 175 | 4.0 | 700.00 |
| Johnson,Brett Matthew | Senior Manager-Grade 1 | 475 | 1.8 | 855.00 |
| Jones,Matthew C. | Senior Manager-Grade 1 | 475 | 181.8 | 86,355.00 |
| Kearns,Michael Ryan | Senior-Grade 2 | 275 | 240.0 | 66,000.00 |
| Knightly,James Charles | Senior-Grade 2 | 275 | 274.0 | 75,350.00 |
| Latka,Katarzyna | Staff/Assistant-Grade 4 | 175 | 12.0 | 2,100.00 |
| Leong,James Gar-Ming | Staff/Assistant-Grade 4 | 175 | 0.0 | 0.00 |
| Luc,Piotr | Senior-Grade 1 | 275 | 3.0 | 825.00 |
| Mason,Jon S | Executive Director-Grade 2 | 525 | 162.0 | 85,050.00 |
| Mulcahy,Sean D. | Senior-Grade 1 | 275 | 123.0 | 33,825.00 |
| Orraca,Javier Alberto | Senior-Grade 2 | 275 | 23.5 | 6,462.50 |
| Perez,David | Senior-Grade 2 | 275 | 3.5 | 962.50 |
| Petra,Elizabeth | Staff/Assistant-Grade 4 | 175 | 3.0 | 525.00 |
| Pluto,William | Staff/Assistant-Grade 4 | 175 | 6.0 | 1,050.00 |
| Putnam,Joshua Eric | Senior Manager-Grade 2 | 475 | 25.3 | 12,017.50 |
| Rodriguez,Nancy Walton | Staff/Assistant-Grade 1 | 175 | 1.5 | 262.50 |
| Tarasenko,Aaron Stewart | Senior-Grade 2 | 275 | 30.9 | 8,497.50 |
| Thompson,Brett D | Partner/Principal-Grade 1 | 525 | 2.5 | 1,312.50 |
| Tong,Yuet Fung | Senior-Grade 1 | 275 | 123.0 | 33,825.00 |
| Venisnik,Bradley J. | Senior Manager-Grade 4 | 475 | 251.3 | 119,367.50 |
| Venugopal,Rajesh | Senior-Grade 2 | 275 | 6.0 | 1,650.00 |
| Vescovi,Anthony Adam | Senior-Grade 2 | 275 | 4.0 | 1,100.00 |
| Viswanathan,Abishek | Staff/Assistant-Grade 3 | 175 | 3.0 | 525.00 |
| Wen,Clark Kuang Yu | Manager-Grade 2 | 375 | 0.0 | 0.00 |
| Wojcickyj,Stefan | Executive Director-Grade 2 | 525 | 6.0 | 3,150.00 |
| Yeung,Yikwan | Senior-Grade 3 | 275 | 0.0 | 0.00 |
| | **Grand Totals** | | **1,835.8** | **684,250.00** |
| | *Blended Rate* | | | *372.73* |

1835.8

| | |
|---|---|
| 684,250.00 | Total Fees |
| 136,850.00 | Less 20% Holdback |
| 547,400.00 | Current Fee Invoice |

# **EXHIBIT B**

**Ξ⌐ ERNST & YOUNG**

**INVOICE NUMBER: US0130340141**

**December 7, 2010**

**PLEASE REMIT TO:**

**Tribune Company**
**Attn: Mr. Brian Litman**
**Vice President & Controller**
**435 North Michigan Ave.**
**Chicago, IL 60611**

Ernst & Young
PNC Bank c/o Ernst & Young US LLP
3712 Solutions Center
Chicago, IL 60677-3007

**EIN: 34-6565596**

BU: **US002**    CLIENT NUMBER: **60025315**

PROJECT NUMBER: **15169346**

Progress billing for valuation services rendered pursuant to the Statement of Works dated January 19, 2010 and May 11, 2010:

June - July, 2010

| | |
|---|---|
| VAL: FCC License | $            - |
| VAL: Fresh Start | $ 683,287.50 |
| Fee/Employment  Applications | $      962.50 |
| Fees Due | $ 684,250.00 |
| Expenses | $   45,304.59 |
| Total Due | $ 729,554.59 |
| 20% Holdback of the fees requested | $ (136,850.00) |
| Net Fees & Expenses | $ 592,704.59 |

*Total Due*                                **$729,554.59**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

**ERNST & YOUNG**

**INVOICE NUMBER: US0130340141**

**December 7, 2010**

**PLEASE REMIT TO:**

Ernst & Young
PNC Bank c/o Ernst & Young US LLP
3712 Solutions Center
Chicago, IL 60677-3007

**EIN: 34-6565596**

**Tribune Company**
**Attn: Mr. Brian Litman**
**Vice President & Controller**
**435 North Michigan Ave.**
**Chicago, IL 60611**

BU: **US002**    CLIENT NUMBER: **60025315**

*Total Due*                          **$729,554.59**

## ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**

Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031201467; Swift code: PNBPUS33
Account name: Ernst & Young
A/C#: 2000032587256

**ACH Transfer:**

Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031000503
Account name: Ernst & Young
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

# **EXHIBIT C**

**Exhibit C**
**Schedule of Expenses by Project Category**

| Category | Expenses |
|---|---|
| Computerized Research | 3,950.00 |
| In-town Travel: Taxi: Ground Transportation | 221.00 |
| Out of Town Travel: Airfare | 17,578.15 |
| Out of Town Travel: Breakfast | 1,197.77 |
| Out of Town Travel: Dinner | 4,188.16 |
| Out of Town Travel: Lodging | 10,804.88 |
| Out of Town Travel: Lunch | 2,130.66 |
| Out of Town Travel: Mass Transit: Ground Trans | 200.00 |
| Out of Town Travel: Mileage: Ground Trans | 300.00 |
| Out of Town Travel: Parking: Ground Trans | 874.00 |
| Out of Town Travel: Rental Car: Ground Trans | 924.29 |
| Out of Town Travel: Taxi: Ground Trans | 2,714.86 |
| Out of Town Travel: Telephone Expense | 202.32 |
| Out of Town Travel: Tolls: Ground Trans | 18.50 |

45,304.59

**Exhibit C**
**Schedule of Expenses**

| Emp/Vendor | Title | Descr | Incur Dt | Expenses | Category |
|---|---|---|---|---|---|
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Meeting in Chicago (flight dates 5/24 & 5/26) (Cincinnati, OH to Chicago, IL) (coach airfare) | 24-May-2010 | 323.49 | Out of Town Travel: Airfare |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Meeting in Chicago | 24-May-2010 | 14.89 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Meeting in Chicago | 24-May-2010 | 42.00 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Meeting in Chicago | 24-May-2010 | 23.09 | Out of Town Travel: Lunch |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Meeting in Chicago \\ohare to hotel | 24-May-2010 | 44.46 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago | 25-May-2010 | 14.41 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Meeting in Chicago | 25-May-2010 | 43.67 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago | 25-May-2010 | 24.63 | Out of Town Travel: Lunch |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago | 25-May-2010 | 26.00 | Out of Town Travel: Parking: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Meeting in Chicago | 26-May-2010 | 14.10 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Meeting in Chicago (2 nights @ ~$109.06/night [5/24-5/25 nights of stay]) | 26-May-2010 | 218.11 | Out of Town Travel: Lodging |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Meeting in Chicago | 26-May-2010 | 21.84 | Out of Town Travel: Lunch |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Meeting in Chicago\\Chicago Office to Ohare | 26-May-2010 | 49.75 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune LA Site visit (flight dates 5/31 & 6/4) (Cincinnati, OH to LA) (coach airfare) | 31-May-2010 | 611.90 | Out of Town Travel: Airfare |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Meeting in LA | 31-May-2010 | 47.00 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune LA site visit | 01-Jun-2010 | 13.97 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune LA site visit | 03-Jun-2010 | 23.50 | Out of Town Travel: Lunch |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune LA site visit | 04-Jun-2010 | 14.72 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune LA Site visit (4 nights @ ~$181.39/night [5/31-6/3 nights of stay]) | 04-Jun-2010 | 725.56 | Out of Town Travel: Lodging |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune LA site visit (4 nights @ the hotel @ $13/night) | 04-Jun-2010 | 52.00 | Out of Town Travel: Parking: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune LA Site visit\\hotel to LAX | 04-Jun-2010 | 65.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meeting in Chicago (flight dates 6/6 & 6/9) (Cincinnati, OH to Chicago, IL) (coach airfare) | 06-Jun-2010 | 645.49 | Out of Town Travel: Airfare |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meeting in Chicago | 06-Jun-2010 | 41.06 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meeting in Chicago\\Airport to hotel | 06-Jun-2010 | 42.75 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meeting in Chicago | 07-Jun-2010 | 12.82 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meeting in Chicago | 07-Jun-2010 | 44.60 | Out of Town Travel: Dinner |

| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meeting in Chicago | 07-Jun-2010 | 24.47 | Out of Town Travel: Lunch |
|---|---|---|---|---|---|
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meeting in Chicago\\hotel to office and return | 07-Jun-2010 | 18.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meeting in Chicago\\to and from dinner from hotel | 07-Jun-2010 | 20.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meeting in Chicago. | 08-Jun-2010 | 14.78 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meeting in Chicago | 08-Jun-2010 | 38.62 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meeting in Chicago. | 08-Jun-2010 | 24.17 | Out of Town Travel: Lunch |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meeting in Chicago\\hotel to office and return | 08-Jun-2010 | 18.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meeting in Chicago | 09-Jun-2010 | 14.81 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meeting in Chicago (3 nights @ ~$145.41/night [6/6-6/8 nights of stay]) | 09-Jun-2010 | 436.22 | Out of Town Travel: Lodging |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meeting in Chicago | 09-Jun-2010 | 23.30 | Out of Town Travel: Lunch |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meeting in Chicago | 09-Jun-2010 | 26.00 | Out of Town Travel: Parking: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meeting in Chicago\\hotel to office | 09-Jun-2010 | 10.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meeting in Chicago\\Office to Ohare | 09-Jun-2010 | 43.15 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune site visits to Florida locations (6/16 flight to Florida) (Cincinnati, OH to Florida) (coach airfare) | 11-Jun-2010 | 821.60 | Out of Town Travel: Airfare |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune site visits to Florida locations | 16-Jun-2010 | 13.28 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune site visits to Florida locations\\Orlando airport to hotel | 16-Jun-2010 | 47.75 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune site visit to Florida. Lunch for myself, J. Mason and J. Knightly | 17-Jun-2010 | 73.06 | Out of Town Travel: Lunch |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune site visit to Florida. Dinner for myself, J. Mason, B. Venisnik, and J. Knightly | 18-Jun-2010 | 179.73 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune site visit to Florida | 18-Jun-2010 | 9.95 | Out of Town Travel: Telephone Expense |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune site visit to Florida (6/19 flight back to Cincinnati) (coach airfare) | 19-Jun-2010 | 685.48 | Out of Town Travel: Airfare |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune site visit to Florida | 19-Jun-2010 | 14.94 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune site visit to Florida (3 nights @ ~$97.23/night [6/16-6/18 nights of stay]) | 19-Jun-2010 | 291.69 | Out of Town Travel: Lodging |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Chicago meetings & db review (flight dates 6/21 & 6/24) (Cincinnati, OH to Chicago, IL) (coach airfare) | 21-Jun-2010 | 834.63 | Out of Town Travel: Airfare |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meeting in Chicago | 21-Jun-2010 | 40.56 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meeting in Chicago | 21-Jun-2010 | 24.93 | Out of Town Travel: Lunch |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Chicago meetings & db review (hotel parking) | 21-Jun-2010 | 9.00 | Out of Town Travel: Parking: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Meeting in Chicago | 21-Jun-2010 | 20.00 | Out of Town Travel: Parking: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Chicago meetings & db review \\Ohare to office | 21-Jun-2010 | 42.95 | Out of Town Travel: Taxi: Ground Trans |

| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Chicago meetings & db review | 22-Jun-2010 | 12.12 | Out of Town Travel: Breakfast |
|---|---|---|---|---|---|
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Chicago meetings & db review. | 22-Jun-2010 | 49.91 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meeting in Chicago | 22-Jun-2010 | 23.27 | Out of Town Travel: Lunch |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Chicago meetings & db review (hotel parking) | 22-Jun-2010 | 9.00 | Out of Town Travel: Parking: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Chicago meetings & db review | 23-Jun-2010 | 14.00 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Chicago meetings & db review | 23-Jun-2010 | 49.31 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meeting in Chicago | 23-Jun-2010 | 22.00 | Out of Town Travel: Lunch |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Chicago meetings & db review (hotel parking) | 23-Jun-2010 | 9.00 | Out of Town Travel: Parking: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Site visit to Baltimore, Allentown & Harrisburg (flight dates 6/27 & 7/2) (Cincinnati, OH to Baltimore, MD) (coach airfare) | 24-Jun-2010 | 682.69 | Out of Town Travel: Airfare |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Chicago meetings & db review | 24-Jun-2010 | 14.00 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Chicago meetings & db review (3 nights @ ~$179/night [6/21-6/23 nights of stay]) | 24-Jun-2010 | 537.01 | Out of Town Travel: Lodging |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Chicago meetings & db review (gasoline charge) | 24-Jun-2010 | 38.85 | Out of Town Travel: Rental Car: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Chicago meetings & db review (3 days) | 24-Jun-2010 | 152.73 | Out of Town Travel: Rental Car: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Chicago meetings & db review \\hotel to airport | 24-Jun-2010 | 41.75 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Site visit to Baltimore, Allentown & Harrisburg | 27-Jun-2010 | 47.44 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Site visit to Baltimore, Allentown & Harrisburg | 28-Jun-2010 | 15.00 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Site visit to Baltimore, Allentown & Harrisburg. Dinner for J. Knightly, B. Venisnik and myself | 28-Jun-2010 | 146.20 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Site visit to Baltimore, Allentown & Harrisburg \\Hotel to dinner and return | 28-Jun-2010 | 20.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visits to Hartford broadcasting and publishing and to the NYC broadcasting (flight dates 7/5 & 7/9) (Cincinnati, OH to Hartford, CT / NYC to Cincinnati, OH) (coach airfare) | 30-Jun-2010 | 688.65 | Out of Town Travel: Airfare |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Site visit to Baltimore, Allentown & Harrisburg | 30-Jun-2010 | 49.00 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Site visit to Baltimore, Allentown & Harrisburg | 30-Jun-2010 | 11.95 | Out of Town Travel: Telephone Expense |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Site visit to Baltimore, Allentown & Harrisburg | 01-Jul-2010 | 13.68 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Site visit to Baltimore, Allentown & Harrisburg | 01-Jul-2010 | 49.00 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Site visit to Baltimore, Allentown & Harrisburg | 01-Jul-2010 | 23.76 | Out of Town Travel: Lunch |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Site visit to Baltimore, Allentown & Harrisburg | 02-Jul-2010 | 13.18 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune Site visit to Baltimore, Allentown & Harrisburg (5 nights @ ~$96.98/night [6/27 7/1 nights of stay]) | 02-Jul-2010 | 484.92 | Out of Town Travel: Lodging |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visits to Hartford broadcasting and publishing and to the NYC broadcasting locations | 05-Jul-2010 | 46.64 | Out of Town Travel: Dinner |

| | | | | | |
|---|---|---|---|---|---|
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visits to Hartford broadcasting and publishing and to the NYC broadcasting locations | 06-Jul-2010 | 11.13 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visits to Hartford broadcasting and publishing and to the NYC broadcasting locations | 06-Jul-2010 | 24.68 | Out of Town Travel: Lunch |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visits to Hartford broadcasting and publishing and to the NYC broadcasting locations\\Client to hotel | 06-Jul-2010 | 12.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visits to Hartford broadcasting and publishing and to the NYC broadcasting locations\\hotel to dinner and return | 06-Jul-2010 | 20.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visits to Hartford broadcasting and publishing and to the NYC broadcasting locations | 07-Jul-2010 | 15.00 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visits to Hartford broadcasting and publishing and to the NYC broadcasting (2 nights @ ~$94.64/night [7/5-7/6 nights of stay]) | 07-Jul-2010 | 189.28 | Out of Town Travel: Lodging |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visits to Hartford broadcasting and publishing and to the NYC broadcasting locations | 07-Jul-2010 | 24.68 | Out of Town Travel: Lunch |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visits to Hartford broadcasting and publishing and to the NYC broadcasting. Train from Hartford, CT to NYC Penn Station | 07-Jul-2010 | 50.00 | Out of Town Travel: Mass Transit: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visits to Hartford broadcasting and publishing and to the NYC broadcasting locations\\Client to train station | 07-Jul-2010 | 14.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visits to Hartford broadcasting and publishing and to the NYC broadcasting locations\\Penn Station to hotel | 07-Jul-2010 | 14.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visits to Hartford broadcasting and publishing and to the NYC broadcasting locations. Breakfast for B. Venisnik, J. Mason, J. Knightly and myself | 08-Jul-2010 | 58.32 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visits to Hartford broadcasting and publishing and to the NYC broadcasting locations\\Hotel to client location | 08-Jul-2010 | 40.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visits to Hartford broadcasting and publishing and to the NYC broadcasting locations | 09-Jul-2010 | 15.00 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visits to Hartford broadcasting and publishing and to the NYC broadcasting locations (2 nights @ ~$132.00/night [7/7-7/8 nights of stay]) | 09-Jul-2010 | 263.99 | Out of Town Travel: Lodging |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Travel to LA to review the LA Times and KTLA (flight dates 7/26 & 7/28) (Cincinnati, OH to LA) (coach airfare) | 20-Jul-2010 | 914.17 | Out of Town Travel: Airfare |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Travel to Chicago to visit WGN (flight date 7/30) (Cincinnati, OH to Chicago) (coach airfare) | 22-Jul-2010 | 491.76 | Out of Town Travel: Airfare |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Travel to LA to review the LA Times and KTLA | 26-Jul-2010 | 15.00 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Travel to LA to review the LA Times and KTLA | 28-Jul-2010 | 12.37 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Travel to Chicago to visit WGN | 28-Jul-2010 | 49.65 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Travel to LA to review the LA Times and KTLA (2 nights @ ~$157.49/night [7/26 & 7/27 nights of stay]) | 28-Jul-2010 | 314.98 | Out of Town Travel: Lodging |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Travel to LA to review the LA Times and KTLA | 28-Jul-2010 | 22.00 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Travel to LA to review the LA Times and KTLA \\Client site to LAX | 28-Jul-2010 | 41.75 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Travel to Chicago to visit WGN\\Ohare airport to hotel | 28-Jul-2010 | 44.55 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Travel to Chicago to visit WGN \\dinner return to hotel | 28-Jul-2010 | 24.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Travel to Chicago to visit WGN | 29-Jul-2010 | 15.00 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Travel to Chicago to visit WGN | 29-Jul-2010 | 47.75 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Travel to Chicago to visit WGN | 29-Jul-2010 | 24.79 | Out of Town Travel: Lunch |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Travel to Chicago to visit WGN \\Hotel to client site | 29-Jul-2010 | 24.95 | Out of Town Travel: Taxi: Ground Trans |

| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Travel to Chicago to visit WGN | 30-Jul-2010 | 13.95 | Out of Town Travel: Breakfast |
|---|---|---|---|---|---|
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Travel to Chicago to visit WGN | 30-Jul-2010 | 50.00 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Travel to Chicago to visit WGN | 30-Jul-2010 | 23.68 | Out of Town Travel: Lunch |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Travel to Chicago to visit WGN\\parking at airport | 30-Jul-2010 | 65.00 | Out of Town Travel: Parking: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Travel to Chicago to visit WGN | 31-Jul-2010 | 15.00 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Travel to Chicago to visit WGN (2 nights @ ~$205.52/night [7/28 & 7/29 nights of stay]) | 31-Jul-2010 | 411.04 | Out of Town Travel: Lodging |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Cost to access external sources for research required in valuation process | 03-Jun-2010 | 3,950.00 | Computerized Research |
| Hussain,Tariq I (US012560599) | Senior Manager-Grade 4 (214) | client meeting\\from tribune tower to willis tower | 24-May-2010 | 9.00 | In-Town Travel: Taxi: Ground Trans |
| Hussain,Tariq I (US012560599) | Senior Manager-Grade 4 (214) | client meeting\\from willis tower to tribune tower | 24-May-2010 | 9.00 | In-Town Travel: Taxi: Ground Trans |
| Johnson,Brett Matthew (US012033253) | Senior Manager-Grade 1 (211) | Cab fare to Tribune for fixed asset valuation meeting. | 08-Jun-2010 | 18.00 | In-Town Travel: Taxi: Ground Trans |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Taxi home after working late\\Naperville train to home | 07-Jun-2010 | 20.00 | In-Town Travel: Taxi: Ground Trans |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Taxi home after working late\\Naperville train to home | 08-Jun-2010 | 20.00 | In-Town Travel: Taxi: Ground Trans |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Taxi to Tribune for client meeting to discuss initial valuation results\\Sears tower to Tribune tower | 22-Jul-2010 | 10.00 | In-Town Travel: Taxi: Ground Trans |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Taxi from Trib back to sears tower for client meeting to discuss initial valuation results\\Tribune Tower to sears tower | 22-Jul-2010 | 10.00 | In-Town Travel: Taxi: Ground Trans |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Taxi to Tribune tower for value review with client (Harry, Gina, Nick & Brian)\\Sears tower to Trib Tower | 28-Jul-2010 | 10.00 | In-Town Travel: Taxi: Ground Trans |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Taxi from Tribune Tower to Sears Tower after meeting with client (Harry, Gina Nick & Brian) to review values\\Tribune Tower to Sears Tower | 28-Jul-2010 | 10.00 | In-Town Travel: Taxi: Ground Trans |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Office to Tribune Tower\\office to Tribune | 22-Jul-2010 | 10.00 | In-Town Travel: Taxi: Ground Trans |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Taxi to office from Tribune Tower\\Office from Tribune | 22-Jul-2010 | 10.00 | In-Town Travel: Taxi: Ground Trans |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Taxi to Tribune Tower\\Tribune from Office | 28-Jul-2010 | 10.00 | In-Town Travel: Taxi: Ground Trans |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Taxi to office from Tribune Tower\\Office from Tribune | 28-Jul-2010 | 10.00 | In-Town Travel: Taxi: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Travel to Los Angeles for Tribune company to visit the LA Times and KTLA broadcasting station (flight dates 6/2 & 6/5) (Chicgo, IL to LA) (coach airfare) | 27-May-2010 | 621.87 | Out of Town Travel: Airfare |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Florida Sun-Sentinel & Orlando Sentinel site visits (flight dates 6/16 & 6/18) (Chicago, IL to Florida) (coach airfare) | 01-Jun-2010 | 731.94 | Out of Town Travel: Airfare |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Travel to Los Angeles for Tribune company to visit the LA Times and KTLA broadcasting station\\home to ORD | 02-Jun-2010 | 33.75 | Out of Town Travel: Taxi: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Travel to Los Angeles for Tribune company to visit the LA Times and KTLA broadcasting station | 03-Jun-2010 | 46.80 | Out of Town Travel: Dinner |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Travel to Los Angeles for Tribune company to visit the LA Times and KTLA broadcasting station | 03-Jun-2010 | 23.82 | Out of Town Travel: Lunch |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Travel to Los Angeles for Tribune company to visit the LA Times and KTLA broadcasting station | 04-Jun-2010 | 12.06 | Out of Town Travel: Breakfast |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Travel to Los Angeles for Tribune company to visit the LA Times and KTLA broadcasting station | 04-Jun-2010 | 49.08 | Out of Town Travel: Dinner |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Travel to Los Angeles for Tribune company to visit the LA Times and KTLA broadcasting station | 05-Jun-2010 | 12.33 | Out of Town Travel: Breakfast |

| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Travel to Los Angeles for Tribune company to visit the LA Times and KTLA broadcasting station | 05-Jun-2010 | 40.62 | Out of Town Travel: Dinner |
|---|---|---|---|---|---|
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Travel to Los Angeles for Tribune company to visit the LA Times and KTLA broadcasting station (3 nights @ ~$182.33/night [6/2-6/4 nights of stay]) | 05-Jun-2010 | 364.66 | Out of Town Travel: Lodging |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Travel to Los Angeles for Tribune company to visit the LA Times and KTLA broadcasting station | 05-Jun-2010 | 24.76 | Out of Town Travel: Lunch |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Travel to Los Angeles for Tribune company to visit the LA Times and KTLA broadcasting station\\ORD to home | 05-Jun-2010 | 33.94 | Out of Town Travel: Taxi Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Travel to Los Angeles for Tribune company to visit the LA Times and KTLA broadcasting station | 05-Jun-2010 | 22.90 | Out of Town Travel: Telephone Expense |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Florida Sun-Sentinel & Orlando Sentinel site visits | 13-Jun-2010 | 40.78 | Out of Town Travel: Dinner |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Florida Sun-Sentinel & Orlando Sentinel site visits\\home to ORD | 13-Jun-2010 | 35.75 | Out of Town Travel: Taxi Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Florida Sun-Sentinel & Orlando Sentinel site visits\\Airport to hotel | 13-Jun-2010 | 35.34 | Out of Town Travel: Taxi Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Florida Sun-Sentinel & Orlando Sentinel site visits\\hotel to dinner and back | 13-Jun-2010 | 20.00 | Out of Town Travel: Taxi Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Florida Sun-Sentinel & Orlando Sentinel site visits | 14-Jun-2010 | 13.00 | Out of Town Travel: Breakfast |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Florida Sun-Sentinel & Orlando Sentinel site visits | 14-Jun-2010 | 48.56 | Out of Town Travel: Dinner |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Florida Sun-Sentinel & Orlando Sentinel site visits | 14-Jun-2010 | 21.00 | Out of Town Travel: Lunch |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Florida Sun-Sentinel & Orlando Sentinel site visits\\hotel to client and back | 14-Jun-2010 | 20.00 | Out of Town Travel: Taxi Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Florida Sun-Sentinel & Orlando Sentinel site visits | 15-Jun-2010 | 13.00 | Out of Town Travel: Breakfast |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Florida Sun-Sentinel & Orlando Sentinel site visits | 15-Jun-2010 | 45.79 | Out of Town Travel: Dinner |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Florida Sun-Sentinel & Orlando Sentinel site visits | 15-Jun-2010 | 23.00 | Out of Town Travel: Lunch |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Florida Sun-Sentinel & Orlando Sentinel site visits\\hotel to client and back | 15-Jun-2010 | 20.00 | Out of Town Travel: Taxi Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Florida Sun-Sentinel & Orlando Sentinel site visits | 16-Jun-2010 | 13.00 | Out of Town Travel: Breakfast |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Florida Sun-Sentinel & Orlando Sentinel site visits\\hotel to client and back | 16-Jun-2010 | 20.00 | Out of Town Travel: Taxi Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Florida Sun-Sentinel & Orlando Sentinel site visits | 18-Jun-2010 | 9.95 | Out of Town Travel: Telephone Expense |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Florida Sun-Sentinel & Orlando Sentinel site visits (6 nights @ ~$73.67/night [6/13-6/18 nights of stay]) | 19-Jun-2010 | 441.99 | Out of Town Travel: Lodging |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Florida Sun-Sentinel & Orlando Sentinel site visits\\ORD to home | 19-Jun-2010 | 32.95 | Out of Town Travel: Taxi Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Florida Sun-Sentinel & Orlando Sentinel site visits at hotel | 19-Jun-2010 | 14.99 | Out of Town Travel: Telephone Expense |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Florida Sun-Sentinel & Orlando Sentinel site visits \\Airport internet | 19-Jun-2010 | 22.00 | Out of Town Travel: Telephone Expense |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co. - Allentown, PA; Harrisburg, PA; & Baltimore, MD (flight dates 6/27 & 7/2) (Chicago, IL to Baltimore) (coach airfare) | 23-Jun-2010 | 554.98 | Out of Town Travel: Airfare |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co. - Allentown, PA; Harrisburg, PA; & Baltimore, MD | 27-Jun-2010 | 48.73 | Out of Town Travel: Dinner |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co. - Allentown, PA; Harrisburg, PA; & Baltimore, MD\\home to ORD | 27-Jun-2010 | 34.55 | Out of Town Travel: Taxi Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co. - Allentown, PA; Harrisburg, PA; & Baltimore, MD \\hotel to dinner and back | 27-Jun-2010 | 18.00 | Out of Town Travel: Taxi Ground Trans |

| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co. - Allentown, PA; Harrisburg, PA; & Baltimore, MD | 28-Jun-2010 | 14.18 | Out of Town Travel: Breakfast |
|---|---|---|---|---|---|
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co. - Allentown, PA; Harrisburg, PA; & Baltimore, MD \\hotel to dinner and back | 28-Jun-2010 | 17.00 | Out of Town Travel: Taxi: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co - Hartford, CT (Count & WTIC) & New York (WPIX) (flight dates 7/5 & 7/9) (Chicago, IL to Hartford, CT / NYC to Chicago, IL) (coach airfare) | 29-Jun-2010 | 384.06 | Out of Town Travel: Airfare |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co. - Allentown, PA; Harrisburg, PA; & Baltimore, MD (1 day) | 30-Jun-2010 | 27.82 | Out of Town Travel: Rental Car: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co. - Allentown, PA; Harrisburg, PA; & Baltimore, MD | 01-Jul-2010 | 12.82 | Out of Town Travel: Breakfast |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co. - Allentown, PA; Harrisburg, PA; & Baltimore, MD | 01-Jul-2010 | 42.77 | Out of Town Travel: Dinner |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co. - Allentown, PA; Harrisburg, PA; & Baltimore, MD | 01-Jul-2010 | 23.87 | Out of Town Travel: Lunch |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co. - Allentown, PA; Harrisburg, PA; & Baltimore, MD | 01-Jul-2010 | 22.00 | Out of Town Travel: Parking: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co. - Allentown, PA; Harrisburg, PA; & Baltimore, MD (gasoline charge) | 01-Jul-2010 | 8.25 | Out of Town Travel: Rental Car: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co. - Allentown, PA; Harrisburg, PA; & Baltimore, MD | 02-Jul-2010 | 13.23 | Out of Town Travel: Breakfast |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co. - Allentown, PA; Harrisburg, PA; & Baltimore, MD | 02-Jul-2010 | 48.24 | Out of Town Travel: Dinner |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co. - Allentown, PA; Harrisburg, PA; & Baltimore, MD (5 nights @ ~$102.57/night [6/27-7/1 nights of stay]) | 02-Jul-2010 | 512.87 | Out of Town Travel: Lodging |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co. - Allentown, PA; Harrisburg, PA; & Baltimore, MD | 02-Jul-2010 | 21.76 | Out of Town Travel: Lunch |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co. - Allentown, PA; Harrisburg, PA; & Baltimore, MD | 02-Jul-2010 | 36.00 | Out of Town Travel: Parking: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co. - Allentown, PA; Harrisburg, PA; & Baltimore, MD\\ORD to home | 02-Jul-2010 | 29.15 | Out of Town Travel: Taxi: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co - Hartford, CT (Count & WTIC) & New York (WPIX) | 05-Jul-2010 | 48.38 | Out of Town Travel: Dinner |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co - Hartford, CT (Count & WTIC) & New York (WPIX)\\home to ord | 05-Jul-2010 | 34.95 | Out of Town Travel: Taxi: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co - Hartford, CT (Count & WTIC) & New York (WPIX)\\hotel to dinner | 05-Jul-2010 | 20.00 | Out of Town Travel: Taxi: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co - Hartford, CT (Count & WTIC) & New York (WPIX) | 06-Jul-2010 | 13.93 | Out of Town Travel: Breakfast |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co. - Allentown, PA; Harrisburg, PA; & Baltimore, MD | 06-Jul-2010 | 22.61 | Out of Town Travel: Lunch |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co - Hartford, CT (Count & WTIC) & New York (WPIX) | 07-Jul-2010 | 14.07 | Out of Town Travel: Breakfast |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co - Hartford, CT (Count & WTIC) & New York (WPIX) (2 nights @ ~$109.33/night [7/5-7/6 nights of stay]) | 07-Jul-2010 | 218.66 | Out of Town Travel: Lodging |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co - Hartford, CT (Count & WTIC) & New York (WPIX) | 07-Jul-2010 | 21.24 | Out of Town Travel: Lunch |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co - Hartford, CT (Count & WTIC) & New York (WPIX)\\Train from Hartford, CT to New York City, NY | 07-Jul-2010 | 50.00 | Out of Town Travel: Mass Transit: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co - Hartford, CT (Count & WTIC) & New York (WPIX) | 08-Jul-2010 | 46.18 | Out of Town Travel: Dinner |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co - Hartford, CT (Count & WTIC) & New York (WPIX) | 09-Jul-2010 | 13.96 | Out of Town Travel: Breakfast |

| | | | | | |
|---|---|---|---|---|---|
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co - Hartford, CT (Cournt & WTIC) & New York (WPIX) (2 nights @ ~$117.31/night [7/7-7/8 nights of stay]) | 09-Jul-2010 | 234.61 | Out of Town Travel: Lodging |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co - Hartford, CT (Cournt & WTIC) & New York (WPIX)\\\ORD to home | 09-Jul-2010 | 45.00 | Out of Town Travel: Taxi: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co - Hartford, CT (Cournt & WTIC) & New York (WPIX)\\\city to airport | 09-Jul-2010 | 30.00 | Out of Town Travel: Taxi: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site visits for Tribune Co - Hartford, CT (Cournt & WTIC) & New York (WPIX) | 09-Jul-2010 | 6.95 | Out of Town Travel: Telephone Expense |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Taxi back to Sears Tower from Mtg (Broadcasting Valuation Discussion)\\Tribune Tower to Sears Tower | 19-Jul-2010 | 15.00 | In-Town Travel: Taxi: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Taxi to Tribune Tower for Mtg (Broadcasting Valuation Discussion)\\Sears Tower to Tribune Tower | 19-Jul-2010 | 15.00 | In-Town Travel: Taxi: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site Visit listing to KTLA and Los Angeles Times. (flight dates 7/25 & 7/28) (Chicago, IL to LA) (coach airfare) | 19-Jul-2010 | 751.38 | Out of Town Travel: Airfare |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site Visit listing to KTLA and Los Angeles Times. | 25-Jul-2010 | 43.78 | Out of Town Travel: Dinner |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site Visit listing to KTLA and Los Angeles Times. \\home to ORD | 25-Jul-2010 | 46.00 | Out of Town Travel: Taxi: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site Visit listing to KTLA and Los Angeles Times. | 26-Jul-2010 | 14.01 | Out of Town Travel: Breakfast |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site Visit listing to KTLA and Los Angeles Times. | 27-Jul-2010 | 13.22 | Out of Town Travel: Breakfast |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site Visit listing to KTLA and Los Angeles Times. (3 nights @ ~$120.93/night [7/25-7/27 nights of stay]) | 29-Jul-2010 | 362.78 | Out of Town Travel: Lodging |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site Visit listing to KTLA and Los Angeles Times. | 29-Jul-2010 | 9.95 | Out of Town Travel: Telephone Expense |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Broadcasting site visit to WXIN Indianapolis / airfare - Atlanta to Indianapolis (coach airfare) | 13-May-2010 | 496.78 | Out of Town Travel: Airfare |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Broadcasting site visit to WXIN Indianapolis / Dinner for B. Venisnik and J. Mason | 20-May-2010 | 97.96 | Out of Town Travel: Dinner |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Broadcasting site visit to WXIN Indianapolis / Breakfast for B. Venisnik and J. Mason | 21-May-2010 | 28.52 | Out of Town Travel: Breakfast |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Broadcasting site visit to WXIN Indianapolis / Dinner for B. Venisnik and J. Mason | 21-May-2010 | 98.82 | Out of Town Travel: Dinner |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Broadcasting site visit to WXIN Indianapolis (1 night @ 164.97/night [5/20 night of stay]) | 21-May-2010 | 164.97 | Out of Town Travel: Lodging |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Broadcasting site visit to WXIN Indianapolis / Lunch for D. O'Sullivan-WXIN Controller, R. Kittilstved-WXIN Engineering & Technical Director, B. Venisnik, and J. Mason | 21-May-2010 | 96.76 | Out of Town Travel: Lunch |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Broadcasting site visit to WXIN Indianapolis / home-airport-home\\Home-O'Hare-Home | 21-May-2010 | 40.00 | Out of Town Travel: Mileage: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Broadcasting site visit to WXIN Indianapolis / hotel parking charge | 21-May-2010 | 22.00 | Out of Town Travel: Parking: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Broadcasting site visit to WXIN Indianapolis / rental car for site visit (2 days) | 21-May-2010 | 47.81 | Out of Town Travel: Rental Car: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | LA Site Visit (flight dates 6/1 & 6/5) (Chicago, IL to LA) (business class airfare = $1,510.26 / lowered amount to coach fare) | 24-May-2010 | 700.00 | Out of Town Travel: Airfare |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | LA Site Visit - Dinner for J. Mason, B. Venisnik and G. Botts | 01-Jun-2010 | 148.37 | Out of Town Travel: Dinner |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | LA Site Visit - Lunch for J. Mason, B. Venisnik and G. Botts | 01-Jun-2010 | 72.10 | Out of Town Travel: Lunch |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | LA Site Visit - Dinner for J. Mason, B. Venisnik, J. Knightly and G. Botts | 02-Jun-2010 | 178.06 | Out of Town Travel: Dinner |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | LA Site Visit - Lunch for J. Mason, B. Venisnik, J. Knightly and G. Botts | 02-Jun-2010 | 93.47 | Out of Town Travel: Lunch |

| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | LA Site Visit - Breakfast for J. Mason, B. Venisnik, J. Knightly and G. Botts | 03-Jun-2010 | 58.49 | Out of Town Travel: Breakfast |
|---|---|---|---|---|---|
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | LA Site Visit / Dinner for B. Litman, Tribune Controller; N. Chakiris, Asst Controller; P. Shanahan, VP Tax; J. Mason; B. Venisnik; and G. Botts | 03-Jun-2010 | 292.98 | Out of Town Travel: Dinner |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | LA Site Visit | 03-Jun-2010 | 23.88 | Out of Town Travel: Lunch |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | LA Site Visit / | 04-Jun-2010 | 13.09 | Out of Town Travel: Breakfast |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | LA Site Visit / Dinner for B. Venisnik and J. Mason | 04-Jun-2010 | 98.40 | Out of Town Travel: Dinner |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | LA Site Visit / Lunch for M. Weiner, Tribune Director of Finance; Tony Weitzel, Tribune Engineering Manager; M. Ling, Accounting Manager; J. Mason; B. Venisnik; J. Knightly; and G. Botts | 04-Jun-2010 | 168.54 | Out of Town Travel: Lunch |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | LA Site Visit / car for LA Times and KTLA visits (4 days) | 04-Jun-2010 | 196.93 | Out of Town Travel: Rental Car: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | LA Site Visit / gas for rental car | 04-Jun-2010 | 42.36 | Out of Town Travel: Rental Car: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | LA Site Visit / | 05-Jun-2010 | 15.00 | Out of Town Travel: Breakfast |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | LA Site Visit / lodging for KTLA site visit (4 nights @ ~$134.45/night [6/1-6/5 nights of stay]) | 05-Jun-2010 | 537.78 | Out of Town Travel: Lodging |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | LA Site Visit / home-airport-home\\Home-O'Hare-Home (40 miles @ $0.50/mile) | 05-Jun-2010 | 20.00 | Out of Town Travel: Mileage: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | LA Site Visit / hotel parking fee (4 nights @ $19/night) | 05-Jun-2010 | 76.00 | Out of Town Travel: Parking: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | LA Site Visit / parking at O'Hare airport (6/1-6/5) | 05-Jun-2010 | 124.00 | Out of Town Travel: Parking: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting at Tribune\\Home-client-home | 08-Jun-2010 | 50.00 | Out of Town Travel: Mileage: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Florida site visit / air fare for site visits (flight dates 6/16 & 6/19) (Chicago, IL to Florida) (coach airfare) | 09-Jun-2010 | 705.04 | Out of Town Travel: Airfare |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Florida site visit | 16-Jun-2010 | 14.02 | Out of Town Travel: Breakfast |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Florida site visit / Dinner for J. Mason, J. Knightly, B. Venisnik, and G. Botts | 16-Jun-2010 | 188.90 | Out of Town Travel: Dinner |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Florida site visit / Lunch for J. Mason, J. Knightly, B. Venisnik, and G. Botts | 16-Jun-2010 | 94.02 | Out of Town Travel: Lunch |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Florida site visit | 17-Jun-2010 | 13.47 | Out of Town Travel: Breakfast |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Florida site visit | 17-Jun-2010 | 44.82 | Out of Town Travel: Dinner |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Florida site visit | 18-Jun-2010 | 12.27 | Out of Town Travel: Breakfast |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Florida site visit | 18-Jun-2010 | 40.66 | Out of Town Travel: Dinner |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Florida site visit | 18-Jun-2010 | 24.83 | Out of Town Travel: Lunch |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Florida site visit / parking | 18-Jun-2010 | 14.00 | Out of Town Travel: Parking: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Florida site visit / rental car for FL site visits (4 days) | 18-Jun-2010 | 127.25 | Out of Town Travel: Rental Car: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Florida site visit / Breakfast for J. Mason, B. Venisnik, and J. Knightly | 19-Jun-2010 | 42.78 | Out of Town Travel: Breakfast |

| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Florida site visit / lodging for South Florida and WSFL visits (3 nights @ ~$97.83/night [6/28-6/30 nights of stay]) | 19-Jun-2010 | 293.49 | Out of Town Travel: Lodging |
|---|---|---|---|---|---|
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Florida site visit / home-airport-home\\Home-O'Hare-Home (40 miles @ $0.50/mile) | 19-Jun-2010 | 20.00 | Out of Town Travel: Mileage: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Florida site visit parking at hotel | 19-Jun-2010 | 30.00 | Out of Town Travel: Parking: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Florida site visit / parking at O'Hare (6/16-6/19) | 19-Jun-2010 | 105.00 | Out of Town Travel: Parking: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Florida site visit / hotel internet service | 19-Jun-2010 | 14.99 | Out of Town Travel: Telephone Expense |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | PENN site visits / airfare / Chicago to Allentown; Baltimore to Chicago (flight dates 6/28-7/1) (coach airfare) | 23-Jun-2010 | 532.37 | Out of Town Travel: Airfare |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | PENN site visits | 28-Jun-2010 | 48.96 | Out of Town Travel: Dinner |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | PENN site visits / airport to hotel | 28-Jun-2010 | 25.00 | Out of Town Travel: Taxi: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | PENN site visits | 29-Jun-2010 | 14.95 | Out of Town Travel: Breakfast |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | PENN site visits:  Dinner for J. Mason, B. Venisnik, J. Knightly, and G. Botts | 29-Jun-2010 | 193.17 | Out of Town Travel: Dinner |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | PENN site visits / Allentown: Lunch for Steve, Tribune Controller; Paul, Tribune Site Finance; J. Mason, B. Venisnik; G. Botts, and J. Knightly | 29-Jun-2010 | 146.13 | Out of Town Travel: Lunch |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | PENN site visits: Breakfast for J. Mason, B. Venisnik, J. Knightly, and G. Botts | 30-Jun-2010 | 58.03 | Out of Town Travel: Breakfast |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | PENN site visits:  Dinner for J. Mason, B. Venisnik, J. Knightly, and G. Botts | 30-Jun-2010 | 198.00 | Out of Town Travel: Dinner |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | PENN site visits: Lunch for R. Williams, Tribune Controller; S. Parker, Tribune Chief of Technology; J. Mason, B. Venisnik, G. Botts, and J. Knightly | 30-Jun-2010 | 149.37 | Out of Town Travel: Lunch |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | PENN site visits / Hotel (3 nights @ ~$152.45/night [6/28 - 6/30 nights of stay]) | 01-Jul-2010 | 457.36 | Out of Town Travel: Lodging |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | PENN site visits / home-airport-home\\Home-O'Hare-Home (80 miles @ $0.50/mile) | 01-Jul-2010 | 40.00 | Out of Town Travel: Mileage: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | PENN site visits / parking at O'Hare airport (6/28-7/1) | 01-Jul-2010 | 66.00 | Out of Town Travel: Parking: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | PENN site visits / taxi to airport (BWI)\\Hotel to airport | 01-Jul-2010 | 50.00 | Out of Town Travel: Taxi: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | PENN site visits / internet fee | 01-Jul-2010 | 13.95 | Out of Town Travel: Telephone Expense |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Hartford and WPIX site visits/ Airfare (flights dates 7/5 & 7/9) (Chicago, IL to Hartford, CT) (coach airfare) | 02-Jul-2010 | 540.00 | Out of Town Travel: Airfare |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Morning meeting at Tribune\\Home-client-home (100 miles @ $0.50/mile) | 02-Jul-2010 | 50.00 | Out of Town Travel: Mileage: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Hartford and WPIX site visits | 05-Jul-2010 | 45.00 | Out of Town Travel: Dinner |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Hartford and WPIX site visits | 06-Jul-2010 | 12.73 | Out of Town Travel: Breakfast |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Hartford and WPIX site visits: Dinner J. Mason, B. Venisnik, G. Botts, and J. Knightly | 06-Jul-2010 | 167.65 | Out of Town Travel: Dinner |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Hartford and WPIX site visits | 06-Jul-2010 | 21.29 | Out of Town Travel: Lunch |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Hartford and WPIX site visits | 07-Jul-2010 | 13.78 | Out of Town Travel: Breakfast |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Hartford and WPIX site visits: Dinner J. Mason, B. Venisnik, G. Botts, and J. Knightly | 07-Jul-2010 | 174.26 | Out of Town Travel: Dinner |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Hartford and WPIX site visits \\Hartford hotel (2 nights @ ~$103.60 [7/5 & 7/6 nights of stay]) | 07-Jul-2010 | 207.19 | Out of Town Travel: Lodging |

| | | | | | |
|---|---|---|---|---|---|
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Hartford and WPIX site visits | 07-Jul-2010 | 24.20 | Out of Town Travel: Lunch |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Hartford and WPIX site visits / Amtrak ticket - Hartford, CT to NYC \\Hartford CT to NYC | 07-Jul-2010 | 50.00 | Out of Town Travel: Mass Transit: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Hartford and WPIX site visits | 08-Jul-2010 | 42.71 | Out of Town Travel: Dinner |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Hartford and WPIX site visits: Lunch for L. Tworkowski, Tribune Accounting; J. Seminerio, Tribune Engineering; J. Mason; B. Venisnik; J. Knightly; and G. Botts | 08-Jul-2010 | 138.65 | Out of Town Travel: Lunch |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Hartford and WPIX site visits | 09-Jul-2010 | 13.21 | Out of Town Travel: Breakfast |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Hartford and WPIX site visits \\NY hotel (2 nights @ ~$132.00/night [7/7 & 7/8 nights of stay]) | 09-Jul-2010 | 263.99 | Out of Town Travel: Lodging |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Hartford and WPIX site visits / home-airport-home \\Home-O'Hare-Home (80 miles @ $0.50/mile) | 09-Jul-2010 | 40.00 | Out of Town Travel: Mileage: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Hartford and WPIX site visits / parking at O'Hare airport (7/5-7/9) | 09-Jul-2010 | 93.00 | Out of Town Travel: Parking: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | KTLA/LA Times Fixed Asset review / air fare for LA trip (flight dates 7/26 & 7/28) (Chicago, IL to LA)  (business class airfare = $1,703.69 / lowered amount to coach fare) | 19-Jul-2010 | 655.94 | Out of Town Travel: Airfare |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | KTLA/LA Times FAR review | 26-Jul-2010 | 13.48 | Out of Town Travel: Breakfast |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | KTLA/LA Times FAR review: Dinner for J. Mason, B. Venisnik, J. Knightly and G. Botts | 26-Jul-2010 | 177.68 | Out of Town Travel: Dinner |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | KTLA/LA Times FAR review: Lunch for J. Mason, B. Venisnik, J. Knightly and G. Botts | 26-Jul-2010 | 89.94 | Out of Town Travel: Lunch |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | KTLA/LA Times FAR review | 27-Jul-2010 | 14.12 | Out of Town Travel: Breakfast |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | KTLA/LA Times FAR review: Dinner for J. Mason, B. Venisnik, J. Knightly and G. Botts | 27-Jul-2010 | 189.92 | Out of Town Travel: Dinner |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | KTLA/LA Times FAR review: Lunch for G. Malcolm, Tribune-LA Times; M. Plank, Tribune-LA Times; J. Mason; B. Venisnik; J. Knightly; and G. Botts | 27-Jul-2010 | 143.52 | Out of Town Travel: Lunch |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | KTLA/LA Times FAR review / parking fee for site visits | 27-Jul-2010 | 10.00 | Out of Town Travel: Parking: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | KTLA/LA Times FAR review | 28-Jul-2010 | 14.10 | Out of Town Travel: Breakfast |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | KTLA/LA Times FAR review (2 nights @ ~$238.43/night [7/26-7/27 nights of stay]) | 28-Jul-2010 | 476.86 | Out of Town Travel: Lodging |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | KTLA/LA Times FAR review / driving to and from O'Hare airport\\Home-O'Hare-Home (80 miles @ $0.50/mile) | 28-Jul-2010 | 40.00 | Out of Town Travel: Mileage: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | KTLA/LA Times FAR review / parking at hotel | 28-Jul-2010 | 60.00 | Out of Town Travel: Parking: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | KTLA/LA Times FAR review / rental car for site visits and meetings (3 days) | 28-Jul-2010 | 139.00 | Out of Town Travel: Rental Car: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | KTLA/LA Times FAR review / taxi from hotel to airport (LAX) - others returned rental car due to earlier flight time\\Hotel-Airport | 28-Jul-2010 | 55.00 | Out of Town Travel: Taxi: Ground Trans |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | KTLA/LA Times FAR review / hotel internet access | 28-Jul-2010 | 9.95 | Out of Town Travel: Telephone Expense |
| Pluto,William (US012774431) | Staff/Assistant-Grade 4 (444) | \\Office to Home | 03-Jun-2010 | 12.00 | In-Town Travel: Taxi: Ground Trans |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Travel for cable and radio due diligence. | 26-May-2010 | 22.50 | Out of Town Travel: Lunch |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Travel for cable and radio due diligence.\\Sears Tower to Tribune Tower | 26-May-2010 | 20.00 | Out of Town Travel: Taxi: Ground Trans |

| | | | | | |
|---|---|---|---|---|---|
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | late night taxi home\\5x2 to queens | 15-Jul-2010 | 23.00 | In-Town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for Indianapolis site inspection (flight dates 5/20 & 5/21) (Chicago, IL to Indianapolis, IN) (coach airfare) | 13-May-2010 | 486.78 | Out of Town Travel: Airfare |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for Harrisburg site inspection (flight dates 6/27 & 7/1) (Chicago, IL to Baltimore) (coach airfare) | 17-May-2010 | 828.90 | Out of Town Travel: Airfare |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for WXIN site inspection\\home to airport | 20-May-2010 | 86.00 | Out of Town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for Indinanapolis site inspection / (1 night @ $164.97/night [5/20 night of stay]) | 21-May-2010 | 164.97 | Out of Town Travel: Lodging |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for WXIN site inspection\\airport to home | 21-May-2010 | 86.00 | Out of Town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | LA Site Visit (flight dates 6/1 & 6/5) (Chicago, IL to LA) (business class airfare = $1,510.26 / lowered amount to coach fare) | 24-May-2010 | 700.00 | Out of Town Travel: Airfare |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for fixed asset site inspections | 01-Jun-2010 | 14.75 | Out of Town Travel: Dinner |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for LA site inspections\\home to airport | 01-Jun-2010 | 86.00 | Out of Town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Breakfast for N. Chakiris, Tribune Assistant Controller; B. Venisik; J. Mason; and G. Botts | 02-Jun-2010 | 56.38 | Out of Town Travel: Breakfast |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for fixed asset site inspections | 03-Jun-2010 | 23.00 | Out of Town Travel: Lunch |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for fixed asset site inspections | 03-Jun-2010 | 9.95 | Out of Town Travel: Telephone Expense |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for fixed asset site inspections | 04-Jun-2010 | 12.76 | Out of Town Travel: Breakfast |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for fixed asset site inspections | 05-Jun-2010 | 14.93 | Out of Town Travel: Breakfast |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for site inspections (4 nights @ ~$144.08/night [6/1 - 6/4 nights of stay]) | 05-Jun-2010 | 576.32 | Out of Town Travel: Lodging |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for LA site inspections\\airport to home | 05-Jun-2010 | 86.00 | Out of Town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for site inspections (flight dates 6/16 & 6/19) (Chicago, IL to Florida) (coach airfare) | 09-Jun-2010 | 675.04 | Out of Town Travel: Airfare |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for fixed asset meeting\\office to meeting | 10-Jun-2010 | 10.00 | Out of Town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for Florida site inspections | 16-Jun-2010 | 13.74 | Out of Town Travel: Breakfast |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for Florida site inspections\\airport to hotel | 16-Jun-2010 | 20.00 | Out of Town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for Florida site inspections\\home to airport | 16-Jun-2010 | 86.00 | Out of Town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for Florida site inspections | 17-Jun-2010 | 24.26 | Out of Town Travel: Lunch |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for Florida site inspections | 18-Jun-2010 | 9.95 | Out of Town Travel: Telephone Expense |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for Florida site inspections (3 nights @ ~$105.32/night [6/16-6/18 nights of stay]) | 19-Jun-2010 | 315.95 | Out of Town Travel: Lodging |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for Florida site inspections\\airport to home | 19-Jun-2010 | 86.00 | Out of Town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for Florida site inspections | 19-Jun-2010 | 14.99 | Out of Town Travel: Telephone Expense |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for site inspection (Hartford, CT) (flight date 7/5) (Chicago, IL to Hartford, CT) (coach airfare) | 23-Jun-2010 | 493.37 | Out of Town Travel: Airfare |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | For Masthead meeting with Mike Sacks\\office to meeting | 24-Jun-2010 | 20.00 | Out of Town Travel: Taxi: Ground Trans |

| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | For press value meeting with Mike Sacks\\office to meeting | 24-Jun-2010 | 20.00 | Out of Town Travel: Taxi: Ground Trans |
|---|---|---|---|---|---|
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for PENN site inspections | 27-Jun-2010 | 45.00 | Out of Town Travel: Dinner |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for PENN site inspections\\home to airport | 27-Jun-2010 | 86.00 | Out of Town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for PENN site inspections | 28-Jun-2010 | 14.11 | Out of Town Travel: Breakfast |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Lunch for B. Venisnik, J. Mason, J. Knightly, and G. Botts | 28-Jun-2010 | 93.50 | Out of Town Travel: Lunch |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for NY site inspections (flight date 7/9) (NYC to Chicago, IL) (coach airfare) | 29-Jun-2010 | 363.90 | Out of Town Travel: Airfare |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Breakfast for B. Venisnik, J. Knightly, and G. Botts | 29-Jun-2010 | 42.75 | Out of Town Travel: Breakfast |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for PENN site inspections (Allentown, Baltimore, Harrisburg) | 30-Jun-2010 | 18.50 | Out of Town Travel: Tolls: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for PENN site inspections | 01-Jul-2010 | 12.86 | Out of Town Travel: Breakfast |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for PENN site inspections (4 nights @ ~$128.22/night [6/27 - 6/30 nights of stay]) | 01-Jul-2010 | 512.87 | Out of Town Travel: Lodging |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for PENN site inspections (5 days) | 01-Jul-2010 | 143.29 | Out of Town Travel: Rental Car: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for PENN site inspections\\airport to home | 01-Jul-2010 | 86.00 | Out of Town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Hartford & NY site inspections | 05-Jul-2010 | 45.83 | Out of Town Travel: Dinner |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for Hartford & NY site inspections\\home to airport | 05-Jul-2010 | 86.00 | Out of Town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Hartford & NY site inspections | 06-Jul-2010 | 12.94 | Out of Town Travel: Breakfast |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Hartford & NY site inspections | 06-Jul-2010 | 23.79 | Out of Town Travel: Lunch |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Hartford & NY site inspections | 07-Jul-2010 | 14.18 | Out of Town Travel: Breakfast |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Hartford site inspections (2 nights @ ~$94.64/night [7/5 -7/6 nights of stay]) | 07-Jul-2010 | 189.28 | Out of Town Travel: Lodging |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Hartford & NY site inspections | 07-Jul-2010 | 23.00 | Out of Town Travel: Lunch |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for site inspections\\Hartford to NYC | 07-Jul-2010 | 50.00 | Out of Town Travel: Mass Transit: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for site inspection\\meeting to train staion | 07-Jul-2010 | 20.00 | Out of Town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for site inspection\\train station to hotel | 07-Jul-2010 | 12.00 | Out of Town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Hartford & NY site inspections | 08-Jul-2010 | 44.41 | Out of Town Travel: Dinner |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Hartford & NY site inspections | 09-Jul-2010 | 13.73 | Out of Town Travel: Breakfast |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | NY site inspections (2 nights @ ~$136.35/night [7/7-7/8 nights of stay]) | 09-Jul-2010 | 272.70 | Out of Town Travel: Lodging |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for Hartford & NY site inspections\\airport to home | 09-Jul-2010 | 86.00 | Out of Town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for LA site inspections (flight dates 7/26 & 7/28) (Chicago, IL to LA) (coach airfare) | 19-Jul-2010 | 655.94 | Out of Town Travel: Airfare |

| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for LA site inspections | 26-Jul-2010 | 12.96 | Out of Town Travel: Breakfast |
|---|---|---|---|---|---|
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for LA site inspection\\home to airport | 26-Jul-2010 | 86.00 | Out of Town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for LA site inspections:  Breakfast for B. Venisnik, and G. Botts | 27-Jul-2010 | 28.32 | Out of Town Travel: Breakfast |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for LA site inspections:  Breakfast for B. Venisnik, and J. Knightly | 28-Jul-2010 | 27.79 | Out of Town Travel: Breakfast |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for LA site inspection\\meeting to airport | 28-Jul-2010 | 205.67 | Out of Town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for LA site inspection\\airport to home | 28-Jul-2010 | 86.00 | Out of Town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for LA site inspections (2 nights @ ~$181.39/night [7/26-7/27 nights of stay]) | 29-Jul-2010 | 362.78 | Out of Town Travel: Lodging |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for LA site inspections | 29-Jul-2010 | 19.90 | Out of Town Travel: Telephone Expense |

45,304.59

# **EXHIBIT D**

**Exhibit D**
**Schedule of Fees by Project Category**

|  | | Jun-10 | Jul-10 | Total Hours |
|---|---|---|---|---|
| **Project Category** | | | | |
| 1) | VAL: FCC License | - | - | - |
| 2) | VAL: Fresh Start | 1,029.5 | 800.8 | 1,830.3 |
| 3) | Fee/Employment  Applications | 3.0 | 2.5 | 5.5 |
| | Net Hours | 1,032.5 | 803.3 | 1,835.8 |

|  | | Jun-10 | Jul-10 | Total Fees |
|---|---|---|---|---|
| **Project Category** | | | | |
| 1) | VAL: FCC License | - | - | - |
| 2) | VAL: Fresh Start | 377,312.50 | 305,975.00 | 683,287.50 |
| 3) | Fee/Employment  Applications | 525.00 | 437.50 | 962.50 |
| | Net Fees | 377,837.50 | 306,412.50 | 684,250.00 |

**Exhibit D**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Category |
|---|---|---|---|---|---|---|---|
| Abbasi,Raheel (US012640923) | Senior-Grade 3 (423) | Development of valuation asset distribution tool for TMS Entertainment Guides, Inc. entity | 10-Jun-2010 | 275 | 3.2 | 880.00 | VAL: Fresh Start |
| Abbasi,Raheel (US012640923) | Senior-Grade 3 (423) | Development of valuation asset distribution tool for TMS Entertainment Guides, Inc. entity | 11-Jun-2010 | 275 | 7.8 | 2,145.00 | VAL: Fresh Start |
| Baird,Jeff (US012888171) | Senior-Grade 1 (421) | Conducted industry research and analysis of broadcast tower valuation, both leased and owned | 19-Jul-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Baird,Jeff (US012888171) | Senior-Grade 1 (421) | Conducted industry research and analysis of broadcast tower valuation, both leased and owned | 20-Jul-2010 | 275 | 4.4 | 1,210.00 | VAL: Fresh Start |
| Baird,Jeff (US012888171) | Senior-Grade 1 (421) | Call with Debtor engineers to discuss and request broadcast tower contractual information. | 21-Jul-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Baird,Jeff (US012888171) | Senior-Grade 1 (421) | Analysis of broadcast tower information received from Debtor | 27-Jul-2010 | 275 | 6.8 | 1,870.00 | VAL: Fresh Start |
| Baird,Jeff (US012888171) | Senior-Grade 1 (421) | Analysis of broadcast tower information received from Debtor | 28-Jul-2010 | 275 | 4.9 | 1,347.50 | VAL: Fresh Start |
| Baird,Jeff (US012888171) | Senior-Grade 1 (421) | Additional research and analysis of standard broadcast tower valuations | 29-Jul-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Balick,Matthew Dreyfus (US012919976) | Intern (CS)-Grade 1 (511) | Research and analysis of weighted average cost of capital data | 14-Jun-2010 | 175 | 1.6 | 280.00 | VAL: Fresh Start |
| Balick,Matthew Dreyfus (US012919976) | Intern (CS)-Grade 1 (511) | Research and analysis of weighted average cost of capital data | 15-Jun-2010 | 175 | 0.9 | 157.50 | VAL: Fresh Start |
| Balick,Matthew Dreyfus (US012919976) | Intern (CS)-Grade 1 (511) | Research and analysis of weighted average cost of capital data | 16-Jun-2010 | 175 | 1.5 | 262.50 | VAL: Fresh Start |
| Balick,Matthew Dreyfus (US012919976) | Intern (CS)-Grade 1 (511) | Research and analysis of comparable company data | 06-Jul-2010 | 175 | 4.5 | 787.50 | VAL: Fresh Start |
| Balick,Matthew Dreyfus (US012919976) | Intern (CS)-Grade 1 (511) | Research and analysis of analyst estimates for all of Debtor's businesses | 22-Jul-2010 | 175 | 2.9 | 507.50 | VAL: Fresh Start |
| Balick,Matthew Dreyfus (US012919976) | Intern (CS)-Grade 1 (511) | Ran core asset distribution tool for comparison analysis | 23-Jul-2010 | 175 | 2.1 | 367.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site and asset inspections at the LA locations including Olympic, CCN, Orange County, LA Times Hqs and KTLA for valuation | 01-Jun-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site and asset inspections at the LA locations including Olympic, CCN, Orange County, LA Times Hqs and KTLA for valuation | 02-Jun-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site and asset inspections at the LA locations including Olympic, CCN, Orange County, LA Times Hqs and KTLA for valuation | 03-Jun-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site and asset inspections at the LA locations including Olympic, CCN, Orange County, LA Times Hqs and KTLA for valuation | 04-Jun-2010 | 475 | 4.1 | 1,947.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Debtor meeting in Chicago to analyze asset coding | 07-Jun-2010 | 475 | 1.7 | 807.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Debtor meeting in Chicago to analyze asset coding | 08-Jun-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Debtor meeting in Chicago to analyze asset coding | 09-Jun-2010 | 475 | 4.3 | 2,042.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of databases and site visits to Orlando and Ft Lauderdale publishing and broadcasting sites | 16-Jun-2010 | 475 | 3.6 | 1,710.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of databases and site visits to Orlando and Ft Lauderdale publishing and broadcasting sites | 17-Jun-2010 | 475 | 7.8 | 3,705.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of databases and site visits to Orlando and Ft Lauderdale publishing and broadcasting sites | 18-Jun-2010 | 475 | 7.6 | 3,610.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago for Fixed Asset Listing analysis and in Chicago office for Fixed Asset Listing analyses | 21-Jun-2010 | 475 | 4.0 | 1,900.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago for Fixed Asset Listing analysis and in Chicago office for Fixed Asset Listing analyses | 22-Jun-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago for Fixed Asset Listing analysis and in Chicago office for Fixed Asset Listing analyses | 23-Jun-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |

| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of Broadcating  Fixed Asset Listings for submission to plant sites | 24-Jun-2010 | 475 | 4.3 | 2,042.50 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of Broadcating  Fixed Asset Listings for submission to plant sites | 25-Jun-2010 | 475 | 6.7 | 3,182.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit and asset inspection in Baltimore | 28-Jun-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit and asset inspection in Allentown | 29-Jun-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit and asset inspection in Allentown | 30-Jun-2010 | 475 | 2.8 | 1,330.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit and asset inspection in Harrisburg | 30-Jun-2010 | 475 | 5.2 | 2,470.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit and asset inspection in Harrisburg | 01-Jul-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visits and asset inspection in Hartford | 06-Jul-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visits and asset inspection in Hartford | 07-Jul-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visits and asset inspection at NYC paper and TV stations | 07-Jul-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visits and asset inspection at NYC paper and TV stations | 08-Jul-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Build Inserter matrix | 12-Jul-2010 | 475 | 1.7 | 807.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Build Inserter matrix | 13-Jul-2010 | 475 | 4.3 | 2,042.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Build Inserter matrix | 14-Jul-2010 | 475 | 3.6 | 1,710.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis and compilation of inserter matrix | 14-Jul-2010 | 475 | 1.4 | 665.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis and compilation of inserter matrix | 15-Jul-2010 | 475 | 5.8 | 2,755.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis and compilation of inserter matrix | 16-Jul-2010 | 475 | 0.2 | 95.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of broadcast databases | 22-Jul-2010 | 475 | 2.6 | 1,235.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of broadcast databases | 23-Jul-2010 | 475 | 1.4 | 665.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Debtor site viste to LA Times and KTLA | 26-Jul-2010 | 475 | 6.0 | 2,850.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Debtor site viste to LA Times and KTLA | 27-Jul-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Debtor site viste to LA Times and KTLA | 28-Jul-2010 | 475 | 6.0 | 2,850.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Debtor Site visit to WGN | 29-Jul-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Debtor Site visit to WGN | 30-Jul-2010 | 475 | 6.0 | 2,850.00 | VAL: Fresh Start |
| Collins,Jill (US011350624) | Senior Manager-Grade 4 (214) | Research and analysis of initial Business Unit values | 15-Jun-2010 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Collins,Jill (US011350624) | Senior Manager-Grade 4 (214) | Research and analysis of initial Business Unit values | 16-Jun-2010 | 475 | 0.8 | 380.00 | VAL: Fresh Start |
| Collins,Jill (US011350624) | Senior Manager-Grade 4 (214) | Research and analysis of value comparisons | 22-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Collins,Jill (US011350624) | Senior Manager-Grade 4 (214) | Research and analysis of value comparisons | 23-Jun-2010 | 475 | 0.5 | 237.50 | VAL: Fresh Start |
| Collins,Jill (US011350624) | Senior Manager-Grade 4 (214) | Analysis of math computations in asset distribution tool | 06-Jul-2010 | 475 | 0.8 | 380.00 | VAL: Fresh Start |
| Collins,Jill (US011350624) | Senior Manager-Grade 4 (214) | Analysis of math computations in asset distribution tool | 07-Jul-2010 | 475 | 0.4 | 190.00 | VAL: Fresh Start |
| Emmanuel,Adewale M. (US012714249) | Staff/Assistant-Grade 3 (443) | Research and analysis of market approach for 8 reporting units. | 01-Jun-2010 | 175 | 4.3 | 752.50 | VAL: Fresh Start |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Emmanuel,Adewale M. (US012714249) | Staff/Assistant-Grade 3 (443) | Research and analysis of market approach for 8 reporting units. | 02-Jun-2010 | 175 | 5.9 | 1,032.50 | VAL: Fresh Start |
| Emmanuel,Adewale M. (US012714249) | Staff/Assistant-Grade 3 (443) | Research and analysis of market approach for 8 reporting units. | 03-Jun-2010 | 175 | 4.8 | 840.00 | VAL: Fresh Start |
| Emmanuel,Adewale M. (US012714249) | Staff/Assistant-Grade 3 (443) | Research and analysis of market approach for 8 reporting units. | 04-Jun-2010 | 175 | 5.0 | 875.00 | VAL: Fresh Start |
| Emmanuel,Adewale M. (US012714249) | Staff/Assistant-Grade 3 (443) | Research and anlaysis of Newspapers Reporting Unit analyst report | 11-Jun-2010 | 175 | 8.0 | 1,400.00 | VAL: Fresh Start |
| Foxworth,Taylor A (US012932302) | Intern (CS)-Grade 1 (511) | Research and analysis of market price transmitters | 01-Jul-2010 | 175 | 0.5 | 87.50 | VAL: Fresh Start |
| Haque,Mohd Tahfiz Al (US012902703) | Staff/Assistant-Grade 4 (444) | Analysis and compilation of the data for input related to the Affiliates | 03-Jun-2010 | 175 | 4.0 | 700.00 | VAL: Fresh Start |
| Haque,Mohd Tahfiz Al (US012902703) | Staff/Assistant-Grade 4 (444) | Compiled the attrition analysis of customers | 08-Jun-2010 | 175 | 3.0 | 525.00 | VAL: Fresh Start |
| Harig,James Michael (US012753336) | Staff/Assistant-Grade 3 (443) | Research and analysis related to media valuation | 14-Jun-2010 | 175 | 2.3 | 402.50 | VAL: Fresh Start |
| Harig,James Michael (US012753336) | Staff/Assistant-Grade 3 (443) | Research and analysis related to media valuation | 15-Jun-2010 | 175 | 1.7 | 297.50 | VAL: Fresh Start |
| Harig,James Michael (US012753336) | Staff/Assistant-Grade 3 (443) | Research and analysis related to media valuation | 16-Jun-2010 | 175 | 0.5 | 87.50 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with J. Putnam, M. Jones, and B.Venisnik ( workstream leads) to prepare for call with Tribune management | 08-Jun-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; J. Mason, J. Putnam; M. Jones; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 09-Jun-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with J. Putnam, M. Jones, and B.Venisnik ( workstream leads) to prepare for call with Tribune management | 15-Jun-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; J. Putnam; M. Jones; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 16-Jun-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with J. Putnam, M. Jones, and B.Venisnik ( workstream leads) to prepare for call with Tribune management | 22-Jun-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; J. Mason, J. Putnam; M. Jones; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 23-Jun-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with J. Putnam, M. Jones, and B.Venisnik ( workstream leads) to prepare for call with Tribune management | 29-Jun-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; J. Putnam; M. Jones; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 30-Jun-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with J. Putnam, M. Jones, and B.Venisnik ( workstream leads) to prepare for call with Tribune management | 06-Jul-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; J. Putnam; M. Jones; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 07-Jul-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with J. Putnam, M. Jones, and B.Venisnik ( workstream leads) to prepare for call with Tribune management | 13-Jul-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |

| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; J. Putnam; M. Jones; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 14-Jul-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Discussion with M. Jones regarding valuation analysis of Newspaper and TMS | 19-Jul-2010 | 525 | 2.0 | 1,050.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Discussion with M. Jones regarding valuation analysis of TV, Cable and Radio | 20-Jul-2010 | 525 | 2.0 | 1,050.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with J. Putnam, M. Jones, and B.Venisnik ( workstream leads) to prepare for call with Tribune management | 20-Jul-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with B. Venisnik to discuss business valuation asset distribution tool analysis | 21-Jul-2010 | 525 | 2.0 | 1,050.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; J. Mason, J. Putnam; M. Jones; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 21-Jul-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Meeting with Debtor to discuss preliminary value indication asset distribution tool | 22-Jul-2010 | 525 | 3.0 | 1,575.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Analysis and compilation of revisions to asset distribution tool based on meeting with Debtor | 22-Jul-2010 | 525 | 0.8 | 420.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with M. Jones, and B.Venisnik ( workstream leads) to prepare for call with Tribune management | 27-Jul-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Analysis and technical edits to the Debtor's asset distribution tool | 28-Jul-2010 | 525 | 3.2 | 1,680.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; M. Jones; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 28-Jul-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Discussion with Debtor regarding revised values for each reporting unit | 30-Jul-2010 | 525 | 3.0 | 1,575.00 | VAL: Fresh Start |
| Hussain,Tariq I (US012560599) | Senior Manager-Grade 4 (214) | Initial discussion with M. Jones regarding analysis of Newpapers and TMS Entertainment Guides, Inc. | 28-Jun-2010 | 475 | 3.6 | 1,710.00 | VAL: Fresh Start |
| Hussain,Tariq I (US012560599) | Senior Manager-Grade 4 (214) | Initial discussion with M. Jones regarding analysis of broadcasting | 28-Jun-2010 | 475 | 4.2 | 1,995.00 | VAL: Fresh Start |
| Hussain,Tariq I (US012560599) | Senior Manager-Grade 4 (214) | Discussion with M. Jones regarding valuation analysis of Newspaper and TMS Entertainment Guides, Inc. | 20-Jul-2010 | 475 | 1.2 | 570.00 | VAL: Fresh Start |
| Hussain,Tariq I (US012560599) | Senior Manager-Grade 4 (214) | Discussion with M. Jones regarding valuation analysis of broadcasting | 21-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Ingles,Beatrice (US011860300) | Senior Associate (65) | Analysis of supplemental connections check data and transmission of update to the team | 14-Jun-2010 | 175 | 1.2 | 210.00 | Fee/Employment Applications |
| Ingles,Beatrice (US011860300) | Senior Associate (65) | Analysis of supplemental connections check data and transmission of update to the team | 15-Jun-2010 | 175 | 0.8 | 140.00 | Fee/Employment Applications |
| Ingles,Beatrice (US011860300) | Senior Associate (65) | Analysis of supplemental connections check data and transmission of update to the team | 17-Jun-2010 | 175 | 1.0 | 175.00 | Fee/Employment Applications |
| Ingles,Beatrice (US011860300) | Senior Associate (65) | Analysis of supplemental connections check data and transmission of update to the team | 07-Jul-2010 | 175 | 0.3 | 52.50 | Fee/Employment Applications |
| Ingles,Beatrice (US011860300) | Senior Associate (65) | Analysis of supplemental connections check data and transmission of update to the team | 14-Jul-2010 | 175 | 0.2 | 35.00 | Fee/Employment Applications |
| Ingles,Beatrice (US011860300) | Senior Associate (65) | Analysis of supplemental connections check data and transmission of update to the team | 20-Jul-2010 | 175 | 0.5 | 87.50 | Fee/Employment Applications |
| Johnson,Brett Matthew (US012033253) | Senior Manager-Grade 1 (211) | Meeting with Debtor and Cushman & Wakefield to discuss the real property valuation. | 08-Jun-2010 | 475 | 1.2 | 570.00 | VAL: Fresh Start |
| Johnson,Brett Matthew (US012033253) | Senior Manager-Grade 1 (211) | Discussion with Debtor's management to provide guidance on the lease valuation | 28-Jun-2010 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Meeting with TMS Entertainment Guides, Inc. management team | 02-Jun-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |

| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Tie out Newspaper projections to source file and to Lazard file | 07-Jun-2010 | 475 | 3.2 | 1,520.00 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Tie out TV projections to source file and to Lazard file | 07-Jun-2010 | 475 | 2.8 | 1,330.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of asset distribution tool discrepancies with Debtor | 08-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Tie out TV projections to source file and to Lazard file | 08-Jun-2010 | 475 | 3.0 | 1,425.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with J. Putnam, M. Howley, and B.Venisnik to prepare for call with Tribune management | 08-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; J. Mason, J. Putnam; M. Howley; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 09-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Research and analysis of Business Unit values in preparation for meeting with Debtor | 10-Jun-2010 | 475 | 3.8 | 1,805.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Onsite meeting with Debtor to discuss initial Business Unit values | 11-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of TMS Entertainment Guides, Inc. historical and projected detail | 11-Jun-2010 | 475 | 3.2 | 1,520.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with J. Putnam, M. Howley, and B.Venisnik to prepare for call with Tribune management | 13-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of Debtor documentation related to Newspaper intangibles | 14-Jun-2010 | 475 | 3.2 | 1,520.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of delivery agreements, asset distribution tool and assumptions | 14-Jun-2010 | 475 | 2.7 | 1,282.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of subscriber & advertiser assumptions and asset distribution tool | 14-Jun-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; J. Putnam; M. Howley; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 14-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of 2010 plan data | 15-Jun-2010 | 475 | 2.4 | 1,140.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of TMS Entertainment Guides, Inc.valuation asset distribution tool and break down to individual businesses | 15-Jun-2010 | 475 | 3.8 | 1,805.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of status of fixed assets and broadcast teams | 17-Jun-2010 | 475 | 1.5 | 712.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with Debtor to discuss newspaper intangible assumptions | 18-Jun-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of TMS Entertainment Guides, Inc. data from Debtor | 18-Jun-2010 | 475 | 3.3 | 1,567.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of subscriber relationship asset distribution tool | 21-Jun-2010 | 475 | 1.5 | 712.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of Debtor TMS Entertainment Guides, Inc. customer relationship asset distribution tool | 21-Jun-2010 | 475 | 3.7 | 1,757.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of advertiser relationship asset distribution tool | 22-Jun-2010 | 475 | 1.7 | 807.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with J. Putnam, M. Howley, and B.Venisnik to prepare for call with Tribune management | 22-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Discussion with Debtor corporation to discuss TMS Entertainment Guides, Inc. | 22-Jun-2010 | 475 | 1.5 | 712.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Discussion with Debtor on value comparisons | 23-Jun-2010 | 475 | 0.8 | 380.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of agreement asset distribution tool | 23-Jun-2010 | 475 | 0.8 | 380.00 | VAL: Fresh Start |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; J. Mason, J. Putnam; M. Howley; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 23-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Initial discussion with T. Hussain regarding analysis of Newpapers and TMS Entertainment Guides, Inc. | 28-Jun-2010 | 475 | 3.6 | 1,710.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Initial discussion with T. Hussain regarding analysis of broadcasting | 28-Jun-2010 | 475 | 4.2 | 1,995.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of market research based on analysis discussion with T. Hussain | 28-Jun-2010 | 475 | 0.8 | 380.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Adjustments to Newspaper Reporting Unit asset distribution tool | 29-Jun-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Adjustments to Broadcasting Reporting Unit | 29-Jun-2010 | 475 | 3.6 | 1,710.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Adjustments to TMS Entertainment Guides, Inc. Reporting Unit | 29-Jun-2010 | 475 | 1.8 | 855.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of impact of new balance sheet - Broadcast | 30-Jun-2010 | 475 | 1.8 | 855.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of impact of new balance sheet - Newspaper | 30-Jun-2010 | 475 | 2.2 | 1,045.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Compilation of summary of values vs Lazard using operating cash flow allocation and market approach | 06-Jul-2010 | 475 | 7.0 | 3,325.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with J. Putnam, M. Howley, and B.Venisnik to prepare for call with Tribune management | 06-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; J. Putnam; M. Howley; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 07-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with Debtor to discuss comparison of values | 07-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Compilation of summary of values vs Lazard using operating cash flow allocation and market approach | 07-Jul-2010 | 475 | 5.2 | 2,470.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of asset distribution tool | 08-Jul-2010 | 475 | 4.3 | 2,042.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of math computations in asset distribution tool | 09-Jul-2010 | 475 | 0.5 | 237.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of newspaper Business Enterprise Values | 12-Jul-2010 | 475 | 4.7 | 2,232.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of newspaper intangibles | 12-Jul-2010 | 475 | 3.2 | 1,520.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of Cable Business Enterprise Values | 13-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with J. Putnam, M. Howley, and B.Venisnik to prepare for call with Tribune management | 13-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of Career Builder data | 14-Jul-2010 | 475 | 1.8 | 855.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of Classified Venture data | 14-Jul-2010 | 475 | 2.6 | 1,235.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of TMS Entertainment Guides, Inc. Business Enterprise Values | 14-Jul-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Discussions with Debtor regarding Career builder and Classified Ventures | 14-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; J. Putnam; M. Howley; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 14-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |

| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of TMS Entertainment Guides, Inc. Business Enterprise Values | 15-Jul-2010 | 475 | 0.5 | 237.50 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of TV Business Enterprise Values | 15-Jul-2010 | 475 | 3.2 | 1,520.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of TMS Entertainment Guides, Inc. intangibles | 16-Jul-2010 | 475 | 3.2 | 1,520.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of TV Business Enterprise Values | 16-Jul-2010 | 475 | 1.2 | 570.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with H. Amsden, Tribune Newspaper Chief Financial Officer; and N. Chakiris, Tribune Asst. Controller; and M. Kearns to discuss attrition | 16-Jul-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analyzing asset distribution tool for Newspaper intangibles | 19-Jul-2010 | 475 | 4.3 | 2,042.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analyzing asset distribution tool for TMS Entertainment Guides, Inc. intangibles | 19-Jul-2010 | 475 | 2.5 | 1,187.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Discussion with M. Howley regarding valuation analysis of Newspaper and TMS Entertainment Guides, Inc. | 19-Jul-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Discussion with M. Kearns and J. Mason regarding personal property asset distribution tool | 19-Jul-2010 | 475 | 2.7 | 1,282.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with B. Venisnik to discuss valuation asset distribution tool analysis | 19-Jul-2010 | 475 | 1.4 | 665.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analyzing asset distribution tool for TMS Entertainment Guides, Inc. intangibles | 20-Jul-2010 | 475 | 1.2 | 570.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analyzing asset distribution tool for TV intangibles | 20-Jul-2010 | 475 | 3.3 | 1,567.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Discussion with M. Howley regarding valuation analysis of TV, Cable and Radio | 20-Jul-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Discussion with T. Hussain regarding valuation analysis of Newspaper and TMS Entertainment Guides, Inc. | 20-Jul-2010 | 475 | 1.2 | 570.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with J. Putnam, M. Howley, and B.Venisnik to prepare for call with Tribune management | 20-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analyzing asset distribution tool for Cable intangibles | 21-Jul-2010 | 475 | 1.6 | 760.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analyzing asset distribution tool for Newspaper intangibles | 21-Jul-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analyzing asset distribution tool for Radio intangibles | 21-Jul-2010 | 475 | 1.5 | 712.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Discussion with T. Hussain regarding valuation analysis of broadcasting | 21-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; J. Mason, J. Putnam; M. Howley; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 21-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analyzing combined asset distribution tool versus emergence values | 22-Jul-2010 | 475 | 3.8 | 1,805.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of Newspaper; TMS Entertainment Guides, Inc.; TV; Cable; & Radio results with Debtor | 22-Jul-2010 | 475 | 2.7 | 1,282.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analyzing combined asset distribution tool versus emergence values | 26-Jul-2010 | 475 | 0.8 | 380.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with M. Howley, and B.Venisnik to prepare for call with Tribune management | 27-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of designated values in preparation for meeting with H. Amsden, Tribune Newspaper Chief Financial Officer; and G. Mazzaferri, Tribune Television Chief Financial Officer | 27-Jul-2010 | 475 | 5.6 | 2,660.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; M. Howley; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 28-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |

| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Meeting with H. Amsden, Tribune Newspaper Chief Financial Officer; G. Mazzaferri, Tribune Television Chief Financial Officer; and B. Litman, Tribune Controller to discuss designated values | 28-Jul-2010 | 475 | 4.0 | 1,900.00 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Revise asset distribution tool to tie to Lazards values | 29-Jul-2010 | 475 | 5.4 | 2,565.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Revise asset distribution tool to tie to Lazards values | 30-Jul-2010 | 475 | 3.6 | 1,710.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Discounted Cash Flow Analysis - Radio | 01-Jun-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Discounted Cash Flow analysis - Cable | 01-Jun-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of TMS Entertainment Guide Inc. Data | 01-Jun-2010 | 275 | 3.4 | 935.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Discounted Cash Flow Analysis - TMS Entertainment Guides, Inc. | 03-Jun-2010 | 275 | 0.8 | 220.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Discounted Cash Flow Analysis - TMS Entertainment Guides, Inc. | 04-Jun-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Allocation of Corporate Expenses | 07-Jun-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Allocation of D&A | 07-Jun-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Allocation of Pension | 07-Jun-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Corporate Valuation | 07-Jun-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Reconciliation with Lazard Publishing Values | 08-Jun-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Allocation of Publishing Group Office | 08-Jun-2010 | 275 | 2.9 | 797.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Allocation of Television Group Office | 08-Jun-2010 | 275 | 3.4 | 935.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Reconciliation of pension expenses | 09-Jun-2010 | 275 | 2.8 | 770.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Reconciliation with Lazard TV Values | 09-Jun-2010 | 275 | 3.1 | 852.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of Publishing Multiples | 09-Jun-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of Publishing Trend Analysis | 09-Jun-2010 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of Publishing weighted average cost of capital | 09-Jun-2010 | 275 | 0.8 | 220.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of Customer Attrition documentation - Chicago Debtor | 14-Jun-2010 | 275 | 3.7 | 1,017.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of Customer Attrition documentation - LA Times | 14-Jun-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of Customer Attrition documentation - South Florida | 14-Jun-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of Newspaper Questions | 15-Jun-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of Newspaper 2010 Plan File 6a | 15-Jun-2010 | 275 | 3.7 | 1,017.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of Newspaper 2010 Plan File 7 | 15-Jun-2010 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Call with H. Amsden, Tribune Newspaper Chief Financial Officer; and N. Chakiris, Tribune Asst. Controller; and M. Jones to discuss attrition | 16-Jun-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of TMS Entertainment Guides, Inc. Customer data | 16-Jun-2010 | 275 | 2.9 | 797.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of TMS Entertainment Guides, Inc. detailed 2010 plan | 16-Jun-2010 | 275 | 3.8 | 1,045.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Created TMS Entertainment Guides, Inc. Customer Template with assumptions | 17-Jun-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |

| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | TMS Entertainment Guides, Inc. revenue detail spread | 17-Jun-2010 | 275 | 0.6 | 165.00 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Build-up of database assumptions and grid | 21-Jun-2010 | 275 | 3.4 | 935.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Revenue asset distribution toolling - Commercial Print agreements | 21-Jun-2010 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Revision of TMS Entertainment Guides, Inc. Customer Template based on Revenue file | 21-Jun-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Delivery agreement attrition rate asset distribution toolling | 22-Jun-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Expense asset distribution toolling - commercial print agreements | 22-Jun-2010 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Revenue asset distribution toolling - commercial print agreements | 22-Jun-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Revenue asset distribution toolling - Delivery Agreements | 22-Jun-2010 | 275 | 3.8 | 1,045.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Commerical print attrition rate asset distribution toolling | 23-Jun-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Expense asset distribution toolling - commercial delivery agreements | 23-Jun-2010 | 275 | 3.3 | 907.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Expense asset distribution toolling - commercial print agreements | 23-Jun-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Expense asset distribution toolling - subscriber relationships | 23-Jun-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Expense asset distribution toolling - advertiser relationships | 24-Jun-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Revenue asset distribution toolling - advertising relationships | 24-Jun-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Revenue asset distribution toolling - subscriber relationships | 24-Jun-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Integration of classified revenue assumptions | 25-Jun-2010 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis and incorporation of personal property values for asset distribution tool | 28-Jun-2010 | 275 | 3.3 | 907.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Linking of terminal rates to assumptions tab | 28-Jun-2010 | 275 | 0.9 | 247.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Selection of growth assumptions - News, TV | 28-Jun-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Selection of growth assumptions - Cable, Radio, TMS Entertainment Guides, Inc. | 28-Jun-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Intangible allocation analysis - News | 29-Jun-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Intangible allocation analysis - TMS Entertainment Guides, Inc. | 29-Jun-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Intangible allocation analysis - TV | 29-Jun-2010 | 275 | 3.2 | 880.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis and incorporation of new balance sheet received from Debtor | 30-Jun-2010 | 275 | 4.5 | 1,237.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Intangible allocation analysis - Cable | 30-Jun-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Intangible allocation analysis - Radio | 30-Jun-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of balance sheet open items request list for Debtor | 01-Jul-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Publishing floor value analysis revisions due to new balance sheet | 01-Jul-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Radio floor value analysis revisions due to new balance sheet | 01-Jul-2010 | 275 | 0.3 | 82.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Television floor value analysis revisions due to new balance sheet | 01-Jul-2010 | 275 | 4.1 | 1,127.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Integration of circulation attrition into asset distribution tool | 06-Jul-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |

| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of circulation attrition data | 06-Jul-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Adjustment for direct mail customers in Chicago Tribune customer analysis | 07-Jul-2010 | 275 | 0.9 | 247.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Contributory asset charge build-out - Newspaper | 07-Jul-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Fixed asset charge build-out - TMS Entertainment Guides, Inc. | 08-Jul-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Fixed asset charge build-out - Newspaper | 08-Jul-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Incorporation of assembled workforce data into asset distribution tool | 09-Jul-2010 | 275 | 0.7 | 192.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of question list regarding outstanding obligations and amortization | 09-Jul-2010 | 275 | 3.3 | 907.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Floor value comparison schedule to 142 analysis - Newspaper | 12-Jul-2010 | 275 | 3.0 | 825.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Floor value comparison schedule to 142 analysis - Television | 13-Jul-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Fair value summary comparison - newspaper | 13-Jul-2010 | 275 | 3.1 | 852.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Fair value summary comparison - Television | 13-Jul-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Aggregate comparison schedule - fair and floor values for all Reporting Units | 14-Jul-2010 | 275 | 4.3 | 1,182.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Forecast comparison - Newspaper | 14-Jul-2010 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Forecast comparison - Television | 14-Jul-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis and update to valuation of TMS Entertainment Guides, Inc. customers based on new information | 15-Jul-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of balance sheet exhibit - Newspaper | 15-Jul-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of balance sheet exhibit - Television | 15-Jul-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Updated valuation of TMS Entertainment Guides, Inc. database based on new information | 15-Jul-2010 | 275 | 0.9 | 247.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Adjustment for excess pension expense in newspaper discounted cash flow analysis | 16-Jul-2010 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of balance sheet exhibit - Radio | 16-Jul-2010 | 275 | 0.5 | 137.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of balance sheet exhibit - TMS Entertainment Guides, Inc. | 16-Jul-2010 | 275 | 0.7 | 192.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of balance sheet exhibit - Cable | 16-Jul-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Incorporation of updated broadcast intangible values | 16-Jul-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis and revision to personal property asset distribution tool | 19-Jul-2010 | 275 | 3.3 | 907.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Discussion with M. Jones and J. Mason regarding personal property asset distribution tool | 19-Jul-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Technical analysis and updates to valuation asset distribution tool | 20-Jul-2010 | 275 | 5.0 | 1,375.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of asset distribution tool with broadcast data included | 21-Jul-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Incorporation of broadcast data into Business Enterprise Value asset distribution tool | 21-Jul-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Compilation of broadcast items to follow-up on and sync between analyses | 22-Jul-2010 | 275 | 2.9 | 797.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Valuation of For Sale By Owner | 22-Jul-2010 | 275 | 3.1 | 852.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Reconciliation of Lazard and EY - Television | 23-Jul-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |

| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Reconciliation of Lazard and EY - Newspaper | 23-Jul-2010 | 275 | 3.3 | 907.50 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Conducted Core asset distribution tool run - Newspaper | 26-Jul-2010 | 275 | 0.9 | 247.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of Weighted Average Cost of Capital - Newspapers | 26-Jul-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Conducted Guideline company growth and margin analysis - Newspaper | 26-Jul-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Conducted multiples analysis - Newspaper | 26-Jul-2010 | 275 | 3.4 | 935.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Conducted multiple analysis - Television | 27-Jul-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of Weighted Average Cost of Capital - Television | 27-Jul-2010 | 275 | 3.0 | 825.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Conducted Guideline company growth and margin analysis - Television | 27-Jul-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of Weighted Average Cost of Capital - Cable | 28-Jul-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Conducted Guideline company growth and margin analysis - Cable | 28-Jul-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Conducted Guideline company analysis - Cable | 28-Jul-2010 | 275 | 3.1 | 852.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of Weighted Average Cost of Capital - Radio | 29-Jul-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Conducted Growth and margin analysis - Radio | 29-Jul-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Conducted Guideline company analysis - Radio | 29-Jul-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Conducted Guideline company analysis - TMS Entertainment Guides, Inc. | 30-Jul-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of Weighted Average Cost of Capital - TMS Entertainment Guides, Inc. | 30-Jul-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Conducted Margin and growth analysis -TMS Entertainment Guides, Inc. | 30-Jul-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting with Debtor at LA Times office regarding site inspection | 03-Jun-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Facility tour at LA Times location related to site inspection | 03-Jun-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site inspection of LA Times location for fixed asset listing analysis | 03-Jun-2010 | 275 | 5.0 | 1,375.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting with Debtor at KTLA Broadcasting regarding site inspection | 04-Jun-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Facility tour at KTLA Broadcasting related to site inspection | 04-Jun-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site inspection of KTLA Broadcasting location for fixed asset listing analysis | 04-Jun-2010 | 275 | 5.6 | 1,540.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Research and analysis of Chicago Tribune Company fixed asset listing | 07-Jun-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis and compilation of asset record data | 07-Jun-2010 | 275 | 3.8 | 1,045.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of Chicago Tribune Company new fixed asset listing template for discussion, | 08-Jun-2010 | 275 | 3.6 | 990.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting with Debtor and Chicago Tribune Company financial managers surrounding preparation of new fixed asset listing template, | 08-Jun-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting with Cushman Real Estate Team, | 08-Jun-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Research and analysis of Chicago Tribune Company fixed asset listing | 08-Jun-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Research and analysis of data in preparation for Indianapolis visit | 09-Jun-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |

| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis and compilation of fixed asset listing in preparation for Indianapolis visit | 09-Jun-2010 | 275 | 3.6 | 990.00 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Compilation of CAR Number data in preparation for Indianapolis visit | 09-Jun-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting with N. Chakiris, Tribune Asst. Controller; P. Shanahan, Tribune Tax Director; and B. Littman, Tribune Controller regarding fixed asset roll ups and tax linkages | 10-Jun-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis and building of Tribune valuation database | 10-Jun-2010 | 275 | 4.3 | 1,182.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis and preparation of Tribune workplan. | 10-Jun-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting with Debtor at Orlando Sun-Sentinel office regarding site inspection | 14-Jun-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Facility tour at Orlando Sun-Sentinel location related to site inspection | 14-Jun-2010 | 275 | 3.6 | 990.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site inspection of Orlando Sun-Sentinel location for fixed asset listing analysis | 14-Jun-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Research and analysis of data in preparation for South Florida Sun-Sentinel visit | 15-Jun-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis and compilation of fixed asset listing in preparation for South Florida Sun-Sentinel visit | 15-Jun-2010 | 275 | 3.6 | 990.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Compilation of Capital Asset Register Number data in preparation for South Florida Sun-Sentinel visit | 15-Jun-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Research and analysis of data in preparation for WSFL Broadcasting visit | 16-Jun-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis and compilation of fixed asset listing in preparation for WSFL Broadcasting visit | 16-Jun-2010 | 275 | 3.6 | 990.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Compilation of Capital Asset Register Number data in preparation for WSFL Broadcasting visit | 16-Jun-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting with Debtor at Orlando Sun-Sentinel office regarding site inspection | 17-Jun-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Facility tour at Orlando Sun-Sentinel location related to site inspection | 17-Jun-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site inspection of Orlando Sun-Sentinel location for fixed asset listing analysis | 17-Jun-2010 | 275 | 4.9 | 1,347.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting with Debtor at South Florida Sun-Sentinel office regarding site inspection | 18-Jun-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Facility tour at South Florida Sun-Sentinel location related to site inspection | 18-Jun-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site inspection of South Florida Sun-Sentinel location for fixed asset listing analysis | 18-Jun-2010 | 275 | 4.3 | 1,182.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Research and analysis of data in preparation for Daily Press visit | 21-Jun-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis and compilation of fixed asset listing in preparation for Daily Press visit | 21-Jun-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Compilation of Capital Asset Register Number data in preparation for Daily Press visit | 21-Jun-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting with Daily Press Controller regarding Daily Press fixed asset listing | 21-Jun-2010 | 275 | 3.7 | 1,017.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Research and analysis of data in preparation for Allentown Morning Call visit | 22-Jun-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis and compilation of fixed asset listing in preparation for Allentown Morning Call visit | 22-Jun-2010 | 275 | 3.6 | 990.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Compilation of Capital Asset Register Number data in preparation for Allentown Morning Call visit | 22-Jun-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Research and analysis of data in preparation for WPMT Broadcasting visit | 23-Jun-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis and compilation of fixed asset listing in preparation for WPMT Broadcasting visit | 23-Jun-2010 | 275 | 3.6 | 990.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Compilation of Capital Asset Register Number data in preparation for WPMT Broadcasting visit | 23-Jun-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |

| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Research and analysis of data in preparation for Baltimore Sun visit | 24-Jun-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis and compilation of fixed asset listing in preparation for Baltimore Sun visit | 24-Jun-2010 | 275 | 3.6 | 990.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Compilation of Capital Asset Register Number data in preparation for Baltimore Sun visit | 24-Jun-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting with Debtor at Allentown Morning Call (Allentown, VA) office regarding site inspection | 28-Jun-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Facility tour at Allentown Morning Call (Allentown, VA) location related to site inspection | 28-Jun-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site inspection of Allentown Morning Call (Allentown, VA) location for fixed asset listing analysis | 28-Jun-2010 | 275 | 5.3 | 1,457.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting with Debtor at WPMT (Harrisburg, VA) office regarding site inspection | 29-Jun-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Facility tour at WPMT (Harrisburg, VA) location related to site inspection | 29-Jun-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site inspection of WPMT (Harrisburg, VA) location for fixed asset listing analysis | 29-Jun-2010 | 275 | 5.0 | 1,375.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting with Debtor at Baltimore Sun (Baltimore, MD) office regarding site inspection | 30-Jun-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Facility tour at Baltimore Sun (Baltimore, MD) location related to site inspection | 30-Jun-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site inspection of Baltimore Sun (Baltimore, MD) location for fixed asset listing analysis | 30-Jun-2010 | 275 | 5.1 | 1,402.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Research of market valuation for fixed assets | 01-Jul-2010 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis of press valuation | 01-Jul-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Incorporation of press valuation into overall summary and database | 01-Jul-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis and update of reconciliation file | 01-Jul-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of templates for WGN CLTV & WGN Cable | 01-Jul-2010 | 275 | 2.8 | 770.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting with Debtor at WTIC (Hartford, CT) office regarding site inspection | 06-Jul-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Facility tour at WTIC (Hartford, CT) location related to site inspection | 06-Jul-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site inspection of WTIC (Hartford, CT) location for fixed asset listing analysis | 06-Jul-2010 | 275 | 4.1 | 1,127.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting with Debtor at Hartford Courant (Hartford, CT) office regarding site inspection | 07-Jul-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Facility tour at Hartford Courant (Hartford, CT) location related to site inspection | 07-Jul-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site inspection of Hartford Courant (Hartford, CT) location for fixed asset listing analysis | 07-Jul-2010 | 275 | 4.8 | 1,320.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting with Debtor at WPIX (New York, NY) office regarding site inspection | 08-Jul-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Facility tour at WPIX (New York, NY) location related to site inspection | 08-Jul-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site inspection of WPIX (New York, NY) location for fixed asset listing analysis | 08-Jul-2010 | 275 | 5.0 | 1,375.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis and input of data from Tribune WTIC visit - | 09-Jul-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis and input of data from Hartford Courant visit - | 09-Jul-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis and input of data from New York WPIX visit | 09-Jul-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis and update of Tribune Broadcasting asset distribution tool for 2010 valuation | 09-Jul-2010 | 275 | 4.6 | 1,265.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Update of closed locations from the Orlando Sentinel site visit | 12-Jul-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |

| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of template for KWGN | 12-Jul-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of template for KDAF | 12-Jul-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of template for WPMT | 12-Jul-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of template for WXMI | 12-Jul-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of template for KTXL | 12-Jul-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Discussion with N. Chakiris, Tribune Asst. Controller, regarding Broadcasting templates | 12-Jul-2010 | 275 | 0.2 | 55.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Research and analysis of Market Value percentage | 13-Jul-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Discussion with N. Chakiris, Tribune Asst. Controller, surrounding the reconciliation of the data received | 13-Jul-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of template for WDCW | 13-Jul-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of template for KSWB | 13-Jul-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Research and analysis of Market Value percentage | 13-Jul-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Discussion with H. Hundemer, Tribune Broadcast Engineering Manager, and B. Vanduyhoven, Tribune Broadcast Engineering Manager, regarding broadcast towers | 19-Jul-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis and updates of press asset distribution tool | 19-Jul-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Updated database regarding asset classification, life adjustment, and overall macro adjustment | 19-Jul-2010 | 275 | 3.6 | 990.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis and preparation of Press Routine Contol Number schedule | 19-Jul-2010 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Research and analysis of data in preparation for LA Times visit | 20-Jul-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis and compilation of fixed asset listing in preparation for LA Times visit | 20-Jul-2010 | 275 | 3.6 | 990.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Compilation of Capital Asset Register Number data in preparation for LA Times visit | 20-Jul-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Research and analysis of data in preparation for KTLA visit | 21-Jul-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis and compilation of fixed asset listing in preparation for KTLA visit | 21-Jul-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Compilation of Capital Asset Register Number data in preparation for KTLA visit | 21-Jul-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting with N. Chakiris, Asst. Tribune Controller, and B. Littman, Tribune Controller, regarding site visit status | 22-Jul-2010 | 275 | 2.9 | 797.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Broadcasting template database updates based on field returns | 22-Jul-2010 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of template for Tribune Publishing Company | 23-Jul-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of template for Tribune Sales | 23-Jul-2010 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of template for Tribune Interactive | 23-Jul-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of template for Tribune Media Services | 23-Jul-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of template for Tribune Corporate | 23-Jul-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting with Debtor at KTLA office regarding site inspection | 26-Jul-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Facility tour at KTLA location related to site inspection | 26-Jul-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site inspection of KTLA location for fixed asset listing analysis | 26-Jul-2010 | 275 | 4.0 | 1,100.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting with Debtor at LA Times office regarding site inspection | 27-Jul-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Facility tour at LA Times location related to site inspection | 27-Jul-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site inspection of LA Times location for fixed asset listing analysis | 27-Jul-2010 | 275 | 4.0 | 1,100.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of template for Tribune Building division | 28-Jul-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of template for Tribune Technology | 28-Jul-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of template for Tribune Properties | 28-Jul-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of template for Tribune NewsDay | 28-Jul-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of Legal Entity listing and checklist for templates sent and received. | 28-Jul-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis of Chicago Tribune Company template | 30-Jul-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of PeopleSoft template for N. Chakiris, Tribune Asst. Controller | 30-Jul-2010 | 275 | 5.8 | 1,595.00 | VAL: Fresh Start |
| Latka,Katarzyna (US012754813) | Staff/Assistant-Grade 4 (444) | Analysis of Print and Delivery contracts | 14-Jun-2010 | 175 | 8.0 | 1,400.00 | VAL: Fresh Start |
| Latka,Katarzyna (US012754813) | Staff/Assistant-Grade 4 (444) | Analysis of Print and Delivery contracts | 15-Jun-2010 | 175 | 1.3 | 227.50 | VAL: Fresh Start |
| Latka,Katarzyna (US012754813) | Staff/Assistant-Grade 4 (444) | Draft discussion document concerning Print and Delivery contracts | 15-Jun-2010 | 175 | 2.7 | 472.50 | VAL: Fresh Start |
| Luc,Piotr (US012613215) | Senior-Grade 1 (421) | Analysis of math computations in asset distribution tool | 19-Jul-2010 | 275 | 3.0 | 825.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Site visit to CCN printing plant | 02-Jun-2010 | 525 | 4.0 | 2,100.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Site visit to Olympic printing plant | 02-Jun-2010 | 525 | 4.0 | 2,100.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting at Time Mirror Square with B. Littman, Tribune Controller; N. Chakiris, Tribune Asst. Controller, and P. Shanahan, Tribune Tax Director, and B. Venisnik to discuss asset componentization | 03-Jun-2010 | 525 | 4.0 | 2,100.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Site visit to Orange County printing plant | 03-Jun-2010 | 525 | 4.0 | 2,100.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Site visit to KTLA and discussion of fixed asset componentization | 04-Jun-2010 | 525 | 8.0 | 4,200.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of fixed asset records related to Publishing and Broadcasting and various sorts and cuts of data | 07-Jun-2010 | 525 | 4.0 | 2,100.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting with Debtor and Chicago Tribune Company financial reporting regarding the aggregation and disaggregation of fixed assets | 08-Jun-2010 | 525 | 2.0 | 1,050.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting with Debtor and Cushman & Wakefield regarding valuation of real property and leaseholds | 08-Jun-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting with Debtor regarding project management and coordination | 08-Jun-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of fixed asset aggregation and disaggregation criteria/samples for 10 June 2010 meeting with Debtor | 09-Jun-2010 | 525 | 3.2 | 1,680.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with N. Chakiris, Tribune Asst. Controller; B. Littman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; M. Jones, J. Putnam; M. Howley; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 09-Jun-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting with Debtor financial reporting and tax regarding mapping of fixed asset records | 10-Jun-2010 | 525 | 2.0 | 1,050.00 | VAL: Fresh Start |

| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting with Debtor, external auditor and Cushman & Wakefield regarding valuation scope, methodology and coordination of real property asset valuation | 10-Jun-2010 | 525 | 1.5 | 787.50 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis and projecting scheduling of site inspections and to-do's | 11-Jun-2010 | 525 | 1.8 | 945.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Research and analysis of data related to Florida locations in preparation for site visits | 15-Jun-2010 | 525 | 2.3 | 1,207.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Research and analysis of data related to Florida locations in preparation for site visits | 16-Jun-2010 | 525 | 3.7 | 1,942.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Orlando site and asset inspection visit | 17-Jun-2010 | 525 | 8.0 | 4,200.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Fort Lauderdale site and asset inspection visit | 18-Jun-2010 | 525 | 8.0 | 4,200.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting with Debtor regarding fixed asset record analysis of Chicago Tribune Company and Daily News | 21-Jun-2010 | 525 | 3.0 | 1,575.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of Chicago Tribune Company fixed asset categorizations for meeting with Debtor | 21-Jun-2010 | 525 | 2.5 | 1,312.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of inserting equipment details and broadcast equipment | 22-Jun-2010 | 525 | 3.8 | 1,995.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of publishing and broadcasting fixed asset listings and equipment listings from the sites | 23-Jun-2010 | 525 | 4.7 | 2,467.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; M. Jones, J. Putnam; M. Howley; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 23-Jun-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with Pressline to discuss market pricing of printing press equipment | 24-Jun-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Allentown site and asset inspection visit | 29-Jun-2010 | 525 | 8.0 | 4,200.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Harrisburg site and asset inspection visit | 30-Jun-2010 | 525 | 8.0 | 4,200.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of fixed asset listings for Hartford and WPIX, for site visits | 01-Jul-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Hartford Broadcast site inspection and fixed asset analysis | 06-Jul-2010 | 525 | 8.0 | 4,200.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Hartford Publishing site visit and fixed asset analysis | 07-Jul-2010 | 525 | 8.0 | 4,200.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | New York City Broadcasting (WPIX) site visit and fixed asset analysis | 08-Jul-2010 | 525 | 8.0 | 4,200.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with B. Venisnik regarding printing press liquidation values | 14-Jul-2010 | 525 | 4.0 | 2,100.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of printing press asset distribution tool/pricing for mastheads | 15-Jul-2010 | 525 | 6.2 | 3,255.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of printing press value revisions | 16-Jul-2010 | 525 | 3.8 | 1,995.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with N. Chakiris, Tribune Asst. Controller; H. Hundemer, Tribune Broadcast Engineering Manager; and B. Venisnik regarding transmitter tower values | 19-Jul-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with B. Venisnik to discuss depreciation and economic obsolescence | 19-Jul-2010 | 525 | 0.3 | 157.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with M. Kearns and M. Jones regarding personal property asset distribution tool | 19-Jul-2010 | 525 | 2.7 | 1,417.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Technical analysis of data regarding presses | 19-Jul-2010 | 525 | 2.0 | 1,050.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with B. Venisnik to discuss depreciation and economic obsolescence | 21-Jul-2010 | 525 | 2.0 | 1,050.00 | VAL: Fresh Start |

| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; M. Jones, J. Putnam; M. Howley; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 21-Jul-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Research and analysis related to printing press preliminary values and assumptions | 22-Jul-2010 | 525 | 3.1 | 1,627.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Fixed asset record analysis with KTLA | 26-Jul-2010 | 525 | 5.9 | 3,097.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Fixed asset record analysis with LA Times | 27-Jul-2010 | 525 | 7.5 | 3,937.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with Debtor related to printing press values | 30-Jul-2010 | 525 | 2.0 | 1,050.00 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Analysis of fixed asset listings | 01-Jun-2010 | 275 | 8.3 | 2,282.50 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Analysis of fixed asset listings | 02-Jun-2010 | 275 | 8.7 | 2,392.50 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Analysis of fixed asset listings | 03-Jun-2010 | 275 | 6.4 | 1,760.00 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Compilation of data for initial summary schedules run | 03-Jun-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Compilation of data for initial summary schedules run | 04-Jun-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Analysis of Cost/Net Book Value | 07-Jun-2010 | 275 | 7.8 | 2,145.00 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Analysis of Cost/Net Book Value | 08-Jun-2010 | 275 | 8.1 | 2,227.50 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Analysis of Cost/Net Book Value | 10-Jun-2010 | 275 | 7.6 | 2,090.00 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Initial summary schedules run | 11-Jun-2010 | 275 | 8.4 | 2,310.00 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Personal Property trending and depreciation analysis | 14-Jun-2010 | 275 | 7.9 | 2,172.50 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Personal Property database analysis and site visit listing extractions | 15-Jun-2010 | 275 | 8.2 | 2,255.00 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Analysis of Owned and Leased property | 16-Jun-2010 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Analysis of Owned Buildings and Leased Buildings files | 16-Jun-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Compilation of fixed asset details as related to Owned & Leased property and Owned & Leased Buildings in comparison to fixed asset records | 16-Jun-2010 | 275 | 3.4 | 935.00 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Analysis and correlation of asset classed to fixed assets for each entity | 17-Jun-2010 | 275 | 4.2 | 1,155.00 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Analysis of previous year coding matrix | 17-Jun-2010 | 275 | 3.8 | 1,045.00 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Broadcasting entity analysis and preparation of site visit listings | 22-Jun-2010 | 275 | 7.7 | 2,117.50 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Broadcasting entity analysis and preparation of site visit listings | 25-Jun-2010 | 275 | 8.3 | 2,282.50 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Analysis of Personal Property and reconciliation to balance sheet | 28-Jun-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Analysis of Personal Property and reconciliation to balance sheet | 29-Jun-2010 | 275 | 4.7 | 1,292.50 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Analysis of Personal Property and reconciliation to balance sheet | 30-Jun-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Analysis of Personal Property and reconciliation to balance sheet | 01-Jul-2010 | 275 | 3.3 | 907.50 | VAL: Fresh Start |
| Mulcahy,Sean D. (US011715258) | Senior-Grade 1 (421) | Analysis and adjustments to personal property site visit listings for Broadcasting | 01-Jul-2010 | 275 | 3.7 | 1,017.50 | VAL: Fresh Start |

| Orraca,Javier Alberto (US012518835) | Senior-Grade 2 (422) | Research and analysis of market data related to Capital Equipment | 23-Jun-2010 | 275 | 3.8 | 1,045.00 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Orraca,Javier Alberto (US012518835) | Senior-Grade 2 (422) | Research and analysis of market data related to Capital Equipment | 25-Jun-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Orraca,Javier Alberto (US012518835) | Senior-Grade 2 (422) | Research and analysis of market data related to Capital Equipment | 28-Jun-2010 | 275 | 6.5 | 1,787.50 | VAL: Fresh Start |
| Orraca,Javier Alberto (US012518835) | Senior-Grade 2 (422) | Research and analysis of market data related to Capital Equipment | 29-Jun-2010 | 275 | 4.2 | 1,155.00 | VAL: Fresh Start |
| Orraca,Javier Alberto (US012518835) | Senior-Grade 2 (422) | Research and analysis of market data related to Capital Equipment | 30-Jun-2010 | 275 | 4.0 | 1,100.00 | VAL: Fresh Start |
| Orraca,Javier Alberto (US012518835) | Senior-Grade 2 (422) | Research and analysis of market data related to Capital Equipment | 01-Jul-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Orraca,Javier Alberto (US012518835) | Senior-Grade 2 (422) | Research and analysis of market data related to Capital Equipment | 02-Jul-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Perez,David (US012528666) | Senior-Grade 2 (422) | Analysis of math computations in asset distribution tool | 28-Jul-2010 | 275 | 3.5 | 962.50 | VAL: Fresh Start |
| Petra,Elizabeth (US012893007) | Staff/Assistant-Grade 4 (444) | Analysis of 2010 Broadcast Industry of America information | 02-Jun-2010 | 175 | 1.0 | 175.00 | VAL: Fresh Start |
| Petra,Elizabeth (US012893007) | Staff/Assistant-Grade 4 (444) | Analysis of 2010 Broadcast Industry of America information | 03-Jun-2010 | 175 | 0.5 | 87.50 | VAL: Fresh Start |
| Petra,Elizabeth (US012893007) | Staff/Assistant-Grade 4 (444) | Population of 2010 Broadcast Industry of America information | 04-Jun-2010 | 175 | 1.5 | 262.50 | VAL: Fresh Start |
| Pluto,William (US012774431) | Staff/Assistant-Grade 4 (444) | Conducted TV station market research and competition analysis | 03-Jun-2010 | 175 | 5.3 | 927.50 | VAL: Fresh Start |
| Pluto,William (US012774431) | Staff/Assistant-Grade 4 (444) | Conducted TV station market research and competition analysis | 04-Jun-2010 | 175 | 0.7 | 122.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Analysis of cable data | 02-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Call with M. Howley, M. Jones, and B.Venisnik to prepare for call with Tribune management | 08-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; J. Mason; M. Howley; M. Jones; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 09-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Analysis of open items and assessed valuation assumptions | 11-Jun-2010 | 475 | 2.5 | 1,187.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Call with M. Howley, M. Jones, and B.Venisnik to prepare for call with Tribune management | 15-Jun-2010 | 475 | 0.5 | 237.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; M. Howley; M. Jones; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 16-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Call with M. Howley, M. Jones, and B.Venisnik to prepare for call with Tribune management | 22-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Analysis of FCC Radio data | 22-Jun-2010 | 475 | 1.8 | 855.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Call with Debtor management to discuss Broadcast assets | 23-Jun-2010 | 475 | 1.5 | 712.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; M. Howley; M. Jones; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 23-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Call with M. Howley, M. Jones, and B.Venisnik to prepare for call with Tribune management | 06-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |

| Putnam, Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; M. Howley; M. Jones; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 07-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Putnam, Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Call with M. Howley, M. Jones, and B.Venisnik to prepare for call with Tribune management | 13-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Putnam, Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; M. Howley; M. Jones; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 14-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Putnam, Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Analysis of Multiple System Operator asset | 14-Jul-2010 | 475 | 0.2 | 95.00 | VAL: Fresh Start |
| Putnam, Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Analysis of TV Intangible assets schedules | 14-Jul-2010 | 475 | 0.8 | 380.00 | VAL: Fresh Start |
| Putnam, Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Analysis of TV Intangible assets schedules | 15-Jul-2010 | 475 | 0.7 | 332.50 | VAL: Fresh Start |
| Putnam, Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Analysis of Multiple System Operator asset | 16-Jul-2010 | 475 | 1.2 | 570.00 | VAL: Fresh Start |
| Putnam, Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Analysis of asset distribution tool | 19-Jul-2010 | 475 | 1.4 | 665.00 | VAL: Fresh Start |
| Putnam, Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Analysis of asset distribution tool | 20-Jul-2010 | 475 | 0.2 | 95.00 | VAL: Fresh Start |
| Putnam, Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Technical analysis of data regarding TV intangible assets | 20-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Putnam, Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Call with M. Howley, M. Jones, and B.Venisnik to prepare for call with Tribune management | 20-Jul-2010 | 475 | 0.5 | 237.50 | VAL: Fresh Start |
| Putnam, Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Technical analysis of data regarding TV intangible assets | 21-Jul-2010 | 475 | 0.5 | 237.50 | VAL: Fresh Start |
| Putnam, Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; M. Howley; M. Jones; and B. Venisnik to provide Debtor requested weekly status updates on workstreams | 21-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Putnam, Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Discussion with Debtor regarding  TV intangible assets | 22-Jul-2010 | 475 | 1.5 | 712.50 | VAL: Fresh Start |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Call with Counsel to discuss fee application status and procedures | 14-Jul-2010 | 175 | 0.7 | 122.50 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis of fee application documents and history | 15-Jul-2010 | 175 | 0.6 | 105.00 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Call with Counsel to discuss fee application status and updates | 27-Jul-2010 | 175 | 0.2 | 35.00 | Fee/Employment Applications |
| Tarasenko, Aaron Stewart (US012225363) | Senior-Grade 2 (422) | Analysis of newspaper data and work force update | 29-Jun-2010 | 275 | 2.8 | 770.00 | VAL: Fresh Start |
| Tarasenko, Aaron Stewart (US012225363) | Senior-Grade 2 (422) | Analysis of broadcast data and work force update | 29-Jun-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Tarasenko, Aaron Stewart (US012225363) | Senior-Grade 2 (422) | Analysis of other Tribune data and related work force update | 29-Jun-2010 | 275 | 2.5 | 687.50 | VAL: Fresh Start |
| Tarasenko, Aaron Stewart (US012225363) | Senior-Grade 2 (422) | Analysis of cable and radio quality check | 16-Jul-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Tarasenko, Aaron Stewart (US012225363) | Senior-Grade 2 (422) | Analysis of Publication math computations | 19-Jul-2010 | 275 | 5.5 | 1,512.50 | VAL: Fresh Start |
| Tarasenko, Aaron Stewart (US012225363) | Senior-Grade 2 (422) | Analysis of Broadcast math computations | 20-Jul-2010 | 275 | 6.5 | 1,787.50 | VAL: Fresh Start |
| Tarasenko, Aaron Stewart (US012225363) | Senior-Grade 2 (422) | Analysis of Cable and radio math computations | 21-Jul-2010 | 275 | 4.3 | 1,182.50 | VAL: Fresh Start |
| Tarasenko, Aaron Stewart (US012225363) | Senior-Grade 2 (422) | Analysis of Broadcast Quality computations | 26-Jul-2010 | 275 | 4.5 | 1,237.50 | VAL: Fresh Start |

| Thompson,Brett D (US011200099) | Partner/Principal-Grade 1 (111) | Research and analysis of real property valuation | 28-Jun-2010 | 525 | 0.5 | 262.50 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Thompson,Brett D (US011200099) | Partner/Principal-Grade 1 (111) | Research and analysis of tower valuations | 19-Jul-2010 | 525 | 0.7 | 367.50 | VAL: Fresh Start |
| Thompson,Brett D (US011200099) | Partner/Principal-Grade 1 (111) | Research and analysis of tower valuations | 20-Jul-2010 | 525 | 1.3 | 682.50 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Analysis and compilation of Multiple System Operator  relationship data | 01-Jun-2010 | 275 | 3.6 | 990.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Analysis and compilation of FCC asset distribution tool | 02-Jun-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Analysis and compilation of FCC asset distribution tool | 03-Jun-2010 | 275 | 3.6 | 990.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Analysis and compilation of cable asset distribution tool | 03-Jun-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Analysis and compilation of cable asset distribution tool | 04-Jun-2010 | 275 | 2.8 | 770.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Research and analysis of market data | 04-Jun-2010 | 275 | 4.2 | 1,155.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Research and analysis of market data | 07-Jun-2010 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Analysis and compilation of Multiple System Operator  relationship data | 07-Jun-2010 | 275 | 0.6 | 165.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Analysis and compilation of Income Statement and Balance Sheet for cable | 07-Jun-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Analysis and compilation of cable asset distribution tool | 08-Jun-2010 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Research and analysis of market data for radio | 08-Jun-2010 | 275 | 4.9 | 1,347.50 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Research and analysis of market data for radio | 09-Jun-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Analysis and compilation of tv and radio asset distribution tools | 09-Jun-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Analysis of previous year's assets in comparison to current year to look for backlog stuff | 11-Jun-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Compilation of backlog valuations for cable TV and radio | 22-Jun-2010 | 275 | 4.8 | 1,320.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Analysis and compilation of TV FCC asset distribution tool | 22-Jun-2010 | 275 | 3.5 | 962.50 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Analysis and compilation of radio FCC asset distribution tool. | 22-Jun-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Analysis of FCC asset distribution tools | 23-Jun-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Reconcilation of FCC asset distribution tools | 23-Jun-2010 | 275 | 4.1 | 1,127.50 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Comparison of assumptions related to FCC asset distribution tools | 23-Jun-2010 | 275 | 4.8 | 1,320.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Compilation of backlog valuations for cable TV and radio | 24-Jun-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Analysis and compilation of radio FCC license data | 24-Jun-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Analysis and compilation of weighted average return on assets waterfall workpapers | 24-Jun-2010 | 275 | 2.5 | 687.50 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Analysis and compilation of weighted average return on assets waterfall workpapers | 25-Jun-2010 | 275 | 6.9 | 1,897.50 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Analysis and compilation of weighted average return on assets waterfall workpapers | 28-Jun-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Research and analysis of Network affiliation | 28-Jun-2010 | 275 | 3.8 | 1,045.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Analysis and compilation of FCC licenses | 09-Jul-2010 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Updated balance sheets for cable | 14-Jul-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Updated TV market revenue shares data | 14-Jul-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Updated radio asset distribution tool with new market data | 14-Jul-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Analysis and compilation of Multiple System Operator  relationship data | 15-Jul-2010 | 275 | 3.1 | 852.50 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Analysis and compilation of TV backlogs | 15-Jul-2010 | 275 | 5.4 | 1,485.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Final analysis and compilation of TV backlogs | 16-Jul-2010 | 275 | 3.6 | 990.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Research and analysis of network affiliations | 16-Jul-2010 | 275 | 6.9 | 1,897.50 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Analysis and updates to all asset distribution tools | 19-Jul-2010 | 275 | 6.2 | 1,705.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Adjustments to TV asset distribution tools for network affiliations | 19-Jul-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Compilation and updates to all asset distribution tools | 20-Jul-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Source checked all asset distribution tools | 20-Jul-2010 | 275 | 6.4 | 1,760.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Analysis and updates to all asset distribution tools | 21-Jul-2010 | 275 | 3.3 | 907.50 | VAL: Fresh Start |
| Tong,Yuet Fung (US012479774) | Senior-Grade 1 (421) | Finalization of all asset distribution tools for technical review | 21-Jul-2010 | 275 | 3.7 | 1,017.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Research and analysis of data related to LA locations in preparation for site visits | 01-Jun-2010 | 475 | 6.0 | 2,850.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | LA fixed asset site and asset inspection visits | 02-Jun-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | LA fixed asset site and asset inspection visits | 03-Jun-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting at Time Mirror Square with B. Littman, Tribune Controller; N. Chakiris, Tribune Asst. Controller, and P. Shanahan, Tribune Tax Director, and J. Mason to discuss asset componentization | 03-Jun-2010 | 475 | 4.0 | 1,900.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | LA fixed asset site and asset inspection visits | 04-Jun-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Chicago Tribune Company fixed asset listing and preparation for meeting at Debtor | 07-Jun-2010 | 475 | 3.9 | 1,852.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with N. Chakiris, Tribune Asst. Controller, regarding RP valuation methodology | 08-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Chicago Tribune Company fixed asset listing and establishment of roll up codes | 08-Jun-2010 | 475 | 3.9 | 1,852.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with N. Chakiris, Tribune Asst. Controller, and H. Segal, Chicago Tribune Company Controller, to discuss fixed asset analysis | 08-Jun-2010 | 475 | 1.8 | 855.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with M. Howley, M. Jones, and J.Putnam to prepare for call with Tribune management | 08-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Chicago Tribune Company fixed asset listing and establishment of roll up codes | 09-Jun-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Chicago Tribune Company fixed asset listing and preparation for meeting at Debtor | 09-Jun-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Indianapolis fixed asset coding | 09-Jun-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of floor value analysis | 09-Jun-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with B. Littman, Tribune Controller, regarding status | 09-Jun-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |

| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; J. Mason; M. Howley; M. Jones; and J. Putnam to provide Debtor requested weekly status updates on workstreams | 09-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with N. Chakiris, Tribune Asst. Controller, regarding RP valuation methodology | 10-Jun-2010 | 475 | 0.5 | 237.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of press pricing | 10-Jun-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Draft and edit fixed asset valuation work plan | 10-Jun-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with N. Chakiris, Asst. Tribune Controller; P. Shanahan, Tribune Tax Director; and B. Litman, Tribune Controller to discuss fixed asset roll ups and tax linkages | 10-Jun-2010 | 475 | 1.5 | 712.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of press pricing | 11-Jun-2010 | 475 | 3.0 | 1,425.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Draft and edit fixed asset valuation work plan | 11-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Update press pricing asset distribution tool | 14-Jun-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller; and M. Sacks, Tribune VP Publishing Operations, to discuss FL site visit | 15-Jun-2010 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Update press pricing asset distribution tool | 15-Jun-2010 | 475 | 0.5 | 237.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with M. Howley, M. Jones, and J.Putnam to prepare for call with Tribune management | 15-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Preparation for and meeting with N. Chakiris, Tribune Asst. Controller, regarding Chicago Tribune Company fixed asset concerning roll ups and asset thresholds | 15-Jun-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of FL assets list for site and asset inspection visit | 15-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; M. Howley; M. Jones; and J. Putnam to provide Debtor requested weekly status updates on workstreams | 16-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of FL assets list for site and asset inspection visit and forward to Debtor | 16-Jun-2010 | 475 | 3.0 | 1,425.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Orlando fixed asset inspection | 17-Jun-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Miami fixed asset inspection | 18-Jun-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with H. Segal, Chicago Tribune Company Controller to discuss Chicago Tribune Company fixed asset upload analysis | 21-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with A. Wilson, Tribune Daily Press Controller, to discuss Daily Press asset analysis | 21-Jun-2010 | 475 | 3.0 | 1,425.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with B. Vanduynhoven, Tribune Broadcast Engineering Manager; F. LaPietra, Tribune Broadcast Engineering Manager; and B. Littman, Tribune Controller, to discuss green field | 22-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Draft land and building mapping | 22-Jun-2010 | 475 | 3.5 | 1,662.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with M. Howley, M. Jones, and J.Putnam to prepare for call with Tribune management | 22-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of fixed asset site templates and transmission to N. Chakiris, Tribune Asst. Controller | 23-Jun-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of land and building mapping and transmission to N. Chakiris, Tribune Asst. Controller | 23-Jun-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; J. Mason; M. Howley; M. Jones; and J. Putnam to provide Debtor requested weekly status updates on workstreams | 23-Jun-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Update press valuation asset distribution tool | 23-Jun-2010 | 475 | 1.5 | 712.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with M. Sacks, Tribune VP Publishing Operations, to discuss press pricing | 24-Jun-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with N. Chakiris, Tribune Asst. Controller, regarding Location mapping analysis | 24-Jun-2010 | 475 | 0.7 | 332.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Research and analysis of data related to Baltimore and Allentown locations in preparation for site visits | 24-Jun-2010 | 475 | 4.0 | 1,900.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of site visit listings | 25-Jun-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Update press pricing asset distribution tool | 25-Jun-2010 | 475 | 2.5 | 1,187.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller; and J. Frahm, Morning Call Operations Director, to discuss Baltimore and Allentown site visit | 25-Jun-2010 | 475 | 0.5 | 237.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller; and RD Williams, WPMT Controller, regarding Harrisburg site visit | 25-Jun-2010 | 475 | 0.5 | 237.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Baltimore fixed asset inspection and site visit | 28-Jun-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Allentown fixed asset inspection and site visit | 29-Jun-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | WPMT fixed asset inspection and site visit | 30-Jun-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Press valuation | 01-Jul-2010 | 475 | 2.7 | 1,282.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Hartford site and asset inspection visit | 06-Jul-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with M. Howley, M. Jones, and J.Putnam to prepare for call with Tribune management | 06-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Hartford site and asset inspection visit | 07-Jul-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; M. Howley; M. Jones; and J. Putnam to provide Debtor requested weekly status updates on workstreams | 07-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Hartford site and asset inspection visit | 08-Jul-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Broadcasting valuation asset distribution tool | 09-Jul-2010 | 475 | 5.3 | 2,517.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with M. Howley, M. Jones, and J.Putnam to prepare for call with Tribune management | 13-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion with J. Mason regarding printing press liquidation values | 14-Jul-2010 | 475 | 4.0 | 1,900.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; M. Howley; M. Jones; and J. Putnam to provide Debtor requested weekly status updates on workstreams | 14-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Research and analysis of depreciation and economic obsolescence issues | 14-Jul-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with B. Stall, Tribune National Director of Capital Equipment Valuation, Fixed asset valuation revierw with Bob Stall | 15-Jul-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |

| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis and update of press asset distribution tool | 16-Jul-2010 | 475 | 5.1 | 2,422.50 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller; H. Hundemer, Tribune Broadcast Engineering Manager; and J. Mason  regarding transmitter tower values | 19-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with J. Mason to discuss depreciation and economic obsolescence | 19-Jul-2010 | 475 | 0.3 | 142.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with M. Jones to discuss valuation asset distribution tool analysis | 19-Jul-2010 | 475 | 1.4 | 665.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis and update of press asset distribution tool | 19-Jul-2010 | 475 | 2.9 | 1,377.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of draft asset values | 19-Jul-2010 | 475 | 2.9 | 1,377.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis and draft status document | 20-Jul-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with M. Howley, M. Jones, and J.Putnam to prepare for call with Tribune management | 20-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with J. Mason to discuss depreciation and economic obsolescence | 21-Jul-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with M. Howley to discuss business valuation asset distribution tool analysis | 21-Jul-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of draft asset values | 21-Jul-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller, to discuss valuation status in preparation for group call | 21-Jul-2010 | 475 | 0.3 | 142.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; J. Mason; M. Howley; M. Jones; and J. Putnam to provide Debtor requested weekly status updates on workstreams | 21-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of press valuation | 22-Jul-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of site templates for Chicago based sites | 22-Jul-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with N. Chakiris, Tribune Asst. Controller, and B. Littman, Tribune Controller, to discuss status | 22-Jul-2010 | 475 | 2.9 | 1,377.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of press valuation | 23-Jul-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of site templates for Chicago based sites | 23-Jul-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with M. Weiner, KTLA Controller, to discuss Fixed Asset analysis | 26-Jul-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with M. Howley, and to prepare for call with Tribune management | 27-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting and working session with S. DeFroscia, LA Times Controller, to discuss LA Times Fixed Asset analysis | 27-Jul-2010 | 475 | 3.9 | 1,852.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Update issues log and status template | 27-Jul-2010 | 475 | 3.2 | 1,520.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion with N. Chakiris, Tribune Asst. Controller, regarding issues and status | 27-Jul-2010 | 475 | 0.7 | 332.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; M. Howley; and M. Jones to provide Debtor requested weekly status updates on workstreams | 28-Jul-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Prepare press value summary | 28-Jul-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Chicago Tribune Company fixed asset sample list | 28-Jul-2010 | 475 | 2.9 | 1,377.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | WGN TV site visit and fixed asset inspection | 29-Jul-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Prepare press value summary | 30-Jul-2010 | 475 | 3.9 | 1,852.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Chicago Tribune Company fixed asset sample list | 30-Jul-2010 | 475 | 3.8 | 1,805.00 | VAL: Fresh Start |
| Venugopal,Rajesh (US012888309) | Senior-Grade 2 (422) | Analysis of math computations in asset distribution tool | 19-Jul-2010 | 275 | 6.0 | 1,650.00 | VAL: Fresh Start |
| Vescovi,Anthony Adam (US012539774) | Senior-Grade 2 (422) | Analysis of math computations in Personal Property asset distribution tool | 15-Jul-2010 | 275 | 4.0 | 1,100.00 | VAL: Fresh Start |
| Viswanathan,Abishek (US012900072) | Staff/Assistant-Grade 3 (443) | Conducted Source Check | 04-Jun-2010 | 175 | 3.0 | 525.00 | VAL: Fresh Start |
| Wojcickyj,Stefan (US011004685) | Executive Director-Grade 2 (132) | Analysis of valuation methodology | 15-Jun-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Wojcickyj,Stefan (US011004685) | Executive Director-Grade 2 (132) | Analysis of valuation methodology | 24-Jun-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Wojcickyj,Stefan (US011004685) | Executive Director-Grade 2 (132) | Analysis of valuation asset distribution tools | 20-Jul-2010 | 525 | 4.0 | 2,100.00 | VAL: Fresh Start |

1,835.8    684,250.00

| | |
|---|---|
| 0.00 | VAL: FCC License |
| 683,287.50 | VAL: Fresh Start |
| 962.50 | Fee/Employment Applications |
| 684,250.00 | |

0.00