*Exhibit A*

### Tribune Company, et al.,
### Summary of Time Detail by Task
### October 1, 2010 through October 31, 2010

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 49.9 | $20,122.50 |
| AP/Vendor Issues | 150.9 | $58,072.50 |
| Avoidance Actions | 388.3 | $167,077.50 |
| Business Plan | 8.5 | $5,737.50 |
| Cash Flow | 3.9 | $1,887.50 |
| Claims | 198.1 | $71,777.50 |
| Communication | 1.2 | $810.00 |
| Contract | 14.8 | $6,227.50 |
| Creditor | 19.6 | $10,295.00 |
| Fee Application | 5.5 | $1,072.50 |
| Liquidation Analysis | 161.3 | $72,315.00 |
| Monthly Operating Report | 2.3 | $1,052.50 |
| Motions | 1.9 | $1,282.50 |
| Operations | 2.8 | $1,890.00 |
| Plan of Reorganization | 218.0 | $117,835.00 |
| Status Meetings | 2.9 | $1,957.50 |
| Tax | 2.3 | $1,102.50 |
| Travel | 3.0 | $2,025.00 |
| **Total** | **1,235.2** | **$542,540.00** |

*Exhibit B*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**October 1, 2010 through October 31, 2010**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $750.00 | 30.1 | $22,575.00 |
| Brian Whittman | Managing Director | $675.00 | 192.9 | $130,207.50 |
| Steve Kotarba | Managing Director | $575.00 | 8.4 | $4,830.00 |
| Richard Stone | Director | $475.00 | 179.1 | $85,072.50 |
| Mark Zeiss | Director | $450.00 | 40.1 | $18,045.00 |
| Jodi Ehrenhofer | Director | $425.00 | 24.5 | $10,412.50 |
| Stuart Kaufman | Senior Associate | $425.00 | 162.0 | $68,850.00 |
| Matthew Frank | Senior Associate | $400.00 | 179.8 | $71,920.00 |
| Mark Berger | Associate | $350.00 | 213.8 | $74,830.00 |
| Andrew Whitney | Analyst | $275.00 | 2.7 | $742.50 |
| Diego Torres | Analyst | $275.00 | 196.3 | $53,982.50 |
| Mary Napoliello | Paraprofessional | $195.00 | 5.5 | $1,072.50 |
| | | **Total** | **1,235.2** | **$542,540.00** |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2010 through October 31, 2010*

**Accounting**                    **Accounting cut-off issues, liabilities subject to compromise, etc.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Matthew Frank | Senior Associate | $400 | 43.4 | $17,360.00 |
| Stuart Kaufman | Senior Associate | $425 | 6.5 | $2,762.50 |
| | | | 49.9 | $20,122.50 |
| | *Average Billing Rate* | | | $403.26 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2010 through October 31, 2010*

**AP/Vendor Issues**          **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $475 | 46.3 | $21,992.50 |
| Matthew Frank | Senior Associate | $400 | 8.6 | $3,440.00 |
| Stuart Kaufman | Senior Associate | $425 | 5.3 | $2,252.50 |
| Mark Berger | Associate | $350 | 72.6 | $25,410.00 |
| Diego Torres | Analyst | $275 | 18.1 | $4,977.50 |
| | | | 150.9 | $58,072.50 |
| | *Average Billing Rate* | | | $384.84 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*October 1, 2010 through October 31, 2010*

**Avoidance Actions**          This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 52.4 | $35,370.00 |
| Steve Kotarba | Managing Director | $575 | 8.4 | $4,830.00 |
| Tom Hill | Managing Director | $750 | 8.6 | $6,450.00 |
| Mark Zeiss | Director | $450 | 40.1 | $18,045.00 |
| Richard Stone | Director | $475 | 78.5 | $37,287.50 |
| Matthew Frank | Senior Associate | $400 | 12.6 | $5,040.00 |
| Mark Berger | Associate | $350 | 112.5 | $39,375.00 |
| Andrew Whitney | Analyst | $275 | 2.7 | $742.50 |
| Diego Torres | Analyst | $275 | 72.5 | $19,937.50 |
| | | | 388.3 | $167,077.50 |
| | *Average Billing Rate* | | | $430.28 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2010 through October 31, 2010*

**Business Plan**                    **Assist the Debtors with the preparation of its business plan, including analysis of potential strategic alternatives.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 8.5 | $5,737.50 |
|  |  |  | 8.5 | $5,737.50 |
|  | *Average Billing Rate* |  |  | $675.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2010 through October 31, 2010*

**Cash Flow**                    **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.5 | $337.50 |
| Tom Hill | Managing Director | $750 | 0.9 | $675.00 |
| Mark Berger | Associate | $350 | 2.5 | $875.00 |
| | | | 3.9 | $1,887.50 |
| | *Average Billing Rate* | | | $483.97 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2010 through October 31, 2010*

**Claims**                                     **Review of claims filed against the Debtors.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 6.5 | $4,387.50 |
| Jodi Ehrenhofer | Director | $425 | 24.1 | $10,242.50 |
| Richard Stone | Director | $475 | 50.0 | $23,750.00 |
| Matthew Frank | Senior Associate | $400 | 3.1 | $1,240.00 |
| Stuart Kaufman | Senior Associate | $425 | 0.6 | $255.00 |
| Mark Berger | Associate | $350 | 8.1 | $2,835.00 |
| Diego Torres | Analyst | $275 | 105.7 | $29,067.50 |
|  |  |  | 198.1 | $71,777.50 |

*Average Billing Rate*                                                    $362.33

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *October 1, 2010 through October 31, 2010*

**Communication**                    **Work related to Communication Documents and Call Center.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 1.2 | $810.00 |
| | | | 1.2 | $810.00 |
| | | *Average Billing Rate* | | $675.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2010 through October 31, 2010*

**Contract**                              Assist the Debtors with negotiations on key customer and supplier contracts,
                                          analysis of contract rejection claims, etc.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 1.4 | $945.00 |
| Richard Stone | Director | $475 | 4.3 | $2,042.50 |
| Matthew Frank | Senior Associate | $400 | 1.1 | $440.00 |
| Mark Berger | Associate | $350 | 8.0 | $2,800.00 |
| | | | 14.8 | $6,227.50 |
| | | *Average Billing Rate* | | $420.78 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*October 1, 2010 through October 31, 2010*

**Creditor**                     **Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 9.2 | $6,210.00 |
| Jodi Ehrenhofer | Director | $425 | 0.4 | $170.00 |
| Matthew Frank | Senior Associate | $400 | 8.3 | $3,320.00 |
| Mark Berger | Associate | $350 | 1.7 | $595.00 |
| | | | 19.6 | $10,295.00 |
| | | *Average Billing Rate* | | $525.26 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2010 through October 31, 2010*

**Fee Application**                    **Preparation of monthly and interim fee applications in accordance with court guidelines.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Mary Napoliello | Paraprofessional | $195 | 5.5 | $1,072.50 |
| | | | 5.5 | $1,072.50 |
| | *Average Billing Rate* | | | $195.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2010 through October 31, 2010*

**Liquidation Analysis**          **Assist the Debtors with liquidation analysis.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 18.0 | $12,150.00 |
| Tom Hill | Managing Director | $750 | 0.2 | $150.00 |
| Matthew Frank | Senior Associate | $400 | 32.1 | $12,840.00 |
| Stuart Kaufman | Senior Associate | $425 | 111.0 | $47,175.00 |
| | | | 161.3 | $72,315.00 |
| | | *Average Billing Rate* | | $448.33 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*October 1, 2010 through October 31, 2010*

**Monthly Operating Report**          **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.3 | $202.50 |
| Stuart Kaufman | Senior Associate | $425 | 2.0 | $850.00 |
| | | | 2.3 | $1,052.50 |
| | *Average Billing Rate* | | | $457.61 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2010 through October 31, 2010*

**Motions**                                    **Support counsel in preparation of motions.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 1.9 | $1,282.50 |
| | | | 1.9 | $1,282.50 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2010 through October 31, 2010*

**Operations**                           **Assist the Debtors with various matters associated with implementing their business plan.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 2.8 | $1,890.00 |
|  |  |  | 2.8 | $1,890.00 |
|  | *Average Billing Rate* |  |  | $675.00 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**October 1, 2010 through October 31, 2010**

**Plan of Reorganization**                  **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 83.8 | $56,565.00 |
| Tom Hill | Managing Director | $750 | 20.4 | $15,300.00 |
| Matthew Frank | Senior Associate | $400 | 70.6 | $28,240.00 |
| Stuart Kaufman | Senior Associate | $425 | 34.8 | $14,790.00 |
| Mark Berger | Associate | $350 | 8.4 | $2,940.00 |
| | | | 218.0 | $117,835.00 |
| | **Average Billing Rate** | | | $540.53 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### October 1, 2010 through October 31, 2010

**Status Meetings**                 **Prepare for and attend status meetings, board of directors meetings and other planning sessions with Debtors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 2.9 | $1,957.50 |
|  |  |  | 2.9 | $1,957.50 |
|  | *Average Billing Rate* |  |  | $675.00 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *October 1, 2010 through October 31, 2010*

**Tax**                           **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.5 | $337.50 |
| Stuart Kaufman | Senior Associate | $425 | 1.8 | $765.00 |
| | | | 2.3 | $1,102.50 |
| | *Average Billing Rate* | | | $479.35 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2010 through October 31, 2010*

**Travel**                              **Billable travel time (reflects 50% of time incurred).**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 3.0 | $2,025.00 |
| | | | 3.0 | $2,025.00 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 10/4/2010 | 2.3 | Updates to recovery analysis model for alternative scenario options. |
| Matthew Frank | 10/4/2010 | 2.7 | Updates to recovery analysis model for alternative valuations sensitivities. |
| Matthew Frank | 10/4/2010 | 2.2 | Updates to recovery analysis model to incorporate alternative toggles. |
| Stuart Kaufman | 10/6/2010 | 2.7 | Revised intercompany admin balances based on P8 2010 data. |
| Matthew Frank | 10/7/2010 | 1.3 | Updates to recovery model analysis for alternative valuation scenarios. |
| Stuart Kaufman | 10/7/2010 | 1.1 | Analysis of intercompany balance used in Liquidation analysis. |
| Stuart Kaufman | 10/8/2010 | 0.4 | Summarized account payable & accrued liabilities as of P8 2010. |
| Matthew Frank | 10/9/2010 | 0.8 | Update recovery model scenarios at adjusted valuation scenarios. |
| Matthew Frank | 10/9/2010 | 0.3 | Update recovery scenario summary output pages. |
| Matthew Frank | 10/10/2010 | 0.3 | Development of alternative recovery scenario per request of S. Mandava (Lazard). |
| Matthew Frank | 10/10/2010 | 0.4 | Update recovery scenario at alternative valuation range per request of S. Mandava (Lazard). |
| Matthew Frank | 10/10/2010 | 1.6 | Update all recovery scenarios at alternative valuation scenarios. |
| Matthew Frank | 10/13/2010 | 1.3 | Adjustments to recovery analysis scenarios at alternative valuation ranges. |
| Matthew Frank | 10/14/2010 | 1.9 | Changes to disgorgement buildup section of recovery analysis. |
| Matthew Frank | 10/14/2010 | 1.1 | Additions to recovery scenario output sheet to add additional data. |
| Matthew Frank | 10/14/2010 | 1.2 | Analyze recovery scenarios changes within recovery model. |
| Matthew Frank | 10/14/2010 | 0.4 | Summarize updates to various recovery scenarios ran in recovery analysis model. |
| Matthew Frank | 10/15/2010 | 0.9 | Review of allocation of value file output for plan related analysis. |
| Matthew Frank | 10/18/2010 | 1.3 | Analyze updated scenarios with alternative disgorgement assumptions. |
| Matthew Frank | 10/18/2010 | 2.2 | Additional changes to disgorgement buildup section in recovery model analysis. |
| Matthew Frank | 10/19/2010 | 1.2 | Additional changes to recovery model for disgorgement section buildup changes |
| Matthew Frank | 10/20/2010 | 2.8 | Summarize alternative scenarios comparison analysis output schedule. |
| Matthew Frank | 10/20/2010 | 2.8 | Continued adjustments to recovery model buildup for alternative assumptions functionality. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 10/20/2010 | 1.3 | Updates to model for recovery scenario changes. |
| Stuart Kaufman | 10/20/2010 | 2.3 | Reconciliation of trail balance to MOR balance sheets. |
| Matthew Frank | 10/21/2010 | 0.8 | Adjustments to recovery analysis assumptions for alterative scenarios. |
| Matthew Frank | 10/22/2010 | 1.1 | Update examiner recovery scenario comparison analysis summary page. |
| Matthew Frank | 10/22/2010 | 0.8 | Development of alternative recovery scenarios. |
| Matthew Frank | 10/25/2010 | 1.7 | Review of scenarios in recovery analysis model file. |
| Matthew Frank | 10/26/2010 | 1.8 | Additional analysis related to settlement disgorgement. |
| Matthew Frank | 10/26/2010 | 1.4 | Update disgorgement settlement analysis schedules. |
| Matthew Frank | 10/26/2010 | 1.9 | Analysis related to disgorgement settlement. |
| Matthew Frank | 10/28/2010 | 0.6 | Review of intercompany balances in recovery analysis model file. |
| Matthew Frank | 10/28/2010 | 1.7 | Changes to assumption functionality in recovery model file. |
| Matthew Frank | 10/28/2010 | 1.3 | Review of scenario output page from recovery model file. |
| **Subtotal** | | **49.9** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/1/2010 | 0.4 | Data scrub files received from M. Heath(Tribune) to determine if they were part of the Orlando customer refund notice. |
| Diego Torres | 10/1/2010 | 0.9 | Create revised summary of Orlando Sentinel to identify record discrepancies. |
| Diego Torres | 10/1/2010 | 0.2 | Confirm the voucher records uploaded to PS tie to the amounts in the text files created. |
| Diego Torres | 10/1/2010 | 1.8 | Confirm the Orlando customer refund records that were noticed are included in file received from M. Heath (Tribune). |
| Diego Torres | 10/1/2010 | 2.6 | Analyze the Virginia Gazette customer refund files to determine the cause of the discrepancy between original notice population and recent files received. |
| Diego Torres | 10/1/2010 | 0.5 | Analyze Orlando customer refund reconciliation to determine the next steps regarding the discrepancies. |
| Diego Torres | 10/1/2010 | 0.3 | Discussion with R. Stone (A&M) regarding best way to confirm customer refund records are in recent files from M. Heath (Tribune) for the Orlando customer refund reconciliation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/1/2010 | 0.2 | Discussion with R. Stone (A&M) regarding Virginia Gazette reconciliation. |
| Mark Berger | 10/1/2010 | 0.8 | Review of DWT fee application per J. Ludwig (Sidley) request. |
| Mark Berger | 10/1/2010 | 1.1 | Analyze Insertco pre-petition payables. |
| Mark Berger | 10/1/2010 | 0.3 | Email correspondence: with G. Pasquale re: DWT invoices. |
| Mark Berger | 10/1/2010 | 0.9 | Review of Insertco invoices. |
| Richard Stone | 10/1/2010 | 1.7 | Analyze updated Orlando Sentinel reconciliation of credits provided by M. Heath. |
| Richard Stone | 10/1/2010 | 0.3 | Discuss customer refund records with D. Torres (A&M). |
| Richard Stone | 10/1/2010 | 0.7 | Review data file related to third upload payment of credit/refund requests received through solicitation notice. |
| Richard Stone | 10/1/2010 | 2.0 | Analyze updated reconciliation of credits provided by D. Amory (Tribune) related to Daily Press / Virginia Gazette. |
| Diego Torres | 10/4/2010 | 0.3 | Confirm the claims that have vouchers flagged as adjust vouchers should not be filed on reduce and allow objections. |
| Diego Torres | 10/4/2010 | 0.3 | Analyze files received from D. Amory (Tribune) to confirm the Orlando Sentinel customer refund reconciliation is accurate. |
| Diego Torres | 10/4/2010 | 0.5 | Update customer refund database for Virginia Gazette to reflect adjusted records. |
| Diego Torres | 10/4/2010 | 1.3 | Confirm the customer refund credit amount in the database ties to the reconciliation worksheet provided by D. Amory (Tribune). |
| Diego Torres | 10/4/2010 | 0.7 | Analyze the voucher to invoice report to determine if the claims with vouchers that need to be adjusted should be drafted to a reduce and allow exhibit. |
| Diego Torres | 10/4/2010 | 1.3 | Flag records in Access database that are included in the missing subs worksheet from D. Amory (Tribune) to confirm these customer records do not receive a payment. |
| Diego Torres | 10/4/2010 | 0.1 | Confirm the vouchers that were loaded for production tie to the text files that were created. |
| Diego Torres | 10/4/2010 | 0.5 | Analyze the Orlando customer refund reconciliation prepared by D. Amory (Tribune) to identify discrepancies. |
| Mark Berger | 10/4/2010 | 0.3 | Review final filed version of 7th quarterly OCP report. |
| Mark Berger | 10/4/2010 | 2.1 | Update OCP model with recently filed firms. |
| Mark Berger | 10/4/2010 | 2.1 | Finalize uploads for upcoming processing for payment of approved OCP invoices. |
| Richard Stone | 10/4/2010 | 0.5 | Discussion with R. Allen (Tribune) regarding outstanding accounts payable issues. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/4/2010 | 2.0 | Analyze period 9 247041 and business unit ledger activity. |
| Richard Stone | 10/4/2010 | 0.5 | Discussion with K. Carr (Tribune) regarding discrepancies related to Sun-Sentinel transfer of credit/refunds from 248000 to 247041 account. |
| Richard Stone | 10/4/2010 | 0.3 | Correspondence with D. Bergeron (Sidley) regarding update related to credit/refund process. |
| Richard Stone | 10/4/2010 | 0.5 | Discussion with D. Torres (A&M) regarding business unit credit/refund reconciliations. |
| Richard Stone | 10/4/2010 | 1.5 | Analyze updated non-filer historic payroll files provided by L. Abernathy (Tribune). |
| Richard Stone | 10/4/2010 | 0.5 | Discussion with S. Ross (Tribune) regarding WGN TV media agency issues related to bankruptcy filing. |
| Mark Berger | 10/5/2010 | 0.4 | Correspondence: with J. Ludwig re: status update of DWT. |
| Mark Berger | 10/5/2010 | 0.4 | Ensure OCP vendor Walker Benz is in PeopleSoft system with new vendor ID. |
| Mark Berger | 10/5/2010 | 0.5 | Review emails related to processing of DWT fee application and ongoing review of their post-petition bills. |
| Mark Berger | 10/5/2010 | 2.1 | Review of up to date open liability report including comparison to prior months report. |
| Mark Berger | 10/5/2010 | 2.4 | Update open liabilities report with revised amounts from PeopleSoft team. |
| Richard Stone | 10/5/2010 | 1.8 | Analyze September 2010 accounts payable open liability extract provided by J. Goryl (Tribune). |
| Richard Stone | 10/5/2010 | 0.5 | Discussion with J. Griffin (Tribune) regarding status of second voucher upload. |
| Richard Stone | 10/5/2010 | 0.3 | Discussion with D. Pencak (Tribune) regarding release of credit/refund checks. |
| Richard Stone | 10/5/2010 | 1.5 | Respond to FSC Help Desk open issues related to bankruptcy. |
| Richard Stone | 10/5/2010 | 0.4 | Discussion with R. Carter (Tribune) regarding status of PeopleSoft claims field modifications. |
| Diego Torres | 10/6/2010 | 1.9 | Analyze the new files received from M. Heath (Orlando Sentinel) to determine if records were noticed as part of the customer refund notice. |
| Diego Torres | 10/6/2010 | 0.2 | Draft email to M. Heath (Orlando Sentinel) to outline the specific Orlando customer refund reconciliation issues to discuss on our call. |
| Diego Torres | 10/6/2010 | 0.8 | Discussion with M. Heath (Orlando Sentinel) to work through the reconciliation differences. |
| Mark Berger | 10/6/2010 | 1.9 | Revise basic template for uploads per financial accounting department request to include more descriptive info. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/6/2010 | 0.6 | Update DWT reconciliation with new invoices received. |
| Mark Berger | 10/6/2010 | 0.5 | Build summary of OCP amounts paid post-petition by month per A. Lockard (Tribune legal) request. |
| Mark Berger | 10/6/2010 | 0.7 | Correspondence: with M. Regala and R. Mariella re: Levine Sullivan retainer including reconciliation of invoices paid near the bankruptcy filing. |
| Mark Berger | 10/6/2010 | 0.3 | Review recent emails related to DWT. |
| Richard Stone | 10/6/2010 | 1.5 | Review Orlando Sentinel reconciliation files related to pre-2009 escheated credits. |
| Richard Stone | 10/6/2010 | 0.4 | Discussion with M. Davis (Tribune) regarding void and reissue of credit/refund checks. |
| Diego Torres | 10/7/2010 | 1.3 | Consolidate the new files that support the revised amount that was transferred to account 247041 for the pre-petition credit refund notice. |
| Diego Torres | 10/7/2010 | 0.5 | Consolidate last file received from M. Heath (Orlando Sentinel) to determine if it is a valid file. |
| Diego Torres | 10/7/2010 | 1.0 | Analyze the new files sent from M. Heath (Orlando Sentinel) that support the revised transferred amount to account 247041 for the pre-petition credit refund notice. |
| Mark Berger | 10/7/2010 | 0.3 | Review of Baker MacKenzie invoices per R. Mariella request. |
| Mark Berger | 10/7/2010 | 0.9 | Review of invoices per M. Regala request to determine if they belong to Debtors or Non-Debtors. |
| Mark Berger | 10/7/2010 | 3.0 | Update analysis of Insertco pre-petition payables. |
| Mark Berger | 10/7/2010 | 2.5 | Contact vendors for W-9 forms for Insertco payables. |
| Richard Stone | 10/7/2010 | 0.5 | Discussion with former shareholder broker regarding untendered share questions. |
| Richard Stone | 10/7/2010 | 0.4 | Discussion with S. Alquino (Computershare) regarding reconciliation issues related to tender of common shares. |
| Richard Stone | 10/7/2010 | 0.5 | Correspondence with S. Aliquo (Computershare) regarding second step payment reconciliation. |
| Richard Stone | 10/7/2010 | 2.0 | Review updated reconciliation provided by M. Heath (Tribune) regarding Orlando Sentinel 248000 account. |
| Diego Torres | 10/8/2010 | 0.3 | Discussion with R. Stone (A&M) about writing VBA to parse out paid dividends text file into an Excel file. |
| Mark Berger | 10/8/2010 | 2.1 | Fill out vendor authorization forms for multiple vendors. |
| Mark Berger | 10/8/2010 | 1.1 | Discussions with R. Mariella related to OCP. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/8/2010 | 0.9 | Meeting with OCP team to discuss timing of upcoming proposal of October invoices including outstanding items that need to be resolved. |
| Mark Berger | 10/8/2010 | 2.3 | Perform pre-petition reconciliations for multiple OCP vendors that had filed in recent months. |
| Mark Berger | 10/8/2010 | 0.4 | Follow up with R. Mulvaney re: Tribune Hong Kong (non-debtor) invoices. |
| Richard Stone | 10/8/2010 | 0.6 | Analyze prepetition accounts payable data to determine 1099 requirements as part of future distribution. |
| Richard Stone | 10/8/2010 | 1.3 | Analyze Computershare and DTC shareholder information related to December 2007 distributions. |
| Richard Stone | 10/8/2010 | 0.5 | Discussion with R. Royal (Computershare) regarding uncashed dividend check data file. |
| Richard Stone | 10/8/2010 | 0.6 | Discussion with C. Lewis (Tribune) regarding outstanding PeopleSoft modification issues. |
| Richard Stone | 10/8/2010 | 1.0 | Discussion with J. Griffin (Tribune) regarding modifications to upload voucher template. |
| Richard Stone | 10/8/2010 | 0.5 | Correspondence with K. Mills (Sidley) regarding media vendor issues related to bankruptcy. |
| Richard Stone | 10/8/2010 | 0.7 | Correspondence with S. Aliquo (Computershare) regarding December 2007 reconciliations. |
| Richard Stone | 10/8/2010 | 0.5 | Discussion with S. Aliquo (Computershare) regarding December 2007 reconciliations. |
| Diego Torres | 10/11/2010 | 0.2 | Review specific payment record for Baltimore Sun Company to confirm it should have received a payment. |
| Mark Berger | 10/11/2010 | 1.1 | Update Insertco prepetition payables analysis. |
| Mark Berger | 10/11/2010 | 0.2 | Review Baker & Mackenzie invoice. |
| Mark Berger | 10/11/2010 | 0.2 | Communication with R. Mulvaney re: law firm provider. |
| Richard Stone | 10/11/2010 | 0.5 | Discussion with R. Allen (Tribune) regarding outstanding questions related to second phase of voucher upload/closures. |
| Richard Stone | 10/11/2010 | 1.0 | Review updated Baltimore Sun credit/refund reconciliation provided by C. Manis (Tribune). |
| Richard Stone | 10/11/2010 | 0.6 | Correspondence with S. Aliquo (Computershare) regarding step two transaction disbursements. |
| Richard Stone | 10/11/2010 | 1.5 | Analyze updated report provided by S. Aliquo (Computershare) related to step two transaction disbursements. |
| Richard Stone | 10/11/2010 | 0.8 | Analyze WGN TV prepetition credit/refunds provided by M. Gonzalez (Tribune). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/12/2010 | 0.8 | Review upload errors including revision of upload templates where necessary. |
| Mark Berger | 10/12/2010 | 0.4 | Draft memo communicating timing for OCP process in October. |
| Mark Berger | 10/12/2010 | 1.1 | Review uploads. |
| Mark Berger | 10/12/2010 | 0.9 | Revise OCP spreadsheet to include tie-out of uploads related to invoices proposed in September. |
| Mark Berger | 10/12/2010 | 0.1 | Communication with J. Ludwig re: OCP objections. |
| Richard Stone | 10/12/2010 | 0.3 | Discussion with S. Aliquo (Computershare) regarding step two transaction disbursements. |
| Richard Stone | 10/12/2010 | 0.6 | Continue to analyze updated report provided by S. Aliquo (Computershare) related to step two transaction disbursements. |
| Richard Stone | 10/12/2010 | 2.8 | Analyze outstanding checks file previously scheduled to claims register. |
| Mark Berger | 10/13/2010 | 0.4 | Review processed upload reports. |
| Mark Berger | 10/13/2010 | 0.3 | Communication with accounting department re: processing of post-petition payments. |
| Mark Berger | 10/13/2010 | 0.6 | Review M. Mercado's comments related to open liabilities. |
| Mark Berger | 10/13/2010 | 0.8 | Enter new vendors into OCP model. |
| Mark Berger | 10/13/2010 | 1.1 | Update OCP model prior to sending to M. Regala (Tribune). |
| Mark Berger | 10/13/2010 | 0.3 | Communication with M. Regala re: OCP model. |
| Mark Berger | 10/13/2010 | 0.6 | Update vendor information in model for vendors with new W9s on file. |
| Mark Berger | 10/13/2010 | 0.3 | Review verifications for recently paid invoice batches. |
| Richard Stone | 10/13/2010 | 1.2 | Review correspondence email for phase two of voucher upload process (0.2) and supporting voucher list prior to distribution (1.0). |
| Richard Stone | 10/13/2010 | 0.5 | Meeting with J. Griffin (Tribune) regarding phase two of voucher upload process with business units. |
| Richard Stone | 10/13/2010 | 0.3 | Correspondence with S. Aliquo (Computershare) regarding step two transaction disbursements. |
| Mark Berger | 10/14/2010 | 1.5 | Review updated OCP spreadsheet distributed by A. Lockard (Tribune). |
| Mark Berger | 10/14/2010 | 0.8 | Perform offline reconciliation for Ram & Olson due to overpayment. |
| Mark Berger | 10/14/2010 | 3.0 | Update OCP model with new invoices. |
| Mark Berger | 10/14/2010 | 1.1 | Revise DWT reconciliation based on new invoices received including tie-out of fee application. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/14/2010 | 1.1 | Add invoices received after cut-off time to OCP spreadsheet and OCP model to ensure they are proposed a month earlier than they would be otherwise. |
| Mark Berger | 10/14/2010 | 1.1 | Discussion with M. Mercado to determine process improvement for uploads with incorrect location or invoice number information. |
| Richard Stone | 10/14/2010 | 0.5 | Discussion with J. Griffin (Tribune) regarding discrepancies found in voucher upload file related to non-debtor vouchers. |
| Richard Stone | 10/15/2010 | 0.5 | Research and respond to various vendor issues related to the bankruptcy. |
| Richard Stone | 10/15/2010 | 3.0 | Analyze PeopleSoft data related to prepetition payments and 1099 marked records. |
| Richard Stone | 10/15/2010 | 0.4 | Correspondence with R. Carter (Tribune) regarding prepetition payments and 1099 marked records. |
| Mark Berger | 10/18/2010 | 1.1 | Reconcile pre-petition claims related to broadcast rights. |
| Mark Berger | 10/18/2010 | 0.4 | Call with A. Lockard (Tribune) to discuss OCP vendor invoices. |
| Mark Berger | 10/18/2010 | 0.6 | Add Walker Benz to OCP model and add invoice so that it can be proposed in October. |
| Mark Berger | 10/18/2010 | 0.2 | Communicate plan to pay Hendershot invoice that had already been proposed to the court and passed its objection period. |
| Mark Berger | 10/18/2010 | 0.3 | Communicate plan to pay Zulkie non-debtor or fee only invoices. |
| Mark Berger | 10/18/2010 | 2.1 | Reconcile pre-petition claims for inactive legal firms. |
| Richard Stone | 10/18/2010 | 0.4 | Research and respond to various vendor issues related to the bankruptcy. |
| Mark Berger | 10/19/2010 | 2.5 | Review OCP invoices. |
| Mark Berger | 10/19/2010 | 0.2 | Review upload template for Hendershot and Zulkie. |
| Mark Berger | 10/19/2010 | 0.4 | Ensure processing of re-uploaded templates. |
| Mark Berger | 10/19/2010 | 0.5 | Revise DWT recon based on info from R. Mariella. |
| Mark Berger | 10/19/2010 | 1.0 | Calculate cap overages. |
| Richard Stone | 10/19/2010 | 0.7 | Research and respond to various vendor issues related to the bankruptcy. |
| Richard Stone | 10/19/2010 | 1.0 | Analyze uncashed dividend check file provided by Comptuershare including detail by shareholder. |
| Mark Berger | 10/20/2010 | 2.9 | Build monthly OCP summary. |
| Mark Berger | 10/20/2010 | 0.7 | Investigate retroactive changes to OCP summaries based on revised mapping to determine if anything material was reported as a non-debtor or vice-versa. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/20/2010 | 0.4 | Obtain certain invoices per Sidley request related to proposing October monthly summary. |
| Mark Berger | 10/20/2010 | 1.8 | Revise OCP spreadsheet to include tie-out of invoices proposed by accounting with invoices proposed by legal department in October of 2010. |
| Mark Berger | 10/20/2010 | 2.1 | Revise OCP model and sent to M. Regala (Tribune) in order to prepare draft version of monthly uploads. |
| Mark Berger | 10/20/2010 | 0.8 | Revise monthly OCP summary prior to distribution to UCC. |
| Mark Berger | 10/20/2010 | 0.3 | Review new PeopleSoft mapping. |
| Mark Berger | 10/20/2010 | 0.3 | Revise OCP model for Zulkie Partners who originally appeared to have cap overage due to misallocation of fees and expenses in OCP model. |
| Mark Berger | 10/20/2010 | 0.5 | Update OCP model with new PeopleSoft mapping. |
| Mark Berger | 10/20/2010 | 0.3 | Draft memo re: cap overages for R. Mariella and J. Ludwig. |
| Mark Berger | 10/20/2010 | 0.3 | Communication with M. Regala re: Zulkie Partners Homeland Security invoices. |
| Mark Berger | 10/20/2010 | 0.2 | Communication with J. Ludwig re: Phelps & Dunbar. |
| Mark Berger | 10/21/2010 | 0.3 | Revise OCP spreadsheet with recent invoices. |
| Mark Berger | 10/21/2010 | 1.1 | Revise OCP model with changes/revisions from J. Ludwig and R. Mariella. |
| Richard Stone | 10/21/2010 | 0.3 | Correspondence with R. Royal (Computershare) regarding uncashed divided file. |
| Richard Stone | 10/21/2010 | 0.4 | Correspondence with D. Streany (Epiq) regarding issues related to freelancer questions. |
| Mark Berger | 10/22/2010 | 0.2 | Revise OCP model to include new Business Units. |
| Mark Berger | 10/22/2010 | 0.1 | Review internal memo from new executive council. |
| Mark Berger | 10/22/2010 | 0.3 | Communication with A. Lockard re: overpayment to Holland & Knight. |
| Mark Berger | 10/22/2010 | 0.9 | Review rejected items to be re-uploaded files. |
| Richard Stone | 10/22/2010 | 1.2 | Review 2010 escheatment data provided by B. Hunt (Tribune). |
| Richard Stone | 10/22/2010 | 1.3 | Research and respond to various vendor issues related to the bankruptcy. |
| Matthew Frank | 10/26/2010 | 0.1 | Utility deposit discussion with N. Chakiris (Tribune). |
| Matthew Frank | 10/26/2010 | 0.7 | Update utility deposit data sheet for N. Chakiris (Tribune) to verify deposit balances per Tribune accounting system. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/26/2010 | 0.5 | Discussion with R. Staggs (HSA) regarding management facility administration bankruptcy matters. |
| Stuart Kaufman | 10/26/2010 | 1.7 | Review of debt related payment pre-petition. |
| Stuart Kaufman | 10/26/2010 | 1.5 | Diligence related to pre-petition debt payments. |
| Stuart Kaufman | 10/26/2010 | 2.1 | Draft summary of pre-petition debt related payments. |
| Matthew Frank | 10/27/2010 | 2.7 | Review of utility related email correspondence to verify business unit confirmation of deposit levels for Tribune Accounting. |
| Matthew Frank | 10/27/2010 | 1.2 | Updates to utility deposit file for N. Chakiris (Tribune) to verify deposit levels per Tribune accounting. |
| Mark Berger | 10/28/2010 | 0.3 | Communication with A. Lockard re: DWT. |
| Matthew Frank | 10/28/2010 | 1.1 | Review of utility related email correspondence to verify business unit confirmation of deposit levels. |
| Mark Berger | 10/29/2010 | 0.3 | Review fee application charts from G. Pasquale. |
| Matthew Frank | 10/29/2010 | 2.8 | Continue review of email correspondence related to utility deposit payments for update to Tribune Accounting. |
| Mark Berger | 10/30/2010 | 0.5 | Research DWT issue related to fees not proposed in July of 2010. |
| **Subtotal** | | **150.9** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2010 | 0.6 | Review materials from Innisfree (.4) and correspondence with J. Ducayet (Sidley) re: same (.2). |
| Mark Berger | 10/1/2010 | 1.8 | Review shareholder source files from prior to the LBO provided by innisfree. |
| Mark Berger | 10/1/2010 | 1.8 | Further analysis of NOBO, top shareholder reports. |
| Mark Berger | 10/1/2010 | 1.7 | Create summary comparing new shareholder reports to previously received reports. |
| Brian Whittman | 10/4/2010 | 0.3 | Review additional information from Innisfree on 2007 shareholders. |
| Mark Berger | 10/4/2010 | 0.2 | Analyze RD Comp 7-20-07 to better understand shares controlled by key parties prior to LBO. |
| Mark Berger | 10/4/2010 | 1.4 | Analyze 13F Filings from 3-31-2007 to better understand shareholder positions prior to LBO. |
| Mark Berger | 10/4/2010 | 0.9 | Further analysis of "TRB Top Holders" shareholder reports prior to LBO. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/4/2010 | 0.9 | Review "Trb cede" report as of 5-23-07 to build look-up of entities in Depository Trust daily security position reports. |
| Brian Whittman | 10/5/2010 | 0.2 | Correspondence with J. Ducayet (Tribune) re: shareholder information for UCC. |
| Mark Berger | 10/5/2010 | 2.3 | Revise comparison of Nobo, registered shareholders, TRB Top Holders & DTCC report. |
| Brian Whittman | 10/6/2010 | 0.1 | Call with M. Schill (DTC) re: 2007 shareholder reports. |
| Mark Berger | 10/6/2010 | 2.2 | Revise analysis of 401(k) amounts tendered at Step 1 and Step 2 of LBO transaction. |
| Brian Whittman | 10/7/2010 | 0.5 | Review 2007 401k stock analysis (.3) and correspondence with B. Krakauer (Sidley) and D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 10/8/2010 | 0.3 | Call with J. Henderson (Sidley) re: preference analysis. |
| Brian Whittman | 10/8/2010 | 0.4 | Review preference analysis summary (.2); call with K. Lantry (Sidley) re: same (.1); correspondence with B. Hall (Alix) re: same (.1). |
| Brian Whittman | 10/8/2010 | 0.2 | Review report from Computershare on December 2007 DTC payment. |
| Mark Berger | 10/8/2010 | 0.5 | Analyze T-Co preference summary that was distributed in May. |
| Mark Berger | 10/8/2010 | 0.7 | Add termination dates and other information into 401(k) shareholder analysis. |
| Brian Whittman | 10/11/2010 | 0.5 | Review new report from Computershare (.4) and correspondence with B. Hall (Alix) re: same (.1). |
| Mark Berger | 10/11/2010 | 1.9 | Revise preference summary. |
| Brian Whittman | 10/12/2010 | 0.2 | Correspondence with R. Stone (A&M) re: preference inquiries. |
| Brian Whittman | 10/12/2010 | 0.2 | Correspondence with M. Schill (DTC) re: Tribune shareholder reports. |
| Brian Whittman | 10/12/2010 | 0.2 | Correspondence with M. Bourgon re: employee data. |
| Brian Whittman | 10/12/2010 | 0.2 | Review response to UCC questions on preferences. |
| Richard Stone | 10/12/2010 | 1.1 | Research to draft responses to UCC questions related to SoFA 3b payments. |
| Brian Whittman | 10/13/2010 | 0.5 | Review small shareholder analysis. |
| Brian Whittman | 10/13/2010 | 0.3 | Correspondence with K. Lantry (Sidley) re: shareholder analysis (.2); call re: same (.1). |
| Brian Whittman | 10/13/2010 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: employee payments. |
| Brian Whittman | 10/13/2010 | 0.2 | Correspondence with J. Boelter (Sidley) re: 401k analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 10/13/2010 | 0.9 | Review of current, former employee insider payments analysis for litigation trust issue analysis. |
| Matthew Frank | 10/14/2010 | 2.1 | Additional changes to insider payments analysis for B. Whittman (A&M). |
| Matthew Frank | 10/14/2010 | 1.3 | Updates to current, former employee insider payments analysis with additional detail received from M. Bourgon (Tribune). |
| Matthew Frank | 10/14/2010 | 0.2 | Discussion with M. Bourgon (Tribune) related to data needed for additional insider payments analysis. |
| Tom Hill | 10/14/2010 | 2.5 | Review draft preference analysis. |
| Brian Whittman | 10/15/2010 | 0.7 | Review draft analysis on employee payments (.4) and discussion with M. Frank (A&M) re: same (.3). |
| Brian Whittman | 10/15/2010 | 0.3 | Review preference analysis in preparation for call with UCC advisors. |
| Matthew Frank | 10/15/2010 | 0.7 | Review draft analysis on employee payments (.4) and discussion with B. Whittman (A&M) re same (.3). |
| Matthew Frank | 10/15/2010 | 1.4 | Updates to insider payments analysis. |
| Brian Whittman | 10/16/2010 | 0.5 | Review analysis on employee payments (.4) and correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Matthew Frank | 10/17/2010 | 0.3 | Changes to insider payments analysis file per B. Whittman (A&M). |
| Matthew Frank | 10/17/2010 | 0.5 | Analysis related to former employees per B. Whittman (A&M). |
| Brian Whittman | 10/18/2010 | 1.0 | Call with S. Kotarba and M. Zeiss (A&M) re: preference analysis. |
| Mark Zeiss | 10/18/2010 | 0.9 | Review Tribune A/P data for preference analysis that B. Whittman suggested. |
| Mark Zeiss | 10/18/2010 | 1.0 | Attend conference call with B. Whittman and S. Kotarba re: Tribune Preferences. |
| Matthew Frank | 10/18/2010 | 1.8 | Analysis related to 401(k) payments file for B. Whittman (A&M). |
| Matthew Frank | 10/18/2010 | 0.2 | Review retiree claimants payment analysis with B. Whittman (A&M). |
| Steve Kotarba | 10/18/2010 | 1.0 | Attend conference call with B. Whittman and M. Zeiss re: Tribune Preferences. |
| Brian Whittman | 10/19/2010 | 0.4 | Review additional 401k analysis (.2); correspondence with K. Lantry (Sidley) re: same (.2). |
| Mark Berger | 10/19/2010 | 3.0 | Reconcile Aggregated Sofa 3B riders file to source data. |
| Mark Berger | 10/19/2010 | 1.1 | Identify Cubs payments included on Sofa 3B. |
| Mark Zeiss | 10/19/2010 | 1.3 | Prepare Trib subsidiary vendor preferences estimate summary. |
| Brian Whittman | 10/20/2010 | 1.2 | Review draft preference analysis support. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2010 through October 31, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/20/2010 | 1.0 | Conference call with S. Kotarba and M. Zeiss (A&M) re: preference analysis. |
| Mark Zeiss | 10/20/2010 | 1.0 | Attend conference call with B. Whittman and S. Kotarba re: Tribune Subsidiary vendor preferences. |
| Mark Zeiss | 10/20/2010 | 1.8 | Prepare additional vendor reports per B. Whittman comments. |
| Mark Zeiss | 10/20/2010 | 1.2 | Prepare Trib subsidiary vendor preferences estimate summary. |
| Matthew Frank | 10/20/2010 | 0.5 | Review of latest insider payments analysis file updates. |
| Steve Kotarba | 10/20/2010 | 1.0 | Attend conference call with B. Whittman and M. Zeiss re: Tribune Subsidiary vendor preferences. |
| Brian Whittman | 10/21/2010 | 0.8 | Continue review of draft preference analysis materials. |
| Brian Whittman | 10/21/2010 | 0.2 | Call with S. Aliquo (Computershare) re: share data. |
| Brian Whittman | 10/21/2010 | 0.2 | Call with J. Ducayet (Sidley) re: shareholder information. |
| Diego Torres | 10/21/2010 | 0.4 | Prepare for meeting with M. Zeiss (A&M) to discuss Tribune preference analysis. |
| Diego Torres | 10/21/2010 | 0.8 | Review the consolidated preference report for 10 random vendors. |
| Diego Torres | 10/21/2010 | 0.9 | Review the consolidated preference report for the top 10 vendors by gross payment. |
| Diego Torres | 10/21/2010 | 0.9 | Consolidate preference report for top 10 vendors by net defense. |
| Diego Torres | 10/21/2010 | 0.9 | Consolidate preference report for 10 random vendors. |
| Diego Torres | 10/21/2010 | 0.5 | Extract preference for vendors with top 10 net defense. |
| Diego Torres | 10/21/2010 | 0.5 | Extract preference for vendors with top 10 gross exposure. |
| Diego Torres | 10/21/2010 | 0.9 | Consolidate preference report for top 10 vendors by gross payment. |
| Diego Torres | 10/21/2010 | 0.9 | Validate the prior year average using the historical data for 10 random vendors. |
| Diego Torres | 10/21/2010 | 0.9 | Validate the prior year average using the historical data for top 10 vendors by net defense. |
| Diego Torres | 10/21/2010 | 0.9 | Review the consolidated preference report for the top 10 vendors by net defense. |
| Diego Torres | 10/21/2010 | 0.4 | Review preference extract of specific vendor to confirm it is accurate. |
| Diego Torres | 10/21/2010 | 0.9 | Validate the prior year average using the historical data for top 10 vendors by gross payment. |
| Diego Torres | 10/21/2010 | 0.6 | Extract preference analysis for 10 random vendors. |
| Diego Torres | 10/21/2010 | 0.3 | Draft directions to executing the preference analysis. |

**Exhibit D**

<div style="border:1px solid">

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

</div>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/21/2010 | 0.8 | Discussion with M. Zeiss (A&M) regarding Tribune preference. |
| Mark Berger | 10/21/2010 | 2.4 | Analyze new value and ordinary course defense for vendors with largest potential preference exposure. |
| Mark Berger | 10/21/2010 | 1.8 | Analyze source file for payments made during Sofa 3B. |
| Mark Berger | 10/21/2010 | 2.1 | Analyze wires between $50k and $1M. |
| Mark Berger | 10/21/2010 | 2.9 | Research $13.1m of wires made during Preference Period to determine transferor Debtor (Tribune vs Subsidiary) |
| Mark Zeiss | 10/21/2010 | 3.1 | Prepare Tribune Subsidiary preferences summary and vendor detail reports (2.3) and discuss same with D. Torres (A&M) (0.8). |
| Diego Torres | 10/22/2010 | 0.4 | Review preference analysis for Warner Bros to determine the best way to provide the substantive analysis. |
| Diego Torres | 10/22/2010 | 0.9 | Discussion with M. Zeiss (A&M) re: the next steps. |
| Diego Torres | 10/22/2010 | 0.5 | Re-run preference analysis with revised ordinary course. |
| Diego Torres | 10/22/2010 | 2.7 | Create specific charts to supplement the preference report for 10 random vendors. |
| Diego Torres | 10/22/2010 | 2.7 | Create specific charts to supplement the preference report for top 10 vendors by gross payment. |
| Diego Torres | 10/22/2010 | 1.8 | Create substantive preference analysis for Warner Bros including charts. |
| Diego Torres | 10/22/2010 | 2.2 | Review entire preference report for 10 random vendors. |
| Diego Torres | 10/22/2010 | 2.2 | Review entire preference report for top 10 vendors by net defense. |
| Diego Torres | 10/22/2010 | 2.2 | Review entire preference report for top 10 vendors by gross payment. |
| Diego Torres | 10/22/2010 | 2.1 | Create specific charts to supplement the preference report for top 10 vendors by net defense. |
| Diego Torres | 10/22/2010 | 1.7 | Review Tribune preference analysis for 25 vendors. |
| Mark Berger | 10/22/2010 | 1.9 | Revise preference analysis with new findings. |
| Mark Berger | 10/22/2010 | 1.9 | Review bank statements from Preference Period to verify wire payment records near the filing date. |
| Mark Berger | 10/22/2010 | 2.4 | Research wire payment invoice history to ensure payments for financing were indeed ordinary course. |
| Mark Berger | 10/22/2010 | 0.5 | Review analysis done for wires researched by Financial Reporting team. |
| Mark Berger | 10/22/2010 | 0.8 | Review preference summary distributed in May. |
| Mark Zeiss | 10/22/2010 | 3.2 | Prepare Tribune Subsidiary preferences summary and vendor detail reports (2.3) and discuss same with D. Torres (A&M) (0.9). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/23/2010 | 0.3 | Review additional preference analysis information. |
| Brian Whittman | 10/23/2010 | 0.5 | Call with K. Lantry (Sidley) re: preference analysis. |
| Diego Torres | 10/23/2010 | 0.6 | Call with S. Kotarba and M. Zeiss (A&M) regarding subsidiary preferences. |
| Mark Berger | 10/23/2010 | 2.4 | Review calculated preference defenses for ten random vendors and top 10 net defense. |
| Mark Zeiss | 10/23/2010 | 2.7 | Revise Trib Co subsidiary preferences reports. |
| Mark Zeiss | 10/23/2010 | 1.4 | Prepare for conference call with D. Torres and S. Kotarba re: Trib Co subsidiary preferences. |
| Mark Zeiss | 10/23/2010 | 0.6 | Attend conference call with D. Torres and S. Kotarba re: Trib Co subsidiary preferences. |
| Steve Kotarba | 10/23/2010 | 2.6 | Work to address inquiries re: analysis of certain avoidance actions (2.); review and discussion of file with M. Zeiss and D. Torres (0.6). |
| Andrew Whitney | 10/24/2010 | 0.9 | Review preference reports as per D. Torres's request for assistance. |
| Brian Whittman | 10/24/2010 | 0.2 | Correspondence with C. Bigelow re: question on directors and officers. |
| Mark Berger | 10/24/2010 | 1.9 | Review calculated preference defenses for top 10 gross amount and other key vendors. |
| Andrew Whitney | 10/25/2010 | 1.1 | Continue to create preference reports. |
| Brian Whittman | 10/25/2010 | 0.5 | Call with S. Kotarba, M. Zeiss, and R. Stone (A&M) re: preference analysis. |
| Brian Whittman | 10/25/2010 | 0.8 | Create outline next phase of work on preference analysis. |
| Brian Whittman | 10/25/2010 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: potential insider preference actions. |
| Brian Whittman | 10/25/2010 | 0.6 | Review subsidiary wire information for preference analysis. |
| Brian Whittman | 10/25/2010 | 0.7 | Review UCC complaint. |
| Brian Whittman | 10/25/2010 | 0.2 | Correspondence with M. Zeiss (A&M) re: preference analysis questions. |
| Brian Whittman | 10/25/2010 | 1.1 | Review preliminary analysis of subsidiary preference calculated defenses. |
| Brian Whittman | 10/25/2010 | 0.4 | Review information on newsprint vendor payments during 90 day prepetition period. |
| Diego Torres | 10/25/2010 | 1.9 | Validate the prior year average using the historical data for top 10-20 vendors by gross exposure. |
| Diego Torres | 10/25/2010 | 1.9 | Consolidate preference report for top 10-20 vendors by gross exposure. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/25/2010 | 1.9 | Create specific charts to supplement the preference report for top 10-20 vendors by gross exposure. |
| Diego Torres | 10/25/2010 | 2.5 | Re-run Tribune preference summary and compare to the prior preference summary to confirm the changes in BART did not affect the preference. |
| Diego Torres | 10/25/2010 | 2.0 | Continue to create individual creditor preference reports. |
| Diego Torres | 10/25/2010 | 1.0 | Draft memo that includes directions to format individual creditor preference reports. |
| Diego Torres | 10/25/2010 | 0.4 | Revise memo to include correct instructions for the revised preference reports. |
| Mark Berger | 10/25/2010 | 0.6 | Research bankruptcy status & expected payout of three newsprint vendor bankruptcies. |
| Mark Berger | 10/25/2010 | 0.7 | Analyze revised version of aggregated Sofa 3B Riders. |
| Mark Berger | 10/25/2010 | 1.1 | Review preference executive summary. |
| Mark Berger | 10/25/2010 | 0.4 | Discuss action plan for further analysis of preference analysis with R. Stone. |
| Mark Berger | 10/25/2010 | 0.8 | Review draft of preference summary compiled by B. Whittman. |
| Mark Berger | 10/25/2010 | 2.5 | Analyze wire transfer database for payments made in the year prior to the Preference Period. |
| Mark Berger | 10/25/2010 | 0.3 | Begin to build financing wires database before sending on to S. Kaufman. |
| Mark Berger | 10/25/2010 | 0.3 | Draft memo to J. Cannizzo re: newsprint information requests. |
| Mark Berger | 10/25/2010 | 0.8 | Examine 90 day Preference Period amounts paid to newsprint vendors totaling just under $100M. |
| Mark Berger | 10/25/2010 | 1.0 | Conference call with J. Henderson (Sidley), B. Whittman (A&M) and R. Stone (A&M) to discuss preference analysis process. |
| Mark Berger | 10/25/2010 | 0.6 | Meeting with R. Stone (A&M) to discuss preference. |
| Mark Berger | 10/25/2010 | 0.2 | Discuss remaining analysis of financing wires with S. Kaufman (A&M). |
| Mark Zeiss | 10/25/2010 | 0.5 | Prepare for vendor preferences conference call with S. Kotarba and B. Whittman - memo and vendor walkthrough. |
| Mark Zeiss | 10/25/2010 | 1.3 | Revise vendor preferences reports per B. Whittman comments. |
| Mark Zeiss | 10/25/2010 | 1.5 | Meet with S. Kotarba to review avoidance action inquiries. |
| Mark Zeiss | 10/25/2010 | 0.5 | Attend conference call with B. Whittman and S. Kotarba re: Tribune Subsidiary vendor preferences. |
| Richard Stone | 10/25/2010 | 0.3 | Review legal entities included in revised preference analysis calculations. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/25/2010 | 0.6 | Analyze subsidiary preference analysis overview. |
| Richard Stone | 10/25/2010 | 3.4 | Analyze 90-day ACH/Check subsidiary payments greater than $50k preference analysis calculations. |
| Richard Stone | 10/25/2010 | 0.5 | Discussion with J. Cannizzo (Tribune) regarding publishing group office preference period payments. |
| Richard Stone | 10/25/2010 | 1.5 | Analyze 90-day ACH/Check parent payments greater than $50k preference analysis calculations. |
| Richard Stone | 10/25/2010 | 3.0 | Analyze 90-day wire payments greater than $50k preference analysis calculations. |
| Richard Stone | 10/25/2010 | 0.6 | Meeting with M. Berger (A&M) to discuss preference analysis. |
| Richard Stone | 10/25/2010 | 0.3 | Discussion with B. Caridine (Tribune) regarding wires during 90-day preference period. |
| Richard Stone | 10/25/2010 | 0.5 | Call with S. Kotarba, B. Whittman and M. Zeiss (A&M) regarding preference analysis related defenses. |
| Richard Stone | 10/25/2010 | 0.4 | Discussion with M. Berger (A&M) regarding work plan related to preference analysis exhibits. |
| Richard Stone | 10/25/2010 | 1.0 | Analyze 90-day payment detail related to newsprint payments provided by Publishing group office. |
| Richard Stone | 10/25/2010 | 1.0 | Conference call with J. Henderson (Sidley) and B. Whittman and M. Berger (A&M) regarding preference analysis process. |
| Steve Kotarba | 10/25/2010 | 2.0 | Meetings with M. Zeiss (A&M) to review analysis re: avoidance action inquiries (1.5); calls with B. Whitman, M. Zeiss and R. Stone (A&M) re: avoidance action inquiries (.5). |
| Andrew Whitney | 10/26/2010 | 0.7 | Finish final preference report and send to D. Torres for review and edits. |
| Brian Whittman | 10/26/2010 | 0.5 | Review draft powerpoint on preference analysis. |
| Brian Whittman | 10/26/2010 | 0.4 | Call with J. Henderson (Sidley) re: preference analysis. |
| Brian Whittman | 10/26/2010 | 0.7 | Review subsidiary vendor summary for preference analysis. |
| Brian Whittman | 10/26/2010 | 0.8 | Review parent vendor summary for preference analysis. |
| Brian Whittman | 10/26/2010 | 0.4 | Review intercompany tolling agreement (.3) and correspondence with B. Krakauer (Sidley) re: same (.1). |
| Brian Whittman | 10/26/2010 | 0.8 | Review information on assumed contracts for preference analysis. |
| Brian Whittman | 10/26/2010 | 0.5 | Discuss preference review with M. Berger and R. Stone (A&M). |
| Brian Whittman | 10/26/2010 | 0.8 | Review preliminary preference analysis. |
| Brian Whittman | 10/26/2010 | 1.1 | Meeting with M. Berger and R. Stone (A&M) to discuss strategy to calculate potential preference actions |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/26/2010 | 0.6 | Review updated insider preference summary. |
| Diego Torres | 10/26/2010 | 2.5 | Review preference reports for first batch of 25 random vendors. |
| Diego Torres | 10/26/2010 | 0.6 | Review ordinary course for original top 10 vendors by net defense to confirm it is correct. |
| Diego Torres | 10/26/2010 | 0.6 | Review ordinary course for original top 10 vendors by gross payment to confirm it is correct. |
| Diego Torres | 10/26/2010 | 2.0 | Validate the prior year average using the historical data for 10 random vendors. |
| Diego Torres | 10/26/2010 | 2.0 | Consolidate preference report for 10 random vendors. |
| Diego Torres | 10/26/2010 | 2.7 | Review preference reports for second batch of 25 random vendors. |
| Diego Torres | 10/26/2010 | 1.8 | Revise preference report for specific vendors that initially did not have the correct ordinary course range. |
| Diego Torres | 10/26/2010 | 2.0 | Create specific charts to supplement the preference report for 10 random vendors. |
| Mark Berger | 10/26/2010 | 0.5 | Discuss status of preference analysis with R. Stone and B. Whittman (A&M). |
| Mark Berger | 10/26/2010 | 2.4 | Analyze payments made to newsprint vendor Abitibi. |
| Mark Berger | 10/26/2010 | 0.3 | Review comments by S. Kaufman in 90 day debt payment file. |
| Mark Berger | 10/26/2010 | 0.3 | Review revised 90 day debt payment file with invoice information and due date details. |
| Mark Berger | 10/26/2010 | 2.4 | Finalize preference summary prior to UCC distribution. |
| Mark Berger | 10/26/2010 | 1.3 | Analyze payments made to newsprint vendor SP Newsprint. |
| Mark Berger | 10/26/2010 | 1.5 | Analyze payments made to newsprint vendor White Birch. |
| Mark Berger | 10/26/2010 | 1.4 | Analyze payments made to newsprint vendor Catalyst. |
| Mark Berger | 10/26/2010 | 1.1 | Meeting with B. Whittman and R. Stone (A&M) to discuss strategy to calculate potential preference actions |
| Mark Berger | 10/26/2010 | 1.8 | Analyze payments made to newsprint vendor Bowater. |
| Mark Berger | 10/26/2010 | 1.7 | Analyze payments made to newsprint vendor Howe Sound. |
| Mark Zeiss | 10/26/2010 | 0.6 | Revise Tribune Company subsidiary vendor preferences. |
| Mark Zeiss | 10/26/2010 | 2.1 | Review Tribune company vendor preferences summary report with D. Torres. |
| Mark Zeiss | 10/26/2010 | 0.6 | Discuss Tribune company vendor preferences with R. Stone. |
| Mark Zeiss | 10/26/2010 | 1.3 | Prepare draft of vendor preferences defense walkthrough presentation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 10/26/2010 | 1.1 | Update insider payments analysis for B. Whittman (A&M). |
| Richard Stone | 10/26/2010 | 0.5 | Discussion with M. Berger (A&M) and B. Whittman (A&M) regarding status of preference analysis. |
| Richard Stone | 10/26/2010 | 1.3 | Analyze 90-day wire payments greater than $50k preference analysis calculations. |
| Richard Stone | 10/26/2010 | 0.3 | Analyze 90-day newsprint vendor wire history. |
| Richard Stone | 10/26/2010 | 1.1 | Analyze 90-day ACH/Check payments greater than $50k preference analysis calculations. |
| Richard Stone | 10/26/2010 | 1.1 | Meeting with B. Whittman and M. Berger (A&M) to discuss strategy to calculate potential preference actions |
| Richard Stone | 10/26/2010 | 2.6 | Prepare draft preference analysis summary exhibits in preparation for conference calls with creditors. |
| Richard Stone | 10/26/2010 | 3.0 | Prepare draft preference analysis summary presentation in preparation for conference calls with creditors. |
| Richard Stone | 10/26/2010 | 0.6 | Call with M. Zeiss regarding preference analysis calculated defenses. |
| Richard Stone | 10/26/2010 | 1.6 | Analyze 90-day wire payments log for parent company transactions. |
| Brian Whittman | 10/27/2010 | 0.5 | Meeting with B. Whittman and R. Stone (A&M) to discuss strategy to calculate potential preference actions. |
| Brian Whittman | 10/27/2010 | 0.3 | Review information on new value defense for 3rd circuit. |
| Brian Whittman | 10/27/2010 | 0.3 | Review correspondence from M. Berger on qualitative information for preference analysis. |
| Brian Whittman | 10/27/2010 | 0.5 | Conference call with Sidley (J. Henderson, J. Ducayet), Alix (A. Holtz, B. Hall), A&M (R. Stone, M. Berger), Chadbourne (D. Deutsch), and Zuckerman (J. Satille) to discuss process for calculating potential preferences. |
| Brian Whittman | 10/27/2010 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: insider preference questions. |
| Brian Whittman | 10/27/2010 | 0.3 | Review preference analysis on newsprint venders. |
| Brian Whittman | 10/27/2010 | 2.2 | Review exhibits supporting preference analysis. |
| Brian Whittman | 10/27/2010 | 2.9 | Prepare draft presentation on preference analysis (2.8) and correspondence with J. Henderson (Sidley) re: same (.1). |
| Brian Whittman | 10/27/2010 | 1.0 | Meeting with M. Zeiss and R. Stone (A&M) re: preference analysis. |
| Brian Whittman | 10/27/2010 | 0.9 | Review preference analysis for key vendors. |
| Diego Torres | 10/27/2010 | 2.4 | Final review of 50 preference reports for random vendors. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/27/2010 | 1.0 | Final review of top 20 preference reports by net all defense. |
| Diego Torres | 10/27/2010 | 1.0 | Make revisions to specific preference reports as indicated by M. Zeiss (A&M). |
| Diego Torres | 10/27/2010 | 1.0 | Final review of top 20 preference reports by gross exposure amount. |
| Diego Torres | 10/27/2010 | 0.2 | Pull history payment information for specific vendor. |
| Diego Torres | 10/27/2010 | 0.5 | Revise Tribune Company subsidiaries preference summary to include new amounts. |
| Diego Torres | 10/27/2010 | 1.0 | Revise Tribune Company preference summary to only include vendors with gross exposure > $5,475. |
| Diego Torres | 10/27/2010 | 0.4 | Revise Scope and assumptions preference memo to include the revised summary amounts. |
| Mark Berger | 10/27/2010 | 0.8 | Build file of all Preference Period Check/ACH payments using historical data file in order to maintain every possible field from PeopleSoft with each payment. |
| Mark Berger | 10/27/2010 | 0.5 | Meeting with B. Whittman and R. Stone (A&M) to discuss strategy to calculate potential preference actions |
| Mark Berger | 10/27/2010 | 0.4 | Review updated preliminary preference exhibits. |
| Mark Berger | 10/27/2010 | 1.1 | Build revised preference summary. |
| Mark Berger | 10/27/2010 | 0.5 | Conference call with Sidley (J. Henderson, J. Ducayet), Alix (A. Holtz, B. Hall), A&M (R. Stone, B. Whitman), Chadbourne (D. Deutsch), and Zuckerman (J. Satille) to discuss process for calculating potential preferences |
| Mark Berger | 10/27/2010 | 0.4 | Analyze revised version of preference summary. |
| Mark Berger | 10/27/2010 | 2.5 | Build summary of ~$32M of "Other ACH" payments file originally produced at the time of Sofa 3B filing. |
| Mark Berger | 10/27/2010 | 0.7 | Analyze file which showed open liabilities removed from prior preference analysis due to post-petition, non-debtor or other reasons. |
| Mark Berger | 10/27/2010 | 1.5 | Complete new revisions to latest version of preference summary based on research done comparing bank statements to historical wires research. |
| Mark Berger | 10/27/2010 | 0.6 | Compare Sofa 3B to "Other ACH" file to determine which amounts were included. |
| Mark Berger | 10/27/2010 | 0.5 | Call with R. Stone to discuss preliminary preference exhibits. |
| Mark Berger | 10/27/2010 | 2.4 | Reconcile historical checks/ACH payments to Sofa 3B to determine which amounts were included. |
| Mark Berger | 10/27/2010 | 2.1 | Reconcile historical data file from PeopleSoft with Sofa 3B. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/27/2010 | 0.2 | Call with R. Stone to discuss preference summary. |
| Mark Berger | 10/27/2010 | 0.9 | Revise Sofa 3B Wires/ACH file to reconcile back to amounts actually filed with the Court. |
| Mark Berger | 10/27/2010 | 0.8 | Revise most recent version of preference summary based on realization that some non-debtor amounts were included in original Sofa 3B filing. |
| Mark Zeiss | 10/27/2010 | 2.1 | Prepare for vendor preferences meeting with B. Whittman. |
| Mark Zeiss | 10/27/2010 | 1.8 | Prepare JPM P-Card preference analysis per B. Whittman direction. |
| Mark Zeiss | 10/27/2010 | 1.4 | Finish vendor preferences defense walkthrough presentation. |
| Mark Zeiss | 10/27/2010 | 1.9 | Revise vendor preferences report per B. Whittman comments. |
| Mark Zeiss | 10/27/2010 | 1.0 | Attend vendor preferences meeting with B. Whittman and R. Stone. |
| Richard Stone | 10/27/2010 | 0.4 | Analyze 90-day payments to Stellar Printing. |
| Richard Stone | 10/27/2010 | 0.5 | Meeting with B. Whittman and M. Berger (A&M) to discuss strategy to calculate potential preference actions |
| Richard Stone | 10/27/2010 | 0.5 | Conference call with Sidley (J. Henderson, J. Ducayet), Alix (A. Holtz, B. Hall), A&M (B. Whittman, M. Berger), Chadbourne (D. Deutsch), and Zuckerman (J. Satille) to discuss process for calculating potential preferences |
| Richard Stone | 10/27/2010 | 1.4 | Review updated preference summaries of wire and ACH/check payments during 90-day preference period. |
| Richard Stone | 10/27/2010 | 0.5 | Meeting with H. Amsden (Tribune) regarding publishing business vendors related to preference analysis. |
| Richard Stone | 10/27/2010 | 0.6 | Meeting with J. Cannizzo (Tribune) regarding newsprint and other publishing group office vendors related to preference analysis. |
| Richard Stone | 10/27/2010 | 0.5 | Analyze SoFA 3b 90-day wire payments. |
| Richard Stone | 10/27/2010 | 0.5 | Meeting with M. Sacks (Tribune) regarding publishing group office vendors related to preference analysis. |
| Richard Stone | 10/27/2010 | 1.0 | Meeting with M. Zeiss and B. Whittman (A&M) regarding status of 90-day preference period defense calculations. |
| Richard Stone | 10/27/2010 | 0.5 | Review 90-day p-card payment data related to preference period analysis. |
| Richard Stone | 10/27/2010 | 0.1 | Meeting with H. Amsden (Tribune) regarding real estate claim and open vendor issues. |
| Richard Stone | 10/27/2010 | 3.0 | Update parent 90-day preference period payment exhibits qualitative analysis. |
| Richard Stone | 10/27/2010 | 1.5 | Update subsidiary 90-day preference period payment exhibits quantitative analysis. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2010 through October 31, 2010**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/27/2010 | 0.3 | Discussion with R. Staggs regarding HAS 90-day payments related to preference analysis. |
| Richard Stone | 10/27/2010 | 0.7 | Discussion with M. Berger (A&M) regarding updates to summary analysis (0.5) and newsprint vendor preference analysis (0.2) |
| Richard Stone | 10/27/2010 | 0.6 | Discussion with M. Riordan (Tribune) regarding historic p-card program and preference period payments. |
| Tom Hill | 10/27/2010 | 4.2 | Review updated draft preference analysis. |
| Brian Whittman | 10/28/2010 | 1.2 | Update preference analysis presentation for call with bondholder counsel. |
| Brian Whittman | 10/28/2010 | 1.6 | Conference call with Sidley (J. Henderson, J. Ducayet, J. Ludwig) and A&M (R. Stone, M. Berger) to discuss preference analysis. |
| Brian Whittman | 10/28/2010 | 0.4 | Review additional detail schedules for preference analysis. |
| Brian Whittman | 10/28/2010 | 0.7 | Review report from Computershare on tender offer (.5) and correspondence with A. Goldfarb (Zuckerman) re: same (.2). |
| Brian Whittman | 10/28/2010 | 0.2 | Call with M. Bourgon (Tribune) re: employee benefit information. |
| Brian Whittman | 10/28/2010 | 0.3 | Review information on P-Card program and correspondence with J. Henderson (Sidley) re: same (.3). |
| Brian Whittman | 10/28/2010 | 0.4 | Review information on named defendants for draft UCC complaint (.3) and correspondence with J. Ducayet (Sidley) re: same (.1). |
| Brian Whittman | 10/28/2010 | 0.3 | Review information on reconciliation of SOFA3b to preference analysis. |
| Brian Whittman | 10/28/2010 | 1.4 | Conference call with Sidley (J. Henderson, K. Lantry), Alix (A. Holtz, B. Hall, A. Leung), A&M (R. Stone, M. Berger) and Chadbourne (D. Deutsch, others) to discuss preference analysis. |
| Brian Whittman | 10/28/2010 | 0.2 | Correspondence with J. Rodden (Tribune) re: p-card program question. |
| Brian Whittman | 10/28/2010 | 0.5 | Review shareholder data (.3) and correspondence with S. Aliquo (Computershare) re: same (.2). |
| Brian Whittman | 10/28/2010 | 0.4 | Correspondence with J. Henderson and J. Ludwig (Sidley) re: legal issues for preference defenses. |
| Brian Whittman | 10/28/2010 | 2.9 | Review updated preference analysis (2.7) and correspondence with R. Stone (A&M) re: same (.2). |
| Brian Whittman | 10/28/2010 | 0.6 | Conference call with Sidley (J. Henderson, J. Ludwig) and A&M (R. Stone, M. Berger) to discuss updates to preference analysis. |
| Diego Torres | 10/28/2010 | 0.2 | Use multiple resources to attempt converting the SOFA 3b PDF to excel. |
| Diego Torres | 10/28/2010 | 0.4 | Determine best way to convert filed SOFA 3b to excel file. |
| Diego Torres | 10/28/2010 | 0.3 | Revise preference summaries to remove the OC start and end range for the vendors with no historical payment information. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2010 through October 31, 2010**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/28/2010 | 0.7 | Research the court docket to identify the original SOFA 3b that was filed for Tribune Company. |
| Mark Berger | 10/28/2010 | 1.4 | Conference call with Sidley (J. Henderson, K. Lantry), Alix (A. Holtz, B. Hall, A. Leung), A&M (R. Stone, B. Whittman) and Chadbourne (D. Deutsch, others) to discuss preference analysis |
| Mark Berger | 10/28/2010 | 1.6 | Conference call with Sidley (J. Henderson, J. Ducayet, J. Ludwig) and A&M (R. Stone, B. Whittman) to discuss preference analysis |
| Mark Berger | 10/28/2010 | 0.5 | Call with R. Stone to discuss preference analysis edits. |
| Mark Berger | 10/28/2010 | 0.8 | Flag cured vendors in preference analysis. |
| Mark Berger | 10/28/2010 | 1.8 | Research contractual obligations and obtain invoice documentation for key preference vendors. |
| Mark Berger | 10/28/2010 | 0.2 | Research large wires made in days leading up to bankruptcy. |
| Mark Berger | 10/28/2010 | 0.6 | Conference call with Sidley (J. Henderson, J. Ludwig) and A&M (R. Stone, B. Whittman) to discuss updates to preference analysis |
| Mark Berger | 10/28/2010 | 1.4 | Revise preference summary prior to UCC distribution. |
| Mark Berger | 10/28/2010 | 0.3 | Draft memo to M. Shapira (Tribune Interactive) re: Preference Period payments to Platformic Inc. |
| Mark Berger | 10/28/2010 | 0.9 | Review Exhibit A to preference analysis completed by Claims team. |
| Mark Berger | 10/28/2010 | 2.9 | Revise newsprint preference analysis to include new value/contemporaneous exchange defenses. |
| Richard Stone | 10/28/2010 | 0.5 | Discussion with M. Riordan (Tribune) regarding BU's 44000 through 44710. |
| Richard Stone | 10/28/2010 | 0.3 | Discussion with T. Gupta (Tribune) regarding certain broadcast vendor contract status. |
| Richard Stone | 10/28/2010 | 0.5 | Discussion with M. Berger (A&M) regarding preference analysis edits. |
| Richard Stone | 10/28/2010 | 2.5 | Update preference analysis exhibits related to comments from meetings with Sidley. |
| Richard Stone | 10/28/2010 | 0.4 | Review NFL and Telerep contract information related to qualitative factors of preference analysis. |
| Richard Stone | 10/28/2010 | 0.8 | Meeting with J. Griffin and M. Wayne (Tribune) regarding transition of Chicago FSC tasks to Blue Lynx (0.4) and general bankruptcy vendor/claims status (0.4). |
| Richard Stone | 10/28/2010 | 0.5 | Analyze 90-day newsprint payments related to ordinary course defenses. |
| Richard Stone | 10/28/2010 | 0.6 | Conference call with Sidley (J. Henderson, J. Ludwig) and A&M (B. Whittman and M. Berger) to discuss updates to preference analysis |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/28/2010 | 1.4 | Conference call with Sidley (J. Henderson, K. Lantry), Alix (A. Holtz, B. Hall, A. Leung), A&M (B. Whittman and M. Berger) and Chadbourne (D. Deutsch, others) to discuss preference analysis |
| Richard Stone | 10/28/2010 | 0.8 | Analyze SoFA 3b 90-day parent ACH/Check payments over $500k. |
| Richard Stone | 10/28/2010 | 1.2 | Analyze SoFA 3b 90-day subsidiary ACH/Check payments over $500k. |
| Richard Stone | 10/28/2010 | 1.6 | Conference call with Sidley (J. Henderson, J. Ducayet, J. Ludwig) and A&M (B. Whittman and M. Berger) to discuss preference analysis. |
| Richard Stone | 10/28/2010 | 1.1 | Analyze stratification of 90-day ACH/Check preference period payments. |
| Richard Stone | 10/28/2010 | 0.7 | Update preference analysis exhibits related to comments from meetings with Alix and Chadborne. |
| Brian Whittman | 10/29/2010 | 0.2 | Correspondence with M. Bourgon re: employee stockholdings. |
| Brian Whittman | 10/29/2010 | 0.3 | Correspondence with M. Berger (A&M) re: preference analysis questions. |
| Brian Whittman | 10/29/2010 | 0.3 | Call with K. Lantry (Sidley) re: preference analysis. |
| Brian Whittman | 10/29/2010 | 0.4 | Correspondence with R. Stone (A&M) re: preference analysis. |
| Brian Whittman | 10/29/2010 | 0.3 | Call with A. Holtz and B. Hall (Alix) re: preference analysis. |
| Brian Whittman | 10/29/2010 | 0.2 | Review analysis of officers covered by UCC complain Fitzsimmons et. al. |
| Brian Whittman | 10/29/2010 | 0.5 | Call with UCC counsel and advisors in preparation for call with Akin Gump and Brown Rudnick. |
| Brian Whittman | 10/29/2010 | 0.4 | Call with J. Henderson and K. Lantry (Sidley) on open preference issues from call with counsel to Aurelius and WT. |
| Brian Whittman | 10/29/2010 | 1.7 | Continue review of potential preference transactions. |
| Brian Whittman | 10/29/2010 | 1.5 | Call with Sidley (J. Henderson, others), A&M (R. Stone, M. Berger), Akin Gump (D. Golden, others), Brown Rudnick (G. Novod), Chadbourne (D. Deutsch, others), Alix (B. Hall, others) re: review of preference analysis. |
| Brian Whittman | 10/29/2010 | 0.2 | Call with D. Eldersveld (Tribune) re: preference analysis. |
| Diego Torres | 10/29/2010 | 0.2 | Review vendor names in preference summary to determine the number of duplicate vendor names that need to be consolidated. |
| Diego Torres | 10/29/2010 | 0.9 | Pull preference reports for specific individual creditors requested by J. Ludwig (Sidley). |
| Diego Torres | 10/29/2010 | 1.0 | Revise consolidated gross exposure by vendor name to distinguish between parent/sub and ACH/wire transaction. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2010 through October 31, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/29/2010 | 0.4 | Identify duplicate vendors with multiple CMS IDs in the preference summary. |
| Diego Torres | 10/29/2010 | 0.4 | Discussion with R. Stone (A&M) regarding outstanding preference items. |
| Diego Torres | 10/29/2010 | 2.1 | Consolidate gross exposure amounts by vendor to include ACH, checks and wire transactions. |
| Diego Torres | 10/29/2010 | 0.6 | Identify duplicate vendor names in the preference summaries that should have a consolidated preference analysis. |
| Diego Torres | 10/29/2010 | 0.5 | Meeting with R. Stone (A&M) regarding preference analysis calculated defense calculations of largest vendors. |
| Mark Berger | 10/29/2010 | 1.9 | Update Newsprint analysis with new information received from J. Cannizzo (Tribune Publishing) related to preference payments. |
| Mark Berger | 10/29/2010 | 0.1 | Review modified categorization of preference by category. |
| Mark Berger | 10/29/2010 | 0.4 | Research issues around non-debtor vendors related to preference analysis. |
| Mark Berger | 10/29/2010 | 0.4 | Call with R. Stone to discuss strategy for getting ready to share preference analysis with other case parties in upcoming meetings. |
| Mark Berger | 10/29/2010 | 0.3 | Research source files for Business Unit expenses related to Newsday. |
| Mark Berger | 10/29/2010 | 0.8 | Research source data to build list of vendors with multiple vendor IDs that should potentially be combined for purposes of preference analysis by vendor. |
| Mark Berger | 10/29/2010 | 0.4 | Update newsprint analysis based on information learned about Stellar Printing. |
| Mark Berger | 10/29/2010 | 0.2 | Review memo from J. Cannizzo related to calculation of ordinary course defense for newsprint vendors. |
| Mark Berger | 10/29/2010 | 1.5 | Call with Sidley (J. Henderson, others), A&M (B. Whittman, R. Stone), Akin Gump (D. Golden, others), Brown Rudnick (G. Novod), Chadbourne (D. Deutsch, others), Alix (B. Hall, others) re: review of preference analysis. |
| Mark Berger | 10/29/2010 | 0.3 | Review insider payment memo for examiner. |
| Mark Berger | 10/29/2010 | 0.3 | Review real estate analysis done by M. Frank (A&M) related to potential preference actions. |
| Mark Berger | 10/29/2010 | 1.9 | Revise contact list for 161 key preference vendors to add business units with significant 2008 spend and Tribune management contact(s). |
| Mark Berger | 10/29/2010 | 0.3 | Review newsprint contractual summary. |
| Mark Berger | 10/29/2010 | 1.3 | Build contact list for 161 key preference vendors to include net of defense calcs, wire payments, check/ach payments and department. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/29/2010 | 0.3 | Review categorization of preference by category (count and potential exposure). |
| Mark Berger | 10/29/2010 | 0.4 | Meeting with J. Cannizzo to discuss newsprint preference findings. |
| Mark Berger | 10/29/2010 | 0.3 | Review exhibit of former/current officers payments. |
| Mark Berger | 10/29/2010 | 0.4 | Meeting with J. Cannizzo to discuss terms for newsprint vendors during preference period. |
| Mark Berger | 10/29/2010 | 0.4 | Analyze break out of check and ACH payments during preference period. |
| Mark Berger | 10/29/2010 | 0.4 | Analyze payments to Star Publishing (Newsday) during preference period. |
| Mark Berger | 10/29/2010 | 0.2 | Draft memo to J. Cannizzo re: new information needed related to newsprint preference issues. |
| Mark Berger | 10/29/2010 | 0.7 | Review receipt details by receipt date file sent by L. Osika (Tribune Publishing) related to calculating hypothetical 503(b)(9) analysis for newsprint preference vendors to the extent they were not paid in the Preference Period. |
| Mark Zeiss | 10/29/2010 | 2.1 | Revise vendor preferences analysis per R. Stone comments re: business unit codes for transitional services. |
| Matthew Frank | 10/29/2010 | 1.6 | Updates to insider payments analysis file. |
| Richard Stone | 10/29/2010 | 1.5 | Call with Sidley (J. Henderson, others), A&M (B. Whittman, M. Berger), Akin Gump (D. Golden, others), Brown Rudnick (G. Novod), Chadbourne (D. Deutsch, others), Alix (B. Hall, others) re: review of preference analysis |
| Richard Stone | 10/29/2010 | 0.4 | Discussion with M. Berger (A&M) regarding outline of preference analysis exhibits for upcoming meetings. |
| Richard Stone | 10/29/2010 | 1.0 | Analyze 90-day wire transfers related to vendors with aggregate of $100k or more. |
| Richard Stone | 10/29/2010 | 0.5 | Discussion with J. Ludwig (Sidley) regarding 90-day preference period vendor contact list. |
| Richard Stone | 10/29/2010 | 0.4 | Discussion with D. Torres (A&M) to discuss adjustments to preference analyses. |
| Richard Stone | 10/29/2010 | 0.3 | Discussion with J. Ludwig (Sidley) regarding CCI Europe 90-day payments. |
| Richard Stone | 10/29/2010 | 1.5 | Analyze 90-day preference period payments to Macmunnis. |
| Richard Stone | 10/29/2010 | 0.5 | Analyze 90-day preference period payments to vendors to pursue related to contact list for business units to complete. |
| Richard Stone | 10/29/2010 | 1.5 | Review 90-day payments attributed to business unit 44100 previously included in SoFA 3b. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/29/2010 | 1.0 | Update preference analysis to include qualitative information related to parent wire vendor payments between $100k and $1 million for subsidiary wire payments. |
| Richard Stone | 10/29/2010 | 0.5 | Meeting with D. Torres (A&M) regarding preference analysis calculated defense calculations of largest vendors. |
| Richard Stone | 10/29/2010 | 2.1 | Update preference analysis to include qualitative information related to parent wire vendor payments between $100k and $1 million for subsidiary ACH/check payments. |
| Richard Stone | 10/29/2010 | 0.3 | Analyze Macmunnis preference analysis calculation. |
| Tom Hill | 10/29/2010 | 0.4 | Preparation for and attendance on conference call with professionals for Debtors' and UCC to review potential preferences. |
| Tom Hill | 10/29/2010 | 1.5 | Preparation for and attendance on conference call with professionals for Debtors', UCC, Aurelias and Wilmington Trust to review potential preferences. |
| Brian Whittman | 10/30/2010 | 0.2 | Correspondence with R. Stone (A&M) re: preference work plan. |
| Brian Whittman | 10/30/2010 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: preference analysis. |
| Brian Whittman | 10/30/2010 | 0.4 | Review additional analysis of insider payments. |
| Mark Berger | 10/30/2010 | 0.8 | Review "payments non-filer" files distributed by claims team including tie-out to "other ACH" file. |
| Mark Berger | 10/30/2010 | 0.2 | Draft Correspondence to R. Stone to discuss contact list vendors that may be consolidated. |
| Mark Berger | 10/30/2010 | 0.2 | Correspondence with M. Zeiss (A&M) to discuss preference analysis for CBS Outdoor - Infinity. |
| Mark Berger | 10/30/2010 | 0.3 | Draft Correspondence with R. Stone to explain differences between contact list amounts and amounts analyzed by claims team related to preference exposure. |
| Mark Berger | 10/30/2010 | 0.3 | Review analysis done by D. Torres (A&M) related to duplicate vendor names. |
| Mark Berger | 10/30/2010 | 0.3 | Draft memo to M. Zeiss explaining confusion around vendor ID vs vendor name for preference defense calculation. |
| Mark Berger | 10/30/2010 | 0.2 | Draft memo to R. Stone related to newsprint shipments received during the 20 day period. |
| Mark Zeiss | 10/30/2010 | 1.1 | Prepare responses to M. Berger and R. Stone re: vendor preferences analysis questions. |
| Mark Zeiss | 10/30/2010 | 0.9 | Review vendor preferences reports. |
| Richard Stone | 10/30/2010 | 1.2 | Update preference analysis to include qualitative information related to parent wire vendor payments between $100k and $1 million for ACH subsidiary payments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/30/2010 | 1.0 | Analyze 90-day parent ACH/check payments related to vendors with aggregate of $100k or more. |
| Richard Stone | 10/30/2010 | 1.3 | Analyze duplicate vendor names found in 90-day payment population. |
| Richard Stone | 10/30/2010 | 1.0 | Review analysis of 90-day payments to newsprint vendors. |
| Richard Stone | 10/30/2010 | 2.0 | Update analysis of 90-day payments to newsprint vendors to include 503(b)(9) receipt of goods. |
| Richard Stone | 10/30/2010 | 2.0 | Draft overview of accounts payable process since Chapter 11 filing. |
| Brian Whittman | 10/31/2010 | 0.2 | Correspondence with D. Kazan (Tribune) re: transaction history. |
| Brian Whittman | 10/31/2010 | 0.3 | Review draft memo on post petition disbursement controls. |
| Brian Whittman | 10/31/2010 | 0.3 | Review preference contact schedule (.2) and correspondence with R. Stone (A&M) re: same (.1). |
| Brian Whittman | 10/31/2010 | 0.2 | Review draft work plan for ongoing preference analysis. |
| Brian Whittman | 10/31/2010 | 0.4 | Correspondence with C. Bigelow, V. Casanova, H. Amsden, and G. Mazzaferri (Tribune) re: preference analysis. |
| Brian Whittman | 10/31/2010 | 0.5 | Call with Tribune (D. Liebentritt, D. Eldersveld) and Sidley (J. Henderson) re: preference actions. |
| Mark Berger | 10/31/2010 | 0.6 | Discussion with R. Stone related to source data for calculating preference defenses. |
| Mark Berger | 10/31/2010 | 0.6 | Revise Other ACH summary prior to internal distribution. |
| Mark Berger | 10/31/2010 | 0.1 | Review B. Whittman memo to Tribune management related to contact list needed to obtain tolling agreements with key vendors. |
| Mark Berger | 10/31/2010 | 0.3 | Draft memo to R. Stone related to Other ACH payments and their relation to calculated preference defenses. |
| Mark Berger | 10/31/2010 | 0.8 | Build pivot table for Other ACH summary and analyze vendors that received material payments during preference period. |
| Mark Berger | 10/31/2010 | 0.3 | Review memo and work plan related to preference. |
| Mark Berger | 10/31/2010 | 0.6 | Review revisions to newsprint vendor file related to 503(b)(9) amounts. |
| Mark Zeiss | 10/31/2010 | 1.2 | Prepare responses for R. Stone questions about vendor preference sources. |
| Richard Stone | 10/31/2010 | 0.6 | Draft questions and listing of vendors to discuss in preparation for meeting with broadcast group. |
| Richard Stone | 10/31/2010 | 1.0 | Draft preliminary preferences work plan for week of November 1st. |
| Richard Stone | 10/31/2010 | 0.5 | Analyze duplicate vendors amongst parent and subsidiary ACH files. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/31/2010 | 0.6 | Discussion with M. Berger (A&M) regarding status of revised summary reconciliation of SoFA 3b. |
| Richard Stone | 10/31/2010 | 3.0 | Analyze historic payment data related to payments to non-filers to determine reconciliation to SoFA 3b. |
| Richard Stone | 10/31/2010 | 1.0 | Draft initial contact list of vendor information required to accumulate from company. |
| Steve Kotarba | 10/31/2010 | 1.8 | Review analysis and open issues to prepare for meeting with Committee advisors re: preference recoveries. |
| **Subtotal** | | **388.3** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/6/2010 | 0.2 | Correspondence with J. Sinclair (Tribune) re: projection. |
| Brian Whittman | 10/7/2010 | 0.4 | Review updates to business plan. |
| Brian Whittman | 10/7/2010 | 0.2 | Call with B. Litman (Tribune) re: projections. |
| Brian Whittman | 10/8/2010 | 0.6 | Review updated projections (.4) and correspondence with J. Sinclair re: same (.2). |
| Brian Whittman | 10/13/2010 | 0.4 | Review analysis of 5 year plan cash flow changes. |
| Brian Whittman | 10/13/2010 | 0.4 | Review updated 2010 projection. |
| Brian Whittman | 10/14/2010 | 0.2 | Correspondence with D. Eldersveld (Tribune) and J. Lotsoff (Sidley) re: 2010 projection. |
| Brian Whittman | 10/15/2010 | 0.4 | Meeting with Tribune (C. Bigelow, B. Litman, G. Mazzaferri, and H. Amsden) re: financial performance. |
| Brian Whittman | 10/15/2010 | 0.1 | Correspondence with J. Lotsoff (Sidley) re: projections. |
| Brian Whittman | 10/15/2010 | 0.2 | Review updated footnote for 2010 projection. |
| Brian Whittman | 10/19/2010 | 0.4 | Review updates to projections for disclosure statement. |
| Brian Whittman | 10/20/2010 | 0.2 | Correspondence with N. Larsen (Tribune) re: business plan. |
| Brian Whittman | 10/20/2010 | 0.3 | Correspondence with S. Mandava (Lazard) re: questions on projections. |
| Brian Whittman | 10/20/2010 | 1.5 | Review materials regarding 5 year plan for bank and UCC advisors. |
| Brian Whittman | 10/21/2010 | 0.2 | Call with S. Mandava (Lazard) re: business plan. |
| Brian Whittman | 10/21/2010 | 0.4 | Discussion with N. Larsen and J. Sinclair re: business plan. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2010 through October 31, 2010**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/21/2010 | 0.4 | Review updated draft business plan exhibit for disclosure statement. |
| Brian Whittman | 10/21/2010 | 1.6 | Review draft business plan. |
| Brian Whittman | 10/21/2010 | 0.4 | Discussions with B. Litman and J. Sinclair (Tribune) re: open issues on projections. |
| **Subtotal** | | **8.5** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/6/2010 | 0.1 | Review weekly cash report. |
| Mark Berger | 10/13/2010 | 1.1 | Prepare chart comparing cash flow statement for current and previous disclosure statement models for 2010-2014. |
| Tom Hill | 10/13/2010 | 0.4 | Review liquidity for POR by reviewing 13 week cash flow for Week 41. |
| Tom Hill | 10/14/2010 | 0.5 | Review of debt pricing tables on senior debt. |
| Mark Berger | 10/21/2010 | 1.1 | Update cash flow comparison between disclosure statement and current version of five year plan. |
| Mark Berger | 10/22/2010 | 0.3 | Compare most recent cash flow bridge to current version of cash flow model. |
| Brian Whittman | 10/26/2010 | 0.4 | Review cash flow forecast. |
| **Subtotal** | | **3.9** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/1/2010 | 1.3 | Research voucher and claim amount discrepancies for claim numbers that have a positive voucher to invoice variance between $2,500 and $2,000. |
| Richard Stone | 10/1/2010 | 1.1 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 550 through 600. |
| Richard Stone | 10/1/2010 | 1.5 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 450 through 500. |
| Richard Stone | 10/1/2010 | 1.2 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 500 through 550. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/4/2010 | 0.4 | Standardize action statements in the voucher to claim matching report. |
| Diego Torres | 10/4/2010 | 2.2 | Provide next action comments for claims that are included in the claim to voucher report. |
| Richard Stone | 10/4/2010 | 1.2 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 700 through 800. |
| Richard Stone | 10/4/2010 | 1.0 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 600 through 700. |
| Diego Torres | 10/5/2010 | 2.3 | Research voucher and claim amount discrepancies for claim numbers that have a positive voucher to invoice variance between $2,500 and $3,600. |
| Diego Torres | 10/5/2010 | 1.3 | Research voucher and claim amount discrepancies for claim numbers that have a positive voucher to invoice variance between $5,000 and $6,000. |
| Diego Torres | 10/5/2010 | 2.5 | Research voucher and claim amount discrepancies for claim numbers that have a positive voucher to invoice variance between $3,600 and $5,000. |
| Matthew Frank | 10/5/2010 | 0.2 | Discussion with R. Stone (A&M) regarding media claims reconciliation. |
| Richard Stone | 10/5/2010 | 0.3 | Discussion with J. Ludwig (Sidley) regarding resolution of Google claim. |
| Richard Stone | 10/5/2010 | 0.2 | Discussion with M. Frank (A&M) regarding media claims reconciliation. |
| Richard Stone | 10/5/2010 | 0.3 | Correspondence with J. Thompson (JD Thompson Law) regarding Sodexho claim status. |
| Richard Stone | 10/5/2010 | 0.4 | Review updated voucher upload file related to claims reconciliation process. |
| Richard Stone | 10/5/2010 | 2.0 | Update Google claim reconciliation to provide to J. Ludwig (Sidley) to resolve claim dispute. |
| Richard Stone | 10/5/2010 | 0.5 | Discussion with L. Tercero (Tribune) regarding reconciliation of Webex claim. |
| Brian Whittman | 10/6/2010 | 0.1 | Correspondence with K. Kansa (Sidley) re: shareholder claims. |
| Diego Torres | 10/6/2010 | 1.7 | Research voucher and claim amount discrepancies for claim numbers that have a positive voucher to invoice variance between $10,000 and $11,000. |
| Diego Torres | 10/6/2010 | 0.3 | Research voucher and claim amount discrepancies for claim numbers that have a positive voucher to invoice variance between $11,000 and $12,000. |
| Diego Torres | 10/6/2010 | 1.5 | Research voucher and claim amount discrepancies for claim numbers that have a positive voucher to invoice variance between $7,800 and $9,000. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/6/2010 | 0.8 | Research voucher and claim amount discrepancies for claim numbers that have a positive voucher to invoice variance between $6,000 and $7,800. |
| Diego Torres | 10/6/2010 | 1.8 | Research voucher and claim amount discrepancies for claim numbers that have a positive voucher to invoice variance between $9,000 and $10,000. |
| Mark Berger | 10/6/2010 | 2.1 | Continue to analyze voucher to claim matching report. |
| Richard Stone | 10/6/2010 | 0.3 | Correspondence with B. Jones (Tribune) regarding Sodexho claim against Baltimore Sun. |
| Richard Stone | 10/6/2010 | 1.0 | Discussion with M. Riordan (Tribune) regarding status of claims reconciliation (0.5) and status of open accounts payable matters (0.5). |
| Richard Stone | 10/6/2010 | 0.5 | Correspondence with J. Ludwig (Sidley) regarding resolution of Google claim dispute. |
| Richard Stone | 10/6/2010 | 0.9 | Review claims support documentation provided by tw telecom. |
| Richard Stone | 10/6/2010 | 0.4 | Discussion with P. Krawisz (Tribune) regarding resolution of Google claim dispute. |
| Richard Stone | 10/6/2010 | 0.5 | Discussion with D. Torres (A&M) regarding status of voucher PeopleSoft matching to claims register. |
| Brian Whittman | 10/7/2010 | 0.4 | Review claims report for UCC (.3) and correspondence with B. Hall (Alix) re: same (.1). |
| Diego Torres | 10/7/2010 | 2.4 | Research voucher and claim amount discrepancies for claim numbers that have a positive voucher to invoice variance between $15,000 and $130,000. |
| Diego Torres | 10/7/2010 | 1.6 | Research voucher and claim amount discrepancies for claim numbers that have a positive voucher to invoice variance between $13,500 and $15,000. |
| Diego Torres | 10/7/2010 | 0.7 | Research specific claims that claim different liability than the open liability in PeopleSoft. |
| Diego Torres | 10/7/2010 | 1.7 | Analyze the issues for the claims / schedules marked as follow up with invoice to voucher variance greater than $2,000.00. |
| Diego Torres | 10/7/2010 | 0.8 | Create the 3rd quarter settlement report for Tribune and (0.4) review the 3rd quarter settlement report to confirm its accuracy (0.4). |
| Diego Torres | 10/7/2010 | 0.5 | Create Active Claims Report for Litigation claims for the Litigation report. |
| Jodi Ehrenhofer | 10/7/2010 | 0.3 | Follow up with Epiq on certain contract cure updates to claim register. |
| Jodi Ehrenhofer | 10/7/2010 | 0.4 | Call with J. Ludwig (Sidley) to discuss litigation claim estimate for updated disclosure statement. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jodi Ehrenhofer | 10/7/2010 | 0.8 | Modify version of ACR to share with unsecured creditors committee. |
| Jodi Ehrenhofer | 10/7/2010 | 0.4 | Advise D. Torres (A&M) on linking schedule numbers to vouchers for all uncashed checks. |
| Jodi Ehrenhofer | 10/7/2010 | 0.5 | Discussion with R. Stone and D. Torres (A&M) regarding outstanding claims matters |
| Jodi Ehrenhofer | 10/7/2010 | 0.4 | Research scheduled values on certain debtor to determine if any liquidated vs. unliquidated liabilities exist for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 10/7/2010 | 0.7 | Research certain Tribune Media Services contracts filed on schedule G for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 10/7/2010 | 0.9 | Create update report of all litigation claims and their estimates with insurance caps for the disclosure statement estimates. |
| Jodi Ehrenhofer | 10/7/2010 | 0.6 | Revise detailed ACR report for unsecured creditors committee per comments from B. Whittman (A&M). |
| Mark Berger | 10/7/2010 | 2.9 | Update voucher to invoice matching exercise for broadcast rights vendors. |
| Richard Stone | 10/7/2010 | 0.5 | Discussion with R. Allen (Tribune) regarding status of voucher to claim matching process. |
| Richard Stone | 10/7/2010 | 1.1 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 900 through 1000. |
| Richard Stone | 10/7/2010 | 0.5 | Discussion with J. Ehrenhofer and D. Torres (A&M) regarding outstanding claims matters. |
| Richard Stone | 10/7/2010 | 1.0 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 800 through 900. |
| Richard Stone | 10/7/2010 | 1.0 | Review non-guarantor subsidiary information provided by J. Ludwig (Sidley). |
| Richard Stone | 10/7/2010 | 0.5 | Discussion with G. Wit (tw telecom) regarding vendor claim. |
| Brian Whittman | 10/8/2010 | 0.5 | Review litigation claims report (.4) and correspondence with J. Ehrenhofer (A&M) re: same (.1). |
| Diego Torres | 10/8/2010 | 0.1 | Research new claim and determine if it is valid. |
| Diego Torres | 10/8/2010 | 0.2 | Update reconciled debtor for specific claims in our claims database. |
| Diego Torres | 10/8/2010 | 0.4 | Research specific schedule to identify the support for the amended amount in order to match to the active schedule to the correct vouchers in People Soft. |
| Diego Torres | 10/8/2010 | 2.8 | Research voucher and claim amount discrepancies for claim numbers that have a negative voucher to invoice variance between $2,000 and $1,500. |
| Diego Torres | 10/8/2010 | 1.2 | Process the new claims register from EPIQ in our claims database. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2010 through October 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/8/2010 | 0.9 | Revise litigation claims estimates for disclosure statement based on comments B. Whittman (A&M). |
| Jodi Ehrenhofer | 10/8/2010 | 1.2 | Revise litigation claims estimates for disclosure statement based on comments J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 10/8/2010 | 0.5 | Call with J. Ludwig (Sidley) to review final litigation estimates for disclosure statement. |
| Jodi Ehrenhofer | 10/8/2010 | 1.4 | Add comparison of estimates to all litigation claims from previous disclosure statement estimates to understand differences. |
| Richard Stone | 10/8/2010 | 1.0 | Review correspondence materials provided by D. Streany (Epiq). |
| Richard Stone | 10/8/2010 | 0.3 | Correspondence with Verizon counsel regarding claims to contract match status. |
| Richard Stone | 10/8/2010 | 1.0 | Draft agenda plan for meeting with PeopleSoft Support Group regarding status of claims to PeopleSoft matching and modifications required. |
| Brian Whittman | 10/11/2010 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: questions from Alix on convenience claim analysis. |
| Diego Torres | 10/11/2010 | 2.5 | Research voucher and claim amount discrepancies for claim numbers that have a positive voucher to invoice variance between $1,000 and $1,250. |
| Diego Torres | 10/11/2010 | 0.4 | Create report that contains the disallowed, expunged and withdrawn claims. |
| Diego Torres | 10/11/2010 | 1.7 | Research voucher and claim amount discrepancies for claim numbers that have a negative voucher to invoice variance between $1,000 and $1,250. |
| Diego Torres | 10/11/2010 | 1.7 | Research voucher and claim amount discrepancies for claim numbers that have a negative voucher to invoice variance between $1,250 and $1,500. |
| Diego Torres | 10/11/2010 | 2.4 | Research voucher and claim amount discrepancies for claim numbers that have a positive voucher to invoice variance between $1,250 and $1,500. |
| Diego Torres | 10/11/2010 | 0.5 | Create report that contains the claims that were reduced & allowed. |
| Jodi Ehrenhofer | 10/11/2010 | 1.1 | Create revised ACR with proper priority classification of scheduled totals. |
| Jodi Ehrenhofer | 10/11/2010 | 0.4 | Review scheduled totals by priority classification in ACR to confirm accuracy for Y. Kim (Alix). |
| Jodi Ehrenhofer | 10/11/2010 | 1.1 | Review report of all expunged, withdrawn and reduced claims for Sidley for accuracy. |
| Jodi Ehrenhofer | 10/11/2010 | 0.3 | Provide Sidley with claim counts and dollar totals of expunged, withdrawn and reduced claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/11/2010 | 0.7 | Call with Y. Kim (Alix) to discuss subsidiary ACR and convenience class claims. |
| Mark Berger | 10/11/2010 | 1.3 | Revise broadcast rights analysis based on updated future programming information. |
| Richard Stone | 10/11/2010 | 2.0 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 1000 through 1200. |
| Richard Stone | 10/11/2010 | 2.1 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 1200 through 1400. |
| Diego Torres | 10/12/2010 | 1.3 | Provide detailed comments for claims flagged as adjust voucher in the invoice to voucher matching report for claims 400-2000. |
| Diego Torres | 10/12/2010 | 1.0 | Standardize comments in the voucher to invoice report for each claim that was included in the invoice to voucher report. |
| Diego Torres | 10/12/2010 | 0.7 | Confirm claims that are in the invoice to voucher matching report are still active. |
| Diego Torres | 10/12/2010 | 0.4 | Discussion with R. Stone (A&M) regarding next steps for claim to voucher matching. |
| Diego Torres | 10/12/2010 | 0.5 | Confirm creditors with schedules amended to $0.00 do not have additional claims or schedules to close the related vouchers in People Soft. |
| Diego Torres | 10/12/2010 | 0.5 | Confirm the claimants that need vouchers created are not currently included in the new voucher template. |
| Diego Torres | 10/12/2010 | 1.0 | Review voucher to invoice matching report to confirm it is accurate. |
| Diego Torres | 10/12/2010 | 0.8 | Review claims flagged as adjust reconciled claimed amount in voucher to invoice matching report. |
| Diego Torres | 10/12/2010 | 0.4 | Analyze files that included uncashed checks that will be used for the schedule to claim matching. |
| Diego Torres | 10/12/2010 | 0.5 | Create list of claims/schedules that need to be adjusted after reviewing the invoice to vouchers matching report. |
| Diego Torres | 10/12/2010 | 0.8 | Discussion with R. Carter, R. Allen (Tribune) and R. Stone (A&M) to discuss People Soft and claim issues. |
| Diego Torres | 10/12/2010 | 1.0 | Review voucher and claim amount report for claim numbers that have a positive voucher to invoice variance between $1,500 and $2,000. |
| Jodi Ehrenhofer | 10/12/2010 | 0.3 | Research individual voucher questions in claim to voucher matching process for D. Torres (A&M). |
| Jodi Ehrenhofer | 10/12/2010 | 0.3 | Follow up with J. Griffin (Tribune) on certain claimants missing W-9's. |
| Jodi Ehrenhofer | 10/12/2010 | 0.4 | Follow up call with Y. Kim (Alix) on questions to ACR. |
| Mark Berger | 10/12/2010 | 1.8 | Review of broadcast rights claims reconciliations. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/12/2010 | 0.8 | Meeting with R. Carter, C. Lewis, and R. Allen (Tribune) and D. Torres (A&M) regarding claims register to PeopleSoft matching. |
| Richard Stone | 10/12/2010 | 2.1 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 1400 through 1600. |
| Richard Stone | 10/12/2010 | 0.5 | Draft open list of questions for upcoming meeting with O. Chambers (Tribune) to discuss outstanding technology vendor claims issues. |
| Richard Stone | 10/12/2010 | 0.5 | Discussion with D. Torres (A&M) regarding status of PeopleSoft to claims matching. |
| Diego Torres | 10/13/2010 | 0.5 | Mark the claims in the voucher to invoice report that are not fully reconciled. |
| Diego Torres | 10/13/2010 | 1.4 | Provide detailed comments for claims flagged as adjust voucher in the invoice to voucher matching report for claims 2000 - 6000. |
| Diego Torres | 10/13/2010 | 0.4 | Confirm vouchers that are matched to outstanding checks are marked correctly in the invoice to voucher matching report. |
| Diego Torres | 10/13/2010 | 1.1 | Review claims that have vouchers flagged as make match in PS to confirm the action is valid. |
| Diego Torres | 10/13/2010 | 0.5 | Create summary report of unreconciled claims for R. Stone (A&M). |
| Diego Torres | 10/13/2010 | 0.7 | Confirm claims that have a create voucher flag do not have related liability in PS, confirm a voucher needs to be created. |
| Diego Torres | 10/13/2010 | 1.2 | Discussion with R. Stone (A&M) regarding new and adjustment voucher templates that will be used to create and modify vouchers in PeopleSoft. |
| Diego Torres | 10/13/2010 | 1.1 | Populate claim number for schedules that are superseded by claims in the outstanding check files. |
| Diego Torres | 10/13/2010 | 1.0 | Analyze the files that contain outstanding checks to determine the best way to match claim number to check number. |
| Diego Torres | 10/13/2010 | 0.4 | Identify the correct claim number for schedules that were superseded by multiple claims in the outstanding checks file. |
| Diego Torres | 10/13/2010 | 1.0 | Analyze the files used for the third amendment to identify the schedules that had checks associated with them. |
| Diego Torres | 10/13/2010 | 0.3 | Populate column that will have the corresponding claim or schedule for the outstanding checks. |
| Richard Stone | 10/13/2010 | 1.2 | Discussion with D. Torres (A&M) regarding new and adjustment voucher templates that will be used to create and modify vouchers in PeopleSoft. |
| Richard Stone | 10/13/2010 | 0.5 | Analyze unreconciled claims report as of October 13, 2010. |
| Richard Stone | 10/13/2010 | 1.8 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 1600 through 1800. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/13/2010 | 3.2 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 1800 through 2200. |
| Richard Stone | 10/13/2010 | 0.3 | Discussion with C. Manis (Tribune) regarding Sodexo claim. |
| Brian Whittman | 10/14/2010 | 1.6 | Analysis of estimated unsecured claims. |
| Diego Torres | 10/14/2010 | 0.6 | Convert text file of open vouchers related to bankruptcy to a working excel file to provide voucher to invoice matching analysis for specific vendors. |
| Diego Torres | 10/14/2010 | 0.5 | Discussion with R. Stone (A&M) regarding specific invoice to voucher matching issues. |
| Diego Torres | 10/14/2010 | 1.5 | Perform voucher to invoice matching for specific vendor that has several active claims and schedules. |
| Diego Torres | 10/14/2010 | 1.9 | Perform voucher to invoice matching for specific vendor that has several active claims and schedules. |
| Diego Torres | 10/14/2010 | 0.6 | Review the invoice to voucher matching for specific vendors that have several active claims and schedules. |
| Diego Torres | 10/14/2010 | 0.7 | Analyze the outstanding checks file with the claim and schedule number to send to R. Carter (Tribune) to load into the test environment. |
| Diego Torres | 10/14/2010 | 0.7 | Revise the invoice to voucher report for specific vendors to match the reconciled invoices to the adjusted reconciled amounts in our claims system. |
| Diego Torres | 10/14/2010 | 0.3 | Research specific vendor unpaid vouchers to determine the best way to match the vouchers to the invoices in PeopleSoft. |
| Diego Torres | 10/14/2010 | 1.7 | Perform voucher to invoice matching for specific vendor that has several active claims and schedules. |
| Richard Stone | 10/14/2010 | 1.3 | Discussion with O. Chambers (Tribune) regarding disputed technology claims. |
| Richard Stone | 10/14/2010 | 0.5 | Discussion with J. Ludwig (Sidley) regarding outstanding claim reconciliation issues. |
| Richard Stone | 10/14/2010 | 2.4 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 2500 through 2800. |
| Richard Stone | 10/14/2010 | 0.5 | Discussion with B. Rodriquez (Tribune) regarding Orlando Sentinel related Google claim dispute. |
| Richard Stone | 10/14/2010 | 2.6 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 2200 through 2500. |
| Richard Stone | 10/14/2010 | 0.4 | Discussion with M. Riordan (Tribune) regarding status of PeopleSoft modifications related to claims process. |
| Brian Whittman | 10/15/2010 | 0.3 | Call with K. Kansa (Sidley) re: litigation claims. |
| Diego Torres | 10/15/2010 | 0.5 | Analyze schedule numbers to confirm the optimal field length for the new claim number field in People Soft. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/15/2010 | 0.5 | Review invoice to voucher report for specific vendors to confirm it is accurate. |
| Diego Torres | 10/15/2010 | 1.0 | Review comments from R. Stone (A&M) regarding voucher to invoice matching report for claim numbers 250 -500. |
| Diego Torres | 10/15/2010 | 0.5 | Perform analysis to determine the claim transfers and split debtors that need to be processed in our claims system. |
| Diego Torres | 10/15/2010 | 1.8 | Make adjustments to invoice voucher matching report based off comments from R. Stone (A&M). |
| Diego Torres | 10/15/2010 | 1.0 | Review comments from R. Stone (A&M) regarding voucher to invoice matching report for claim numbers 1 -250. |
| Diego Torres | 10/15/2010 | 0.1 | Provide POC form for specific claim to analyst for review. |
| Diego Torres | 10/15/2010 | 0.5 | Process new claim register from EPIQ. |
| Diego Torres | 10/15/2010 | 0.9 | Revise checks to claim file to include the EPIQ number for the schedules. |
| Diego Torres | 10/15/2010 | 0.4 | Determine the best way to reflect the transferred bank debt claims. |
| Richard Stone | 10/15/2010 | 0.5 | Discussion with B. Rodriquez (Tribune) regarding Orlando Sentinel related Google claim dispute. |
| Richard Stone | 10/15/2010 | 0.6 | Update Google claim reconciliation based on new information provided by Orlando Sentinel. |
| Brian Whittman | 10/18/2010 | 1.4 | Analysis of unsecured claims for determining ranges for disclosure statement. |
| Brian Whittman | 10/18/2010 | 0.3 | Review retiree claimants payment analysis with M. Frank (A&M) (.2) and correspondence with K. Lantry re: same (.1). |
| Diego Torres | 10/18/2010 | 1.9 | Review the claims in voucher to invoice matching report in order to make necessary corrections for claims number 1000 - 1300. |
| Diego Torres | 10/18/2010 | 2.0 | Review the claims in voucher to invoice matching report in order to make necessary corrections for claims number 900 - 1000. |
| Diego Torres | 10/18/2010 | 1.2 | Write VBA program to parse out shareholder information for the detailed dividend payment file. |
| Diego Torres | 10/18/2010 | 0.9 | Review comments from R. Stone (A&M) regarding voucher to invoice matching report for claim numbers 500-700. |
| Diego Torres | 10/18/2010 | 1.5 | Review the claims in voucher to invoice matching report in order to make necessary corrections for claims number 800 - 900. |
| Diego Torres | 10/18/2010 | 2.7 | Review the claims in voucher to invoice matching report in order to make necessary corrections for claims number 400 - 800. |
| Richard Stone | 10/18/2010 | 0.4 | Review update and final draft, including supporting schedule for claims stipulation with Google. |
| Richard Stone | 10/18/2010 | 0.2 | Review Magellan claims stipulation provided by vendor attorney. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/19/2010 | 1.3 | Analysis of claims estimates for UCC inquiry (.8); call with K. Kansa (Sidley) re: same (.3); call with J. Boelter (Sidley) re: same (.2). |
| Diego Torres | 10/19/2010 | 1.4 | Write VBA program to parse out shareholder information for the detailed dividend payment file. |
| Diego Torres | 10/19/2010 | 0.2 | Draft email to Computer Share to confirm totals for the uncashed dividend checks. |
| Diego Torres | 10/19/2010 | 0.4 | Analyze extract file related to dividend payments to confirm we have correct data. |
| Diego Torres | 10/19/2010 | 1.5 | Review detailed dividend payment file from Computershare after using VBA to confirm it was accurate. |
| Diego Torres | 10/19/2010 | 0.6 | Review detailed dividend payment file from Computershare after using VBA to confirm it was accurate. |
| Richard Stone | 10/19/2010 | 0.3 | Correspondence with J. Ludwig (Sidley) regarding update on Togut claims. |
| Stuart Kaufman | 10/19/2010 | 0.6 | Review of current active claims reports for Parent and Subsidiaries. |
| Diego Torres | 10/20/2010 | 1.0 | Pull in invoice date for the vouchers that need to be created. |
| Diego Torres | 10/20/2010 | 1.5 | Review the claims in voucher to invoice matching report in order to make necessary corrections for claims number 1000 - 1300. |
| Diego Torres | 10/20/2010 | 1.5 | Review the claims in voucher to invoice matching report in order to make necessary corrections for claims number 1000 - 1300. |
| Diego Torres | 10/20/2010 | 1.7 | Review the claims in voucher to invoice matching report in order to make necessary corrections for claims number 1000 - 1300. |
| Diego Torres | 10/20/2010 | 2.5 | Review the claims in voucher to invoice matching report in order to make necessary corrections for claims number 1000 - 1300. |
| Diego Torres | 10/21/2010 | 0.8 | Process the new EPIQ claims register file. |
| Jodi Ehrenhofer | 10/21/2010 | 1.3 | Review claim updates from Epiq to determine which updates need to be incorporated into BART. |
| Jodi Ehrenhofer | 10/21/2010 | 0.3 | Advise D. Torres (A&M) on any updates to be made in BART. |
| Jodi Ehrenhofer | 10/21/2010 | 0.4 | Follow up with Epiq on certain claim status questions regarding adjourned claims. |
| Richard Stone | 10/21/2010 | 0.3 | Correspondence with A. Arnold (Tribune) regarding tw telecom claims. |
| Richard Stone | 10/21/2010 | 0.5 | Analyze revised claims settlement related to Magellan. |
| Brian Whittman | 10/22/2010 | 0.4 | Review analysis of Bridge claim. |
| Jodi Ehrenhofer | 10/22/2010 | 1.1 | Review newly filed claims to determine proper parties to assist with reconciliation. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/22/2010 | 0.8 | Follow up with company on adjourned claims to determine if resolution has been met with claimants. |
| Jodi Ehrenhofer | 10/22/2010 | 0.6 | Call with J. Ludwig (Sidley) to discuss newly filed litigation claims. |
| Jodi Ehrenhofer | 10/22/2010 | 0.8 | Call with J. Ludwig (Sidley) to discuss claims currently adjourned from objections. |
| Jodi Ehrenhofer | 10/22/2010 | 0.7 | Research status of certain vendor claims to assist Epiq with call center calls. |
| Richard Stone | 10/22/2010 | 0.5 | Correspondence with C. Kline (Sidley) regarding am New York related claims matter. |
| Jodi Ehrenhofer | 10/26/2010 | 0.6 | Research whether certain creditors were included on Schedule G for C. Kline (Sidley). |
| Jodi Ehrenhofer | 10/26/2010 | 0.6 | Advise D. Torres (A&M) on any updates to be made in BART. |
| Jodi Ehrenhofer | 10/26/2010 | 0.8 | Research claims filed by certain vendors for J. Ludwig (Sidley) to respond to claimant questions. |
| Jodi Ehrenhofer | 10/26/2010 | 0.4 | Advise Epiq on claim register updates based on stipulation filed for CNN. |
| Jodi Ehrenhofer | 10/26/2010 | 1.1 | Review claim updates from Epiq to determine which updates need to be incorporated into BART. |
| Jodi Ehrenhofer | 10/26/2010 | 0.5 | Discussion with R. Stone (A&M) and J. Ludwig (Sidley) regarding outstanding claims issues |
| Matthew Frank | 10/26/2010 | 0.9 | Updates to media claims reconciliation analysis. |
| Richard Stone | 10/26/2010 | 0.5 | Discussion with J. Ehrenhofer (A&M) and J. Ludwig (Sidley) regarding outstanding claims issues. |
| Diego Torres | 10/27/2010 | 0.8 | Process recent EPIQ claim register in BART. |
| Richard Stone | 10/27/2010 | 0.4 | Respond to creditor matrix and proof of claim questions from C. Kline (Sidley). |
| Diego Torres | 10/28/2010 | 1.0 | Process claims/schedules that are included in the CNN Stipulation. |
| Diego Torres | 10/28/2010 | 2.8 | Review the claims in voucher to invoice matching report in order to make necessary corrections for claims number 1300 - 1400. |
| Diego Torres | 10/28/2010 | 0.2 | Process stipulation related to specific vendor. |
| Diego Torres | 10/28/2010 | 0.5 | Modify active schedule report to included adjusted reconciled amounts for purposes of providing accurate Active Claims Report. |
| Jodi Ehrenhofer | 10/28/2010 | 0.5 | Call with K. Kansa and J. Ludwig (both Sidley) to discuss upcoming claim objections. |
| Matthew Frank | 10/28/2010 | 0.8 | Review of updated media claims reconciliation analysis from J. Griffin (Tribune). |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2010 through October 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/28/2010 | 0.4 | Discussion with C. Kline (Sidley) regarding claim matters related to AM New York. |
| Richard Stone | 10/28/2010 | 0.5 | Analyze claims documentation support provided by Dun & Bradstreet. |
| Diego Torres | 10/29/2010 | 2.2 | Review the claims in voucher to invoice matching report in order to make necessary corrections for claims number 1400 - 1500. |
| Diego Torres | 10/29/2010 | 0.4 | Review new report for active and allowed schedules to confirm it contains accurate information for the allowed schedules. |
| Diego Torres | 10/29/2010 | 2.6 | Review the claims in voucher to invoice matching report in order to make necessary corrections for claims number 1500 - 1600. |
| Matthew Frank | 10/29/2010 | 0.8 | Media claims meeting with R. Stone (A&M), J. Griffin (Tribune) to discuss continued reconciliation efforts. |
| Matthew Frank | 10/29/2010 | 0.4 | Continued review of media claims reconciliation file. |
| Richard Stone | 10/29/2010 | 0.5 | Discussion with C. Kline (Sidley) regarding status of newsday claims. |
| Richard Stone | 10/29/2010 | 0.3 | Correspondence to M. Stepuszek (Tribune) to discuss D&B contract rejection claim. |
| Richard Stone | 10/29/2010 | 0.4 | Discussion with K. Mills and G. Demo (Sidley) regarding D&B claim. |
| Richard Stone | 10/29/2010 | 0.8 | Media claims meeting with M. Frank (A&M), J. Griffin (Tribune) to discuss continued reconciliation efforts. |
| **Subtotal** | | **198.1** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/4/2010 | 0.2 | Review financial information for response to press inquiry. |
| Brian Whittman | 10/6/2010 | 0.2 | Correspondence with G. Weitman (Tribune) re: information for media request. |
| Brian Whittman | 10/10/2010 | 0.3 | Review draft press release. |
| Brian Whittman | 10/11/2010 | 0.3 | Review draft press release (.2) and correspondence with G. Weitman (Tribune) re: same (.1). |
| Brian Whittman | 10/22/2010 | 0.2 | Comment on draft press release for plan filing. |
| **Subtotal** | | **1.2** | |

<div align="right">**Exhibit D**</div>

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_October 1, 2010 through October 31, 2010_**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 10/5/2010 | 0.6 | Review of email correspondence related to pricing adjustments resulting from Constellation contract rejection. |
| Matthew Frank | 10/5/2010 | 0.3 | Call regarding Constellation contract issues with R. Stone (A&M), K. Stickles (Cole Schotz), K. Kansa (Sidley). |
| Richard Stone | 10/5/2010 | 0.3 | Participate in call with K. Kansa (Sidley), K. Stickles (Cole) and M. Frank (A&M) regarding Constellation New Energy matters. |
| Matthew Frank | 10/6/2010 | 0.2 | Call with R. Stone (A&M) regarding Constellation contract rejection issue. |
| Richard Stone | 10/6/2010 | 0.5 | Correspondence with K. Kansa (Sidley) and K. Stickles (Cole Schotz) regarding Constellation New Energy dispute. |
| Richard Stone | 10/6/2010 | 0.2 | Discussion with M. Frank (A&M) regarding Constellation contract rejection issue. |
| Richard Stone | 10/6/2010 | 1.8 | Review Constellation New Energy issues related to late 2008/early 2009 (1.0) and Hartford contracts (0.8). |
| Richard Stone | 10/6/2010 | 0.5 | Discussion with J. Dekarz (Tribune) regarding status of energy vendor dispute. |
| Richard Stone | 10/7/2010 | 1.0 | Analyze TMS contract matters related to NY Times at request of counsel. |
| Mark Berger | 10/11/2010 | 2.1 | Analyze new CCI Europe contract including building summary of contractual obligation. |
| Mark Berger | 10/13/2010 | 0.3 | Review motion for appointment of Trustee. |
| Mark Berger | 10/13/2010 | 1.8 | Update cure analysis with new contract information received for technology vendors. |
| Brian Whittman | 10/18/2010 | 0.5 | Review contract assumption information. |
| Mark Berger | 10/18/2010 | 0.9 | Update broadcast rights spreadsheet to factor in potential renewal for certain contracts. |
| Mark Berger | 10/18/2010 | 2.1 | Update broadcast rights cure cost analysis to include information about material broadcast rights contractual obligation expirations prior to September 2011. |
| Mark Berger | 10/18/2010 | 0.4 | Revise broadcast rights analysis to account for those vendors that already had partial cures. |
| Brian Whittman | 10/26/2010 | 0.2 | Review updates to contract cure schedule. |
| Brian Whittman | 10/26/2010 | 0.7 | Review contract cure cost analysis. |
| Mark Berger | 10/28/2010 | 0.4 | Review motions to assume certain executory contracts. |
| **Subtotal** | | **14.8** | |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2010 | 0.2 | Review correspondence from A. Nellos (Chadbourne) re: shareholder reports. |
| Brian Whittman | 10/6/2010 | 0.8 | Call with Alix (B. Hall, A. Leung) and M. Berger (A&M) re: questions on 2007 shareholder reports. |
| Brian Whittman | 10/6/2010 | 0.8 | Call with Lazard (S. Mandava), A&M (M. Frank), and Aurelius (D. Prieto, M. Zloto) re questions on Aurelius settlement proposal. |
| Mark Berger | 10/6/2010 | 0.8 | Call with Alix (B. Hall, A. Leung) and B. Whittman (A&M) re: questions on 2007 shareholder reports. |
| Matthew Frank | 10/6/2010 | 0.8 | Call with Lazard (S. Mandava), A&M (B. Whittman), and Aurelius (D. Prieto, M. Zloto) re: questions on Aurelius settlement proposal. |
| Brian Whittman | 10/10/2010 | 0.2 | Correspondence with G. Lawrence (FTI) re: settlement analysis. |
| Brian Whittman | 10/11/2010 | 0.2 | Correspondence with G. Lawrence (FTI) re: numbers for plan term sheet. |
| Brian Whittman | 10/11/2010 | 0.7 | Prepare for (.2) and attend call with Alix (B. Hall, A. Leung) re: preference analysis (.5). |
| Jodi Ehrenhofer | 10/11/2010 | 0.4 | Provide the current version of SOFA 3b for CNLBC, LLC to M. Frank (A&M) to post to the data site. |
| Matthew Frank | 10/11/2010 | 0.2 | Response to request from A. Leung (Alix) on claim schedules. |
| Matthew Frank | 10/11/2010 | 0.2 | Review request from G. Lawrence (FTI) related to settlement terms. |
| Mark Berger | 10/12/2010 | 0.7 | Review cash forecast, broadcasting pacing report and publishing revenue flash report. |
| Matthew Frank | 10/13/2010 | 0.7 | Review of cash forecast, publishing flash report, broadcasting pacing report, broadcasting product code report. |
| Matthew Frank | 10/13/2010 | 0.5 | Review of September actual results. |
| Matthew Frank | 10/13/2010 | 0.3 | Review of November Projections summary analysis. |
| Brian Whittman | 10/14/2010 | 0.4 | Call with G. Lawrence (FTI) re: questions on unsecured claims. |
| Brian Whittman | 10/15/2010 | 0.5 | Monthly call with bank and UCC advisors and Tribune (C. Bigelow, H. Amsden, G. Mazzaferri) re: September results and projection for balance of year. |
| Brian Whittman | 10/15/2010 | 1.0 | Call with D. Deutsch (Chadbourne), Alix (A. Holtz, B. Hall, A. Leung), A&M (M. Frank), Sidley (K. Lantry, J. Boelter) re: preference analysis. |
| Brian Whittman | 10/15/2010 | 0.3 | Review materials for monthly call with financial advisors. |
| Matthew Frank | 10/15/2010 | 1.0 | Call with D. Deutsch (Chadbourne), Alix (A. Holtz, B. Hall, A. Leung), A&M (B. Whittman), Sidley (K. Lantry, J. Boelter) re preference analysis. |
| Matthew Frank | 10/15/2010 | 0.2 | Continued review of consolidated projections file. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 10/15/2010 | 0.5 | Call with creditors advisors professionals (FTI, Alix, Moelis, Blackstone). |
| Matthew Frank | 10/15/2010 | 0.2 | Additional review of consolidated September results file. |
| Brian Whittman | 10/18/2010 | 0.2 | Call with C. Nicholls (FTI) re: preference analysis. |
| Brian Whittman | 10/19/2010 | 0.3 | Call with A. Holtz (Alix) re: preference analysis. |
| Brian Whittman | 10/20/2010 | 0.4 | Correspondence with G. Lawrence (FTI) re: questions on disclosure statement. |
| Brian Whittman | 10/20/2010 | 0.4 | Call with B. Hall (Alix) re: shareholder payments. |
| Brian Whittman | 10/20/2010 | 0.2 | Correspondence with R. Gerger (HBD) re: claim questions. |
| Brian Whittman | 10/20/2010 | 0.2 | Correspondence with C. Nicholls (FTI) re: question on disclosure statement. |
| Brian Whittman | 10/21/2010 | 0.7 | Call with FTI, Alix, Moelis, Blackstone and HBD and Tribune (C. Bigelow, H. Amsden, G. Mazzaferri, B. Litman) and Lazard (S. Mandava) re: business plan for disclosure statement. |
| Matthew Frank | 10/21/2010 | 1.0 | Review of latest five year business plan assumptions. |
| Brian Whittman | 10/22/2010 | 0.2 | Call with B. Hall (Alix) re: unliquidated claims exposure. |
| Brian Whittman | 10/22/2010 | 0.3 | Call with R. Gerger (HBD) re: questions on certain unliquidated claims. |
| Brian Whittman | 10/25/2010 | 0.1 | Correspondence with B. Krakauer (Sidley) re: bridge lender information request. |
| Matthew Frank | 10/25/2010 | 1.2 | Review newspaper circulation documents from C. Beebe (Tribune), H. Amsden (Tribune). |
| Brian Whittman | 10/27/2010 | 0.2 | Call with K. Lantry (Sidley) re: bridge information request. |
| Brian Whittman | 10/27/2010 | 0.2 | Review material for response to information request from bridge lenders. |
| Matthew Frank | 10/27/2010 | 0.7 | Review weekly cash flow, thirteen week cash forecast, publishing flash report, broadcasting pacing, broadcasting product code reports. |
| Matthew Frank | 10/28/2010 | 0.5 | Review of weekly cash flow forecast file. |
| Matthew Frank | 10/28/2010 | 0.3 | Discussion with D. Beezie (Tribune) on cash forecast file. |
| Brian Whittman | 10/29/2010 | 0.2 | Correspondence with C. Nicholls (FTI) re: preference analysis. |
| Brian Whittman | 10/29/2010 | 0.5 | Review model for distribution to Bridge advisors (.4) and correspondence with J. Owens (Huron) re: same (.1). |
| Mark Berger | 10/29/2010 | 0.2 | Review request for document preservation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **19.6** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 10/11/2010 | 2.4 | Review docket for cno data (0.2);  prepare draft of May - August data for 7th interim (2.2). |
| Mary Napoliello | 10/21/2010 | 1.4 | Begin preparation of September fee exhibits. |
| Mary Napoliello | 10/21/2010 | 0.8 | Prepare March/April/May - 6th interim fee data and forward to examiner. |
| Mary Napoliello | 10/21/2010 | 0.9 | Prepare June/July/August - 7th interim fee data in format and send to examiner. |
| **Subtotal** | | **5.5** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 10/4/2010 | 3.0 | Revised output section of liquidation analysis model. |
| Stuart Kaufman | 10/4/2010 | 2.1 | Updated tax schedule in liquidation analysis based upon comments received from Debtor. |
| Stuart Kaufman | 10/4/2010 | 3.1 | Updated liquidation output model based upon latest version of recovery model. |
| Stuart Kaufman | 10/5/2010 | 2.3 | Updated liquidation analysis source data. |
| Stuart Kaufman | 10/6/2010 | 2.4 | Updated liquidation analysis IC balance. |
| Brian Whittman | 10/7/2010 | 0.2 | Correspondence with J. Henderson (Sidley) re: liquidation analysis. |
| Brian Whittman | 10/7/2010 | 0.5 | Meeting with Tribune (P. Shanahan, M. Deloian) and A&M (S. Kaufman) re: tax section of liquidation analysis. |
| Brian Whittman | 10/7/2010 | 0.3 | Review updates for liquidation analysis with S. Kaufman (A&M) for new disclosure statement. |
| Brian Whittman | 10/7/2010 | 1.1 | Review liquidation analysis to identify required updates for new disclosure statement (.9); correspondence with J. Henderson (Sidley) re: same (.2). |
| Matthew Frank | 10/7/2010 | 0.5 | Continued review of adjusted administrative intercompany balances for intercompany liquidation analysis file. |
| Matthew Frank | 10/7/2010 | 2.3 | Updates to liquidation analysis intercompany recovery analysis. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2010 through October 31, 2010*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 10/7/2010 | 1.8 | Updates to liquidation analysis administrative intercompany balances buildup. |
| Matthew Frank | 10/7/2010 | 1.6 | Updates to liquidation analysis pension payout calculation. |
| Matthew Frank | 10/7/2010 | 0.4 | Review of updated liquidation analysis model file with S. Kaufman (A&M) |
| Stuart Kaufman | 10/7/2010 | 0.3 | Review updates for liquidation analysis with B. Whittman (A&M) for new disclosure statement. |
| Stuart Kaufman | 10/7/2010 | 0.4 | Review of updated liquidation analysis model file with M. Frank (A&M). |
| Stuart Kaufman | 10/7/2010 | 3.6 | Drafted revision to liquidation analysis. |
| Stuart Kaufman | 10/7/2010 | 0.5 | Meeting with Tribune (P. Shanahan, M. Deloian) and A&M (B. Whittman) re: tax section of liquidation analysis. |
| Stuart Kaufman | 10/7/2010 | 3.3 | Updated liquidation analysis. |
| Brian Whittman | 10/8/2010 | 0.9 | Review of updated liquidation analysis model file with S. Kaufman (A&M) and M. Frank (A&M). |
| Matthew Frank | 10/8/2010 | 2.3 | Changes to liquidation analysis intercompany recovery model to update for adjusted valuation. |
| Matthew Frank | 10/8/2010 | 0.7 | Review of updated liquidation analysis output file after updating for other changes. |
| Matthew Frank | 10/8/2010 | 0.9 | Review of updated liquidation analysis model file with S. Kaufman (A&M), B. Whittman (A&M). |
| Matthew Frank | 10/8/2010 | 1.5 | Additional changes to debt assumptions in liquidation analysis. |
| Matthew Frank | 10/8/2010 | 1.5 | Continued updates to liquidation analysis for pension payout mechanics. |
| Stuart Kaufman | 10/8/2010 | 1.5 | Draft updated liquidation analysis exhibit for Disclosure Statement. |
| Stuart Kaufman | 10/8/2010 | 4.7 | Drafted updates to liquidation analysis. |
| Stuart Kaufman | 10/8/2010 | 0.9 | Review of updated liquidation analysis model file with M. Frank (A&M), B. Whittman (A&M). |
| Matthew Frank | 10/10/2010 | 0.8 | Update liquidation analysis recovery model at alternative valuation. |
| Stuart Kaufman | 10/10/2010 | 1.1 | Revise liquidation output model. |
| Stuart Kaufman | 10/10/2010 | 1.5 | Revise draft of liquidation analysis disclosure statement. |
| Stuart Kaufman | 10/11/2010 | 2.3 | Review of updated draft  liquidation analysis with B. Whittman (A&M). |
| Stuart Kaufman | 10/11/2010 | 3.7 | Revise liquidation analysis base upon review with B. Whittman (A&M). |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 10/11/2010 | 1.7 | Revise summary comparisons of investments & going concern valuations. |
| Stuart Kaufman | 10/11/2010 | 1.2 | Update summary charts of changes in liquidation analysis versus disclosure statement. |
| Brian Whittman | 10/12/2010 | 0.6 | Review mark-up of liquidation analysis write-up. |
| Brian Whittman | 10/12/2010 | 2.3 | Review of updated liquidation analysis buildup with M. Frank (A&M), S. Kaufman (A&M). |
| Matthew Frank | 10/12/2010 | 0.6 | Review liquidation analysis valuation inputs. |
| Matthew Frank | 10/12/2010 | 1.5 | Review of asset buildup within liquidation analysis. |
| Matthew Frank | 10/12/2010 | 2.3 | Review of updated liquidation analysis buildup with B. Whittman (A&M), S. Kaufman (A&M). |
| Matthew Frank | 10/12/2010 | 0.4 | Review liquidation analysis cash adjustments. |
| Stuart Kaufman | 10/12/2010 | 2.3 | Review of updated liquidation analysis buildup with B. Whittman (A&M), M. Frank (A&M). |
| Stuart Kaufman | 10/12/2010 | 3.2 | Revise summary section of liquidation analysis. |
| Stuart Kaufman | 10/12/2010 | 3.9 | Update current draft of liquidation analysis based upon feedback from B. Whittman (A&M). |
| Brian Whittman | 10/13/2010 | 1.1 | Meeting with A&M (M. Frank, S. Kaufman) to review latest draft of liquidation analysis. |
| Matthew Frank | 10/13/2010 | 1.1 | Meeting with A&M (B. Whittman, S. Kaufman) to review latest draft of liquidation analysis |
| Matthew Frank | 10/13/2010 | 0.4 | Update valuation buildup file for liquidation analysis |
| Stuart Kaufman | 10/13/2010 | 2.0 | Update tax schedule in liquidation analysis. |
| Stuart Kaufman | 10/13/2010 | 1.1 | Meeting with B. Whittman and M. Frank (A&M) to review latest draft of liquidation analysis. |
| Stuart Kaufman | 10/13/2010 | 1.4 | Analysis difference between liquidation analysis as filed with Disclosure statement and revised version. |
| Stuart Kaufman | 10/13/2010 | 1.7 | Draft summary of investment and going concern entities. |
| Brian Whittman | 10/14/2010 | 0.5 | Review liquidation analysis with S. Kaufman and M. Frank (A&M). |
| Brian Whittman | 10/14/2010 | 1.0 | Review updated draft liquidation analysis (.8) and correspondence with K. Mills (Sidley) re: same (.2). |
| Matthew Frank | 10/14/2010 | 0.4 | Continued changes to pension analysis section of liquidation analysis. |
| Matthew Frank | 10/14/2010 | 0.5 | Review of liquidation analysis updates with B. Whittman (A&M), S. Kaufman (A&M). |
| Stuart Kaufman | 10/14/2010 | 1.2 | Correct cash allocation methodology. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 10/14/2010 | 1.4 | Review summary output from liquidation analysis. |
| Stuart Kaufman | 10/14/2010 | 1.3 | Update valuation inputs for liquidation analysis. |
| Stuart Kaufman | 10/14/2010 | 0.5 | Review of liquidation analysis updates with B. Whittman (A&M), S. Kaufman (A&M). |
| Stuart Kaufman | 10/14/2010 | 1.4 | Update liquidation analysis document based upon revised output model. |
| Brian Whittman | 10/15/2010 | 0.7 | Review comments from K. Mills and N. Larsen on liquidation analysis. |
| Brian Whittman | 10/15/2010 | 0.2 | Correspondence with K. Mills (Sidley) re: liquidation analysis. |
| Brian Whittman | 10/15/2010 | 0.2 | Call with T. Hill (A&M) re: liquidation analysis. |
| Tom Hill | 10/15/2010 | 0.2 | Call with B. Whittman (A&M) re: liquidation analysis. |
| Stuart Kaufman | 10/17/2010 | 1.8 | Update liquidation analysis based upon comment from Sidley. |
| Brian Whittman | 10/18/2010 | 0.4 | Review updates to liquidation analysis write-up. |
| Brian Whittman | 10/18/2010 | 1.3 | Review draft liquidation analysis for distribution to client. |
| Brian Whittman | 10/18/2010 | 0.9 | Review liquidation summary for specific disclosure statement (.7) and correspondence with K. Mills (Sidley) re: same (.2). |
| Matthew Frank | 10/18/2010 | 0.8 | Development of Liquidation Analysis comparison chart for summary document for S. Kaufman (A&M). |
| Stuart Kaufman | 10/18/2010 | 2.1 | Update draft of summary for specific disclosure statements. |
| Stuart Kaufman | 10/18/2010 | 1.5 | Draft summary for including in specific  disclosure statement. |
| Brian Whittman | 10/19/2010 | 1.8 | Review detail support for liquidation analysis. |
| Brian Whittman | 10/19/2010 | 0.5 | Quality check liquidation analysis write-up (.4) and e-mail comments to S. Kaufman (A&M) (.1). |
| Brian Whittman | 10/19/2010 | 0.4 | Review updated liquidation analysis with M. Frank (A&M), S. Kaufman (A&M). |
| Matthew Frank | 10/19/2010 | 0.5 | Review of latest tax assumption schedule in liquidation analysis. |
| Matthew Frank | 10/19/2010 | 1.1 | Discussion regarding adjustments to liquidation analysis with S. Kaufman (A&M). |
| Matthew Frank | 10/19/2010 | 0.5 | Review of updated liquidation analysis file from S. Kaufman (A&M). |
| Matthew Frank | 10/19/2010 | 0.4 | Review of source data for real estate assumptions in liquidation analysis. |
| Matthew Frank | 10/19/2010 | 0.5 | Review of severance buildup for liquidation analysis. |
| Matthew Frank | 10/19/2010 | 1.0 | Additional review of source data of liquidation analysis files after related updates. |

*Exhibit D*

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_October 1, 2010 through October 31, 2010_**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 10/19/2010 | 0.5 | Review of real estate adjustments in liquidation analysis. |
| Matthew Frank | 10/19/2010 | 0.8 | Review of updated liquidation analysis valuation assumptions. |
| Matthew Frank | 10/19/2010 | 1.8 | Update liquidation analysis recovery model per related changes in assumptions. |
| Matthew Frank | 10/19/2010 | 0.4 | Review of updated holding period costs buildup. |
| Matthew Frank | 10/19/2010 | 0.4 | Review updated liquidation analysis with B. Whittman (A&M), S. Kaufman (A&M). |
| Stuart Kaufman | 10/19/2010 | 3.2 | Update draft  of current liquidation analysis to be include in disclosure statement. |
| Stuart Kaufman | 10/19/2010 | 0.8 | Update charts in liquidation analysis based upon revised tax summary. |
| Stuart Kaufman | 10/19/2010 | 0.4 | Review updated liquidation analysis with B. Whittman (A&M), M. Frank (A&M). |
| Stuart Kaufman | 10/19/2010 | 1.7 | Draft summary schedules highlighting differences in filed versus revised liquidation analysis. |
| Stuart Kaufman | 10/19/2010 | 1.1 | Discussion regarding adjustments to liquidation analysis with M. Frank (A&M). |
| Stuart Kaufman | 10/19/2010 | 2.2 | Draft additional updates to liquidation analysis. |
| Brian Whittman | 10/20/2010 | 0.5 | Review additional updates to liquidation analysis write-up (.4) and correspondence with K. Mills (Sidley) re: same (.1). |
| Brian Whittman | 10/20/2010 | 0.8 | Continued review of liquidation analysis for disclosure statement. |
| Brian Whittman | 10/20/2010 | 0.4 | Review comments from HBD regarding liquidation analysis insert in disclosure statement (.1) and correspondence with K. Mills (Sidley) re: same (.3). |
| Stuart Kaufman | 10/20/2010 | 3.2 | Reconciliation of balance sheet value used in liquidation analysis to trial balance. |
| Stuart Kaufman | 10/20/2010 | 1.3 | Update draft of liquation analysis. |
| Stuart Kaufman | 10/20/2010 | 1.5 | Update reconciliation of trail balance to MOR balance sheets. |
| Stuart Kaufman | 10/20/2010 | 1.7 | Draft updates to specific disclosure statement insert. |
| Brian Whittman | 10/21/2010 | 0.5 | Call to review liquidation analysis file with M. Frank (A&M), S. Kaufman (A&M), A. Amira (Moelis), A. Leung (Alix). |
| Brian Whittman | 10/21/2010 | 0.2 | Correspondence with K. Mills re: footnotes for liquidation section of disclosure statement. |
| Matthew Frank | 10/21/2010 | 0.5 | Call to review liquidation analysis file with B. Whittman (A&M), S. Kaufman (A&M), A. Amira (Moelis), A. Leung (Alix). |
| Matthew Frank | 10/21/2010 | 1.4 | Review of updated liquidation analysis file from S. Kaufman (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 10/21/2010 | 2.0 | Revise reconciliation of trail balance to MOR balance sheets. |
| Stuart Kaufman | 10/21/2010 | 2.3 | Revised current revisions to liquidation analysis. |
| Stuart Kaufman | 10/21/2010 | 3.6 | Update liquidation analysis based upon review with B. Whittman (A&M), S. Kaufman (A&M), A. Amira (Moelis), A. Leung (Alix). |
| Stuart Kaufman | 10/21/2010 | 0.5 | Call to review liquidation analysis file with B. Whittman (A&M), S. Kaufman (A&M), A. Amira (Moelis), A. Leung (Alix). |
| Brian Whittman | 10/22/2010 | 0.7 | Review final liquidation analysis for filing. |
| Stuart Kaufman | 10/22/2010 | 3.5 | Revised final draft of liquidation analysis for circulation to Sidley. |
| Stuart Kaufman | 10/27/2010 | 1.7 | Revised recovery charts in expert witness report. |
| Stuart Kaufman | 10/27/2010 | 1.3 | Update Exhibit B in expert report. |
| Stuart Kaufman | 10/27/2010 | 2.6 | Review current draft of expert witness report for liquidation analysis. |
| Stuart Kaufman | 10/27/2010 | 2.1 | Updated introduction section of liquidation analysis expert witness report. |
| Stuart Kaufman | 10/28/2010 | 1.6 | Draft going concern investments summary. |
| Stuart Kaufman | 10/28/2010 | 1.7 | Amend draft of expert report on liquidation analysis. |
| Stuart Kaufman | 10/28/2010 | 2.1 | Revised draft of tax section in expert report. |
| Stuart Kaufman | 10/28/2010 | 1.4 | Review current dated draft of exert report. |
| Stuart Kaufman | 10/28/2010 | 1.1 | Revise Exhibit C in expert report. |
| **Subtotal** | | **161.3** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2010 | 0.1 | Correspondence with V. Garlati and N. Chakiris (Tribune) re: MOR. |
| Stuart Kaufman | 10/1/2010 | 0.8 | Reviewed most recent draft of MOR. |
| Stuart Kaufman | 10/22/2010 | 1.2 | Review of P9 2010 MOR. |
| Brian Whittman | 10/26/2010 | 0.2 | Review September MOR. |
| **Subtotal** | | **2.3** | |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

*Exhibit D*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/4/2010 | 0.7 | Attend court hearing on status of plan process. |
| Brian Whittman | 10/14/2010 | 0.3 | Review Wilmington Trust objection to standing motion. |
| Brian Whittman | 10/15/2010 | 0.2 | Discussion with D. Eldersveld (Tribune) re: trustee motion. |
| Brian Whittman | 10/29/2010 | 0.7 | Review litigation hold letter from counsel to Aurelius (.3) and call with D. Feigenbaum (A&M) re: same (.4). |
| **Subtotal** | | **1.9** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/7/2010 | 0.2 | Correspondence with D. Kazan (Tribune) re: joint ventures. |
| Brian Whittman | 10/11/2010 | 0.3 | Review preliminary Q3 results. |
| Brian Whittman | 10/13/2010 | 0.1 | Correspondence with C. Bigelow (Tribune) re: agenda for advisor call. |
| Brian Whittman | 10/18/2010 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 10/20/2010 | 0.2 | Correspondence with N. Larsen and M. Bourgon (Tribune) re: compensation data. |
| Brian Whittman | 10/25/2010 | 1.5 | Meeting with D. Liebentritt, D. Eldersveld, J. Rodden (Tribune), B. Krakauer (Sidley) and J. Shugrue (ReedSmith) re: D&O insurance issues. |
| Brian Whittman | 10/26/2010 | 0.2 | Review ABC report for September. |
| Brian Whittman | 10/26/2010 | 0.1 | Correspondence with D. Liebentritt re: R. Michaels departure. |
| **Subtotal** | | **2.8** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2010 | 0.3 | Call with M. Frank (A&M) to discuss updated allocation of value analysis. |
| Brian Whittman | 10/1/2010 | 0.3 | Correspondence with R. Gerger (HBD) re: analysis for POR. |
| Brian Whittman | 10/1/2010 | 0.3 | Correspondence with S. Mandava (Lazard) re: plan issues. |
| Brian Whittman | 10/1/2010 | 0.4 | Correspondence with B. Krakauer (Sidley) re: plan claims treatment issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2010 | 0.3 | Call with R. Gerger (HBD) re: plan structure issues. |
| Brian Whittman | 10/1/2010 | 0.4 | Review updated draft plan of reorganization. |
| Brian Whittman | 10/1/2010 | 0.2 | Correspondence with J. Boelter (Sidley) re: changes for draft POR. |
| Mark Berger | 10/1/2010 | 0.7 | Review Oaktree / Angelo Gordon plan. |
| Matthew Frank | 10/1/2010 | 0.3 | Call with B. Whittman (A&M) to discuss updated allocation of value analysis. |
| Matthew Frank | 10/1/2010 | 1.4 | Review of latest term sheet Plan file. |
| Matthew Frank | 10/1/2010 | 1.8 | Update allocation of value file for alternative scenarios. |
| Matthew Frank | 10/1/2010 | 2.1 | Development of valuation comparison slide for recovery ranges. |
| Matthew Frank | 10/1/2010 | 1.6 | Update summary section of term sheet analysis file. |
| Stuart Kaufman | 10/1/2010 | 1.2 | Analysis of DS recovery charts based upon updated plan. |
| Stuart Kaufman | 10/1/2010 | 2.2 | Review of latest draft of Debtor's Disclosure Statements. |
| Stuart Kaufman | 10/1/2010 | 2.0 | Review of latest draft of Debtor's POR. |
| Tom Hill | 10/1/2010 | 2.1 | Review latest revised Joint Plan for updates. |
| Tom Hill | 10/1/2010 | 1.8 | Analyze revised $6.5b valuation information for Plan. |
| Tom Hill | 10/1/2010 | 2.1 | Review latest revised Disclosure Statement for updates. |
| Brian Whittman | 10/2/2010 | 0.2 | Correspondence with R. Gerger (HBD) re: response to plan diligence questions. |
| Brian Whittman | 10/2/2010 | 0.1 | Correspondence with J. Boelter re: LC's. |
| Brian Whittman | 10/2/2010 | 0.3 | Correspondence with D. Liebentritt (Tribune) re: management concerns re: POR. |
| Brian Whittman | 10/2/2010 | 0.1 | Correspondence with S. Mandava (Lazard) re: plan questions. |
| Brian Whittman | 10/2/2010 | 0.5 | Review additional mark-up to plan (.4) and correspondence with J. Boelter (Sidley) re: same (.1). |
| Matthew Frank | 10/2/2010 | 1.4 | Review of latest plan term sheet. |
| Matthew Frank | 10/2/2010 | 1.6 | Updates to term sheet summary analysis file. |
| Brian Whittman | 10/3/2010 | 0.2 | Correspondence with R. Gerger (HBD) re: plan question. |
| Brian Whittman | 10/3/2010 | 1.1 | Review proposed plan term sheet from Aurelius (.7); discussion with S. Mandava (Lazard) re: same (.4). |
| Stuart Kaufman | 10/3/2010 | 1.1 | Review of revised version of Debtor's POR. |
| Stuart Kaufman | 10/3/2010 | 2.3 | Review and comment on revised Disclosure Statements. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2010 through October 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/4/2010 | 0.2 | Correspondence with N. Larsen (Tribune) re: plan issues. |
| Brian Whittman | 10/4/2010 | 6.6 | Attend plan mediation session in Delaware. |
| Tom Hill | 10/4/2010 | 1.2 | Review of LC Treatment for Plan. |
| Tom Hill | 10/4/2010 | 1.5 | Obtain updated information on Mediation plan process and Aurelias position on Examiner Report. |
| Brian Whittman | 10/5/2010 | 1.9 | Review draft disclosure statement (1.6) and discussion with K. Mills (Sidley) re: comments on same (.3). |
| Brian Whittman | 10/5/2010 | 0.3 | Review draft insert for disclosure statement on settlement. |
| Brian Whittman | 10/5/2010 | 0.4 | Review updated recovery allocation for draft POR. |
| Brian Whittman | 10/5/2010 | 3.5 | Attend plan mediation session in Delaware. |
| Brian Whittman | 10/5/2010 | 0.2 | Review analysis of changes in senior lender positions. |
| Matthew Frank | 10/5/2010 | 1.2 | Update plan term sheet file for alternative scenarios. |
| Matthew Frank | 10/5/2010 | 1.4 | Continued adjustments to latest term sheet analysis file. |
| Matthew Frank | 10/5/2010 | 1.7 | Changes to allocation of value file to reflect similar adjustments in recovery scenarios. |
| Matthew Frank | 10/5/2010 | 2.8 | Review of Examiner scenarios to provide analysis on scenario assumptions. |
| Stuart Kaufman | 10/5/2010 | 2.0 | Updated analysis of Step I vs. Step II Senior Loan holders. |
| Stuart Kaufman | 10/5/2010 | 1.8 | Analysis of Senior Loan holdings by investor. |
| Brian Whittman | 10/6/2010 | 0.3 | Review Aurelius settlement analysis. |
| Brian Whittman | 10/6/2010 | 0.3 | Review step 1 lender analysis. |
| Brian Whittman | 10/6/2010 | 0.2 | Review updates for disclosure statement recovery chart. |
| Brian Whittman | 10/6/2010 | 1.8 | Meeting with Sidley (J. Conlan, B. Krakauer, J. Boelter), Lazard (D. Kurtz, S. Mandava) and Tribune executive management re: plan negotiations. |
| Brian Whittman | 10/6/2010 | 0.5 | Review updated plan mark-up (.4) and correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 10/6/2010 | 0.2 | Call with S. Mandava (Lazard) re: plan issues. |
| Matthew Frank | 10/6/2010 | 1.3 | Review of updated Plan language. |
| Matthew Frank | 10/6/2010 | 1.5 | Update recovery chart for adjusted recovery percentages. |
| Matthew Frank | 10/6/2010 | 1.2 | Review of updated Plan term sheet. |
| Matthew Frank | 10/6/2010 | 1.9 | Continued updates to allocation of value Plan analysis file for latest Plan terms. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 10/6/2010 | 1.3 | Additional changes to Plan term sheet analysis summary. |
| Stuart Kaufman | 10/6/2010 | 0.4 | Analysis of Step I Credit Agreement committee holdings. |
| Stuart Kaufman | 10/6/2010 | 0.8 | Revised recovery recharge for latest draft of disclosure statement. |
| Stuart Kaufman | 10/6/2010 | 1.0 | Reviewed latest draft of POR. |
| Brian Whittman | 10/7/2010 | 0.8 | Analysis of potential step 2 settlement. |
| Brian Whittman | 10/7/2010 | 0.2 | Call with D. Eldersveld (Tribune) and J. Boelter (Sidley) re: disclosure statement. |
| Brian Whittman | 10/7/2010 | 0.4 | Review updates to disgorgement analysis. |
| Brian Whittman | 10/7/2010 | 0.2 | Discussion with D. Liebentritt (Tribune) re: plan issues. |
| Brian Whittman | 10/7/2010 | 0.2 | Call with S. Mandava (Lazard) re: reserve analysis. |
| Brian Whittman | 10/8/2010 | 1.8 | Review draft of general disclosure statement document (1.6) and correspondence with K. Mills (Sidley) re: same (.2). |
| Brian Whittman | 10/8/2010 | 0.8 | Review draft of new settlement term sheet (.6) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 10/8/2010 | 2.2 | Review general disclosure statement draft (1.8); correspondence with B. Caridine (Tribune), M. Bourgon (Tribune) and K. Mills (Sidley) re: same (.4). |
| Brian Whittman | 10/8/2010 | 0.1 | Correspondence with J. Boelter (Sidley) re: debt question. |
| Brian Whittman | 10/8/2010 | 0.6 | Review treatment of administrative intercompany claims. |
| Matthew Frank | 10/8/2010 | 1.2 | Review alternative plan analysis file from B. Whittman (A&M). |
| Tom Hill | 10/8/2010 | 0.8 | Obtain updated information on Mediation plan process. |
| Brian Whittman | 10/9/2010 | 0.2 | Correspondence with K. Mills (Sidley) re: disclosure statement. |
| Brian Whittman | 10/9/2010 | 0.3 | Review updated general disclosure statement. |
| Brian Whittman | 10/9/2010 | 0.3 | Review schedule on settlement from R. Gerger (HBD). |
| Brian Whittman | 10/9/2010 | 0.2 | Review analysis on credit agreement lender holdings. |
| Brian Whittman | 10/9/2010 | 0.5 | Review draft valuation insert for disclosure statement (.4) and correspondence with S. Mandava (Lazard) re: same (.1). |
| Brian Whittman | 10/9/2010 | 0.4 | Review draft settlement term sheet. |
| Brian Whittman | 10/9/2010 | 0.2 | Call with R. Gerger (HBD) re: claims estimates for term sheet. |
| Brian Whittman | 10/9/2010 | 0.3 | Correspondence with D. Kurtz (Lazard) and J. Boelter (Sidley) re: plan term sheet modifications. |
| Matthew Frank | 10/9/2010 | 0.5 | Update allocation of value file for alternative valuation. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2010 through October 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/10/2010 | 0.8 | Call with Sidley (J. Conlan, J. Bendernagel, K. Lantry, J. Boelter), Lazard (D. Kurtz, S. Mandava), A&M (M. Frank), Tribune (D. Liebentritt) re: plan term sheet issues. |
| Brian Whittman | 10/10/2010 | 0.7 | Review updates to settlement term sheets. |
| Brian Whittman | 10/10/2010 | 0.6 | Review updated valuation allocation analysis. |
| Brian Whittman | 10/10/2010 | 0.3 | Call with M. Frank (A&M) to review plan scenarios. |
| Matthew Frank | 10/10/2010 | 0.8 | Call with Sidley (J. Conlan, J. Bendernagel, K. Lantry, J. Boelter), Lazard (D. Kurtz, S. Mandava), A&M (B. Whittman), Tribune (D. Liebentritt) re plan term sheet issues. |
| Matthew Frank | 10/10/2010 | 1.2 | Review management presentation related to settlement term sheet analysis. |
| Matthew Frank | 10/10/2010 | 0.5 | Review plan terms analysis file from S. Mandava (Lazard). |
| Matthew Frank | 10/10/2010 | 0.3 | Call with B. Whittman (A&M) to review plan scenarios. |
| Brian Whittman | 10/11/2010 | 0.4 | Review updated term sheet (.3) and correspondence with D. Liebentritt (Tribune) re: same (.1). |
| Brian Whittman | 10/11/2010 | 0.2 | Review correspondence from D. Liebentritt (Tribune) and K. Lantry (Sidley) re: plan issues. |
| Brian Whittman | 10/11/2010 | 1.4 | Review analysis supporting new POR. |
| Brian Whittman | 10/11/2010 | 0.3 | Discussion with M. Frank (A&M) regarding updated allocation of value mechanics. |
| Brian Whittman | 10/11/2010 | 0.5 | Plan status call including Tribune (D. Eldersveld), Lazard (S. Mandava), Sidley (K. Lantry, J. Boelter). |
| Brian Whittman | 10/11/2010 | 0.2 | Call with S. Mandava (Lazard) re: plan issues. |
| Brian Whittman | 10/11/2010 | 1.0 | Review draft plan document (.8) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 10/11/2010 | 0.3 | Discussion with M. Frank (A&M) regarding settlement Plan terms analysis. |
| Brian Whittman | 10/11/2010 | 0.3 | Call with R. Gerger (HBD) re: plan term sheet. |
| Matthew Frank | 10/11/2010 | 0.3 | Discussion with B. Whittman (A&M) regarding settlement Plan terms analysis. |
| Matthew Frank | 10/11/2010 | 1.3 | Updates to recovery chart summary page for disclosure statement given updated settlement analysis. |
| Matthew Frank | 10/11/2010 | 2.3 | Continued changes to term sheet analysis file for updated settlement Plan. |
| Matthew Frank | 10/11/2010 | 1.9 | Updates to allocation of value file for updated settlement term analysis. |
| Matthew Frank | 10/11/2010 | 1.7 | Update recovery chart at alternative valuation scenario. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 10/11/2010 | 0.3 | Discussion with B. Whittman (A&M) regarding updated allocation of value mechanics. |
| Brian Whittman | 10/12/2010 | 0.5 | Call with D. Eldersveld (Tribune) and K. Lantry (Sidley) re: employee exposure under POR. |
| Brian Whittman | 10/12/2010 | 0.5 | Call with Tribune (N. Larsen, D. Eldersveld, C. Bigelow) Sidley (J. Boelter) and Lazard (S. Mandava) re: plan issues. |
| Brian Whittman | 10/12/2010 | 0.3 | Review plan issues list. |
| Brian Whittman | 10/12/2010 | 0.4 | Continue to review plan allocation analysis. |
| Brian Whittman | 10/12/2010 | 0.5 | Review plan mark-up from HBD (.4) and correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 10/12/2010 | 1.9 | Review plan mark-up from JPM (1.7) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 10/12/2010 | 0.2 | Review mediator's 2nd statement. |
| Brian Whittman | 10/12/2010 | 0.4 | Plan status call including Tribune (D. Eldersveld), Lazard (S. Mandava), Sidley (K. Lantry, J. Boelter). |
| Mark Berger | 10/12/2010 | 0.4 | Review updated recovery scenarios. |
| Matthew Frank | 10/12/2010 | 1.3 | Review of mediation statement terms for additional recovery analysis. |
| Matthew Frank | 10/12/2010 | 1.6 | Updates to latest version of allocation of value analysis file. |
| Tom Hill | 10/12/2010 | 1.4 | Review of Mediation Process including Mediators Second Report with Exhibit A. |
| Brian Whittman | 10/13/2010 | 0.1 | Correspondence with R. Gerger (HBD) re: plan numbers. |
| Brian Whittman | 10/13/2010 | 0.3 | Plan status call including Tribune (D. Eldersveld), Lazard (S. Mandava), Sidley (K. Lantry, J. Boelter). |
| Brian Whittman | 10/13/2010 | 0.2 | Review revised recovery charts for disclosure statement. |
| Brian Whittman | 10/13/2010 | 0.4 | Call with J. Boelter (Sidley) and S. Mandava (Lazard) re: update on plan negotiation points. |
| Brian Whittman | 10/13/2010 | 0.2 | Review updated plan issues list. |
| Brian Whittman | 10/13/2010 | 0.6 | Review updated recovery analysis scenarios at new plan valuation. |
| Mark Berger | 10/13/2010 | 0.4 | Review mediators second report. |
| Matthew Frank | 10/13/2010 | 0.5 | Review of mediator term sheet. |
| Matthew Frank | 10/13/2010 | 1.2 | Updates to recovery charts for G. Demo (Sidley) for latest draft Plan. |
| Matthew Frank | 10/13/2010 | 0.9 | Changes to allocation of value file for latest valuation adjustment. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/14/2010 | 0.6 | Review top 20 analysis (.3); correspondence with J. Boelter (Sidley) and D. Eldersveld (Tribune) re: same (.3). |
| Brian Whittman | 10/14/2010 | 0.3 | Call with J. Boelter (Sidley) and S. Mandava (Lazard) re: plan updates. |
| Brian Whittman | 10/14/2010 | 0.2 | Review changes in debt trading levels. |
| Brian Whittman | 10/14/2010 | 0.3 | Plan status call including Tribune (D. Eldersveld), Lazard (S. Mandava), Sidley (K. Lantry, J. Boelter). |
| Brian Whittman | 10/14/2010 | 1.8 | Review updated allocation of value analysis. |
| Brian Whittman | 10/14/2010 | 0.2 | Review updated 2010 MIP information for top 20 analysis. |
| Brian Whittman | 10/14/2010 | 0.6 | Review comments from JPM on POR (.4) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Matthew Frank | 10/14/2010 | 0.5 | Additional changes to allocation of value file. |
| Tom Hill | 10/14/2010 | 1.2 | Review of Plan Settlement Analysis. |
| Tom Hill | 10/14/2010 | 1.8 | Review updates to Liquidation Analysis based on updated Lazard Valuation. |
| Brian Whittman | 10/15/2010 | 0.3 | Review draft of valuation section of general disclosure statement. |
| Brian Whittman | 10/15/2010 | 0.2 | Review updates to disclosure statement recovery charts. |
| Brian Whittman | 10/15/2010 | 0.2 | Call with S. Mandava (Lazard) re: plan issues. |
| Brian Whittman | 10/15/2010 | 0.4 | Analysis of management compensation for POR. |
| Brian Whittman | 10/15/2010 | 1.2 | Review updated recovery analysis for new plan valuation. |
| Brian Whittman | 10/15/2010 | 0.2 | Correspondence with J. Boelter (Sidley) re: additional plan comments. |
| Brian Whittman | 10/15/2010 | 0.3 | Call with Tribune (D. Eldersveld, N. Larsen, C. Bigelow) re: POR issues. |
| Brian Whittman | 10/15/2010 | 0.3 | Plan status call including Tribune (D. Eldersveld), Lazard (S. Mandava), Sidley (K. Lantry, J. Boelter). |
| Mark Berger | 10/15/2010 | 1.2 | Analyze plan settlement analysis. |
| Matthew Frank | 10/15/2010 | 0.6 | Updates to recovery charts for G. Demo (Sidley). |
| Tom Hill | 10/15/2010 | 0.6 | Review of updated projections for period 10. |
| Brian Whittman | 10/16/2010 | 0.2 | Review updated top 20 analysis. |
| Brian Whittman | 10/16/2010 | 0.2 | Review comments from DPW on draft POR. |
| Brian Whittman | 10/16/2010 | 0.6 | Review draft projections exhibit for disclosure statement (.5) and correspondence with B. Litman and N. Larsen (Tribune) re: same (.1). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/17/2010 | 0.4 | Review plan overview section of disclosure statement. |
| Brian Whittman | 10/17/2010 | 0.3 | Review updates to plan mark-up. |
| Brian Whittman | 10/17/2010 | 0.2 | Correspondence with J. Boelter (Sidley) re: question on loan claimants. |
| Brian Whittman | 10/18/2010 | 0.3 | Call with J. Boelter (Sidley) to review plan issues. |
| Brian Whittman | 10/18/2010 | 0.6 | Review class voting analysis. |
| Brian Whittman | 10/18/2010 | 0.9 | Start reviewing specific disclosure statement. |
| Brian Whittman | 10/18/2010 | 0.3 | Review updates to projection exhibit for disclosure statement. |
| Stuart Kaufman | 10/18/2010 | 2.0 | Draft summary of Step I only debt holders. |
| Brian Whittman | 10/19/2010 | 0.3 | Correspondence with J. Boelter (Sidley) re: questions on POR. |
| Brian Whittman | 10/19/2010 | 0.3 | Discussion with D. Liebentritt (Tribune) re: plan issues. |
| Brian Whittman | 10/19/2010 | 2.6 | Review specific disclosure statement (2.4) and correspondence with K. Mills (Sidley) re: same (.2). |
| Brian Whittman | 10/19/2010 | 0.7 | Call with S. Mandava (Lazard), K. Mills, and G. Demo (Sidley) re: disclosure statement issues. |
| Brian Whittman | 10/19/2010 | 0.2 | Review changes to draft plan of reorganization. |
| Mark Berger | 10/19/2010 | 0.1 | Discussion with M. Frank about formula for restructuring model. |
| Matthew Frank | 10/19/2010 | 0.1 | Discussion with M. Berger (A&M) about formula for restructuring model. |
| Stuart Kaufman | 10/19/2010 | 0.9 | Review of draft specific disclosure statement. |
| Brian Whittman | 10/20/2010 | 0.6 | Review updated plan mark-up from HBD. |
| Brian Whittman | 10/20/2010 | 0.7 | Review examiner scenarios for reference in disclosure statement. |
| Brian Whittman | 10/20/2010 | 0.5 | Meeting with C. Bigelow (Tribune) re: plan issues. |
| Brian Whittman | 10/20/2010 | 0.3 | Review comments from S. Mandava re: disclosure statement. |
| Brian Whittman | 10/20/2010 | 0.2 | Correspondence with J. Boelter (Sidley) re: indemnification data. |
| Brian Whittman | 10/20/2010 | 0.2 | Correspondence with B. Krakauer re: employee shareholder information. |
| Brian Whittman | 10/20/2010 | 0.7 | Review plan issues related to employee payments. |
| Brian Whittman | 10/20/2010 | 0.4 | Call with J. Boelter (Sidley) re: plan issues. |
| Brian Whittman | 10/20/2010 | 1.0 | Call with J. Bendernagel (Sidley), S. Mandava (Lazard) and M. Frank (A&M) re: plan settlement. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/20/2010 | 0.5 | Conference call with Sidley (J. Conlan, J. Boelter), Tribune (D. Eldersveld, N. Larsen), Lazard (S. Mandava) re: plan issues. |
| Matthew Frank | 10/20/2010 | 1.0 | Call with B. Whittman (A&M), S. Mandava (Lazard), J. Boelter (Sidley) regarding settlement analysis. |
| Matthew Frank | 10/20/2010 | 1.6 | Review of examiner scenarios to provide summary for Sidley. |
| Brian Whittman | 10/21/2010 | 0.8 | Discussion with M. Frank (A&M) regarding examiner recovery scenario analysis for J. Bendernagel (Sidley). |
| Brian Whittman | 10/21/2010 | 0.3 | Review changes to general disclosure statement. |
| Brian Whittman | 10/21/2010 | 1.2 | Review settlement section of draft disclosure statement (1.0) and correspondence with J. Bendernagel (Sidley) re: same (.2). |
| Brian Whittman | 10/21/2010 | 0.7 | Review initial draft of settlement section of disclosure statement (.5) and correspondence with J. Bendernagel (Sidley) re: comments (.2). |
| Brian Whittman | 10/21/2010 | 0.2 | Call with K. Lantry (Sidley) re: UCC proposal on employee carve-out in plan. |
| Matthew Frank | 10/21/2010 | 0.8 | Discussion with B. Whittman (A&M) regarding examiner recovery scenario analysis for J. Bendernagel (Sidley). |
| Matthew Frank | 10/21/2010 | 1.2 | Summarize analysis related to review of examiner debt assumptions. |
| Brian Whittman | 10/22/2010 | 0.3 | Review of alternative recovery analysis scenario with M. Frank (A&M). |
| Brian Whittman | 10/22/2010 | 0.2 | Review final version of settlement description. |
| Brian Whittman | 10/22/2010 | 2.4 | Review new draft specific disclosure statement (2.2) and correspondence with K. Mills re: same (.2). |
| Brian Whittman | 10/22/2010 | 0.4 | Review new draft general disclosure statement. |
| Brian Whittman | 10/22/2010 | 0.2 | Review update to released parties language. |
| Brian Whittman | 10/22/2010 | 0.2 | Review final 3 year plan exhibit for disclosure statement. |
| Brian Whittman | 10/22/2010 | 0.4 | Review updated draft of settlement section in disclosure statement. |
| Brian Whittman | 10/22/2010 | 0.3 | Discuss plan settlement support analysis with M. Frank (A&M). |
| Brian Whittman | 10/22/2010 | 0.2 | Call with B. Krakauer and J. Boelter re: questions on plan. |
| Brian Whittman | 10/22/2010 | 0.5 | Review analysis of examiner report recovery scenarios for inclusion in disclosure statement. |
| Brian Whittman | 10/22/2010 | 0.2 | Call with J. Henderson re: comments from co-proponents on disclosure statement. |
| Brian Whittman | 10/22/2010 | 1.8 | Call with J. Henderson (Sidley) to redraft settlement section of disclosure statement. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/22/2010 | 0.2 | Call with J. Ducayet (Sidley) re: questions on settlement description for disclosure statement. |
| Brian Whittman | 10/22/2010 | 0.3 | Call with S. Mandava (Lazard) re: plan issues. |
| Brian Whittman | 10/22/2010 | 0.4 | Draft footnotes for settlement description in disclosure statement. |
| Brian Whittman | 10/22/2010 | 0.3 | Participant in call with senior lender and UCC counsel and Sidley (J. Boelter) re: open plan issues. |
| Brian Whittman | 10/22/2010 | 0.8 | Review updated draft plan of reorganization (.6) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Matthew Frank | 10/22/2010 | 0.3 | Discussion with B. Whittman (A&M) related to settlement analysis write up draft. |
| Matthew Frank | 10/22/2010 | 0.7 | Review latest draft of recovery charts. |
| Matthew Frank | 10/22/2010 | 1.8 | Review of various plan term numbers for B. Whittman (A&M). |
| Matthew Frank | 10/22/2010 | 2.2 | Review of updated Plan draft for consistency with settlement analysis data. |
| Matthew Frank | 10/22/2010 | 1.0 | Review of updated settlement analysis summary write up from Sidley. |
| Matthew Frank | 10/22/2010 | 0.3 | Review of alternative recovery analysis scenario with B. Whittman (A&M). |
| Stuart Kaufman | 10/22/2010 | 3.2 | Review of latest draft of allocation of valuations analysis. |
| Tom Hill | 10/22/2010 | 2.6 | Review of latest draft of General Disclosure Statement distributed to Plan proponents. |
| Tom Hill | 10/22/2010 | 1.4 | Review of latest draft of Specific Disclosure Statement distributed to Plan proponents. |
| Mark Berger | 10/25/2010 | 1.9 | Review final filed version of joint plan. |
| Mark Berger | 10/25/2010 | 1.6 | Review revised general Disclosure Statement. |
| Mark Berger | 10/25/2010 | 2.1 | Review revised specific Disclosure Statement. |
| Matthew Frank | 10/25/2010 | 1.6 | Review of changes to recovery charts file. |
| Matthew Frank | 10/25/2010 | 1.4 | Changes to plan term sheets analysis. |
| Matthew Frank | 10/25/2010 | 2.1 | Development of summary plan term sheet analysis file. |
| Stuart Kaufman | 10/25/2010 | 2.6 | Reviewed final draft of POR  as filed by Debtors. |
| Stuart Kaufman | 10/25/2010 | 3.1 | Reviewed final draft of disclosure statement as filed by Debtors. |
| Stuart Kaufman | 10/25/2010 | 1.7 | Review of allocation of valuations analysis used in POR. |
| Brian Whittman | 10/27/2010 | 0.6 | Review section of Examiner report related to Aurelius argument on Step 1 sharing. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2010 through October 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/27/2010 | 0.3 | Review emergence cash forecast. |
| Brian Whittman | 10/27/2010 | 0.4 | Review disgorgement comparison. |
| Matthew Frank | 10/27/2010 | 1.6 | Changes to settlement analysis buildup file. |
| Matthew Frank | 10/28/2010 | 0.5 | Changes to settlement analysis summary page. |
| Brian Whittman | 10/29/2010 | 0.2 | Review information on state court lawsuit by SOCAL group. |
| Brian Whittman | 10/29/2010 | 1.7 | Initial review of competing plans of reorganization. |
| Matthew Frank | 10/29/2010 | 1.4 | Review of Debtor settlement analysis detail file. |
| Matthew Frank | 10/29/2010 | 1.5 | Development of summary plan term sheet analysis file. |
| Brian Whittman | 10/30/2010 | 0.2 | Call with S. Mandava (Lazard) re: Aurelius plan. |
| Brian Whittman | 10/30/2010 | 1.3 | Initial review of plan and disclosure statement filed by Aurelius. |
| Matthew Frank | 10/30/2010 | 0.5 | Update Allocation of Value file with SOCAL Plan assumptions. |
| Matthew Frank | 10/30/2010 | 2.1 | Analysis of Step One Plan as filed compared to Debtors' Plan. |
| Matthew Frank | 10/30/2010 | 0.8 | Review SOCAL Disclosure Statement. |
| Matthew Frank | 10/30/2010 | 0.6 | Review SOCAL Plan of Reorganization. |
| Tom Hill | 10/30/2010 | 1.9 | Preliminary review of competing plans filed. |
| Brian Whittman | 10/31/2010 | 2.0 | Analysis of Aurelius plan of reorganization (1.8) and correspondence with S. Mandava (Lazard) and J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 10/31/2010 | 0.2 | Review summary of King Street plan of reorganization. |
| Matthew Frank | 10/31/2010 | 0.8 | Review King Street Plan summary from S. Kaufman (A&M). |
| Matthew Frank | 10/31/2010 | 1.3 | Review of Aurelius Plan of Reorganization. |
| Stuart Kaufman | 10/31/2010 | 3.4 | Review of bridge Lenders Disclosure Statement. |
| Stuart Kaufman | 10/31/2010 | 3.1 | Review of bridge Lenders proposed Plan of Reorganization. |

| **Subtotal** | | **218.0** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/9/2010 | 1.2 | Review first draft of board deck (.9) and correspondence with S. Mandava (Lazard) re: same (.3). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2010 through October 31, 2010*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/10/2010 | 1.2 | Review draft board deck (.8) and discussion with S. Mandava re: same (.4). |
| Brian Whittman | 10/11/2010 | 0.2 | Attend portion of special committee call re: plan term sheet. |
| Brian Whittman | 10/11/2010 | 0.3 | Review final materials for special committee call. |
| **Subtotal** | | **2.9** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/7/2010 | 0.5 | Meeting with Tribune (N. Larsen, P. Shanahan) re: tax issues. |
| Stuart Kaufman | 10/13/2010 | 1.0 | Meeting with M. Delion (Tribune) to discuss forecast tax issues. |
| Stuart Kaufman | 10/20/2010 | 0.8 | Reconcile tax basis as provided by Company. |
| **Subtotal** | | **2.3** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/4/2010 | 1.5 | Travel to Delaware for court and mediation session billed a half time. |
| Brian Whittman | 10/5/2010 | 1.5 | Return travel from Delaware for court and mediation session billed a half time. |
| **Subtotal** | | **3.0** | |

*Grand Total*     **1,235.2**

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*October 1, 2010 through October 31, 2010*

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $1,672.50 |
| Lodging | $984.36 |
| Meals | $135.99 |
| Miscellaneous | $91.52 |
| Transportation | $1,023.00 |
| **Total** | **$3,907.37** |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*October 1, 2010 through October 31, 2010*

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 9/14/2010 | $665.40 | United Airlines roundtrip Chicago/New York  9/15-16. |
| Brian Whittman | 9/16/2010 | $50.00 | Change fee on return flight from New York to Chicago 9/16. |
| Brian Whittman | 9/20/2010 | $479.70 | United Airlines roundtrip Chicago/PhiladelphiaA 9/25-28. |
| Brian Whittman | 10/1/2010 | $477.40 | United Airlines roundtrip Chicago/Philadelphia 10/4-5. |
| **Expense Category Total** | | **$1,672.50** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 9/16/2010 | $545.46 | Hotel Intercontinental in New York - 1 night. |
| Brian Whittman | 10/6/2010 | $438.90 | Hotel Dupont Wilmington DE - 1 night. |
| **Expense Category Total** | | **$984.36** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 9/25/2010 | $34.00 | Out of town dinner (Whittman, Mandava). |
| Brian Whittman | 10/5/2010 | $25.00 | Out of town dinner (Whittman, Mandava). |
| Mark Berger | 10/12/2010 | $48.75 | Working lunch (Berger, Frank, Stone). |
| Matthew Frank | 10/28/2010 | $28.24 | Working lunch (Frank, Whittman, Kaufman). |
| **Expense Category Total** | | **$135.99** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 10/5/2010 | $5.22 | Verizon conference call charges. |
| Jodi Ehrenhofer | 10/5/2010 | $13.31 | Verizon conference call charges. |
| Matthew Frank | 10/5/2010 | $33.02 | Verizon conference call charges. |
| Matthew Frank | 10/7/2010 | $37.00 | Court Call conference call dial in for hearing on 10/7/2010. |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*October 1, 2010 through October 31, 2010*

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Stuart Kaufman | 10/5/2010 | $2.97 | Verizon conference call charges. |
| **Expense Category Total** | | **$91.52** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 7/30/2010 | $220.00 | Parking at Tribune - July 2010. |
| Brian Whittman | 8/31/2010 | $220.00 | Parking at Tribune - Aug 2010. |
| Brian Whittman | 9/16/2010 | $43.00 | Parking at O'Hare 1 1/2 days. |
| Brian Whittman | 9/28/2010 | $93.00 | Parking at O'Hare 3 days. |
| Brian Whittman | 9/30/2010 | $220.00 | Parking at Tribune - Sept 2010. |
| Brian Whittman | 10/5/2010 | $62.00 | Parking at O'Hare 2 days. |
| Mark Berger | 10/31/2010 | $142.00 | Parking at Tribune Tower on October 6,8,14,18,21,22,25-29. |
| Richard Stone | 10/8/2010 | $7.00 | Taxi from Tribune to A&M. |
| Richard Stone | 10/26/2010 | $8.00 | Taxi from Tribune to train station. |
| Richard Stone | 10/27/2010 | $8.00 | Taxi from Tribune to train station. |
| **Expense Category Total** | | **$1,023.00** | |
| **Grand Total** | | **$3,907.37** | |