# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |

## AFFIDAVIT OF J. KATE STICKLES

| | |
|---|---|
| STATE OF DELAWARE | ) |
| | )  SS. |
| NEW CASTLE COUNTY | ) |

BE IT REMEMBERED, that on this 30th day of December, 2010, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.    I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.    I have read the foregoing Twenty-Third Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2010 through November 30, 2010 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.    I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.    There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.    No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


_____
J. KATE STICKLES


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

SANDRA L. VAN DYK
NOTARY PUBLIC
STATE OF DELAWARE
My commission expires July 21, 2012

2

46429/0001-7272299v1

# EXHIBIT "B"

## EXHIBIT "B"

### TRIBUNE COMPANY, *et al.*

### COMPENSATION BY PROJECT CATEGORY
### NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 18.9 | $7,882.50 |
| Claims Analysis, Administration and Objections | 5.6 | $2,458.50 |
| Creditor Inquiries | 0.7 | $278.00 |
| Disclosure Statement/Voting Issues | 50.4 | $28,443.50 |
| Employee Matters | 20.2 | $9,518.00 |
| Fee Application Matters/Objections | 41.8 | $14,245.50 |
| Litigation/General (Except Automatic Stay Relief) | 31.7 | $13,429.00 |
| Non-Working Travel Time | 2.3 | $661.25 |
| Preferences and Avoidance Actions | 121.1 | $62,935.50 |
| Preparation for and Attendance at Hearings | 104.8 | $47,807.00 |
| Reorganization Plan | 61.3 | $33,878.50 |
| Reports; Statements and Schedules | 1.3 | $467.50 |
| Retention Matters | 4.6 | $2,129.00 |
| Utilities/Section 366 Issues | 0.3 | $133.50 |
| **TOTAL** | **465.00** | **$224,267.25** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131    302.652.3117 fax
FEDERAL ID# 22-2113414

—
New York
—
New Jersey
—
Maryland
—
Texas

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

**Re:    Client/Matter No. 46429-0001**
**CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 675025
December 30, 2010

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2010

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **CASE ADMINISTRATION** | | **18.90** | **$7,882.50** |
| 11/01/10 | UPDATE CRITICAL DATES CALENDAR TO INCLUDE DEADLINES RE: COMMITTEE MOTION | JKS | 0.10 | 57.50 |
| 11/01/10 | REVIEW K. STICKLES 11/1 EMAIL RE: 2011 HEARING DATES | NLP | 0.10 | 72.50 |
| 11/01/10 | EMAIL EXCHANGE WITH N. PERNICK RE: WTC LOCAL COUNSEL | JKS | 0.10 | 57.50 |
| 11/01/10 | UPDATE CASE CALENDAR RE: ADDITIONAL SCHEDULED MATTERS | JKS | 0.30 | 172.50 |
| 11/01/10 | REVIEW EMAIL FROM C. KLINE RE: CRITICAL DATES | JKS | 0.10 | 57.50 |
| 11/01/10 | EMAIL TO C. KLINE RE: CALENDAR AND CRITICAL DATES CHART | JKS | 0.10 | 57.50 |
| 11/01/10 | EMAIL TO K. LANTRY, ET AL. RE: HEARING DATES | JKS | 0.10 | 57.50 |
| 11/01/10 | EMAIL TO C. KLINE RE: ANTICIPATED FILINGS FOR NOVEMBER 2 | JKS | 0.20 | 115.00 |
| 11/01/10 | REVIEW EMAIL FROM C. KLINE RE: NOVEMBER 2 FILINGS | JKS | 0.10 | 57.50 |
| 11/01/10 | REVIEW EMAIL FROM D. SHAFER RE: HEARING DATES | JKS | 0.10 | 57.50 |
| 11/02/10 | REVIEW EMAIL FROM D. STREANY RE: SERVICE OF FILED PLEADINGS | JKS | 0.10 | 57.50 |
| 11/02/10 | REVIEW CRITICAL DATES CALENDAR RE: CASE MANAGEMENT AND UPDATED FILING DEADLINES | JKS | 0.20 | 115.00 |
| 11/03/10 | COMMUNICATIONS WITH K. STAHL RE: CASE MANAGEMENT FOLLOW-UP | JKS | 0.20 | 115.00 |
| 11/04/10 | REVIEW EMAIL FROM D. BERGERON RE: OCTOBER 13 HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 11/04/10 | REVIEW EMAIL FROM A. STROMBERG RE: ELECTRONIC NOTICE | JKS | 0.10 | 57.50 |
| 11/04/10 | EMAIL TO A. STROMBERG RE: ELECTRONIC NOTICE | JKS | 0.10 | 57.50 |
| 11/04/10 | EMAIL TO C. KLINE RE: NOVEMBER 5 FILING DEADLINE | JKS | 0.10 | 57.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

**Re:** **CHAPTER 11 DEBTOR**
Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 2

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 11/04/10 | REVIEW EMAIL FROM C. KLINE RE: NOVEMBER 5 FILING DEADLINE | JKS | 0.10 | 57.50 |
| 11/05/10 | UPDATE CASE CALENDAR | KAS | 0.20 | 36.00 |
| 11/05/10 | EMAIL TO D. BERGERON RE: HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 11/05/10 | CONFERENCE WITH N. PERNICK RE: MISCELLANEOUS CASE ISSUES, MIP HEARING, AND CONTINUED MEDIATION | JKS | 0.20 | 115.00 |
| 11/07/10 | EMAIL FROM AND TO K. LANTRY RE: 2011 HEARING DATES | JKS | 0.10 | 57.50 |
| 11/08/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 11/08/10 | REVIEW EMAIL FROM N. HUNT RE: ASSIGNED HEARING DATES | JKS | 0.10 | 57.50 |
| 11/08/10 | EMAIL TO N. HUNT RE: HEARING DATES | JKS | 0.10 | 57.50 |
| 11/08/10 | EMAIL TO K. LANTRY RE: COURT ASSIGNED 2011 HEARING DATES | JKS | 0.10 | 57.50 |
| 11/08/10 | EMAIL EXCHANGE WITH J. BOELTER RE: HEARING DATES | JKS | 0.10 | 57.50 |
| 11/08/10 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF OMNIBUS ORDER ASSIGNING HEARING DATES | JKS | 0.10 | 57.50 |
| 11/08/10 | REVIEW K. LANTRY 11/7 EMAIL RE: 2011 HEARING DATES | NLP | 0.10 | 72.50 |
| 11/08/10 | CONFERENCE WITH N. HUNT RE: 2011 HEARING DATES | JKS | 0.10 | 57.50 |
| 11/09/10 | EMAILS TO/FROM B. KRAKAUER, K. KANSA, K. LANTRY, J. HENDERSON RE: POTENTIAL TRANSACTION | NLP | 0.30 | 217.50 |
| 11/10/10 | UPDATE SCHEDULE OF OMNIBUS HEARING DATES AND APPLICABLE DEADLINES | PVR | 0.90 | 202.50 |
| 11/10/10 | REVIEW EMAIL INQUIRY FROM N. HUNT RE: DOCUMENTS FILED UNDER SEAL | JKS | 0.10 | 57.50 |
| 11/10/10 | RESEARCH RE: CERTAIN DOCUMENTS FILED UNDER SEAL, AUTHORITY, AND DISPOSITION | JKS | 0.40 | 230.00 |
| 11/10/10 | CONFERENCE WITH N. HUNT RE: ADDITIONAL HEARING TIME IN JANUARY 2010 | JKS | 0.10 | 57.50 |
| 11/10/10 | REVIEW EMAIL FROM N. HUNT RE: CHANGE IN HEARING TIME | JKS | 0.10 | 57.50 |
| 11/10/10 | REVIEW EMAIL FROM K. STICKLES RE: CHANGE IN JANUARY 2011 HEARING TIME | PVR | 0.10 | 22.50 |
| 11/11/10 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM NOVEMBER 10, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/11/10 | REVIEW EMAIL FROM K. LANTRY RE: COURT INQUIRY RE: HEARING DATES | JKS | 0.10 | 57.50 |
| 11/11/10 | REVIEW EMAIL FROM K. LANTRY RE: COURTROOM DISCUSSION OF HEARING DATES | JKS | 0.10 | 57.50 |
| 11/11/10 | EMAIL TO K. LANTRY RE: HEARING DATES | JKS | 0.10 | 57.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    **CHAPTER 11 DEBTOR**
       **Client/Matter No. 46429-0001**

Invoice No. 675025
December 30, 2010
Page 3

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 11/11/10 | REVIEW NOVEMBER 10 HEARING TRANSCRIPT RE: DISCUSSION RE: HEARING DATES | JKS | 0.30 | 172.50 |
| 11/11/10 | FOLLOW-UP EMAIL TO K. LANTRY RE: COURT INQUIRY RE: HEARING DATES | JKS | 0.20 | 115.00 |
| 11/11/10 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM NOVEMBER 10, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/12/10 | REVISE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.20 | 45.00 |
| 11/12/10 | CONFERENCE WITH N. PERNICK RE: DISCLOSURE STATEMENT HEARING AND MEDIATION SESSIONS | JKS | 0.50 | 287.50 |
| 11/12/10 | UPDATE CASE CALENDAR RE: ADJOURNMENT OF CLASS ACTION MOTION | PVR | 0.10 | 22.50 |
| 11/12/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.60 | 135.00 |
| 11/15/10 | UPDATE CASE CALENDAR | PVR | 0.30 | 67.50 |
| 11/17/10 | EMAIL TO EPIQ RE: ADDITION OF CERTAIN MEDIATION PARTIES TO 2002 SERVICE LIST | PVR | 0.10 | 22.50 |
| 11/17/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: 2002 SERVICE LIST | JKS | 0.10 | 57.50 |
| 11/17/10 | REVIEW CASE CRITICAL DATES CALENDAR RE: CASE MANAGEMENT AND ANTICIPATED FILINGS FOR DECEMBER HEARING | JKS | 0.30 | 172.50 |
| 11/17/10 | REVIEW EMAIL FROM J. BOELTER RE: 2002 SERVICE LIST | JKS | 0.10 | 57.50 |
| 11/17/10 | EMAILS TO P. RATKOWIAK RE: 2002 SERVICE LIST | JKS | 0.10 | 57.50 |
| 11/17/10 | CONFERENCE WITH J. BOELTER RE: SERVICE OF NOTICE | JKS | 0.20 | 115.00 |
| 11/17/10 | EMAILS TO AND FROM D. MALO RE: UPDATED 2002 SERVICE LIST | JKS | 0.20 | 115.00 |
| 11/17/10 | EMAIL FROM K. STICKLES RE: SERVICE ISSUES AND RESEARCH SAME | PVR | 0.20 | 45.00 |
| 11/17/10 | EMAIL TO EPIQ RE: 2002 SERVICE LIST | PVR | 0.20 | 45.00 |
| 11/17/10 | REVIEW 2002 SERVICE LIST AND EMAIL TO EPIQ RE: ADDITIONAL SERVICE PARTIES | PVR | 0.60 | 135.00 |
| 11/17/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.90 | 202.50 |
| 11/17/10 | EMAIL FROM K. STICKLES RE: INCLUSION OF MEDIATION PARTIES ON 2002 SERVICE LIST | PVR | 0.10 | 22.50 |
| 11/17/10 | COMPARE LIST OF MEDIATION PARTIES AND 2002 SERVICE LIST | PVR | 0.30 | 67.50 |
| 11/17/10 | EMAIL TO K. STICKLES RE: 2002 SERVICE LIST | PVR | 0.10 | 22.50 |
| 11/18/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.50 | 112.50 |
| 11/18/10 | EMAILS WITH J. LUDWIG AND G. DEMO RE: POTENTIAL FILING | JKS | 0.20 | 115.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:   CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 675025
December 30, 2010
Page 4

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 11/18/10 | CONFERENCE WITH K. LANTRY RE: NOVEMBER 23 HEARING AND MEET AND CONFER | JKS | 0.20 | 115.00 |
| 11/18/10 | REVIEW AND REVISE CHART OF OMNIBUS HEARING DATES AND FILING DEADLINES | JKS | 0.20 | 115.00 |
| 11/18/10 | REVIEW, REVISE AND EXECUTE CERTIFICATION RE: OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 11/18/10 | UPDATE CASE CALENDAR RE: COMMITTEE'S AMENDED MOTION RE: STANDING | PVR | 0.10 | 22.50 |
| 11/18/10 | UPDATE CASE CALENDAR RE: OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.30 | 67.50 |
| 11/18/10 | EFILE CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: OMNIBUS HEARING DATES THROUGH MARCH 2011 | PVR | 0.30 | 67.50 |
| 11/19/10 | CONFERENCE WITH P. RATKOWIAK RE: RESPONSE DEADLINE | PJR | 0.20 | 76.00 |
| 11/19/10 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATIONS FOR NOVEMBER 23, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/19/10 | EMAIL TO A. ROSS RE: RESPONSE DEADLINES RE: JP MORGAN MOTION | PJR | 0.10 | 38.00 |
| 11/19/10 | REVIEW DOCKETED ORDER RE: OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 11/19/10 | REVIEW CALENDAR RE: FILINGS WEEK OF NOVEMBER 22 | JKS | 0.20 | 115.00 |
| 11/19/10 | REVIEW COURTCALL CONFIRMATIONS FOR NOVEMBER 23, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/19/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: OMNIBUS HEARING DATES | PVR | 0.10 | 22.50 |
| 11/20/10 | REVIEW EMAIL FROM C. KLINE RE: CASE CALENDAR | JKS | 0.10 | 57.50 |
| 11/22/10 | CONFERENCE WITH K. LANTRY AND K. STICKLES RE: HEARING ISSUES | PJR | 0.20 | 76.00 |
| 11/22/10 | REVIEW EMAIL FROM A. LANDIS RE: COMMITTEE FILING | JKS | 0.10 | 57.50 |
| 11/22/10 | REVIEW HEARING AGENDA AND CONFERENCE WITH K. STICKLES RE: SAME | PJR | 0.30 | 114.00 |
| 11/23/10 | REVIEW EMAIL FROM K. LANTRY RE: FILING LOGISTICS | JKS | 0.10 | 57.50 |
| 11/23/10 | EMAIL FROM AND TO J. BOELTER TRANSCRIPT FROM OCTOBER 22, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/23/10 | REVIEW EMAIL FROM J. BOELTER RE: TELEPHONIC PARTICIPANTS FOR NOVEMBER 29 HEARING | JKS | 0.10 | 57.50 |
| 11/23/10 | REVIEW K. STICKLES, J. BOELTER, P. RATKOWIAK 11/23 EMAIL RE: ANTICIPATED 11/23 FILINGS | NLP | 0.30 | 217.50 |
| 11/23/10 | REVIEW EMAIL FROM K. MILLS RE: FILINGS | JKS | 0.10 | 57.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

**Re:** **CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 675025
December 30, 2010
Page 5

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 11/23/10 | CONFERENCE WITH K. MILLS RE: PREPARATIONS FOR FILINGS | JKS | 0.10 | 57.50 |
| 11/24/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF AMENDED JOINT PLAN, RESPONSIVE STATEMENTS, SPECIFIC DISCLOSURE STATEMENT, DISCLOSURE STATEMENT, BLACK LINE SPECIFIC DISCLOSURE STATEMENT, BLACK LINE FIRST AMENDED JOINT PLAN, BLACK LINE JOINT DISCLOSURE STATEMENT | JKS | 0.20 | 115.00 |
| 11/24/10 | EMAIL TO EPIQ RE: ADDITIONAL PARTY FOR 2002 MASTER SERVICE LIST AND SERVICE OF DISCLOSURE DOCUMENTS | PVR | 0.20 | 45.00 |
| 11/24/10 | EMAILS TO P. RATKOWIAK RE: ANTICIPATED FILINGS FOR 11/24/10 | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW EMAIL FROM AND EMAIL TO J. LUDWIG RE: HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW EMAILS FROM K. DINSMORE CONFIRMING SERVICE OF PLEADINGS FILED 11/24/10 | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW OF TRANSCRIPT FROM NOVEMBER 23, 2010 HEARING | PVR | 0.50 | 112.50 |
| 11/24/10 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM NOVEMBER 23, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/24/10 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM NOVEMBER 23, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/27/10 | REVIEW EMAIL FROM G. DEMO RE: HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 11/27/10 | REVIEW EMAIL FROM J. HENDERSON RE: HEARING PREPARATION | JKS | 0.10 | 57.50 |
| 11/29/10 | EMAIL EXCHANGE WITH J. HENDERSON RE: HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 11/29/10 | COORDINATE DELIVERY OF HEARING MATERIALS TO COURTROOM | PVR | 0.20 | 45.00 |
| 11/29/10 | UPDATE CASE CALENDAR RE: CONTINUED DISCLOSURE STATEMENT HEARING | PVR | 0.20 | 45.00 |
| 11/30/10 | CONFERENCE WITH P. RATKOWIAK RE: DECEMBER 1 FILINGS | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW CASE CALENDAR AND CRITICAL DATES CHART RE: CASE MANAGEMENT | JKS | 0.20 | 115.00 |
| 11/30/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **5.60** | **$2,458.50** |
| 11/01/10 | EMAIL TO J. LUDWIG RE: ORDER PARTIALLY SUSTAINING DEBTORS' OBJECTION TO CLAIMS AS RELATES TO GOOGLE, INC. | JKS | 0.10 | 57.50 |
| 11/01/10 | REVIEW SIGNED ORDER PARTIALLY SUSTAINING DEBTORS' OBJECTION TO CLAIMS AS RELATES TO GOOGLE, INC. | JKS | 0.10 | 57.50 |
| 11/02/10 | PREPARE, EFILE AND COORDINATE SERVICE OF NOTICE OF SETTLEMENT PURSUANT TO CLAIMS SETTLEMENT ORDER | KAS | 0.50 | 90.00 |

Re:     CHAPTER 11 DEBTOR                                                        Invoice No. 675025
        Client/Matter No. 46429-0001                                            December 30, 2010
                                                                                           Page 6

| | | | | |
|---|---|---|---|---|
| 11/02/10 | REVIEW EMAIL FROM A. TRIGGS RE: NOTICE OF CLAIMS SETTLEMENT | JKS | 0.10 | 57.50 |
| 11/02/10 | REVIEW EMAIL FROM K. LANTRY RE: CLAIMS SETTLEMENT | JKS | 0.10 | 57.50 |
| 11/02/10 | REVIEW EMAIL FROM A. TRIGGS RE: NOTICE OF CLAIMS SETTLEMENT FOR FILING | JKS | 0.10 | 57.50 |
| 11/02/10 | REVIEW, REVISE AND EXECUTE NOTICE OF CLAIMS SETTLEMENT FOR FILING AND SERVICE | JKS | 0.20 | 115.00 |
| 11/02/10 | CONFERENCE WITH K. STAHL RE: SERVICE OF NOTICE OF CLAIMS SETTLEMENT | JKS | 0.10 | 57.50 |
| 11/02/10 | EMAIL TO K. LANTRY CONFIRMING FILING OF NOTICE OF CLAIMS SETTLEMENT | JKS | 0.10 | 57.50 |
| 11/02/10 | REVIEW DOCKETED COMMUNICATIONS FROM M. DOMBECK RE: CLAIM | JKS | 0.10 | 57.50 |
| 11/02/10 | CONFERENCE WITH J. LUDWIG RE: COMMUNICATIONS WITH M. DOMBECK | JKS | 0.10 | 57.50 |
| 11/05/10 | REVIEW EMAILS FROM J. LUDWIG RE: ATTEMPTED COMMUNICATIONS WITH M. DOMBECK | JKS | 0.20 | 115.00 |
| 11/08/10 | EMAILS TO AND FROM J. LUDWIG AND B. BLAUSTEIN RE: CLAIM ISSUES | PJR | 0.20 | 76.00 |
| 11/08/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: DOCKETED NOTICE OF WITHDRAWAL RE: BATES CLAIM | JKS | 0.10 | 57.50 |
| 11/08/10 | REVIEW EMAIL K. KANSA COMMUNICATION TO M. DOMBECK | JKS | 0.10 | 57.50 |
| 11/08/10 | EMAIL EXCHANGE WITH D. STREANY RE: SERVICE OF ORDER RE: GOOGLE CLAIM | PVR | 0.10 | 22.50 |
| 11/08/10 | REVIEW NOTICE OF WITHDRAWAL RE: BATES PROOF OF CLAIM | JKS | 0.10 | 57.50 |
| 11/08/10 | REVIEW DOCKETED ORDER ON THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS RE: GOOGLE CLAIM | PVR | 0.10 | 22.50 |
| 11/09/10 | REVIEW EMAIL FROM M. DOMBECK RE: HEARING ON CLAIM | JKS | 0.10 | 57.50 |
| 11/09/10 | EMAIL TO EPIQ RE: LETTER FROM RMS RE: AMENDED ADMINISTRATIVE EXPENSE CLAIM | PVR | 0.10 | 22.50 |
| 11/09/10 | REVIEW EMAIL FROM K. KANSA TO M. DOMBECK RE: SCHEDULED HEARING ON CLAIM | JKS | 0.10 | 57.50 |
| 11/17/10 | CONFERENCE WITH J. LUDWIG RE: STATUS OF VARIOUS CLAIM OBJECTIONS | JKS | 0.20 | 115.00 |
| 11/17/10 | EMAIL TO AND FROM K. STICKLES RE: NOTIFICATION TO E. TUCKER RE: NOVEMBER 23, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/17/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: THIRTY-SIXTH OMNIBUS OBJECTION | JKS | 0.10 | 57.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| 11/17/10 | TELEPHONE CALL TO AND EMAIL TO J. LUDWIG RE: THIRTY-SIXTH OMNIBUS OBJECTION | JKS | 0.10 | 57.50 |
| 11/18/10 | CONFERENCE WITH J. LUDWIG RE: HEARING ON CERTAIN CLAIM OBJECTIONS | JKS | 0.20 | 115.00 |
| 11/19/10 | REVIEW EMAIL FROM K. KANSA TO M. DOMBECK RE: HEARING ON CLAIM OBJECTION | JKS | 0.10 | 57.50 |
| 11/22/10 | CONFERENCE WITH J. LUDWIG RE: STATUS OF CERTAIN CLAIMS | JKS | 0.20 | 115.00 |
| 11/22/10 | REVIEW EMAIL FROM J. LUDWIG RE: ORACLE STIPULATION | JKS | 0.10 | 57.50 |
| 11/22/10 | EMAIL FROM AND TO J. LUDWIG RE: CERTIFICATION OF COUNSEL AND STIPULATION WITH ORACLE | PVR | 0.10 | 22.50 |
| 11/22/10 | REVIEW AND REVISE CERTIFICATION OF COUNSEL AND STIPULATION RE: ORACLE CLAIM | PVR | 0.50 | 112.50 |
| 11/23/10 | REVIEW ORACLE STIPULATION | JKS | 0.20 | 115.00 |
| 11/23/10 | CONFERENCE WITH J. LUDWIG RE: CLAIMS OBJECTIONS | JKS | 0.20 | 115.00 |
| 11/23/10 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: PROPOSED ORDER APPROVING STIPULATION WITH ORACLE AMERICA | JKS | 0.10 | 57.50 |
| 11/23/10 | REVIEW EMAIL FROM AND EMAIL TO J. LUDWIG RE: CERTAIN PENDING CLAIM OBJECTIONS | JKS | 0.10 | 57.50 |
| 11/23/10 | EFILE CERTIFICATION OF COUNSEL RE: STIPULATION AND ORDER FOR ORACLE CLAIMS RE: TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 11/23/10 | REVIEW DOCKETED ORDER RE: STIPULATION RE: ORACLE CLAIMS RE: 24TH OMNIBUS OBJECTION TO CLAIMS AND EMAIL TO EPIQ RE: SERVICE OF ORDER | PVR | 0.20 | 45.00 |
| **CREDITOR INQUIRIES** | | | **0.70** | **$278.00** |
| 11/04/10 | EMAIL TO K. LANTRY RE: CASE INQUIRY | JKS | 0.10 | 57.50 |
| 11/04/10 | REVIEW EMAIL FROM K. LANTRY RE: CASE INQUIRY | JKS | 0.10 | 57.50 |
| 11/09/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: CREDITOR INQUIRY | JKS | 0.10 | 57.50 |
| 11/11/10 | REVIEW LETTER FROM C. LIM RE: CHANGE IN ADDRESS AND EMAIL TO EPIQ | PVR | 0.10 | 22.50 |
| 11/16/10 | TELEPHONE CALL FROM L. GOLDBERG RE: SERVICE ISSUES | PJR | 0.10 | 38.00 |
| 11/19/10 | REVIEW LETTER FROM SUPERMEDIA LLC AND EMAIL LETTER TO C. KLINE | PVR | 0.20 | 45.00 |
| **DISCLOSURE STATEMENT/VOTING ISSUES** | | | **50.40** | **$28,443.50** |
| 11/01/10 | FINALIZE NOTICE OF DISCLOSURE STATEMENT HEARING | JKS | 0.20 | 115.00 |
| 11/01/10 | EMAIL TO K. KANSA, ET AL. RE: DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 675025 |
| | Client/Matter No. 46429-0001 | | | December 30, 2010 |
| | | | | Page 8 |

| | | | | |
|---|---|---|---|---|
| 11/01/10 | CONFERENCE WITH K. LANTRY RE: REVISIONS TO NOTICE OF DISCLOSURE STATEMENT HEARING | JKS | 0.20 | 115.00 |
| 11/01/10 | REVISE NOTICE OF HEARING ON DISCLOSURE STATEMENT | JKS | 0.30 | 172.50 |
| 11/01/10 | EMAIL TO K. LANTRY RE: REVISED NOTICE OF HEARING | JKS | 0.10 | 57.50 |
| 11/01/10 | CONFERENCE WITH K. LANTRY RE: ADDITIONAL MODIFICATIONS TO NOTICE OF DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |
| 11/02/10 | REVIEW NOTICE OF DISCLOSURE STATEMENT HEARING AND CONFERENCE WITH K. STICKLES RE: SAME | PJR | 0.20 | 76.00 |
| 11/02/10 | REVIEW EMAIL FROM K. MILLS RE: NOTICE OF DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |
| 11/02/10 | REVISE AND FINALIZE NOTICE OF DISCLOSURE STATEMENT HEARING | JKS | 0.30 | 172.50 |
| 11/02/10 | COMMUNICATIONS WITH K. MILLS, ET AL. RE: FINALIZING NOTICE OF DISCLOSURE STATEMENT HEARING FOR EFILING | JKS | 0.20 | 115.00 |
| 11/02/10 | REVIEW RULE 2002 RE: SERVICE REQUIREMENTS RE: DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |
| 11/02/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |
| 11/02/10 | EMAIL EXCHANGE WITH D. MALO RE: SERVICE OF NOTICE OF DISCLOSURE STATEMENT | JKS | 0.20 | 115.00 |
| 11/04/10 | CONFERENCE WITH D. BERGERON RE: MOTION TO APPROVE BALLOTS | JKS | 0.20 | 115.00 |
| 11/08/10 | CONFERENCE WITH D. BERGERON RE: SOLICITATION PROCEDURES MOTION | JKS | 0.20 | 115.00 |
| 11/08/10 | REVIEW DRAFT SOLICITATION PROCEDURES MOTION | JKS | 1.70 | 977.50 |
| 11/08/10 | EMAIL EXCHANGE WITH D. BERGERON RE: REVISIONS TO SOLICITATION MOTION | JKS | 0.10 | 57.50 |
| 11/08/10 | COMMUNICATIONS WITH D. BERGERON RE: BALLOTS AND MASTER BALLOTS | JKS | 0.30 | 172.50 |
| 11/08/10 | PREPARE BALLOTS, INSTRUCTIONS AND OTHER EXHIBITS TO SOLICITATION MOTION FOR FILING | JKS | 1.60 | 920.00 |
| 11/08/10 | REVIEW AND EXECUTE SOLICITATION MOTION FOR FILING | JKS | 0.70 | 402.50 |
| 11/08/10 | REVIEW, REVISE AND EXECUTE NOTICE OF SOLICITATION MOTION FOR FILING | JKS | 0.10 | 57.50 |
| 11/08/10 | COMMUNICATIONS WITH M. BASILE RE: SERVICE OF SOLICITATION MOTION | JKS | 0.20 | 115.00 |
| 11/08/10 | CONFERENCE WITH D. BERGERON RE: ELECTRONIC AND MAIL SERVICE OF SOLICITATION MOTION | JKS | 0.10 | 57.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 9

| 11/08/10 | EMAIL EXCHANGE WITH M. BASILE RE: AVAILABILITY OF VOLUMINOUS EXHIBITS UPON REQUEST | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 11/11/10 | CONFERENCES WITH K. STICKLES RE: DISCLOSURE STATEMENT STATUS, STRATEGY | NLP | 0.50 | 362.50 |
| 11/11/10 | CONFERENCE WITH G. DEMO RE: DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |
| 11/12/10 | CONFERENCE WITH K. STICKLES RE: DISCLOSURE STATEMENT HEARING PLANNING | NLP | 0.30 | 217.50 |
| 11/15/10 | REVIEW JPM, ET AL. JOINDER IN SOLICITATION MOTION | JKS | 0.10 | 57.50 |
| 11/16/10 | REVIEW EMAIL FROM J. BOELTER RE: OBJECTION TO DISCLOSURE DOCUMENTS | JKS | 0.10 | 57.50 |
| 11/16/10 | CONFERENCE WITH J. BOELTER RE: OBJECTIONS TO DISCLOSURE STATEMENTS | JKS | 0.20 | 115.00 |
| 11/16/10 | REVIEW DRAFT OF SETTLEMENT PLAN PROPONENTS' OBJECTION TO DISCLOSURE STATEMENTS AND RESPONSIVE STATEMENTS FILED WITH RESPECT TO COMPETING PLANS | JKS | 0.90 | 517.50 |
| 11/16/10 | CONFERENCE WITH K. LANTRY RE: STATUS OF FILING SETTLEMENT PLAN PROPONENTS' OBJECTION TO DISCLOSURE DOCUMENTS | JKS | 0.20 | 115.00 |
| 11/16/10 | REVIEW EMAIL FROM J. BOELTER RE: FILING OF SETTLEMENT PLAN PROPONENTS' OBJECTION TO DISCLOSURE STATEMENT | JKS | 0.10 | 57.50 |
| 11/16/10 | CONFERENCE WITH J. BOELTER RE: COORDINATING FILING OF SETTLEMENT PLAN PROPONENTS' OBJECTION TO DISCLOSURE DOCUMENTS | JKS | 0.20 | 115.00 |
| 11/16/10 | REVIEW EMAIL FROM B. CLEARY RE: OAKTREE CONSENT TO FILE SETTLEMENT PLAN PROPONENTS' OBJECTION TO DISCLOSURE DOCUMENTS | JKS | 0.10 | 57.50 |
| 11/16/10 | EMAIL TO AND FROM A. LANDIS RE: COMMITTEE AUTHORITY TO FILE SETTLEMENT PLAN PROPONENTS' OBJECTION TO DISCLOSURE DOCUMENTS | JKS | 0.10 | 57.50 |
| 11/16/10 | CONFERENCE WITH R. STEARN RE: DEADLINE TO FILE OBJECTION | JKS | 0.10 | 57.50 |
| 11/16/10 | REVIEW EMAIL FROM R. STEARN RE: CONSENT TO FILE OBJECTION | JKS | 0.10 | 57.50 |
| 11/16/10 | REVIEW EMAILS FROM G. DEMO RE:  FILED OBJECTIONS TO DISCLOSURE DOCUMENTS | JKS | 0.20 | 115.00 |
| 11/16/10 | EMAIL AND TELEPHONE CALL TO R. STEARN RE: CONSENT TO FILE SETTLEMENT PLAN PROPONENTS' OBJECTION TO DISCLOSURE STATEMENT | JKS | 0.20 | 115.00 |
| 11/17/10 | REVIEW EMAIL FROM G. DEMO RE: DISCLOSURE STATEMENT HEARING PREPARATION | JKS | 0.10 | 57.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 10

| 11/17/10 | REVIEW EGI-TRB LIMITED OBJECTION TO PRE-LBO PLAN PROPONENTS RESPONSIVE STATEMENT | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 11/17/10 | REVIEW K. MILLEN OBJECTION TO DISCLOSURE STATEMENT | PVR | 0.10 | 22.50 |
| 11/17/10 | REVIEW SAN BERNARDINO OBJECTION TO DEBTORS DISCLOSURE STATEMENT | PVR | 0.10 | 22.50 |
| 11/17/10 | REVIEW SAN BERNARDINO OBJECTION TO AURELIUS DISCLOSURE STATEMENT | PVR | 0.10 | 22.50 |
| 11/17/10 | REVIEW SAN BERNARDINO OBJECTION TO STEP ONE DISCLOSURE STATEMENT | PVR | 0.10 | 22.50 |
| 11/17/10 | REVIEW SAN BERNARDINO OBJECTION TO BRIDGE AGENT DISCLOSURE STATEMENT | PVR | 0.10 | 22.50 |
| 11/17/10 | REVIEW DEPARTMENT OF LABOR OMNIBUS OBJECTION TO DISCLOSURE STATEMENTS | PVR | 0.10 | 22.50 |
| 11/17/10 | REVIEW EGI-TRB LIMITED OBJECTION TO DISCLOSURE STATEMENT | PVR | 0.10 | 22.50 |
| 11/17/10 | REVIEW ACE COMPANIES OBJECTION TO DISCLOSURE STATEMENT | PVR | 0.10 | 22.50 |
| 11/17/10 | REVIEW PRE-LBO DEBTHOLDER PLAN PROPONENTS OBJECTION TO DISCLOSURE STATEMENT | PVR | 0.10 | 22.50 |
| 11/17/10 | REVIEW BRIDGE AGENT OBJECTION TO SPECIFIC DISCLOSURE STATEMENT AND RESPONSIVE STATEMENTS | PVR | 0.10 | 22.50 |
| 11/18/10 | EMAIL TO P. RATKOWIAK RE: OBJECTIONS TO DISCLOSURE STATEMENT | JKS | 0.10 | 57.50 |
| 11/18/10 | PREPARE, EFILE AND COORDINATE SERVICE OF NOTICE OF DISCLOSURE STATEMENT HEARING | KAS | 0.50 | 90.00 |
| 11/18/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: OBJECTIONS TO DISCLOSURE STATEMENT | JKS | 0.10 | 57.50 |
| 11/18/10 | REVIEW AND ANALYZE OBJECTIONS TO DISCLOSURE DOCUMENTS FILED BY MILLEN, SAN BERNARDINO, DEPARTMENT OF LABOR, EGI-TRB, AND ACE, PRE-LBO DEBTHOLDER, BRIDGE PROPONENTS, STEP ONE AND CERTAIN TRADE CREDITORS | JKS | 3.20 | 1,840.00 |
| 11/18/10 | COORDINATE PREPARATION OF BINDER OF DISCLOSURE STATEMENT OBJECTIONS | PVR | 0.10 | 22.50 |
| 11/18/10 | REVIEW AND REVISE INDEX OF DISCLOSURE STATEMENT OBJECTIONS | PVR | 0.30 | 67.50 |
| 11/18/10 | EMAIL FROM AND TO K. STICKLES RE: DISCLOSURE STATEMENT OBJECTIONS | PVR | 0.10 | 22.50 |
| 11/18/10 | REVISE BINDER OF DISCLOSURE STATEMENT OBJECTION TO INCLUDE AD HOC COMMITTEE OBJECTION | PVR | 0.10 | 22.50 |
| 11/18/10 | REVIEW AD HOC COMMITTEE OBJECTION TO DISCLOSURE STATEMENT | PVR | 0.10 | 22.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                    Invoice No. 675025
        Client/Matter No. 46429-0001                         December 30, 2010
                                                                      Page 11

| | | | | |
|---|---|---|---|---|
| 11/19/10 | EMAIL TO N. PERNICK AND K. STICKLES RE: LATE FILED OBJECTIONS TO SOLICITATION MOTION AND DISCLOSURE STATEMENT OBJECTION | PVR | 0.30 | 67.50 |
| 11/19/10 | REVIEW W. FLOOD OBJECTION TO DISCLOSURE STATEMENT | PVR | 0.10 | 22.50 |
| 11/19/10 | ATTEND MEET AND CONFER RE: DISCLOSURE DOCUMENTS, INCLUDING FOLLOW-UP CONFERENCE WITH CO-COUNSEL | JKS | 5.30 | 3,047.50 |
| 11/19/10 | REVIEW STEP ONE OBJECTION TO SOLICITATION PROCEDURES MOTION | JKS | 0.20 | 115.00 |
| 11/19/10 | REVIEW JOINT OBJECTION OF THE PRE-LBO DEBTHOLDER PLAN PROPONENTS TO SOLICITATION PROCEDURES MOTION | JKS | 0.50 | 287.50 |
| 11/19/10 | REVIEW OBJECTION OF THE PRE-LBO DEBTHOLDER PLAN PROPONENTS TO PROCEDURES FOR SUBMITTING MEDIA OWNERSHIP CERTIFICATIONS | JKS | 0.30 | 172.50 |
| 11/19/10 | REVIEW BRIDGE AGENTS' OBJECTION TO SOLICITATION PROCEDURES MOTION | JKS | 0.40 | 230.00 |
| 11/19/10 | REVIEW W. FLOOD'S OBJECTION TO DISCLOSURE STATEMENT | JKS | 0.20 | 115.00 |
| 11/21/10 | REVIEW EMAIL FROM E. FLASCHEN RE: REVISED DISCLOSURE DOCUMENTS | JKS | 0.10 | 57.50 |
| 11/22/10 | REVIEW E. FLASCHEN 11/21 EMAIL RE: AMENDED DISCLOSURE STATEMENT FILINGS | NLP | 0.10 | 72.50 |
| 11/22/10 | REVIEW AND ANALYZE DEBTORS' REVISED DISCLOSURE DOCUMENTS | JKS | 1.20 | 690.00 |
| 11/22/10 | REVIEW EMAIL FROM K. LANTRY RE: DEBTORS' REVISED DISCLOSURE DOCUMENTS | JKS | 0.10 | 57.50 |
| 11/23/10 | REVIEW AND REVISE NOTICE OF FILING GENERAL DISCLOSURE STATEMENT | PVR | 0.20 | 45.00 |
| 11/23/10 | REVIEW PENDING SOLICITATION MOTION RE: PROPOSED CONTENT OF SOLICITATION PACKAGE | JKS | 0.20 | 115.00 |
| 11/23/10 | REVIEW EMAIL FROM K. KANSA RE: SOLICITATION PACKAGE | JKS | 0.10 | 57.50 |
| 11/23/10 | EMAIL TO K. MILLS AND K. KANSA RE: SOLICITATION PACKAGE | JKS | 0.10 | 57.50 |
| 11/23/10 | REVIEW AURELIUS MOTION TO WITHDRAW EXHIBIT D TO OBJECTION TO DEBTORS MOTION FOR ORDER SETTING CONFIRMATION SCHEDULE | JKS | 0.20 | 115.00 |
| 11/23/10 | REVIEW NOTICE OF FILING CORRECTED EXHIBIT | JKS | 0.10 | 57.50 |
| 11/23/10 | REVIEW DOCKETED REVISED NOTEHOLDER PLAN AND SPECIFIC DISCLOSURE STATEMENT | JKS | 0.10 | 57.50 |
| 11/23/10 | REVIEW PROPOSED REVISIONS AND REVISE NOTICES OF FILING | JKS | 0.30 | 172.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 12

| | | | | |
|---|---|---|---|---|
| 11/23/10 | CONFERENCES WITH K. LANTRY, K. KANSA, K. STICKLES, P. RATKOWIAK RE: DISCLOSURE STATEMENT HEARING AND STRATEGY | NLP | 1.60 | 1,160.00 |
| 11/23/10 | REVIEW EMAIL FROM K. MILLS RE: SOLICITATION PACKAGE | JKS | 0.10 | 57.50 |
| 11/23/10 | PREPARE AMENDED JOINT PLAN, RESPONSIVE STATEMENTS, SPECIFIC DISCLOSURE STATEMENT, DISCLOSURE STATEMENT, BLACK LINE SPECIFIC DISCLOSURE STATEMENT, BLACK LINE FIRST AMENDED JOINT PLAN, BLACK LINE JOINT DISCLOSURE STATEMENT FOR FILING AND SERVICE, INCLUDING COMMUNICATIONS WITH CO-COUNSEL AND CO-PROPONENTS | JKS | 3.90 | 2,242.50 |
| 11/23/10 | CONFERENCE WITH J. BOELTER AND K. MILLS RE: FILING OF DISCLOSURE AND PLAN DOCUMENTS | JKS | 0.20 | 115.00 |
| 11/23/10 | REVIEW AND REVISE NOTICES OF FILING RE: AMENDED JOINT PLAN, RESPONSIVE STATEMENTS, SPECIFIC DISCLOSURE STATEMENT, DISCLOSURE STATEMENT, BLACK LINE SPECIFIC DISCLOSURE STATEMENT, BLACK LINE FIRST AMENDED JOINT PLAN, AND BLACK LINE JOINT DISCLOSURE STATEMENT | JKS | 1.20 | 690.00 |
| 11/23/10 | EMAIL TO J. BOELTER, ET AL. RE: PROPOSED DRAFT NOTICES OF FILING | JKS | 0.10 | 57.50 |
| 11/23/10 | PREPARE AND EFILE JOINT GENERAL DISCLOSURE STATEMENT | PVR | 1.80 | 405.00 |
| 11/23/10 | REVIEW AND REVISE NOTICE OF FILING BLACK LINE DISCLOSURE STATEMENT | PVR | 0.20 | 45.00 |
| 11/23/10 | EMAIL TO CORE GROUP RE: REVISED NOTICE OF FILING BLACK LINE DISCLOSURE STATEMENT | PVR | 0.20 | 45.00 |
| 11/23/10 | REVIEW AND REVISE NOTICE OF FILING SPECIFIC DISCLOSURE STATEMENT | PVR | 0.20 | 45.00 |
| 11/24/10 | CONFERENCE WITH K. KANSA RE: REVISED PROPOSED ORDER RE: SOLICITATION PROCEDURES | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW SAN BERNARDINO WITHDRAWAL OF OBJECTION TO DEBTORS DISCLOSURE STATEMENT | PVR | 0.10 | 22.50 |
| 11/24/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF OMNIBUS REPLY TO OBJECTIONS TO SOLICITATION PROCEDURES | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW SAN BERNARDINO WITHDRAWAL OF OBJECTION TO DISCLOSURE STATEMENT | JKS | 0.10 | 57.50 |
| 11/24/10 | PREPARE INDEX OF SAMPLE SOLICITATION PACKAGE | JKS | 0.40 | 230.00 |
| 11/24/10 | EMAIL TO K. LANTRY AND K. KANSA RE: SAMPLE SOLICITATION PACKAGE | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW EMAILS FROM K. LANTRY AND K. KANSA RE: PROPOSED REVISION TO INDEX OF SAMPLE SOLICITATION PACKAGE | JKS | 0.20 | 115.00 |

| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 675025 |
| | Client/Matter No. 46429-0001 | | | December 30, 2010 |
| | | | | Page 13 |

| | | | | |
|---|---|---|---|---|
| 11/24/10 | CONFERENCE WITH D. BERGERON RE: CD CONTAINING SOLICITATION MATERIALS | JKS | 0.20 | 115.00 |
| 11/24/10 | REVIEW EMAIL FROM D. BERGERON RE: INDEX FOR CD CONTAINING SOLICITATION MATERIALS | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW AND REVISE PROPOSED INDEX OF SAMPLE SOLICITATION PACKAGE PER COMMUNICATIONS WITH K. KANSA AND K. LANTRY | JKS | 0.20 | 115.00 |
| 11/24/10 | EMAIL TO K. LANTRY RE: FURTHER REVISED INDEX FOR SOLICITATION PACKAGE AND CD | JKS | 0.10 | 57.50 |
| 11/24/10 | CONFERENCE WITH D. BERGERON RE: OMNIBUS REPLY TO OBJECTIONS TO SOLICITATION MOTION | JKS | 0.20 | 115.00 |
| 11/24/10 | REVIEW AND RESPOND TO EMAIL FROM K. LANTRY RE: REVISION OF SAMPLE SOLICITATION PACKAGE | JKS | 0.20 | 115.00 |
| 11/24/10 | REVIEW NUMEROUS EMAILS FROM D. BERGERON RE: EXHIBITS TO OMNIBUS REPLY TO MOTION | JKS | 0.30 | 172.50 |
| 11/24/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF REPLY TO OBJECTIONS TO SOLICITATION MOTION | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW EMAILS FROM K. KANSA RE: PROPOSED CLEAN AND BLACK LINE ORDERS | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW PROPOSED CLEAN AND BLACK LINE SOLICITATION PROCEDURES ORDER | JKS | 0.30 | 172.50 |
| 11/24/10 | REVIEW EXHIBITS TO REPLY RE: SOLICITATION PROCEDURES FOR FILING AND SERVICE | JKS | 0.30 | 172.50 |
| 11/24/10 | REVIEW EMAIL FROM K. KANSA RE: REPLY TO OBJECTIONS TO SOLICITATION PROCEDURES | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW OMNIBUS REPLY TO OBJECTIONS TO SOLICITATION PROCEDURES MOTION FOR FILING AND SERVICE | JKS | 0.50 | 287.50 |
| 11/24/10 | REVIEW EMAILS FROM D. MILES RE: ADDITIONAL MODIFICATIONS TO OMNIBUS REPLY AND CONFERENCE WITH P. RATKOWIAK RE: REVISIONS | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW BRIDGE LENDERS AMENDED DISCLOSURE STATEMENT PLEADINGS | NLP | 1.80 | 1,305.00 |
| 11/24/10 | REVIEW AURELIUS AMENDED DISCLOSURE STATEMENT PLEADINGS | NLP | 1.90 | 1,377.50 |
| 11/24/10 | REVIEW AURELIUS OBJECTION TO DEBTORS' PROPOSED MEDIA OWNERSHIP PROCEDURES | NLP | 0.30 | 217.50 |
| 11/24/10 | REVIEW SOCAL AMENDED DISCLOSURE STATEMENT | PVR | 0.30 | 67.50 |
| 11/24/10 | EMAIL FROM AND TO D. MILES RE: FILED OMNIBUS REPLY TO OBJECTIONS TO SOLICITATION MOTION | PVR | 0.10 | 22.50 |
| 11/24/10 | EMAIL FROM AND TO K. STICKLES RE: REFERENCE TO EXAMINER'S REPORT IN DISCLOSURE STATEMENT | PVR | 0.10 | 22.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 675025
      Client/Matter No. 46429-0001                              December 30, 2010
                                                                         Page 14

| | | | | |
|---|---|---|---|---|
| 11/28/10 | REVIEW TRADE CREDITORS OBJECTION TO DISCLOSURE STATEMENTS | NLP | 0.50 | 362.50 |
| 11/28/10 | REVIEW BRIDGE REVISED DISCLOSURE STATEMENT | JKS | 0.60 | 345.00 |
| 11/28/10 | REVIEW AURELIUS OBJECTION TO SOLICITATION MOTION | NLP | 0.40 | 290.00 |
| 11/28/10 | REVIEW GENERAL DISCLOSURE STATEMENT AND DEBTOR AMENDED DISCLOSURE STATEMENT PLEADINGS | NLP | 1.60 | 1,160.00 |
| 11/28/10 | REVIEW SOCAL AMENDED DISCLOSURE STATEMENT PLEADINGS | NLP | 1.20 | 870.00 |
| 11/28/10 | REVIEW STEP ONE LENDERS' OBJECTION TO SOLICITATION MOTION | NLP | 0.40 | 290.00 |
| 11/28/10 | REVIEW AND ANALYZE SOCAL AMENDED DISCLOSURE DOCUMENT | JKS | 0.30 | 172.50 |
| 11/28/10 | REVIEW SOCAL REVISED RESPONSIVE STATEMENT | JKS | 0.30 | 172.50 |
| 11/30/10 | REVIEW EMAIL FROM J. BOELTER RE: FINALIZING DISCLOSURE STATEMENT | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW EMAIL FROM A. ROSENBLATT RE: REVISIONS TO DOCUMENTS | JKS | 0.20 | 115.00 |
| **EMPLOYEE MATTERS** | | | **20.20** | **$9,518.00** |
| 11/04/10 | TELEPHONE CALL TO J. LOTSOFF RE: MIP HEARING | JKS | 0.10 | 57.50 |
| 11/04/10 | REVIEW AND ANALYZE EMAIL FROM J. LOTSOFF RE: MIP HEARING WITNESSES AND EXHIBITS | JKS | 0.20 | 115.00 |
| 11/05/10 | REVIEW EMAIL FROM J. LOTSOFF RE: SUPPLEMENT TO PRETRIAL MEMORANDUM | JKS | 0.10 | 57.50 |
| 11/05/10 | REVIEW SUPPLEMENT TO PRETRIAL MEMORANDUM | JKS | 0.20 | 115.00 |
| 11/05/10 | REVIEW INITIAL FILED PRETRIAL MEMORANDUM | JKS | 0.20 | 115.00 |
| 11/05/10 | EMAIL TO AND FROM J. LOTSOFF RE: PRETRIAL MEMORANDUM | JKS | 0.10 | 57.50 |
| 11/05/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP HEARING EXHIBITS | JKS | 0.10 | 57.50 |
| 11/05/10 | EMAIL TO J. LOTSOFF RE: MIP HEARING EXHIBITS | JKS | 0.10 | 57.50 |
| 11/05/10 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF EXHIBITS FOR MIP HEARING | JKS | 0.10 | 57.50 |
| 11/05/10 | REVIEW EMAIL FROM J. LOTSOFF RE: HEARING PREPARATION | JKS | 0.10 | 57.50 |
| 11/05/10 | CONFERENCE WITH J. LOTSOFF RE: FILING OF SUPPLEMENT | JKS | 0.10 | 57.50 |
| 11/05/10 | REVIEW AND EXECUTE SUPPLEMENT TO PRETRIAL MEMORANDUM FOR FILING | JKS | 0.10 | 57.50 |
| 11/05/10 | CONFERENCE WITH K. STAHL RE: FILING OF PRETRIAL SUPPLEMENT | JKS | 0.10 | 57.50 |
| 11/05/10 | EMAIL TO J. LOTSOFF RE: FILED COPY OF SUPPLEMENT | JKS | 0.10 | 57.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 675025
      Client/Matter No. 46429-0001                              December 30, 2010
                                                                        Page 15

| | | | | |
|---|---|---|---|---|
| 11/05/10 | REVIEW AND ANALYZE EMAILS FROM J. LOTSOFF RE: EXHIBITS FOR MIP HEARING | JKS | 0.30 | 172.50 |
| 11/05/10 | EMAILS TO J. LOTSOFF RE: EXHIBITS FOR MIP HEARING | JKS | 0.10 | 57.50 |
| 11/05/10 | REVIEW J. LOTSOFF 11/5 EMAIL RE: MIP HEARING UPDATED PRETRIAL MEMORANDUM | NLP | 0.10 | 72.50 |
| 11/05/10 | PREPARE, EFILE AND COORDINATE SERVICE OF SUPPLEMENT TO JOINT PRETRIAL MEMORANDUM RE: MOTION TO IMPLEMENT INCENTIVE PLAN | KAS | 0.60 | 108.00 |
| 11/07/10 | REVIEW EMAIL FROM K. LANTRY RE: MIP ORDER | JKS | 0.10 | 57.50 |
| 11/07/10 | REVIEW EMAIL FROM N. PERNICK RE: MIP ORDER | JKS | 0.10 | 57.50 |
| 11/08/10 | EMAIL TO J. LOTSOFF AND K. LANTRY RE: MIP MOTION | JKS | 0.10 | 57.50 |
| 11/08/10 | CONFERENCE WITH J. LOTSOFF AND P. RATKOWIAK RE: PREPARATIONS FOR MIP HEARING | JKS | 0.50 | 287.50 |
| 11/08/10 | REVIEW EMAIL FROM J. LOTSOFF RE: LANGUAGE WITH RESPECT TO REVISED ORDER RE: MIP MOTION | JKS | 0.10 | 57.50 |
| 11/08/10 | REVIEW PROPOSED LANGUAGE FOR CERTIFICATION | JKS | 0.20 | 115.00 |
| 11/08/10 | REVIEW COMMITTEE OBJECTION TO MIP MOTION | JKS | 0.20 | 115.00 |
| 11/08/10 | REVIEW EMAIL FROM N. PERNICK RE: PROPOSED CLAW BACK | JKS | 0.10 | 57.50 |
| 11/08/10 | PREPARE CERTIFICATIONS RE: PROPOSED MIP ORDER | JKS | 0.30 | 172.50 |
| 11/08/10 | EMAIL TO J. LOTSOFF RE: DRAFT CERTIFICATION | JKS | 0.10 | 57.50 |
| 11/08/10 | REVIEW EMAIL FROM J. LOTSOFF RE: DRAFT CERTIFICATION | JKS | 0.10 | 57.50 |
| 11/08/10 | REVIEW EMAILS FROM D. LIEBENTRITT, D. ELDERSVELD, AND N. LARSEN RE: PROPOSED MIP ORDER | JKS | 0.10 | 57.50 |
| 11/08/10 | EMAIL EXCHANGE WITH J. LOTSOFF RE: CLAW BACK PROVISION IN MIP ORDER | JKS | 0.20 | 115.00 |
| 11/08/10 | REVIEW REVISED PROPOSED CLAW BACK PROVISION | JKS | 0.10 | 57.50 |
| 11/08/10 | REVIEW EMAIL FROM K. LANTRY RE: OBJECTIONS TO MIP MOTION | JKS | 0.10 | 57.50 |
| 11/08/10 | REVIEW AND EXECUTE CERTIFICATION RE: MIP FOR FILING | JKS | 0.10 | 57.50 |
| 11/08/10 | CONFERENCE WITH P. RATKOWIAK RE: TRIAL EXHIBITS AND STATUS OF PREPARATION | JKS | 0.20 | 115.00 |
| 11/08/10 | EMAIL TO D. LIEBENTRITT ET AL RE: FILED CERTIFICATION AND PROPOSED MIP ORDER | JKS | 0.10 | 57.50 |
| 11/08/10 | REVIEW COMMITTEE'S LIMITED OBJECTION RE: 2010 MIP | NLP | 0.30 | 217.50 |
| 11/08/10 | REVIEW J. LOTSOFF, K. STICKLES, D. LIEBENTRITT, D. ELDERSVELD, K. LANTRY, N. LARSEN 11/8 EMAILS RE: 2010 MIP PROPOSED CERTIFICATION OF COUNSEL | NLP | 0.50 | 362.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 675025
      Client/Matter No. 46429-0001                              December 30, 2010
                                                                Page 16

| | | | | |
|---|---|---|---|---|
| 11/08/10 | REVIEW COMMITTEE'S LIMITED OBJECTION TO MIP | PVR | 0.10 | 22.50 |
| 11/08/10 | REVIEW EMAIL FROM J. LOTSOFF RE: PROPOSED ORDER RE: MIP MOTION | JKS | 0.10 | 57.50 |
| 11/08/10 | EFILE CERTIFICATION OF COUNSEL RE: REVISED MIP ORDER | PVR | 0.30 | 67.50 |
| 11/09/10 | CONFERENCE WITH J. LOTSOFF RE: PREPARATIONS FOR MIP HEARING | JKS | 0.30 | 172.50 |
| 11/09/10 | ASSIST J. LOTSOFF IN PREPARATION OF EXHIBITS FOR NOVEMBER 10, 2010 MIP HEARING | PVR | 2.10 | 472.50 |
| 11/09/10 | PREPARE FOR HEARING ON 2010 MIP MOTION, INCLUDING COMMUNICATIONS WITH CO-COUNSEL | JKS | 6.20 | 3,565.00 |
| 11/09/10 | REVIEW FILES AND PREPARE MIP BINDERS FOR J. LOTSOFF RE: NOVEMBER 10, 2010 HEARING | PVR | 2.40 | 540.00 |
| 11/10/10 | REVIEW REVISED DRAFT PROPOSED MIP ORDER | JKS | 0.20 | 115.00 |
| 11/10/10 | EXECUTE CERTIFICATION RE: PROPOSED MIP ORDER FOR FILING | JKS | 0.10 | 57.50 |
| 11/10/10 | TELEPHONE TO N. HUNT RE: FILING OF CERTIFICATION OF COUNSEL AND REVISED PROPOSED MIP ORDER | JKS | 0.10 | 57.50 |
| 11/10/10 | REVIEW DOCKETED ORDER APPROVING 2010 MIP | JKS | 0.10 | 57.50 |
| 11/10/10 | EMAIL TO D. LIEBENTRITT, ET AL FORWARDING SIGNED ODER APPROVING 2010 MIP | JKS | 0.10 | 57.50 |
| 11/10/10 | EMAIL TO EPIQ RE: SERVICE OF MIP ORDER | PVR | 0.10 | 22.50 |
| 11/10/10 | PREPARE CERTIFICATION OF COUNSEL RE: REVISED PROPOSED MIP ORDER | JKS | 0.20 | 115.00 |
| 11/10/10 | CONFERENCE WITH J. LOTSOFF RE: REVISED DRAFT PROPOSED MIP ORDER | JKS | 0.20 | 115.00 |
| 11/10/10 | TELEPHONE TO AND EMAIL FROM J. SCHLERF RE: BRIDGE REVIEW OF REVISED PROPOSED MIP ORDER | JKS | 0.10 | 57.50 |
| 11/10/10 | CONFERENCE WITH J. LOTSOFF AND B. GOLD RE: FILING OF REVISED PROPOSED MIP ORDER | JKS | 0.20 | 115.00 |
| 11/10/10 | REVIEW EMAILS FROM OBJECTIONS RE CONSENT TO FORM OF MIP ORDER | JKS | 0.10 | 57.50 |
| 11/10/10 | EFILE CERTIFICATION OF COUNSEL RE: REVISED MIP ORDER | PVR | 0.30 | 67.50 |
| 11/10/10 | COORDINATE DELIVERY OF FILED CERTIFICATION OF COUNSEL RE: REVISED MIP ORDER TO CHAMBERS | PVR | 0.10 | 22.50 |
| 11/10/10 | REVIEW SIGNED MIP ORDER | PVR | 0.10 | 22.50 |
| 11/11/10 | REVIEW SIGNED ORDER RE: MIP SEAL MOTION | JKS | 0.10 | 57.50 |
| 11/11/10 | REVIEW DOCKETED ORDER RE: MIP SEAL MOTION | PVR | 0.10 | 22.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 17

| | | | | |
|---|---|---|---|---|
| 11/11/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: MIP SEAL MOTION | PVR | 0.10 | 22.50 |
| | **FEE APPLICATION MATTERS/OBJECTIONS** | | **41.80** | **$14,245.50** |
| 11/01/10 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW AUGUST FEE APPLICATION | KAS | 0.30 | 54.00 |
| 11/01/10 | REVIEW EMAIL FROM D. CHI RE: FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/01/10 | EMAILS TO/FROM K. STICKLES RE: JONES DAY FEE APPLICATION | NLP | 0.20 | 145.00 |
| 11/02/10 | PREPARE, EFILE AND COORDINATE SERVICE OF DAVIS WRIGHT TREMAINE FEE APPLICATION | KAS | 0.50 | 90.00 |
| 11/02/10 | EMAIL TO D. CHI RE: FILING OF FEE APPLICATIONS | JKS | 0.10 | 57.50 |
| 11/02/10 | CONFERENCE WITH D. CHI RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/02/10 | REVIEW JONES DAY APPLICATION | JKS | 0.20 | 115.00 |
| 11/02/10 | EMAIL EXCHANGE WITH D. CHI RE: FORM OF APPLICATION | JKS | 0.20 | 115.00 |
| 11/02/10 | REVIEW, REVISE AND EXECUTE NOTICE OF JONES DAY FEE APPLICATION FOR FILING | JKS | 0.10 | 57.50 |
| 11/02/10 | REVIEW EMAIL FROM J. LUDWIG RE: DAVIS WRIGHT FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/02/10 | REVIEW DAVIS WRIGHT TREMAINE LLP FEE APPLICATION | JKS | 0.40 | 230.00 |
| 11/02/10 | CONFERENCE WITH J. LUDWIG RE: FILING DAVIS WRIGHT TREMAINE LLP FEE APPLICATION | JKS | 0.30 | 172.50 |
| 11/02/10 | REVIEW, REVISE AND EXECUTE NOTICE OF DAVIS WRIGHT TREMAINE LLP FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 11/02/10 | CONFERENCE WITH J. LUDWIG RE: EXHIBIT TO FEE APPLICATION DECLARATION | JKS | 0.10 | 57.50 |
| 11/02/10 | REVIEW EMAIL FROM D. CHI RE: JONES DAY FIRST FEE APPLICATION AS COUNSEL TO THE SPECIAL COMMITTEE | JKS | 0.10 | 57.50 |
| 11/02/10 | DRAFT COLE SCHOTZ SEPTEMBER FEE APPLICATION | KAS | 1.10 | 198.00 |
| 11/02/10 | PREPARE NOTICE RE: JONES DAY FIRST FEE APPLICATION | KAS | 0.20 | 36.00 |
| 11/02/10 | PREPARE, EFILE AND COORDINATE SERVICE RE: JONES DAY FIRST FEE APPLICATION | KAS | 0.50 | 90.00 |
| 11/02/10 | DRAFT NOTICE RE: DAVIS WRIGHT TREMAINE FEE APPLICATION | KAS | 0.20 | 36.00 |
| 11/04/10 | PREPARE, EFILE AND COORDINATE SERVICE OF COLE SCHOTZ SEPTEMBER FEE APPLICATION | KAS | 0.50 | 90.00 |
| 11/04/10 | REVIEW AND FINALIZE COLE SCHOTZ 21ST FEE APPLICATION | NLP | 0.40 | 290.00 |
| 11/05/10 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JENNER BLOCK AUGUST FEE APPLICATION | KAS | 0.20 | 36.00 |

COLE SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 675025
      Client/Matter No. 46429-0001                        December 30, 2010
                                                          Page 18

| | | | | |
|---|---|---|---|---|
| 11/05/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD SEVENTH INTERIM FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/05/10 | CONFERENCE WITH K. STAHL RE: FILING OF CERTIFICATIONS RE: FEES | JKS | 0.10 | 57.50 |
| 11/05/10 | REVIEW EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT UNREDACTED FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/05/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD AUGUST FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/05/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER JULY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/05/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER AUGUST FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/05/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC EIGHTEENTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/05/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ALVAREZ INTERIM FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/05/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD JUNE FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/05/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD JULY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/05/10 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JENNER BLOCK JULY FEE APPLICATION | KAS | 0.20 | 36.00 |
| 11/05/10 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ & MARSAL SEVENTH INTERIM FEE APPLICATION | KAS | 0.20 | 36.00 |
| 11/05/10 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD FRERES & CO. JUNE FEE APPLICATION | KAS | 0.20 | 36.00 |
| 11/05/10 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD FRERES & CO. JULY FEE APPLICATION | KAS | 0.20 | 36.00 |
| 11/05/10 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD FRERES & CO. AUGUST FEE APPLICATION | KAS | 0.20 | 36.00 |
| 11/05/10 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD FRERES & CO. SEVENTH INTERIM FEE APPLICATION | KAS | 0.20 | 36.00 |
| 11/05/10 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: PWC JULY FEE APPLICATION | KAS | 0.20 | 36.00 |
| 11/08/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.40 | 90.00 |
| 11/09/10 | REVIEW AND REVISE COLE SCHOTZ FEE STATEMENT FOR OCTOBER | PVR | 1.10 | 247.50 |
| 11/09/10 | REVIEW AND EXECUTE LEVINE SULLIVAN FEE APPLICATION FOR FILING | JKS | 0.10 | 57.50 |

COLE SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                              Invoice No. 675025
      Client/Matter No. 46429-0001                                  December 30, 2010
                                                                           Page 19

| | | | | |
|---|---|---|---|---|
| 11/09/10 | EMAIL TO FEE AUDITOR RE: COLE SCHOTZ AUGUST AND SEPTEMBER FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 11/09/10 | REVIEW NOTICE OF FEE APPLICATION RE: LEVINE SULLIVAN | PVR | 0.20 | 45.00 |
| 11/09/10 | EFILE FEE APPLICATION RE: LEVINE SULLIVAN | PVR | 0.30 | 67.50 |
| 11/09/10 | TELEPHONE FROM AND EMAIL TO S. JONES RE: FILED FEE APPLICATION RE: LEVINE SULLIVAN | PVR | 0.10 | 22.50 |
| 11/09/10 | EMAIL TO EPIQ RE: SERVICE OF FEE APPLICATION RE: LEVINE SULLIVAN | PVR | 0.10 | 22.50 |
| 11/10/10 | REVIEW EMAIL FROM AND EMAIL TO S. JONES RE: FEE APPLICATION PROCESS | PVR | 0.10 | 22.50 |
| 11/10/10 | REVIEW AND REVISE COLE SCHOTZ OCTOBER FEE STATEMENT | NLP | 1.90 | 1,377.50 |
| 11/11/10 | PREPARE COLE SCHOTZ SEVENTH INTERIM FEE APPLICATION | PVR | 0.90 | 202.50 |
| 11/11/10 | REVIEW AND REVISE COLE SCHOTZ OCTOBER FEE STATEMENT | NLP | 1.30 | 942.50 |
| 11/11/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS SEVENTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/11/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FIFTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/11/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN AUGUST FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/11/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN SIXTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/11/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FOURTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/11/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC AUGUST FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/11/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/11/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG COMBINED SEVENTH - NINTH FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/11/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG COMBINED TENTH - TWELFTH FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/11/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG THIRD QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/11/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG FOURTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 20

| | | | | |
|---|---|---|---|---|
| 11/11/10 | UPDATE CUMULATIVE CHART OF FEES AND EXPENSES FOR COLE SCHOTZ IN PREPARATION OF INTERIM FEE APPLICATION | PVR | 0.70 | 157.50 |
| 11/12/10 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ SEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/12/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: E&Y THIRD QUARTERLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/12/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: E&Y FOURTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/12/10 | REVIEW AND FINALIZE COLE SCHOTZ OCTOBER FEE APPLICATION | NLP | 1.40 | 1,015.00 |
| 11/12/10 | REVIEW, REVISE AND EXECUTE COLE SCHOTZ SEVENTH INTERIM FEE APPLICATION | JKS | 0.20 | 115.00 |
| 11/12/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EDELMAN SIXTEENTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/12/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EDELMAN SIXTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/12/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FIFTH INTERIM FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/12/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER SEVENTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/12/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS SEVENTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/12/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC'S NINETEENTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/12/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FOURTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/12/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: E&Y COMBINED SEVENTH, EIGHTH AND NINTH MONTHLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/12/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: E&Y COMBINED TENTH, ELEVENTH AND TWELFTH MONTHLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/12/10 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/12/10 | EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS SEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/12/10 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FIFTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/12/10 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |

Re:     CHAPTER 11 DEBTOR                                        Invoice No. 675025
        Client/Matter No. 46429-0001                            December 30, 2010
                                                                Page 21

| | | | | |
|---|---|---|---|---|
| 11/12/10 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/12/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FOURTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/12/10 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/12/10 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/12/10 | EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG COMBINED SEVENTH - NINTH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/12/10 | EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG COMBINED TENTH - TWELFTH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/12/10 | EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG THIRD QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/12/10 | EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG FOURTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/12/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 67.50 |
| 11/12/10 | UPDATE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES THROUGH OCTOBER | PVR | 0.50 | 112.50 |
| 11/12/10 | REVISE COLE SCHOTZ SEVENTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/12/10 | EFILE COLE SCHOTZ SEVENTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/15/10 | REVIEW AND EXECUTE NOTICE OF FEE APPLICATION AND CERTIFICATION OF NO OBJECTION | PJR | 0.10 | 38.00 |
| 11/15/10 | EMAIL TO EPIQ RE: SERVICE OF EDELMAN SEPTEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/15/10 | EFILE EDELMAN SEPTEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/15/10 | REVIEW EMAIL FROM J. HATZENBUHLER RE: CERTIFICATION OF NO OBJECTION FOR PWC MONTHLY AND INTERIM FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 11/15/10 | EMAIL TO J. HATZENBUHLER RE: CERTIFICATION OF NO OBJECTION FOR PWC AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/15/10 | REVIEW EMAIL FROM J. HATZENBUHLER RE: PWC SEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/15/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC SEVENTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/15/10 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC SEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/15/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY MAY FEE APPLICATION | PVR | 0.20 | 45.00 |

COLE SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                    Invoice No. 675025
        Client/Matter No. 46429-0001                         December 30, 2010
                                                                      Page 22

| Date | Description | | | |
|------|-------------|------|------|------|
| 11/15/10 | PREPARE UNREDACTED EXHIBITS TO DAVIS WRIGHT FEE APPLICATION FOR SUBMISSION TO CHAMBERS | PVR | 0.20 | 45.00 |
| 11/15/10 | EMAIL FROM AND TO J. KIM RE: FILING EDELMAN SEPTEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/15/10 | PREPARE NOTICE OF EDELMAN SEPTEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/16/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY'S SEVENTEENTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/17/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT TREMAINE FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/17/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 11/17/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/18/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 11/18/10 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT SEPTEMBER FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/18/10 | REVIEW EMAIL FROM AND EMAIL TO J. LUDWIG RE: DAVIS WRIGHT FEES | JKS | 0.10 | 57.50 |
| 11/18/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/18/10 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/18/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT AUGUST FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/18/10 | PREPARE NOTICE OF MCDERMOTT SEPTEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/18/10 | EFILE MCDERMOTT SEPTEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/18/10 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT SEPTEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/18/10 | EMAIL FROM AND TO J. ZAJAC RE: MCDERMOTT SEPTEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/22/10 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/22/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES' SIXTEENTH FEE APPLICATION | JKS | 0.10 | 57.50 |

**COLE SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 23

| | | | | |
|---|---|---|---|---|
| 11/22/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: SUBMISSION OF FEE BINDERS FOR ORDINARY COURSE PROFESSIONAL | JKS | 0.10 | 57.50 |
| 11/22/10 | CONFERENCE WITH D. GROTTINI RE: CERTIFICATION RE: ORDINARY COURSE PROFESSIONAL FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/22/10 | REVIEW EMAIL FROM N. HUNT RE: CERTIFICATION RE: DAVIS WRIGHT FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/22/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ' TWENTIETH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/22/10 | EMAIL EXCHANGE WITH S. JONES RE: LEVINE SULLIVAN FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/22/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SEPTEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/22/10 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SEPTEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/22/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ AUGUST FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/23/10 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/23/10 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES SEVENTEENTH MONTHLY FEE APPLICATION FOR FILING | JKS | 0.10 | 57.50 |
| 11/23/10 | REVIEW SIGNED ORDER RE: DAVIS WRIGHT TREMAINE LLP FEES | JKS | 0.10 | 57.50 |
| 11/23/10 | REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES' FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/23/10 | TELEPHONE CALL AND EMAIL FROM AND TO S. JONES AND S. BERLIN RE: LEVINE SULLIVAN FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/23/10 | REVIEW DOCKETED ORDER APPROVING DAVIS WRIGHT TREMAINE FEE APPLICATION AND EMAIL TO EPIQ RE: SERVICE OF ORDER | PVR | 0.20 | 45.00 |
| 11/23/10 | PREPARE NOTICE OF DOW LOHNES OCTOBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/23/10 | EFILE DOW LOHNES OCTOBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/24/10 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIRST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/24/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: LEVINE SULLIVAN INVOICES | PVR | 0.20 | 45.00 |
| 11/24/10 | EMAIL TO J. LUDWIG RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/24/10 | EMAIL TO S. BERLIN RE: LEVINE SULLIVAN FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/24/10 | TELEPHONE FROM S. BERLIN RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION | PVR | 0.20 | 45.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 24

| | | | | |
|---|---|---|---|---|
| 11/24/10 | PREPARE NOTICE RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/24/10 | CONFERENCE WITH K. STICKLES RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/24/10 | EFILE LEVINE SULLIVAN OCTOBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/24/10 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/24/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIRST FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/29/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 11/29/10 | CONFERENCE WITH D. CHI RE: JONES DAY MONTHLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/29/10 | REVIEW AND EXECUTE NOTICE RE: SIDLEY FEE APPLICATION | PJR | 0.10 | 38.00 |
| 11/29/10 | REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/29/10 | EMAIL EXCHANGE WITH D. CHI RE: MONTHLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/29/10 | EMAIL FROM AND TO J. LUDWIG RE: SIDLEY JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/29/10 | PREPARE NOTICE OF SIDLEY 18TH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/29/10 | EFILE SIDLEY 18TH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/29/10 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY 18TH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/29/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ AUGUST FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/29/10 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/30/10 | REVIEW K. STICKLES 11/30 EMAIL RE: US TRUSTEE PROFESSIONAL FEE INQUIRY | NLP | 0.10 | 72.50 |
| 11/30/10 | REVIEW, REVISE AND EXECUTE NOTICE OF WITHDRAWAL OF CERTIFICATION OF NO OBJECTION RE: PWC PRIOR INTERIM APPLICATION | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW EMAIL FROM D. CHI AND P. RATKOWIAK RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW AND EXECUTE NOTICE RE: JONES DAY SECOND FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEES | JKS | 0.10 | 57.50 |
| 11/30/10 | CONFERENCE WITH D. KLAUDER RE: PROFESSIONAL FEES | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT OCTOBER FEE STATEMENT FOR FILING | JKS | 0.10 | 57.50 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 25

| | | | | |
|---|---|---|---|---|
| 11/30/10 | REVIEW AND EXECUTE NOTICE OF PWC AMENDED FEE APPLICATION FOR FILING | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW AND EXECUTE NOTICE OF PWC AMENDED INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW, REVISE AND EXECUTE NOTICE OF WITHDRAWAL OF CERTIFICATION OF NO OBJECTION RE: PWC FEE APPLICATION | JKS | 0.10 | 57.50 |
| 11/30/10 | EMAIL EXCHANGE WITH D. CHI RE: FILING JONES DAY SECOND FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/30/10 | REVIEW PWC SIXTH AMENDED INTERIM FEE APPLICATION | PVR | 0.40 | 90.00 |
| 11/30/10 | CONFERENCE WITH K. STICKLES RE: PWC SIXTH AMENDED INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/30/10 | EMAIL TO S. FINSETH RE: REVISIONS TO PWC SIXTH AMENDED INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 11/30/10 | TELEPHONE FROM S. FINSETH RE: REVISIONS TO PWC SIXTH AMENDED INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/30/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 11/30/10 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/30/10 | CONFERENCE WITH K. STICKLES RE: NOTICES OF WITHDRAWAL OF CERTIFICATION OF NO OBJECTION RE: CERTAIN PWC FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 11/30/10 | PREPARE NOTICE OF WITHDRAWAL OF CERTIFICATION RE: PWC SIXTEENTH MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/30/10 | EFILE NOTICE OF WITHDRAWAL OF CERTIFICATION RE: PWC SIXTEENTH MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/30/10 | PREPARE NOTICE OF WITHDRAWAL OF CERTIFICATION RE: PWC SIXTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/30/10 | EFILE NOTICE OF WITHDRAWAL OF CERTIFICATION RE: PWC SIXTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/30/10 | EMAIL FROM AND TO D. CHI RE: JONES DAY MONTHLY FEE APPLICATION RE: ANTITRUST MATTERS | PVR | 0.10 | 22.50 |
| 11/30/10 | PREPARE NOTICE RE: JONES DAY SEVENTH MONTHLY FEE APPLICATION RE: ANTITRUST MATTERS | PVR | 0.30 | 67.50 |
| 11/30/10 | EFILE JONES DAY SEVENTH MONTHLY FEE APPLICATION RE: ANTITRUST MATTERS | PVR | 0.30 | 67.50 |
| 11/30/10 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY SEVENTH MONTHLY FEE APPLICATION RE: ANTITRUST MATTERS | PVR | 0.10 | 22.50 |
| 11/30/10 | EMAIL FROM S. FINSETH RE: REVISED PWC SIXTH AMENDED INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |

46429/0001-7273176v1

COLE SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Date | Description | | | |
|---|---|---|---|---|
| 11/30/10 | PREPARE NOTICE OF PWC SIXTH AMENDED INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/30/10 | EFILE PWC SIXTH AMENDED INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/30/10 | EMAIL TO EPIQ RE: SERVICE OF PWC SIXTH AMENDED INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/30/10 | PREPARE NOTICE RE: PWC AMENDED SIXTEENTH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/30/10 | EFILE PWC AMENDED SIXTEENTH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/30/10 | EMAIL TO EPIQ RE: SERVICE OF PWC AMENDED SIXTEENTH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/30/10 | PREPARE NOTICE RE: PWC TWENTIETH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/30/10 | EFILE PWC TWENTIETH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/30/10 | EMAIL TO EPIQ RE: SERVICE OF PWC TWENTIETH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/30/10 | PREPARE NOTICE RE: JONES DAY SECOND FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/30/10 | EFILE JONES DAY SECOND FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/30/10 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY SECOND FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/30/10 | EMAIL FROM J. ZAJAC RE: MCDERMOTT OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 11/30/10 | PREPARE NOTICE RE: MCDERMOTT OCTOBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 11/30/10 | EFILE MCDERMOTT OCTOBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **31.70** | **$13,429.00** |
| 11/01/10 | PREPARE, EFILE AND COORDINATE SERVICE OF OBJECTION TO MOVANTS' MOTION FOR CLASS CERTIFICATION AND CLASS TREATMENT OF MOVANTS' CLASS PROOF OF CLAIM, INCLUDING EXHIBITS | KAS | 4.40 | 792.00 |
| 11/01/10 | EMAILS TO C. KLINE RE: FILING OF RESPONSE TO CLASS CERTIFICATION MOTION | JKS | 0.10 | 57.50 |
| 11/01/10 | REVIEW EMAIL FROM C. KLINE RE: STATUS OF RESPONSE TO CLASS CERTIFICATION MOTION | JKS | 0.10 | 57.50 |
| 11/01/10 | REVIEW EMAIL FROM C. KLINE RE: DRAFT RESPONSE TO CLASS CERTIFICATION MOTION | JKS | 0.10 | 57.50 |
| 11/01/10 | REVIEW EXHIBITS TO OBJECTION TO CLASS CERTIFICATION MOTION | JKS | 0.20 | 115.00 |
| 11/01/10 | EMAIL TO C. KLINE RE: EXHIBITS DESIGNATED CONFIDENTIAL | JKS | 0.10 | 57.50 |
| 11/01/10 | REVIEW EMAIL FROM C. KLINE RE: FORM OF EXHIBITS | JKS | 0.10 | 57.50 |
| 11/01/10 | REVIEW COMPLAINT CAPTIONED COMMITTEE V. JPM | JKS | 0.60 | 345.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 27

| | | | |
|---|---|---|---|
| 11/01/10 | EMAIL TO B. KRAKAUER RE: COMPLAINT CAPTIONED COMMITTEE V. JPM | JKS | 0.10 | 57.50 |
| 11/01/10 | REVIEW DOCKETED COMPLAINT CAPTIONED COMMITTEE V. FITZSIMONS | JKS | 0.80 | 460.00 |
| 11/01/10 | EMAIL TO J. BENDERNAGEL, ET AL. RE: FILED COMPLAINT CAPTIONED COMMITTEE V. FITZSIMONS | JKS | 0.10 | 57.50 |
| 11/01/10 | REVIEW COMMITTEE MOTION FOR LEAVE TO FILE UNREDACTED COMPLAINT | JKS | 0.30 | 172.50 |
| 11/01/10 | EMAIL TO B. KRAKAUER, ET AL. RE: MOTION FOR LEAVE TO FILE UNREDACTED COMPLAINT | JKS | 0.10 | 57.50 |
| 11/01/10 | REVIEW DRAFT OBJECTION TO MOTION FOR CLASS CERTIFICATION AND CLASS TREATMENT | JKS | 1.30 | 747.50 |
| 11/01/10 | CONFERENCE WITH C. KLINE RE: REVISIONS TO AND FILING OF DRAFT OBJECTION | JKS | 0.20 | 115.00 |
| 11/01/10 | EMAIL TO R. BUTCHER RE: SCHEDULED HEARING TIME FOR MOTION TO FILE REDACTED COMPLAINT | JKS | 0.10 | 57.50 |
| 11/01/10 | REVIEW EMAIL FROM C. KLINE RE: ADDITIONAL MODIFICATIONS TO DRAFT OBJECTION RE: CLASS CERTIFICATION MOTION | JKS | 0.10 | 57.50 |
| 11/01/10 | REVIEW AND EXECUTE OBJECTION RE: CLASS CERTIFICATION AND CLASS TREATMENT MOTION FOR FILING AND SERVICE | JKS | 0.70 | 402.50 |
| 11/01/10 | EMAIL TO A. HILLER, ET AL. FORWARDING COPY OF DEBTORS' OBJECTION TO CLASS CERTIFICATION MOTION | JKS | 0.10 | 57.50 |
| 11/01/10 | EMAIL TO EPIQ RE: SERVICE OF OBJECTION TO CLASS CERTIFICATION MOTION | JKS | 0.10 | 57.50 |
| 11/02/10 | REVIEW EMAIL FROM R. BUTCHER RE: SCHEDULING OF MOTION FOR LEAVE | JKS | 0.10 | 57.50 |
| 11/02/10 | REVIEW COMMITTEE MOTION FOR LEAVE TO FILE UNREDACTED COMPLAINT | NLP | 0.30 | 217.50 |
| 11/05/10 | CONFERENCE WITH G. DEMO RE: UNREDACTED COMPLAINT | JKS | 0.10 | 57.50 |
| 11/05/10 | REVIEW COMMITTEE MOTION FOR LEAVE TO FILE AN UNREDACTED VERSION COMPLAINT IN ADVERSARY PROCEEDING NO 10-54010 | JKS | 0.20 | 115.00 |
| 11/05/10 | EMAIL TO R. BUTCHER REQUESTING UNREDACTED VERSION OF THE COMMITTEE'S COMPLAINT IN ADVERSARY PROCEEDING NO 10-54010 | JKS | 0.10 | 57.50 |
| 11/05/10 | REVIEW EMAIL FROM F. PANCHAK RE: UNREDACTED COMPLAINT | JKS | 0.10 | 57.50 |
| 11/08/10 | REVIEW DOCKET RE: STATUS OF RESPONSES TO TOLLING MOTION | JKS | 0.10 | 57.50 |
| 11/08/10 | EMAIL TO B. KRAKAUER RE: RESPONSES TO TOLLING MOTION | JKS | 0.10 | 57.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 28

| | | | | |
|---|---|---|---|---|
| 11/08/10 | REVIEW EMAIL FROM B. KRAKAUER CONFIRMING NO RESPONSES OR EXTENSIONS TO RESPOND TO TOLLING MOTION | JKS | 0.10 | 57.50 |
| 11/08/10 | PREPARE AND EXECUTE CERTIFICATION RE: TOLLING MOTION FOR FILING | JKS | 0.10 | 57.50 |
| 11/08/10 | REVIEW EMAIL FROM B. KRAKAUER RE: TOLLING MOTION | JKS | 0.10 | 57.50 |
| 11/09/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO APPROVE TOLLING AGREEMENT | PVR | 0.30 | 67.50 |
| 11/10/10 | REVIEW EMAIL FROM J. LUDWIG AND RELATED SCHEDULE RE: MILLEN APPEAL | PJR | 0.10 | 38.00 |
| 11/10/10 | EMAIL FROM AND TO K. STICKLES RE: FILING RE: CLASS CERTIFICATION MOTION AND RESEARCH SAME | PVR | 0.10 | 22.50 |
| 11/11/10 | REVIEW DRAFT CERTIFICATION RE: CLASS CERTIFICATION MOTION | JKS | 0.30 | 172.50 |
| 11/11/10 | REVIEW B. KRAKAUER 11/11 EMAIL RE: REVISED TOLLING AGREEMENT | NLP | 0.10 | 72.50 |
| 11/11/10 | REVIEW CLEAN AND BLACK LINED REVISED TOLLING AGREEMENT RE: INTERCOMPANY ACTIONS | JKS | 0.20 | 115.00 |
| 11/11/10 | REVIEW EMAIL FROM M. PALMER RE: CLASS CERTIFICATION STIPULATION | JKS | 0.10 | 57.50 |
| 11/11/10 | REVIEW AND ANALYZE DEADLINES APPLICABLE TO CLASS CERTIFICATION STIPULATION | JKS | 0.20 | 115.00 |
| 11/11/10 | EMAIL TO K. LANTRY RE: CLASS CERTIFICATION DEADLINES | JKS | 0.10 | 57.50 |
| 11/11/10 | REVIEW EMAIL FROM B. KRAKAUER RE: REVISED TOLLING AGREEMENT RE: INTERCOMPANY ACTIONS | JKS | 0.20 | 115.00 |
| 11/12/10 | REVIEW PLEADINGS RE: STANDING | PJR | 0.20 | 76.00 |
| 11/12/10 | REVIEW EMAIL FROM M. PALMER RE: STIPULATION | JKS | 0.10 | 57.50 |
| 11/12/10 | REVIEW AND ANALYZE PROPOSED STIPULATION RE: CLASS CERTIFICATION MOTION | JKS | 0.30 | 172.50 |
| 11/12/10 | REVIEW REVISED EXECUTED TOLLING AGREEMENT RE: INTERCOMPANY ACTIONS | JKS | 0.10 | 57.50 |
| 11/12/10 | REVIEW TRANSCRIPT OF HEARING ON MOTION TO APPROVE TOLLING AGREEMENT  RE: INTERCOMPANY ACTIONS | JKS | 0.10 | 57.50 |
| 11/12/10 | PREPARE CERTIFICATION RE: REVISED TOLLING AGREEMENT RE: INTERCOMPANY ACTIONS | JKS | 0.10 | 57.50 |
| 11/12/10 | EMAIL TO B. KRAKAUER RE: DRAFT CERTIFICATION RE: TOLLING AGREEMENT RE: INTERCOMPANY ACTIONS | JKS | 0.10 | 57.50 |
| 11/12/10 | REVIEW EMAIL FROM B. KRAKAUER RE: REVISED TOLLING AGREEMENT | JKS | 0.10 | 57.50 |

Re:  CHAPTER 11 DEBTOR                                        Invoice No. 675025
     Client/Matter No. 46429-0001                            December 30, 2010
                                                                      Page 29

| | | | | |
|---|---|---|---|---|
| 11/12/10 | EXECUTE CERTIFICATION OF COUNSEL RE: REVISED TOLLING AGREEMENT | JKS | 0.10 | 57.50 |
| 11/12/10 | REVIEW SIGNED ORDER RE: TOLLING AGREEMENT RE: INTERCOMPANY ACTIONS | JKS | 0.10 | 57.50 |
| 11/12/10 | EMAIL TO B. KRAKAUER RE: DOCKETED ORDER RE: TOLLING AGREEMENT | JKS | 0.10 | 57.50 |
| 11/12/10 | EMAIL TO K. LANTRY RE: PROPOSED DRAFT STIPULATION RE: CLASS CERTIFICATION MOTION | JKS | 0.10 | 57.50 |
| 11/12/10 | REVIEW COMMITTEE'S MOTION FOR STANDING | PVR | 0.10 | 22.50 |
| 11/12/10 | REVIEW DOCKETED ORDER RE: TOLLING AGREEMENT MOTION | PVR | 0.10 | 22.50 |
| 11/12/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: TOLLING AGREEMENT MOTION | PVR | 0.10 | 22.50 |
| 11/15/10 | CONFERENCE WITH J. LUDWIG RE: PROPOSED BRIEFING SCHEDULE FOR MILLEN APPEAL | JKS | 0.10 | 57.50 |
| 11/15/10 | REVIEW EMAIL FROM K. LANTRY RE: AUTHORITY TO EXECUTE STIPULATION | JKS | 0.10 | 57.50 |
| 11/15/10 | REVIEW EMAILS FROM A. HILLER RE: STIPULATION | JKS | 0.10 | 57.50 |
| 11/15/10 | REVIEW AND EXECUTE REVISED STIPULATION FOR FILING | JKS | 0.20 | 115.00 |
| 11/15/10 | PREPARE CERTIFICATE OF SERVICE RE: BRIEFING SCHEDULE IN MILLEN APPEAL | PVR | 0.10 | 22.50 |
| 11/15/10 | REVIEW CHAMBER PROCEDURES RE: MILLEN APPEAL | PJR | 0.20 | 76.00 |
| 11/15/10 | REVIEW AND EXECUTE PROPOSED BRIEFING RE: MILLEN APPEAL | PJR | 0.20 | 76.00 |
| 11/15/10 | CONFERENCE WITH J. LUDWIG RE: MILLEN APPEAL ISSUES | PJR | 0.20 | 76.00 |
| 11/15/10 | REVIEW PROPOSED BRIEFING SCHEDULE | JKS | 0.10 | 57.50 |
| 11/15/10 | REVIEW EMAIL FROM M. PALMER RE: STATUS OF CLASS CERTIFICATION STIPULATION | JKS | 0.10 | 57.50 |
| 11/15/10 | CONFERENCE WITH K. LANTRY RE: STIPULATION | JKS | 0.20 | 115.00 |
| 11/15/10 | CONFERENCE WITH P. REILLEY RE: MILLEN APPEAL AND BRIEFING SCHEDULE | PVR | 0.20 | 45.00 |
| 11/15/10 | RESEARCH RE: JUDGE SLEET'S PROCEDURES FOR BRIEFING SCHEDULES AND ORDERS | PVR | 0.30 | 67.50 |
| 11/15/10 | EFILE BRIEFING SCHEDULE RE: MILLEN APPEAL | PVR | 0.30 | 67.50 |
| 11/16/10 | EMAIL TO A. ROSS RE: CONTEMPT MOTION | JKS | 0.10 | 57.50 |
| 11/16/10 | EMAIL EXCHANGE WITH A. ROSS RE: STATUS OF FILING JOINDER | JKS | 0.20 | 115.00 |
| 11/16/10 | REVIEW U.S. TRUSTEE'S RESPONSE TO COMMITTEE MOTION TO FILE UNREDACTED COMPLAINT | JKS | 0.20 | 115.00 |

Re:    CHAPTER 11 DEBTOR                                                          Invoice No. 675025
       Client/Matter No. 46429-0001                                              December 30, 2010
                                                                                        Page 30

| | | | | |
|---|---|---|---|---|
| 11/16/10 | REVIEW JOINT MOTION FOR ORDER FINDING STEP ONE IN CONTEMPT | JKS | 0.80 | 460.00 |
| 11/16/10 | REVIEW EMAILS FROM C. KLINE RE: DISCOVERY REQUEST | JKS | 0.10 | 57.50 |
| 11/16/10 | REVIEW DRAFT DISCOVERY REQUEST | JKS | 0.30 | 172.50 |
| 11/16/10 | CONFERENCE WITH C. KLINE RE: DISCOVERY | JKS | 0.30 | 172.50 |
| 11/16/10 | REVIEW EMAIL FROM A. ROSS RE: JOINDER | JKS | 0.10 | 57.50 |
| 11/16/10 | REVIEW PRELIMINARY DRAFT JOINDER | JKS | 0.50 | 287.50 |
| 11/16/10 | CONFERENCE WITH A. ROSS RE: PROPOSED MODIFICATION TO DRAFT JOINDER | JKS | 0.20 | 115.00 |
| 11/17/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: MILLEN SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 11/17/10 | UPDATE CASE CALENDAR RE: MILLEN BRIEFING SCHEDULE | PVR | 0.20 | 45.00 |
| 11/17/10 | CONFERENCE WITH C. KLINE RE: DISCOVERY | JKS | 0.20 | 115.00 |
| 11/17/10 | CONFERENCE WITH A. STROMBERG RE: JOINDER | JKS | 0.10 | 57.50 |
| 11/17/10 | REVIEW EMAIL FROM A. STROMBERG RE: STATUS OF FILING PROPOSED JOINDER RE: ARRANGERS MOTION | JKS | 0.10 | 57.50 |
| 11/17/10 | REVIEW COMMITTEE'S AMENDED MOTION FOR AUTHORITY TO COMMENCE CERTAIN CAUSES OF ACTION ON BEHALF OF THE DEBTORS' ESTATES | JKS | 0.20 | 115.00 |
| 11/17/10 | REVIEW DOCKETED SCHEDULING ORDER ER: MILLEN APPEAL | JKS | 0.10 | 57.50 |
| 11/17/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION EXTENDING DEADLINE RE: REMOVAL PERIOD | PVR | 0.20 | 45.00 |
| 11/17/10 | REVIEW JOINT MOTION FOR CONTEMPT | PVR | 0.10 | 22.50 |
| 11/17/10 | REVIEW DOCKET ENTRY RE: SO ORDERED RE: MILLEN BRIEFING SCHEDULE | PVR | 0.10 | 22.50 |
| 11/18/10 | REVIEW COMMITTEE'S AMENDED MOTION RE: STANDING | PVR | 0.10 | 22.50 |
| 11/18/10 | REVIEW EMAIL FROM C. KLINE RE: DISCOVERY REQUEST RE: CLASS CERTIFICATION MOTION | JKS | 0.10 | 57.50 |
| 11/18/10 | EMAIL TO C. KLINE AND P. RATKOWIAK RE: NOTICE OF SERVICE | JKS | 0.10 | 57.50 |
| 11/18/10 | REVIEW AND EXECUTE NOTICE OF SERVICE RE: DISCOVERY | JKS | 0.10 | 57.50 |
| 11/18/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: REMOVAL MOTION | JKS | 0.10 | 57.50 |
| 11/18/10 | PREPARE EMERGENCY MOTION FOR FILING | PVR | 2.70 | 607.50 |
| 11/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION EXTENDING TIME TO REMOVE ACTIONS | PVR | 0.10 | 22.50 |
| 11/18/10 | CONFERENCE WITH K. STICKLES RE: FILING EMERGENCY MOTION | PVR | 0.20 | 45.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 31

| | | | | |
|---|---|---|---|---|
| 11/19/10 | CONFERENCE WITH J. STEEN RE: JOINDER | JKS | 0.10 | 57.50 |
| 11/19/10 | EFILE AND SERVE NOTICE OF SERVICE RE: DEBTORS FIRST REQUEST FOR PRODUCTION OF DOCUMENTS | PVR | 0.30 | 67.50 |
| 11/19/10 | EMAIL TO K. LANTRY RE: FILED JOINDER | JKS | 0.10 | 57.50 |
| 11/19/10 | EMAIL EXCHANGE WITH A. STROMBERG RE: FORM OF JOINDER | JKS | 0.20 | 115.00 |
| 11/19/10 | REVIEW EMAIL FROM D. POWLEN RE: MORGAN STANLEY'S CONSENT TO PROPOSED FORM OF ORDER RE: SEAL MOTION | JKS | 0.10 | 57.50 |
| 11/19/10 | EMAIL FROM AND TO K. STICKLES RE: FILED JOINDER TO ARRANGERS MOTION | PVR | 0.10 | 22.50 |
| 11/19/10 | EMAIL EXCHANGE WITH P. REILLEY RE: DEADLINE TO FILE REPLIES TO MOTION FOR CONTEMPT | PVR | 0.20 | 45.00 |
| 11/19/10 | TELEPHONE CALL FROM D. POWLEN RE: MORGAN STANLEY POSITION RE: COMMITTEE'S MOTION FOR LEAVE | PVR | 0.20 | 45.00 |
| 11/19/10 | EMAIL EXCHANGE WITH K. STICKLES RE: TELEPHONE CALL FROM D. POWLEN RE: MORGAN STANLEY POSITION RE: COMMITTEE'S MOTION FOR LEAVE | PVR | 0.20 | 45.00 |
| 11/19/10 | REVIEW AND EFILE JOINDER TO ARRANGERS MOTION | PVR | 0.50 | 112.50 |
| 11/19/10 | EMAIL TO EPIQ RE: SERVICE OF JOINDER TO ARRANGERS MOTION | PVR | 0.10 | 22.50 |
| 11/22/10 | EMAIL TO EPIQ RE: SERVICE OF DOCKETED ORDER EXTENDING TIME TO REMOVE ACTIONS | PVR | 0.10 | 22.50 |
| 11/22/10 | REVIEW AURELIUS RESPONSE TO COMMITTEE STANDING MOTION | NLP | 0.80 | 580.00 |
| 11/22/10 | REVIEW WTC LIMITED OBJECTION RE: COMMITTEE STANDING MOTION | NLP | 0.30 | 217.50 |
| 11/22/10 | REVIEW DOCKETED ORDER RE: EXTENSION OF TIME TO REMOVE ACTIONS | PVR | 0.10 | 22.50 |
| 11/22/10 | TELEPHONE TO CLERK'S OFFICE RE: INCORRECT ATTACHMENT TO TWO DOCKETED ORDERS | PVR | 0.10 | 22.50 |
| 11/22/10 | REVIEW PACER RE: CORRECTED DOCKETED ORDER EXTENDING TIME TO REMOVE ACTIONS | PVR | 0.10 | 22.50 |
| 11/23/10 | REVIEW STEP ONE LENDERS EMERGENCY MOTION FOR RELIEF CONCERNING JPM REFUSAL TO RECORD LOAN TRADES AND RELATED MOTION TO SHORTEN | NLP | 0.50 | 362.50 |
| 11/23/10 | REVIEW MOTION TO SHORTEN RE: STEP ONE MOTION FOR RELIEF RE: JPM REFUSAL TO RECORD LOAN TRADES | PVR | 0.20 | 45.00 |
| 11/23/10 | REVIEW SOCAL'S EMERGENCY MOTION FOR RELIEF CONCERNING JPMORGAN | JKS | 0.20 | 115.00 |
| 11/23/10 | REVIEW STEP ONE MOTION FOR RELIEF RE: JPM REFUSAL TO RECORD LOAN TRADES | PVR | 0.20 | 45.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                                    Invoice No. 675025
        Client/Matter No. 46429-0001                                        December 30, 2010
                                                                                     Page 32

| | | | | |
|---|---|---|---|---|
| 11/24/10 | EMAIL FROM AND TO J. HENDERSON RE: FILED REPLY OF DEBTORS TO LIMITED OBJECTION OF AURELIUS CAPITAL MANAGEMENT L.P. AND WILMINGTON TRUST COMPANY TO COMMITTEE'S STANDING MOTION | PVR | 0.10 | 22.50 |
| 11/24/10 | REVIEW SIGNED ORDER SCHEDULING HEARING ON SOCAL MOTION CONCERNING JPMORGAN TRADES | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW EMAIL FROM K. KANSA RE: COMMUNICATIONS WITH SOCAL RE: HEARING ON MOTION | JKS | 0.10 | 57.50 |
| 11/24/10 | CONFERENCE WITH P. REILLEY RE: SOCAL MOTION | JKS | 0.20 | 115.00 |
| 11/24/10 | REVIEW EMAIL FROM D. BUTZ RE: SIGNED ORDER RE: SOCAL MOTION | JKS | 0.10 | 57.50 |
| 11/24/10 | EMAIL EXCHANGE WITH K. KANSA RE: SOCAL MOTION AND OBJECTION TO STATUS OF AGENDA | JKS | 0.20 | 115.00 |
| 11/24/10 | EFILE DECLARATION OF B. WHITTMAN IN SUPPORT REPLY TO STANDING MOTION | PVR | 0.30 | 67.50 |
| 11/24/10 | EMAIL TO EPIQ RE: SERVICE OF DECLARATION OF B. WHITTMAN IN SUPPORT REPLY TO STANDING MOTION | PVR | 0.10 | 22.50 |
| 11/24/10 | REVIEW AND REVISE REPLY OF DEBTORS TO LIMITED OBJECTION OF AURELIUS CAPITAL MANAGEMENT L.P. AND WILMINGTON TRUST COMPANY TO COMMITTEE'S STANDING MOTION | PVR | 0.50 | 112.50 |
| 11/24/10 | EFILE DEBTORS REPLY TO LIMITED OBJECTION OF AURELIUS CAPITAL MANAGEMENT L.P. AND WILMINGTON TRUST COMPANY TO COMMITTEE'S STANDING MOTION | PVR | 0.30 | 67.50 |
| 11/24/10 | EMAIL TO EPIQ RE: SERVICE OF REPLY TO LIMITED OBJECTION OF AURELIUS CAPITAL MANAGEMENT L.P. AND WILMINGTON TRUST COMPANY TO COMMITTEE'S STANDING MOTION | PVR | 0.10 | 22.50 |
| 11/30/10 | REVIEW DOCKET AND EMAIL TO A. ROSS RE: CONTEMPT MOTION | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW EMAIL FROM A. ROSS RE: RESPONSE TO CONTEMPT MOTION | JKS | 0.10 | 57.50 |
| | **NON-WORKING TRAVEL TIME** | | **2.30** | **$1,322.50** |
| 11/19/10 | TRAVEL FROM WILMINGTON TO NEW YORK RE: MEET AND CONFER RE: DISCLOSURE STATEMENT | JKS | 2.30 | 1,322.50 |
| | **PREFERENCES AND AVOIDANCE ACTIONS** | | **121.10** | **$62,935.50** |
| 11/01/10 | REVIEW COMPLAINT FILED BY COMMITTEE AND FORWARD SAME TO K. STICKLES | KAS | 0.20 | 36.00 |
| 11/02/10 | CONFERENCE WITH K. STICKLES RE: TOLLING AGREEMENT ISSUES | PJR | 0.10 | 38.00 |
| 11/02/10 | REVIEW EMAIL FROM AND EMAIL TO J. HENDERSON RE: TOLLING STATUTE | JKS | 0.10 | 57.50 |

Re:   CHAPTER 11 DEBTOR                                              Invoice No. 675025
      Client/Matter No. 46429-0001                                  December 30, 2010
                                                                              Page 33

| 11/02/10 | CONFERENCES WITH J. HENDERSON, K. STICKLES, P. REILLEY, K. STAHL RE: MOTION TO ENTER INTO TOLLING AGREEMENTS | NLP | 1.10 | 797.50 |
|---|---|---|---|---|
| 11/02/10 | EMAILS TO/FROM J. HENDERSON RE: TOLLING AGREEMENTS | NLP | 0.20 | 145.00 |
| 11/02/10 | CONFERENCE WITH N. PERNICK RE: TOLLING STATUTE OF LIMITATIONS FOR PREFERENCE ACTIONS, MOTIONS AND AGREEMENTS | JKS | 0.30 | 172.50 |
| 11/02/10 | RESEARCH RE: FORM OF TOLLING AGREEMENT AND MOTION | JKS | 0.20 | 115.00 |
| 11/02/10 | EMAIL TO N. PERNICK RE: TOLLING DOCUMENTS | JKS | 0.10 | 57.50 |
| 11/03/10 | EMAILS TO/FROM J. HENDERSON RE: PREFERENCE ANALYSIS | NLP | 0.30 | 217.50 |
| 11/03/10 | CONFERENCE WITH N. PERNICK RE: TOLLING MOTION | JKS | 0.20 | 115.00 |
| 11/03/10 | CONFERENCES WITH B. WHITMAN, R. STONE, J. HENDERSON, K. STICKLES RE: DETAILED PREFERENCE ANALYSIS AND STRATEGY, INCLUDING DETAILED REVIEW OF PREFERENCE ANALYSIS CHARTS | NLP | 1.90 | 1,377.50 |
| 11/04/10 | REVIEW EMAIL FROM J. LUDWIG RE: PREFERENCE COMPLAINT | JKS | 0.10 | 57.50 |
| 11/04/10 | CONFERENCE WITH SIDLEY, ALVAREZ & MARSAL, CHADBOURNE, J. ALIX, ZUCKERMAN SPADER RE: PREFERENCE ANALYSIS | NLP | 0.80 | 580.00 |
| 11/04/10 | REVIEW REVISED PREFERENCE ANALYSIS | NLP | 0.20 | 145.00 |
| 11/04/10 | REVIEW EMAIL FROM J. LUDWIG RE: PREFERENCE COMPLAINT | JKS | 0.10 | 57.50 |
| 11/04/10 | RESEARCH RE: PREFERENCE AND AVOIDANCE COMPLAINTS | JKS | 0.70 | 402.50 |
| 11/04/10 | CONFERENCE WITH J. LUDWIG RE: PREFERENCE COMPLAINT | JKS | 0.40 | 230.00 |
| 11/04/10 | EMAILS TO J. LUDWIG RE: FORM OF PREFERENCE COMPLAINT | JKS | 0.20 | 115.00 |
| 11/05/10 | REVIEW J. HENDERSON, B. WHITMAN, K. STICKLES 11/4, 11/5 EMAILS RE: UPDATED PREFERENCE ANALYSIS | NLP | 0.50 | 362.50 |
| 11/05/10 | CONFERENCE CALL WITH ALVAREZ, SIDLEY, AKIN GUMP, BROWN RUDNICK, J. ALIX, CHADBOURNE RE: PREFERENCE ANALYSIS | NLP | 1.00 | 725.00 |
| 11/08/10 | CONFERENCE WITH K. LANTRY RE: PREFERENCE ACTIONS | JKS | 0.20 | 115.00 |
| 11/09/10 | EMAILS TO/FROM J. HENDERSON, P. REILLEY RE: PREFERENCE ACTIONS | NLP | 0.30 | 217.50 |
| 11/10/10 | REVIEW CORRESPONDENCE RE: PREFERENCE CLAIMS | PJR | 0.10 | 38.00 |
| 11/11/10 | REVIEW COMMITTEE STANDING MOTION | JKS | 0.40 | 230.00 |
| 11/12/10 | CONFERENCE WITH J. LUDWIG RE: PREFERENCE ACTION ISSUES | PJR | 0.80 | 304.00 |
| 11/12/10 | RESEARCH DELAWARE UNREPORTED OPINIONS RE: PREFERENCE ACTIONS, ABANDONMENT | NLP | 0.40 | 290.00 |
| 11/12/10 | REVIEW CORRESPONDENCE FROM J. LUDWIG RE: PREFERENCE ACTIONS | PJR | 0.20 | 76.00 |

COLE SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                              Invoice No. 675025
      Client/Matter No. 46429-0001                                  December 30, 2010
                                                                              Page 34

---

| 11/12/10 | CONFERENCES WITH J. HENDERSON RE: PREFERENCE ACTIONS STATUS, STRATEGY | NLP | 0.70 | 507.50 |
| 11/15/10 | EMAIL TO N. PERNICK AND P. REILLEY RE: POTENTIAL PREFERENCE ACTIONS | JKS | 0.10 | 57.50 |
| 11/15/10 | EMAILS TO AND FROM J. LUDWIG RE: PREFERENCE ACTIONS | PJR | 0.30 | 114.00 |
| 11/15/10 | EMAILS TO AND FROM N. PERNICK RE: PREFERENCE CLAIMS | PJR | 0.20 | 76.00 |
| 11/15/10 | REVIEW AND REVISE DRAFT TOLLING AGREEMENT | PJR | 0.70 | 266.00 |
| 11/15/10 | CONFERENCE WITH J. LUDWIG RE: PREFERENCE ACTION ISSUES | PJR | 0.20 | 76.00 |
| 11/15/10 | EMAILS TO/FROM J. LUDWIG, P. REILLEY RE: TOLLING AGREEMENT FORM, INCLUDING REVIEW OF FORM OF AGREEMENT | NLP | 0.50 | 362.50 |
| 11/15/10 | CONFERENCE WITH J .HENDERSON RE: PREFERENCE ACTION STRATEGY | NLP | 0.60 | 435.00 |
| 11/15/10 | REVIEW J. HENDERSON, K. LANTRY, J. CONLAN 11/12, 11/14 EMAILS RE: PREFERENCE ACTION STATUS, STRATEGY | NLP | 0.40 | 290.00 |
| 11/15/10 | EMAILS TO/FROM P. REILLEY, J. LUDWIG RE: PREFERENCE ACTIONS FOR COLE SCHOTZ TO BRING | NLP | 0.30 | 217.50 |
| 11/15/10 | CONFERENCE WITH J. LUDWIG RE: PREFERENCE ACTIONS AND TOLLING AGREEMENTS | JKS | 0.40 | 230.00 |
| 11/15/10 | REVIEW DRAFT TOLLING AGREEMENT RE: PREFERENCE ACTIONS | JKS | 0.20 | 115.00 |
| 11/15/10 | CONFERENCE WITH P. REILLEY RE: PREFERENCES AND TOLLING AGREEMENTS | JKS | 0.30 | 172.50 |
| 11/15/10 | REVIEW EMAILS FROM J. LUDWIG AND P. REILLEY RE: STATUS OF PREFERENCE LITIGATION | JKS | 0.30 | 172.50 |
| 11/15/10 | CONFERENCE WITH C. KENNEY AND J. HENDERSON RE: PREPARATION OF PREFERENCE LITIGATION | JKS | 0.60 | 345.00 |
| 11/16/10 | CONFERENCES WITH K. STICKLES RE: PREFERENCE ACTIONS AND STRATEGY | NLP | 0.60 | 435.00 |
| 11/16/10 | EMAILS TO AND FROM J. LUDWIG RE: PREFERENCE CLAIM ISSUES | PJR | 0.20 | 76.00 |
| 11/16/10 | CONFERENCE WITH K. STICKLES RE: PREFERENCE ISSUES | PJR | 0.20 | 76.00 |
| 11/16/10 | REVIEW J. LUDWIG, P. REILLEY 11/15, 11/16 EMAILS RE: PREFERENCE ACTIONS AND TOLLING AGREEMENTS | NLP | 0.20 | 145.00 |
| 11/16/10 | CONFERENCES WITH J. HENDERSON, K. STICKLES, J. CONLAN RE: PREFERENCE STRATEGY | NLP | 1.60 | 1,160.00 |
| 11/17/10 | REVIEW AND ANALYZE EMAIL FROM J. LUDWIG RE: ADDITIONAL PREFERENCE DEFENDANTS | JKS | 0.20 | 115.00 |
| 11/17/10 | EMAILS TO AND FROM J. LUDWIG RE: PREFERENCE CLAIMS | PJR | 0.30 | 114.00 |
| 11/17/10 | REVIEW AND REVISE DRAFT PREFERENCE COMPLAINT | PJR | 0.40 | 152.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 675025 |
| | Client/Matter No. 46429-0001 | December 30, 2010 |
| | | Page 35 |

| | | | | |
|---|---|---|---|---|
| 11/17/10 | CONFERENCE WITH K. STICKLES RE: PREFERENCE CLAIM ISSUES | PJR | 0.60 | 228.00 |
| 11/17/10 | CONFERENCE WITH K. STICKLES AND J. LUDWIG RE: PREFERENCE CLAIM ISSUES | PJR | 0.90 | 342.00 |
| 11/17/10 | RESEARCH SERVICE OF PROCESS ISSUES | PJR | 0.50 | 190.00 |
| 11/17/10 | CONFERENCES WITH K. STICKLES RE: PREFERENCE STRATEGY | NLP | 0.40 | 290.00 |
| 11/17/10 | REVIEW EMAIL FROM J. HENDERSON RE: PREFERENCE COMPLAINT | JKS | 0.10 | 57.50 |
| 11/17/10 | EMAIL TO J. HENDERSON REQUESTING REVISED DRAFT PREFERENCE COMPLAINT | JKS | 0.10 | 57.50 |
| 11/17/10 | REVIEW EMAIL FROM J. LUDWIG RE: REVISED DRAFT PREFERENCE COMPLAINT | JKS | 0.10 | 57.50 |
| 11/17/10 | REVIEW REVISED DRAFT PREFERENCE COMPLAINT | JKS | 0.30 | 172.50 |
| 11/17/10 | CONFERENCE WITH P. REILLEY RE: PRAYERS FOR RELIEF IN COMPLAINT | JKS | 0.30 | 172.50 |
| 11/17/10 | EMAILS TO J. HENDERSON AND J. LUDWIG RE: REVISED DRAFT PREFERENCE COMPLAINT | JKS | 0.20 | 115.00 |
| 11/17/10 | CONFERENCE WITH J. LUDWIG AND P. REILLEY RE: STATUS OF FILING PREFERENCE COMPLAINTS | JKS | 1.00 | 575.00 |
| 11/18/10 | CONFERENCE WITH K. STICKLES RE: FILING OF PREFERENCE ACTIONS | PVR | 0.20 | 45.00 |
| 11/18/10 | CONFERENCE WITH K. STICKLES AND M. BONKOWSKI RE: ISSUES RE: PREFERENCE CLAIMS | PJR | 0.60 | 228.00 |
| 11/18/10 | REVIEW REVISED COMPLAINT | PJR | 0.50 | 190.00 |
| 11/18/10 | CONFERENCE WITH J. LUDWIG AND K. STICKLES RE: PREFERENCE ISSUES | PJR | 0.30 | 114.00 |
| 11/18/10 | REVIEW CORRESPONDENCE AND POTENTIAL DEFENDANTS RE: PREFERENCE DEFENDANTS | PJR | 0.60 | 228.00 |
| 11/18/10 | CONFERENCE WITH J. LUDWIG RE: PREFERENCE CLAIM ISSUES | PJR | 0.20 | 76.00 |
| 11/18/10 | CONFERENCE WITH K. STICKLES AND J. HENDERSON RE: COMPLAINT ISSUES | PJR | 0.20 | 76.00 |
| 11/18/10 | EMAILS TO K. STICKLES AND N. PERNICK RE: PREFERENCE ISSUES | PJR | 0.10 | 38.00 |
| 11/18/10 | CONFERENCE WITH N. PERNICK, K. STICKLES AND SIDLEY WORKING GROUP RE: STATUS OF PREFERENCE CLAIMS | PJR | 0.50 | 190.00 |
| 11/18/10 | CONFERENCE WITH K. STICKLES RE: PREFERENCE CLAIMS FILING ISSUES | PJR | 1.10 | 418.00 |
| 11/18/10 | EMAIL EXCHANGE WITH P. REILLEY RE: CERTAIN PREFERENCE DEFENDANTS | JKS | 0.20 | 115.00 |
| 11/18/10 | CONFERENCES WITH P. REILLEY RE: PREFERENCE COMPLAINTS | JKS | 0.40 | 230.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 675025 |
| | Client/Matter No. 46429-0001 | | December 30, 2010 |
| | | | Page 36 |

| | | | | |
|---|---|---|---|---|
| 11/18/10 | REVIEW EMAIL FROM J. HENDERSON RE: FORM OF PREFERENCE COMPLAINT | JKS | 0.10 | 57.50 |
| 11/18/10 | CONFERENCE WITH J. HENDERSON RE: DRAFT PREFERENCE COMPLAINT | JKS | 0.20 | 115.00 |
| 11/18/10 | CONFERENCE WITH J. LUDWIG AND P. REILLEY RE: FORM OF PREFERENCE COMPLAINT | JKS | 0.30 | 172.50 |
| 11/18/10 | REVIEW FURTHER REVISED PREFERENCE COMPLAINT | JKS | 0.20 | 115.00 |
| 11/18/10 | CONFERENCE WITH M. BONKOWSKI RE: PREFERENCE COMPLAINT | JKS | 0.20 | 115.00 |
| 11/18/10 | CONFERENCE WITH C. KENNEY, ET AL. RE: PREPARATION AND FILING OF PREFERENCE COMPLAINTS | JKS | 0.50 | 287.50 |
| 11/18/10 | REVISE FORM OF SUMMONS | JKS | 0.20 | 115.00 |
| 11/18/10 | EMAIL TO C. KENNEY AND J. LUDWIG RE: SUMMONS AND PRETRIAL CONFERENCE DATE | JKS | 0.10 | 57.50 |
| 11/18/10 | FOLLOW-UP CONFERENCE WITH P. REILLEY AND S. WILLIAMS RE: FILING OF PREFERENCE COMPLAINTS | JKS | 0.50 | 287.50 |
| 11/18/10 | CONFERENCE WITH N. PERNICK RE: TOLLING AGREEMENTS | JKS | 0.20 | 115.00 |
| 11/18/10 | CONFERENCE WITH J. LUDWIG RE: TOLLING AGREEMENTS FOR PREFERENCE DEFENDANTS | JKS | 0.20 | 115.00 |
| 11/18/10 | CONFERENCE WITH P. REILLEY RE: FOLLOW-UP RE: TOLLING AGREEMENTS | JKS | 0.30 | 172.50 |
| 11/18/10 | CONFERENCE WITH J. HENDERSON RE: PREFERENCE STRATEGY | NLP | 0.60 | 435.00 |
| 11/18/10 | CONFERENCES WITH J. LUDWIG, C. KENNEY, M. WALKER, S. SEXTON, K. STICKLES, P. REILLEY RE: STRATEGY FOR PREFERENCE ACTIONS | NLP | 1.70 | 1,232.50 |
| 11/18/10 | REVIEW J. LUDWIG, J. HENDERSON, K. STICKLES, P. REILLEY 11/17, 11/18 EMAILS RE: PREFERENCE COMPLAINTS AND STRATEGY | NLP | 1.40 | 1,015.00 |
| 11/18/10 | EMAIL TO K STICKLES RE: DRAFT PREFERENCE COMPLAINT | MFB | 0.10 | 57.50 |
| 11/18/10 | EMAIL TO K STICKLES RE: TRANSFERS | MFB | 0.10 | 57.50 |
| 11/18/10 | CONFERENCE WITH K. STICKLES AND P. REILLEY RE: PREFERENCE LITIGATION ISSUES | MFB | 0.30 | 172.50 |
| 11/18/10 | REVIEW DRAFT PREFERENCE COMPLAINT | MFB | 0.30 | 172.50 |
| 11/18/10 | REVIEW SECTION 548 RE: INTEREST IN TRANSFER FOR PREFERENCE STANDING | MFB | 0.40 | 230.00 |
| 11/19/10 | LEGAL RESEARCH RE: PREFERENCE CLAIM ISSUES | PJR | 2.10 | 798.00 |
| 11/19/10 | EMAILS TO J. HENDERSON RE: PREFERENCE CLAIM ISSUES | PJR | 0.30 | 114.00 |
| 11/19/10 | REVIEW AND ANALYZE PLEADINGS AND CASE LAW RE: PREFERENCE ISSUES | PJR | 0.70 | 266.00 |

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 675025
       Client/Matter No. 46429-0001                              December 30, 2010
                                                                           Page 37

| 11/19/10 | REVIEW REVISED TOLLING AGREEMENT | PJR | 0.20 | 76.00 |
|---|---|---|---|---|
| 11/19/10 | EMAILS TO G. MAZZAFERRI RE: TOLLING AGREEMENT ISSUES | PJR | 0.20 | 76.00 |
| 11/19/10 | REVIEW EMAIL FROM J. HENDERSON RE: RESEARCH RE: STANDING | MFB | 0.80 | 460.00 |
| 11/19/10 | EMAILS TO/FROM C. KENNEY, J. LUDWIG, J. HENDERSON, D. ELDERSVELD RE: PREFERENCE STRATEGY, COMPLAINT REVISIONS, TOLLING AGREEMENT | NLP | 0.90 | 652.50 |
| 11/19/10 | REVIEW REVISED DRAFT TOLLING AGREEMENT | NLP | 0.20 | 145.00 |
| 11/19/10 | REVIEW REVISED DRAFT PREFERENCE COMPLAINT | NLP | 0.20 | 145.00 |
| 11/19/10 | CONFERENCES WITH J. HENDERSON RE: PREFERENCE STRATEGY | NLP | 1.40 | 1,015.00 |
| 11/19/10 | CONFERENCE WITH K. LANTRY RE: PREFERENCE ANALYSIS AND ACTIONS | JKS | 0.30 | 172.50 |
| 11/19/10 | REVIEW EMAIL FROM J. HENDERSON RE: PREFERENCE ACTIONS | JKS | 0.10 | 57.50 |
| 11/19/10 | REVIEW AND ANALYZE EMAILS FROM P. REILLEY RE: PREFERENCE ACTIONS | JKS | 0.30 | 172.50 |
| 11/19/10 | TELEPHONE CALL TO AND FROM P. REILLEY RE: PREFERENCE RESEARCH | JKS | 0.10 | 57.50 |
| 11/20/10 | CONFERENCE WITH J. LUDWIG RE: FRAUDULENT TRANSFER AND PREFERENCE CLAIM ISSUES | PJR | 1.20 | 456.00 |
| 11/20/10 | REVIEW EMAIL EXCHANGE BETWEEN P. REILLEY AND J. LUDWIG RE: REVISED DRAFT COMPLAINT | JKS | 0.20 | 115.00 |
| 11/20/10 | REVIEW AND REVISE DRAFT COMPLAINTS | PJR | 0.80 | 304.00 |
| 11/20/10 | EMAILS TO AND FROM SIDLEY WORKING GROUP RE: COMPLAINT ISSUES | PJR | 0.40 | 152.00 |
| 11/20/10 | LEGAL RESEARCH RE: FRAUDULENT TRANSFER ISSUES | PJR | 1.20 | 456.00 |
| 11/20/10 | REVIEW TEMPLATE PLEADINGS RE: FRAUD CLAIMS | PJR | 0.40 | 152.00 |
| 11/20/10 | REVIEW EMAILS FROM J. LUDWIG, J. HENDERSON, C. KENNEY AND P. REILLEY RE: FORM OF COMPLAINT | JKS | 0.20 | 115.00 |
| 11/20/10 | REVIEW EMAIL FROM J. HENDERSON RE: STATUTE OF LIMITATIONS | JKS | 0.10 | 57.50 |
| 11/20/10 | REVIEW EMAIL FROM J. LUDWIG RE: FURTHER REVISED COMPLAINT | JKS | 0.10 | 57.50 |
| 11/20/10 | REVIEW ADDITIONAL REVISIONS TO DRAFT COMPLAINT | JKS | 0.30 | 172.50 |
| 11/20/10 | REVIEW FURTHER REVISED DRAFT COMPLAINT | JKS | 0.40 | 230.00 |
| 11/21/10 | REVIEW EMAIL FROM J. HENDERSON RE: DRAFT MOTION RE: PREFERENCE CLAIMS | JKS | 0.60 | 345.00 |
| 11/21/10 | REVIEW EMAIL FROM J. HENDERSON RE: DRAFT MOTION RE: PREFERENCE CLAIMS | JKS | 0.10 | 57.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 38

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 11/21/10 | REVIEW EMAIL FROM G. DEMO RE: FURTHER REVISED MOTION | JKS | 0.10 | 57.50 |
| 11/22/10 | REVIEW COMPLAINT EXHIBIT | PJR | 0.10 | 38.00 |
| 11/22/10 | EMAIL TO R. STONE RE: NBC CLAIMS | PJR | 0.10 | 38.00 |
| 11/22/10 | CONFERENCE WITH S. PIERCE RE: VERTIS STAY ISSUES | PJR | 0.20 | 76.00 |
| 11/22/10 | REVIEW AND REVISE MOTION TO LIFT STAY RE: PREFERENCE CLAIM | PJR | 0.50 | 190.00 |
| 11/22/10 | DRAFT MOTION TO SHORTEN NOTICE RE: VERTIS STAY MOTION | PJR | 0.90 | 342.00 |
| 11/22/10 | REVIEW VERTIS PLEADINGS AND DOCKET | PJR | 0.40 | 152.00 |
| 11/22/10 | EMAILS TO P. WEBSTER RE: TOLLING AGREEMENT | PJR | 0.10 | 38.00 |
| 11/22/10 | REVIEW REVISED TOLLING AGREEMENT | PJR | 0.30 | 114.00 |
| 11/22/10 | CONFERENCE WITH M. BONKOWSKI RE: PREFERENCE COMPLAINT ISSUES | PJR | 0.40 | 152.00 |
| 11/22/10 | CONFERENCE WITH K. STICKLES RE: PREFERENCE COMPLAINTS | PJR | 0.60 | 228.00 |
| 11/22/10 | EMAILS TO G. MAZZAFERRI RE: PREFERENCE ISSUES | PJR | 0.20 | 76.00 |
| 11/22/10 | DRAFT EMAIL TO M. FERMIN RE: FOX CLAIMS | PJR | 0.50 | 190.00 |
| 11/22/10 | CONFERENCE WITH N. PERNICK AND K. STICKLES RE: PREFERENCE CLAIMS | PJR | 0.30 | 114.00 |
| 11/22/10 | REVIEW AURELIUS' OBJECTION RE: COMMITTEE STANDING | PJR | 0.20 | 76.00 |
| 11/22/10 | CONFERENCE WITH J. LUDWIG RE: PREFERENCE CLAIM ISSUES | PJR | 0.80 | 304.00 |
| 11/22/10 | REVIEW AURELIUS RESPONSE TO COMMITTEE STANDING MOTION | JKS | 0.40 | 230.00 |
| 11/22/10 | REVIEW EMAILS FROM J. HENDERSON AND C. KENNEY RE: REPLY TO COMMITTEE MOTION | JKS | 0.20 | 115.00 |
| 11/22/10 | REVIEW WTC OBJECTION RE: COMMITTEE STANDING MOTION | JKS | 0.20 | 115.00 |
| 11/22/10 | REVIEW EMAILS FROM J. HENDERSON RE: PREFERENCE ACTIONS | JKS | 0.10 | 57.50 |
| 11/22/10 | CONFERENCE WITH P. REILLEY RE: OBTAINING TOLLING AGREEMENTS, FILING COMPLAINTS AND CONFLICT CHECKS | JKS | 0.70 | 402.50 |
| 11/22/10 | CONFERENCE WITH P. REILLEY, D. BASS AND J. DRUCKER (IN PART) RE: FILING OF LIFT STAY MOTION WITH RESPECT TO TOLLING AGREEMENT | JKS | 0.20 | 115.00 |
| 11/22/10 | REVIEW J. HENDERSON, B. WHITMAN, P. REILLEY, B. KRAKAUER 11/19, 11/20, 11/21 EMAILS RE: 20TH CENTURY FOX TOLLING AGREEMENT | NLP | 0.30 | 217.50 |
| 11/22/10 | EMAILS TO/FROM J. HENDERSON, K. STICKLES, P. REILLEY, K. STICKLES RE: MOTION FOR RELIEF IN VERTIS CH. 11 TO FILE PREFERENCE ACTION | NLP | 0.80 | 580.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 39

| | | | | |
|---|---|---|---|---|
| 11/22/10 | CONFERENCES WITH J. HENDERSON, K. STICKLES, P. REILLEY RE: PREFERENCE STRATEGY | NLP | 1.90 | 1,377.50 |
| 11/22/10 | REVIEW DRAFT MOTION TO STAY RE: PREFERENCES | NLP | 0.80 | 580.00 |
| 11/22/10 | EMAILS TO/FROM J. HENDERSON, C. KENNEY RE: RESPONSE TO AURELIUS AND WTC REPLIES TO COMMITTEE STANDING MOTION | NLP | 0.80 | 580.00 |
| 11/22/10 | REVIEW J. LUDWIG, P. REILLEY 11/19, 11/20 EMAILS RE: REVISED FORM OF COMPLAINT | NLP | 0.20 | 145.00 |
| 11/22/10 | CONFERENCE WITH K. STICKLES AND P. REILLEY RE: STRATEGY FOR PREFERENCE COMMENCEMENT AGAINST SDNY DEBTOR | DMB | 0.20 | 110.00 |
| 11/22/10 | REVIEW STAY RELIEF MOTION AND EMAILS WITH P. REILLEY RE: SAME | DMB | 0.50 | 275.00 |
| 11/22/10 | TELEPHONE CALL WITH K. STICKLES AND P. REILLEY RE: EMERGENCY MOTION TO COMMENCE ADVERSARY PROCEEDING ASSUMING TOLLING AGREEMENT NOT OBTAINED | JHD | 0.10 | 69.00 |
| 11/22/10 | REVIEW OF LOCAL SDNY RULES AND PROCEDURES RE: MOTION SHORTENING TIME AND ALTERNATIVE PROCEDURES FOR SUBMISSION OF ORDER RE: PREFERENCE ACTION AND EMAILS TO P. REILLEY RE: SAME. | JHD | 0.40 | 276.00 |
| 11/22/10 | REVIEW AND ANALYZE CASE LAW RE: FRAUDULENT TRANSFER CLAIMS | PJR | 0.60 | 228.00 |
| 11/22/10 | REVIEW AUTHORITY ON STANDING FOR PREFERENCE ACTION | MFB | 2.20 | 1,265.00 |
| 11/22/10 | REVIEW DRAFT AVOIDANCE AND PREFERENCE COMPLAINTS, AND REVISIONS THERETO | MFB | 1.40 | 805.00 |
| 11/23/10 | REVIEW MOTION TO SHORTEN RE: COMMITTEE MOTION FOR STANDING RE: TOLLING | PVR | 0.20 | 45.00 |
| 11/23/10 | CONFERENCE WITH COUNSEL TO SONY RE: TOLLING AGREEMENT | PJR | 0.40 | 152.00 |
| 11/23/10 | CONFERENCE WITH COUNSEL TO NBC RE: TOLLING AGREEMENT | PJR | 0.20 | 76.00 |
| 11/23/10 | DRAFT EMAIL TO P. WEBSTER RE: PREFERENCE ISSUES | PJR | 0.40 | 152.00 |
| 11/23/10 | CONFERENCE WITH N. PERNICK RE: AVOIDANCE ACTIONS | PJR | 0.10 | 38.00 |
| 11/23/10 | CONFERENCE WITH M. WALKER RE: PREFERENCE ACTION ISSUES | PJR | 0.40 | 152.00 |
| 11/23/10 | REVIEW COMMITTEE MOTION FOR STANDING RE: TOLLING | PVR | 0.20 | 45.00 |
| 11/23/10 | REVIEW CORRESPONDENCE FROM SIDLEY WORKING GROUP AND REVIEW REVISED COMPLAINTS | PJR | 0.30 | 114.00 |
| 11/23/10 | CONFERENCE WITH J. HENDERSON RE: STATUS OF PREFERENCE ACTIONS | PJR | 0.20 | 76.00 |
| 11/23/10 | CONFERENCE WITH J. LUDWIG RE: PREFERENCE ISSUES | PJR | 0.40 | 152.00 |
| 11/23/10 | EMAILS TO N. PERNICK AND D. BASS RE: VERTIS | PJR | 0.20 | 76.00 |

COLE SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 675025
      Client/Matter No. 46429-0001                        December 30, 2010
                                                          Page 40

| | | | | |
|---|---|---|---|---|
| 11/23/10 | EMAILS TO AND FROM S. PIERCE RE: VERTIS LIFT STAY MOTION | PJR | 0.20 | 76.00 |
| 11/23/10 | CONFERENCE WITH D. BASS RE: CONSENT ORDER | PJR | 0.10 | 38.00 |
| 11/23/10 | REVIEW AND REVISE MOTION RE: VERTIS | PJR | 0.40 | 152.00 |
| 11/23/10 | EMAILS AND CONFERENCES WITH P. REILLEY RE: STAY RELIEF MOTION STATUS  AND REVIEW OF MOTION PAPERS RELATING TO SAME | DMB | 1.20 | 660.00 |
| 11/23/10 | PREPARE NOTICE OF PRESENTMENT OF STIPULATED ORDER FOR USE WITH STAY RELIEF STIPULATION FOR VERTIS | DMB | 0.30 | 165.00 |
| 11/23/10 | REVIEW J. LUDWIG, J. HENDERSON, M. WALKER, K. STICKLES 11/23 EMAILS RE: ALTERNATIVE COUNSEL FOR PREFERENCE ACTIONS | NLP | 0.40 | 290.00 |
| 11/23/10 | REVIEW C. KENNEY, J. LUDWIG, J. HENDERSON, S. SEXTON, M. WALKER 11/23 EMAILS RE: PREFERENCE COMPLAINT FORM AND STRATEGY | NLP | 1.20 | 870.00 |
| 11/23/10 | EMAILS TO/FROM P. REILLEY RE: VERTIS CONSENT ORDER/TOLLING AGREEMENT | NLP | 0.20 | 145.00 |
| 11/23/10 | REVIEW DRAFT REPLY TO AURELIUS RESPONSE TO STANDING MOTION | NLP | 0.90 | 652.50 |
| 11/23/10 | REVIEW COMMITTEE'S STANDING MOTION RE: POTENTIAL PREFERENCE ACTIONS AGAINST PROFESSIONALS, AND RELATED MOTION TO SHORTEN | NLP | 0.50 | 362.50 |
| 11/23/10 | CONFERENCE WITH P. REILLEY RE: PREFERENCE COMPLAINTS AND POSSIBLE ALTERNATIVE COUNSEL | JKS | 0.40 | 230.00 |
| 11/23/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: ALTERNATIVE DELAWARE COUNSEL TO FILE PREFERENCE COMPLAINTS | JKS | 0.20 | 115.00 |
| 11/23/10 | REVIEW EMAIL FROM J. LUDWIG RE: DRAFT PREFERENCE COMPLAINT | JKS | 0.10 | 57.50 |
| 11/23/10 | REVIEW EMAILS FROM C. KENNEY RE: PREFERENCE COMPLAINTS | JKS | 0.10 | 57.50 |
| 11/23/10 | CONFERENCE WITH J. HENDERSON RE: FORM OF PREFERENCE COMPLAINT | JKS | 0.20 | 115.00 |
| 11/23/10 | REVIEW SUPPLEMENTAL EMAILS FROM J. LUDWIG RE: DRAFT PREFERENCE COMPLAINT | JKS | 0.20 | 115.00 |
| 11/23/10 | REVIEW COMMITTEE'S MOTION FOR AUTHORITY TO (A) TOLL CERTAIN CAUSES OF ACTION AND (B) COMMENCE, PROSECUTE, SETTLE AND RECOVER SUCH ACTIONS | JKS | 0.30 | 172.50 |
| 11/23/10 | REVIEW MOTION TO SHORTEN RE: COMMITTEE STANDING MOTION | JKS | 0.20 | 115.00 |
| 11/23/10 | REVIEW EMAIL FROM R. COBB RE: ORDER APPROVING MOTION TO SHORTEN | JKS | 0.10 | 57.50 |
| 11/23/10 | REVIEW ORDER AUTHORIZING FILING OF UNREDACTED COMPLAINT | JKS | 0.10 | 57.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 41

| | | | | |
|---|---|---|---|---|
| 11/23/10 | REVIEW ORDER ON COMMITTEE'S MOTION TO SHORTEN | JKS | 0.10 | 57.50 |
| 11/23/10 | DRAFT MOTION TO SHORTEN NOTICE RE: VERTIS MOTION | PJR | 0.90 | 342.00 |
| 11/23/10 | DRAFT VERTIS CONSENT ORDER | PJR | 0.80 | 304.00 |
| 11/23/10 | CONFERENCE WITH COUNSEL FOR RR DONNELLEY RE: TOLLING AGREEMENT ISSUES | PJR | 0.30 | 114.00 |
| 11/23/10 | EMAIL TO B. WHITMAN AT ALVAREZ RE: TOLLING AGREEMENT | PJR | 0.10 | 38.00 |
| 11/24/10 | REVIEW PLEADINGS RE: STANDING AND AVOIDANCE ACTION ISSUES | PJR | 0.70 | 266.00 |
| 11/24/10 | CONFERENCE WITH M. SCHWIN RE: NBC PREFERENCE ISSUES | PJR | 0.30 | 114.00 |
| 11/24/10 | REVISE VERTIS MOTIONS | PJR | 0.70 | 266.00 |
| 11/24/10 | EMAILS TO AND FROM SIDLEY WORKING GROUP RE: AVOIDANCE ACTIONS | PJR | 0.40 | 152.00 |
| 11/24/10 | CONFERENCE WITH J. LUDWIG AT SIDLEY RE: PREFERENCE ACTION ISSUES | PJR | 0.60 | 228.00 |
| 11/24/10 | REVIEW EMAILS FROM B. WHITTMAN, S. KOTARBA, G. DEMO, J. DUCAYET, J. BENDERNAGEL AND J. HENDERSON RE: REPLY AND OBJECTION TO AURELIUS AND WTC RESPONSES RE: AMENDED MOTION | JKS | 0.40 | 230.00 |
| 11/24/10 | CONFERENCE WITH R. COBB RE: COMMITTEE'S REPLY TO AMENDED STANDING MOTION | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW EMAIL FROM R. COBB RE: COMMITTEE'S REPLY | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW DRAFT REPLY TO AURELIUS AND WTC RESPONSES AND COMMITTEE AMENDED MOTION | JKS | 0.70 | 402.50 |
| 11/24/10 | REVIEW ADDITIONAL EMAILS FROM B. WHITTMAN, G. DEMO, J. DUCAYET, AND J. HENDERSON RE: REPLY AND WHITTMAN DECLARATION | JKS | 0.20 | 115.00 |
| 11/24/10 | CONFERENCE WITH J. HENDERSON AND J. DUCAYET RE: STATUS OF FILING REPLY | JKS | 0.10 | 57.50 |
| 11/24/10 | CONFERENCE WITH P. REILLEY RE: FILING OF REPLY | JKS | 0.10 | 57.50 |
| 11/24/10 | CONFERENCE WITH J. DUCAYET RE: WHITTMAN DECLARATION | JKS | 0.20 | 115.00 |
| 11/24/10 | REVIEW COMMITTEE'S REPLY RE: STANDING MOTION | JKS | 0.30 | 172.50 |
| 11/24/10 | REVIEW EMAIL FORM J. HENDERSON RE: COMMITTEE'S REPLY | JKS | 0.10 | 57.50 |
| 11/24/10 | EMAIL TO J. HENDERSON RE: COMMITTEE'S REPLY | JKS | 0.10 | 57.50 |
| 11/24/10 | EMAIL EXCHANGE WITH J. DUCAYET RE: WHITTMAN DECLARATION | JKS | 0.10 | 57.50 |
| 11/24/10 | CONFERENCE WITH J. HENDERSON RE: FILING DETAILED PREFERENCE ANALYSIS UNDER SEAL | JKS | 0.10 | 57.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 11/24/10 | REVIEW WHITTMAN DECLARATION FOR FILING | JKS | 0.30 | 172.50 |
| 11/24/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF WHITTMAN DECLARATION | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW J. HENDERSON, J. LUDWIG, B. WHITMAN, J. DUCAYET, G. DEMO, K. LANTRY 11/24 EMAILS RE: RESPONSE TO AURELIUS OBJECTION TO COMMITTEE STANDING MOTION | NLP | 1.40 | 1,015.00 |
| 11/24/10 | REVIEW COMMITTEE REPLY RE: AURELIUS OBJECTION TO COMMITTEE STANDING MOTION | NLP | 0.50 | 362.50 |
| 11/24/10 | REVIEW P. REILLEY, J. LUDWIG, C. KENNEY 11/24 EMAILS RE: PREFERENCE COMPLAINTS | NLP | 0.40 | 290.00 |
| 11/24/10 | EMAILS AND CONFERENCES WITH P. REILLEY RE: STATUS OF MOTION FOR VERTIS PREFERENCE | DMB | 0.40 | 220.00 |
| 11/24/10 | CALL WITH JUDGE GROPPER'S CHAMBERS RE: HEARING DATES/COURT AVAILABILITY ETC. FOR POTENTIAL EMERGENCY MOTION FOR VERTIS PREFERENCE | DMB | 0.20 | 110.00 |
| 11/24/10 | REVIEW DRAFT MOTION FOR ORDER SHORTENING TIME | DMB | 0.20 | 110.00 |
| 11/24/10 | REVISE TOLLING AGREEMENT AND EMAILS TO P. WEBSTER AND G. TOOLE RE: SAME | PJR | 0.50 | 190.00 |
| 11/24/10 | EMAILS TO G. MAZZAFERRI RE: TOLLING AGREEMENT ISSUES | PJR | 0.20 | 76.00 |
| 11/24/10 | REVIEW AND ANALYZE SPREADSHEET RE: PREFERENCE ANALYSIS | PJR | 0.60 | 228.00 |
| 11/24/10 | CONFERENCE WITH D. BASS RE: VERTIS LIFT STAY MOTION | PJR | 0.20 | 76.00 |
| 11/24/10 | DRAFT EMAIL TO N. PERNICK RE: STATUS OF VERTIS STIPULATION | PJR | 0.20 | 76.00 |
| 11/26/10 | REVIEW UPDATED STATUS REPORT FROM J. LUDWIG RE: CERTAIN POTENTIAL PREFERENCE CLAIMS | JKS | 0.10 | 57.50 |
| 11/26/10 | REVIEW EMAIL FROM P. REILLEY RE: STATUS OF TOLLING AGREEMENT | JKS | 0.10 | 57.50 |
| 11/26/10 | REVIEW EMAIL FROM J. LUDWIG RE: PREFERENCE LITIGATION CONFLICTS COUNSEL | JKS | 0.10 | 57.50 |
| 11/26/10 | REVIEW EMAIL FROM J. LUDWIG RE: PREFERENCE LITIGATION CONFLICTS COUNSEL | JKS | 0.10 | 57.50 |
| 11/27/10 | DRAFT MOTION TO FILE PREFERENCE ANALYSIS UNDER SEAL | JKS | 1.30 | 747.50 |
| 11/27/10 | REVIEW WHITTMAN DECLARATION RE: PREFERENCE ANALYSIS | JKS | 0.40 | 230.00 |
| 11/27/10 | EMAIL TO J. HENDERSON RE: MOTION TO FILE PREFERENCE ANALYSIS UNDER SEAL | JKS | 0.10 | 57.50 |
| 11/27/10 | REVIEW J. HENDERSON REVISIONS TO MOTION TO FILE PREFERENCE ANALYSIS UNDER SEAL | JKS | 0.20 | 115.00 |
| 11/27/10 | REVIEW EMAIL FROM J. HENDERSON RE: MOTION TO FILE PREFERENCE ANALYSIS UNDER SEAL | JKS | 0.10 | 57.50 |

COLE SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 43

| | | | | |
|---|---|---|---|---|
| 11/28/10 | REVIEW EMAIL FROM J. HENDERSON RE: PREFERENCE ANALYSIS | JKS | 0.20 | 115.00 |
| 11/28/10 | REVIEW JENNER AND BLOCK LIMITED OBJECTION TO COMMITTEE STANDING MOTION | NLP | 0.30 | 217.50 |
| 11/28/10 | CONFERENCE WITH J. HENDERSON ET AL RE: HEARING ON COMMITTEE'S STANDING MOTION | JKS | 0.40 | 230.00 |
| 11/28/10 | REVIEW P. REILLEY 11/24, 11/26 EMAILS RE: VERTIS TOLLING STATUS | NLP | 0.10 | 72.50 |
| 11/28/10 | REVIEW JENNER'S OBJECTION TO COMMITTEE'S MOTION TO PURSUE AVOIDANCE ACTIONS | JKS | 0.20 | 115.00 |
| 11/29/10 | CORRESPONDENCE TO D. BASS RE: SERVICE LIST ISSUES AND PROPOSED RESOLUTION TO SAME | JBG | 0.20 | 52.00 |
| 11/29/10 | REVIEW DOCUMENTS AND NOTICES OF APPEARANCE IN PREPARATION OF DRAFTING SERVICE LIST | FP | 0.20 | 47.00 |
| 11/29/10 | CONFERENCE WITH S. SEXTON RE: PREFERENCE DEFENDANTS | PJR | 0.20 | 76.00 |
| 11/29/10 | CONFERENCE WITH M. WALKER RE: TOLLING AGREEMENT ISSUES | PJR | 0.20 | 76.00 |
| 11/29/10 | CONFERENCE WITH J. LUDWIG RE: STANDING AND PREFERENCE ACTION ISSUES | PJR | 0.50 | 190.00 |
| 11/29/10 | EMAILS TO AND FROM R. STONE RE: TOLLING AGREEMENT ISSUES | PJR | 0.40 | 152.00 |
| 11/29/10 | REVIEW AND REVISE SPREADSHEET RE: STATUS OF TOLLING AGREEMENTS AND PREFERENCE ACTIONS | PJR | 0.50 | 190.00 |
| 11/29/10 | EMAILS TO AND FROM J. HENDERSON RE: PREFERENCE ACTION ISSUES | PJR | 0.20 | 76.00 |
| 11/29/10 | EMAILS TO D. BASS RE: VERTIS | PJR | 0.20 | 76.00 |
| 11/29/10 | REVIEW REVISED TOLLING AGREEMENTS | PJR | 0.30 | 114.00 |
| 11/29/10 | EMAILS TO AND FROM S. PIERCE AT SKADDEN RE: VERTIS | PJR | 0.30 | 114.00 |
| 11/29/10 | REVIEW REVISED CONSENT ORDER | PJR | 0.10 | 38.00 |
| 11/29/10 | CONFERENCE WITH D. BASS RE: FILING NOTICE OF PRESENTMENT | JBG | 0.20 | 52.00 |
| 11/29/10 | RESEARCH LOCAL SDNY RULES RE: NOTICING REQUIREMENTS FOR TOLLING | JBG | 0.30 | 78.00 |
| 11/29/10 | TELEPHONE CALL TO D. BASS RE: CHAMBERS REQUIREMENTS FOR NOTICES OF PRESENTMENT | JBG | 0.10 | 26.00 |
| 11/29/10 | TELEPHONE CALL TO F. PISANO RE: SERVICE OF PROPOSED NOTICE OF PRESENTMENT | JBG | 0.10 | 26.00 |
| 11/29/10 | FINALIZE PLEADINGS IN CONNECTION WITH NOTICE OF PRESENTMENT OF CONSENT ORDER APPROVING TOLLING AGREEMENT | DMB | 0.20 | 110.00 |

COLE SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 44

| | | | | |
|---|---|---|---|---|
| 11/29/10 | COORDINATE FILING/SERVICE ISSUES IN CONNECTION WITH NOTICE OF PRESENTMENT | DMB | 0.30 | 165.00 |
| 11/29/10 | EMAILS TO/FROM P. REILLEY, J. LUDWIG, J. HENDERSON RE: VERTIS TOLLING AGREEMENT STATUS | NLP | 0.20 | 145.00 |
| 11/29/10 | REVIEW SIGNED ORDER RE: COMMITTEE STANDING MOTION | JKS | 0.10 | 57.50 |
| 11/29/10 | REVIEW SIGNED ORDER RE: TOLLING OF ACTIONS AGAINST PROFESSIONALS | JKS | 0.10 | 57.50 |
| 11/29/10 | REVIEW EMAIL FROM J. HENDERSON RE: MOTION TO STAY PREFERENCE ACTIONS | JKS | 0.10 | 57.50 |
| 11/29/10 | REVIEW AND REVISE STIPULATION TO REFLECT PROPER NOTICING DATE AND OBJECTION DEADLINE FOR TOLLING AGREEMENT | JBG | 0.20 | 52.00 |
| 11/29/10 | TELEPHONE CALL TO CHAMBERS TO ADDRESS NOTICE OF PRESENTMENT | JBG | 0.20 | 52.00 |
| 11/29/10 | TELEPHONE CALL TO D. BASS RE: EDITS TO NOTICE OF PRESENTMENT AND JUDGE GROPPER'S PROCEDURES | JBG | 0.10 | 26.00 |
| 11/29/10 | CORRESPONDENCE TO P. REILLEY RE: JUDGE GROPPER'S PROCEDURES WITH STIPULATIONS AND FORMAT FOR SAME | JBG | 0.10 | 26.00 |
| 11/29/10 | REVIEW DOCKET AND ADDRESS SERVICE LIST ISSUES | JBG | 0.70 | 182.00 |
| 11/29/10 | CORRESPONDENCE FROM P. REILLEY RE: DRAFT TOLLING AGREEMENT AND STIPULATION | JBG | 0.10 | 26.00 |
| 11/29/10 | DISCUSS FILING OF NOTICE OF PRESENTMENT WITH CO-COUNSEL | FP | 0.10 | 23.50 |
| 11/30/10 | DRAFT EMAILS TO SIDLEY WORKING GROUP RE: COMPLAINT ISSUES | PJR | 0.30 | 114.00 |
| 11/30/10 | ADDRESS SERVICE ISSUES WITH F. PISANO FOR NOTICE OF PRESENTMENT RE: TOLLING AGREEMENT | JBG | 0.40 | 104.00 |
| 11/30/10 | TELEPHONE CALL TO CHAMBERS RE: NOTICE OF PRESENTMENT | JBG | 0.10 | 26.00 |
| 11/30/10 | REVIEW REVISED TOLLING AGREEMENTS | PJR | 0.40 | 152.00 |
| 11/30/10 | CONFERENCE WITH L. JACOBSON RE: CW NETWORK PREFERENCE ISSUES | PJR | 0.20 | 76.00 |
| 11/30/10 | CONFERENCE WITH K. STICKLES RE: AVOIDANCE ACTION ISSUES | PJR | 0.90 | 342.00 |
| 11/30/10 | REVIEW REVISED COMPLAINT | PJR | 0.20 | 76.00 |
| 11/30/10 | LEGAL RESEARCH RE: PLEADING REQUIREMENTS | PJR | 0.50 | 190.00 |
| 11/30/10 | LEGAL RESEARCH RE: FRAUDULENT TRANSFER ISSUES | PJR | 0.60 | 228.00 |
| 11/30/10 | REVIEW LOCAL RULES RE: PREFERENCE COMPLAINTS | JKS | 0.20 | 115.00 |
| 11/30/10 | CONFERENCE WITH P. REILLEY RE: STATUS OF OBTAINING TOLLING AGREEMENTS | JKS | 0.20 | 115.00 |

CULE SCHUTEZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 45

| | | | | |
|---|---|---|---|---|
| 11/30/10 | EMAIL TO N. PERNICK, M. BONKOWSKI AND P. REILLEY RE: FILING OF PREFERENCE COMPLAINTS | JKS | 0.10 | 57.50 |
| 11/30/10 | EMAIL EXCHANGE WITH N. PERNICK AND M. BONKOWSKI RE: FILING, TIMING AND LOGISTICS | JKS | 0.30 | 172.50 |
| 11/30/10 | CONFERENCE WITH S. MANLEY RE: BEST PRACTICES FOR PREFERENCE COMPLAINT FILINGS AND COORDINATION WITH CLERK'S OFFICE | JKS | 0.20 | 115.00 |
| 11/30/10 | CONFERENCE WITH J. JOHNSON RE: PAYMENT OF COMPLAINT FILING FEES | JKS | 0.20 | 115.00 |
| 11/30/10 | REVIEW EMAIL FROM J. LUDWIG RE: FILING OF COMPLAINTS | JKS | 0.10 | 57.50 |
| 11/30/10 | CONFERENCE WITH J. HENDERSON, C. KENNEY AND M. WALKER RE: PREFERENCE COMPLAINTS AND MOTION TO STAY PREFERENCE ACTIONS | JKS | 0.30 | 172.50 |
| 11/30/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: MOTION TO STAY | JKS | 0.10 | 57.50 |
| 11/30/10 | EMAIL TO N. PERNICK RE: STATUS OF FILING COMPLAINTS | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW CALENDAR RE: POTENTIAL PRETRIAL DATES | JKS | 0.10 | 57.50 |
| 11/30/10 | TELEPHONE CALL TO N. HUNT REQUESTING PRETRIAL DATE | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW EMAIL FROM J. HENDERSON RE: FURTHER REVISED PREFERENCE COMPLAINT | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW JUDGE CAREY'S OPINION IN HOMEBANC RE: PREFERENCE COMPLAINTS | JKS | 0.40 | 230.00 |
| 11/30/10 | REVIEW EMAIL FROM P. REILLEY RE: PREFERENCE COMPLAINT | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW EMAIL FROM M. WALKER RE: COMPLAINT | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW EMAIL FROM C. KENNEY RE: EXHIBIT TO COMPLAINT | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW EMAIL FROM B. WHITTMAN RE: PROPOSED MODIFICATIONS TO COMPLAINT | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW C. KENNEY'S PROPOSED EDITS TO COMPLAINT | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW ADDITIONAL EMAIL FROM C. KENNEY RE: FORM OF COMPLAINT | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW EMAIL FROM J. HENDERSON RE: COMPLAINT | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW EMAIL FROM N. PERNICK RE: COMPLAINT | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW REVISED COMPLAINT | JKS | 0.40 | 230.00 |
| 11/30/10 | EMAIL TO J. HENDERSON, ET AL. RE: ADDITIONAL REVISIONS TO PROPOSED COMPLAINT | JKS | 0.20 | 115.00 |
| 11/30/10 | EMAILS TO/FROM K. STICKLES, M. BONKOWSKI, P. REILLEY, J. LUDWIG, J. HENDERSON, B. WHITMAN, C. KENNEY RE: PREFERENCE ACTIONS, STATUS, STRATEGY | NLP | 1.10 | 797.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 675025
      Client/Matter No. 46429-0001                               December 30, 2010
                                                                          Page 46

| | | | | |
|---|---|---|---|---|
| 11/30/10 | CONFERENCES WITH J. HENDERSON, K. STICKLES RE: PREFERENCE ACTIONS, STATUS, STRATEGY | NLP | 1.40 | 1,015.00 |
| 11/30/10 | REVIEW J. GEISENHEIMER, P. REILLEY 11/30 EMAILS RE: VERTIS STIPULATION | NLP | 0.20 | 145.00 |
| 11/30/10 | CORRESPONDENCE TO F. PISANO RE: SERVICE LIST AND FILING OF STIPULATION | JBG | 0.10 | 26.00 |
| 11/30/10 | CORRESPONDENCE TO P. REILLEY RE: EXECUTED STIPULATION FOR TOLLING AGREEMENT | JBG | 0.10 | 26.00 |
| 11/30/10 | REVIEW CORRESPONDENCE FROM P. REILLEY RE: STIPULATION FOR TOLLING AGREEMENT | JBG | 0.10 | 26.00 |
| 11/30/10 | CONFER WITH F. PISANO RE: FILING OF STIPULATION AND TOLLING AGREEMENT AND SERVICE LIST | JBG | 0.20 | 52.00 |
| 11/30/10 | TELEPHONE CALL TO P. REILLEY RE: TIMING FOR NOTICING AND FILING NOTICE OF PRESENTMENT | JBG | 0.10 | 26.00 |
| 11/30/10 | CONFERENCE WITH COUNSEL FOR MICROSOFT RE: PREFERENCE CLAIMS | PJR | 0.10 | 38.00 |
| 11/30/10 | CONFERENCE WITH R. LOVEJOY RE: TOLLING AGREEMENT | PJR | 0.10 | 38.00 |
| 11/30/10 | CONFERENCE WITH J. WHITMAN RE: RR DONNELLEY PREFERENCE CLAIMS | PJR | 0.10 | 38.00 |
| 11/30/10 | REVIEW FURTHER DRAFT PREFERENCE COMPLAINT, WITH RED LINE | MFB | 0.20 | 115.00 |
| 11/30/10 | CONFERENCE WITH R. STONE AT ALVAREZ RE: PREFERENCE CLAIM ISSUES | PJR | 0.60 | 228.00 |
| 11/30/10 | CORRESPONDENCE TO D. BASS RE: ISSUES IN NOTICE OF PRESENTMENT | JBG | 0.10 | 26.00 |
| 11/30/10 | REVIEW CORRESPONDENCE FROM AT&T RE: TOLLING AGREEMENT ISSUES | PJR | 0.20 | 76.00 |
| 11/30/10 | EMAILS TO AND CONFERENCE WITH J. GEISENHEIMER RE: VERTIS PLEADINGS | PJR | 0.20 | 76.00 |
| 11/30/10 | FURTHER REVIEW AND REVISE NOTICE OF PRESENTMENT | JBG | 0.20 | 52.00 |
| 11/30/10 | COORDINATE FILING NOTICE OF PRESENTMENT, CONSENT ORDER AND TOLLING AGREEMENT | JBG | 0.50 | 130.00 |
| 11/30/10 | CONFER WITH J. GEISENHEIMER RE: PROCEDURES AND FILING OF NOTICE OF PRESENTMENT | FP | 0.20 | 47.00 |
| 11/30/10 | REVIEW DOCKET AND PREPARE SERVICE LIST FOR MAILING OF NOTICE OF PRESENTMENT | FP | 0.80 | 188.00 |
| 11/30/10 | REVIEW REVISED PLEADINGS AND DISCUSS FILING OF NOTICE OF PRESENTMENT WITH J. GEISENHEIMER | FP | 0.20 | 47.00 |

| Re: | CHAPTER 11 DEBTOR | | Invoice No. 675025 |
| --- | --- | --- | --- |
| | Client/Matter No. 46429-0001 | | December 30, 2010 |
| | | | Page 47 |

| | | | | |
| --- | --- | --- | --- | --- |
| 11/30/10 | PREPARE AND EFILE NOTICE OF PRESENTMENT WITH EXHIBITS | FP | 0.50 | 117.50 |
| 11/30/10 | REVIEW AND REVISE SERVICE LIST (UPDATE EMAILS AND FAX NUMBERS) RE: VERTIS | FP | 0.40 | 94.00 |
| 11/30/10 | REVIEW DOCKET AND WEBSITE FOR ADDITIONAL INFORMATION FOR SERVICE PARTIES | FP | 0.60 | 141.00 |
| 11/30/10 | PREPARE DOCUMENTS (HARD COPIES AND ON CD IN WORD FORMAT) FOR COURT AND FOR SERVICE ON PARTIES ON SERVICE LIST | FP | 0.30 | 70.50 |
| 11/30/10 | DRAFT CORRESPONDENCE TO CHAMBERS ENCLOSING NOTICE OF PRESENTMENT AND CD ENCLOSING DOCUMENTS IN WORD FORMAT | FP | 0.20 | 47.00 |
| 11/30/10 | PREPARE EMAILS SENDING FILED NOTICE OF PRESENTMENT | FP | 0.50 | 117.50 |
| 11/30/10 | REVIEW CORRESPONDENCE TO COURT AND PREPARATION IN FINAL | FP | 0.20 | 47.00 |
| 11/30/10 | WORK ON MAILING RE: VERTIS HOLDINGS OF FILED NOTICE OF PRESENTMENT | FP | 0.30 | 70.50 |
| 11/30/10 | SEND EMAIL TO ALL PARTIES ENCLOSING FILED NOTICE OF PRESENTMENT IN RE: VERTIS HOLDINGS | FP | 0.20 | 47.00 |
| 11/30/10 | SEND FACSIMILE TO ALL PARTIES ATTACHING FILED NOTICE OF PRESENTMENT IN RE: VERTIS HOLDINGS | FP | 0.20 | 47.00 |
| 11/30/10 | DRAFT AFFIDAVIT OF MAILING RE: SERVICE OF VERTIS NOTICE OF PRESENTMENT | FP | 0.50 | 117.50 |
| 11/30/10 | EFILE AFFIDAVIT OF MAILING RE: NOTICE OF PRESENTMENT IN RE: VERTIS HOLDINGS | FP | 0.30 | 70.50 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **104.80** | **$47,807.00** |
| 11/02/10 | EMAIL TO D. SHAFER RE: HEARING DATES | JKS | 0.10 | 57.50 |
| 11/02/10 | CONFERENCE WITH D. SHAFER RE: OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 11/02/10 | REVIEW EMAIL FROM D. SHAFER RE: NOVEMBER 10 HEARING | JKS | 0.10 | 57.50 |
| 11/03/10 | REVIEW DOCKET AND REVISE DRAFT AGENDA RE: NOVEMBER 10 HEARING | JKS | 0.60 | 345.00 |
| 11/04/10 | REVIEW EMAIL FROM J. LUDWIG RE: HEARING AGENDA | JKS | 0.10 | 57.50 |
| 11/04/10 | REVISE DECEMBER 10 HEARING AGENDA | JKS | 0.30 | 172.50 |
| 11/04/10 | EMAIL TO B. KRAKAUER, ET AL. RE: DECEMBER 10 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 11/05/10 | REVIEW DRAFT 11/10 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 11/05/10 | REVISE AND UPDATE AGENDA TO REFLECT ADDITIONAL FILED PLEADING | JKS | 0.20 | 115.00 |
| 11/05/10 | REVIEW STATUS OF MIP HEARING BINDER | JKS | 0.10 | 57.50 |

COLE SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 48

| | | | | |
|---|---|---|---|---|
| 11/05/10 | EMAIL TO B. KRAKAUER, ET AL. RE: REVISED DRAFT HEARING AGENDA | JKS | 0.10 | 57.50 |
| 11/05/10 | REVIEW EMAIL FROM J. LOTSOFF RE: REVISION TO HEARING AGENDA | JKS | 0.10 | 57.50 |
| 11/08/10 | EMAIL FROM AND TO F. PANCHAK RE: FILING OF AMENDED NOTICE OF AGENDA | PVR | 0.10 | 22.50 |
| 11/08/10 | REVIEW K. STICKLES, J. LOTSOFF 11/5 EMAILS RE: 11/10 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 11/08/10 | EMAIL TO B. KRAKAUER RE: FILING AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 11/08/10 | REVIEW, REVISE AND EXECUTE NOVEMBER 10 HEARING AGENDA FRO FILING AND SERVICE | JKS | 0.20 | 115.00 |
| 11/08/10 | REVIEW EMAIL FROM K. MILLS RE: NOVEMBER 10 HEARING | JKS | 0.10 | 57.50 |
| 11/08/10 | REVIEW EMAIL FROM B. KRAKAUER RE: NOVEMBER 10 HEARING | JKS | 0.10 | 57.50 |
| 11/08/10 | REVIEW DOCKET RE: ADDITIONAL RESPONSES TO MATTERS SCHEDULED FOR HEARING NOVEMBER 10 | JKS | 0.10 | 57.50 |
| 11/08/10 | REVIEW EMAIL FROM D. DEUTSCH RE: AMENDMENT OF AGENDA TO INCLUDE COMMITTEE PLEADING | JKS | 0.10 | 57.50 |
| 11/08/10 | EMAIL TO D. DEUTSCH RE: PREPARATION OF AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 11/08/10 | REVIEW AND AMEND AGENDA TO REFLECT ADDITIONAL FILINGS | JKS | 0.20 | 115.00 |
| 11/08/10 | EMAIL TO K. LANTRY ET AL RE: DRAFT AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 11/08/10 | EMAIL EXCHANGE WITH J. LOTSOFF RE: AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 11/08/10 | REVISE AMENDED NOTICE OF AGENDA FOR NOVEMBER 10, 2010 HEARING RE: FILED CERTIFICATION OF COUNSEL RE: MIP ORDER | PVR | 0.10 | 22.50 |
| 11/08/10 | REVIEW EMAIL FROM K. MILLS RE: NOVEMBER 10, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/08/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR NOVEMBER 10, 2010 HEARING | PVR | 0.30 | 67.50 |
| 11/08/10 | REVIEW DOCKET RE: FILINGS PERTAINING TO NOVEMBER 10, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/08/10 | EMAIL TO K. STICKLES RE: DOCKET REVIEW FOR NOVEMBER 10, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/08/10 | UPDATE HEARING NOTEBOOK FOR CHAMBERS FOR NOVEMBER 10, 2010 HEARING | PVR | 0.30 | 67.50 |
| 11/08/10 | EFILE AND SERVE NOTICE OF AGENDA FOR NOVEMBER 10, 2010 HEARING | PVR | 0.40 | 90.00 |
| 11/08/10 | EMAIL TO K. STICKLES RE: FILED NOTICE OF AGENDA FOR NOVEMBER 10, 2010 HEARING | PVR | 0.10 | 22.50 |

Re:    CHAPTER 11 DEBTOR                                      Invoice No. 675025
       Client/Matter No. 46429-0001                          December 30, 2010
                                                                      Page 49

| | | | | |
|---|---|---|---|---|
| 11/08/10 | COMMUNICATION WITH COURTCALL RE: REGISTRATIONS FOR NOVEMBER 10, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/08/10 | EMAIL FROM AND TO J. LUDWIG RE: TELEPHONIC REGISTRATION FOR NOVEMBER 10, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/08/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR NOVEMBER 29, 2010 HEARING | PVR | 0.20 | 45.00 |
| 11/08/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR NOVEMBER 23, 2010 HEARING | PVR | 0.20 | 45.00 |
| 11/08/10 | PREPARE AMENDED NOTICE OF AGENDA FOR NOVEMBER 10, 2010 HEARING | PVR | 0.20 | 45.00 |
| 11/09/10 | COORDINATE DELIVERY OF AMENDED NOTICE OF AGENDA AND ADDITIONAL PLEADINGS TO CHAMBERS FOR NOVEMBER 10, 2010 HEARING | PVR | 0.20 | 45.00 |
| 11/09/10 | CONFERENCE WITH K. STICKLES RE: 2010 MIP HEARING STATUS AND STRATEGY | NLP | 0.30 | 217.50 |
| 11/09/10 | REVIEW EMAIL FROM B. KRAKAUER RE: AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 11/09/10 | REVIEW AND EXECUTE NOTICE OF AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 115.00 |
| 11/09/10 | REVIEW COURTCALL CONFIRMATIONS FOR NOVEMBER 10, 2010 HEARING AND EMAIL TO K. STICKLES RE: SAME | PVR | 0.20 | 45.00 |
| 11/09/10 | EMAIL FROM J. LUDWIG RE: COURTCALL REGISTRATION FOR D. MILES | PVR | 0.10 | 22.50 |
| 11/09/10 | TELEPHONE CALLS TO COURTCALL RE: REGISTRATION FOR D. MILES FOR NOVEMBER 10, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/09/10 | EMAIL TO J. LUDWIG WITH COURTCALL CONFIRMATION FOR D. MILES FOR NOVEMBER 10, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/09/10 | REVISE AMENDED NOTICE OF AGENDA FOR NOVEMBER 10, 2010 HEARING | PVR | 0.20 | 45.00 |
| 11/09/10 | EFILE AMENDED NOTICE OF AGENDA FOR NOVEMBER 10, 2010 HEARING | PVR | 0.30 | 67.50 |
| 11/09/10 | COORDINATE SERVICE OF AMENDED NOTICE OF AGENDA FOR NOVEMBER 10, 2010 HEARING | PVR | 0.20 | 45.00 |
| 11/10/10 | CONFERENCE WITH K. STICKLES RE: HEARING ISSUES | PJR | 0.20 | 76.00 |
| 11/10/10 | EMAIL FROM AND TO K. STICKLES RE: FILING DATE AND RESEARCH SAME | PVR | 0.10 | 22.50 |
| 11/10/10 | CONFERENCES WITH K. STICKLES, K. LANTRY RE: 2010 MIP HEARING | NLP | 0.40 | 290.00 |
| 11/10/10 | EMAIL EXCHANGE WITH T. HORAN RE: CONFIRMING HEARING ON MIP MOTION | JKS | 0.10 | 57.50 |

COLE SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

'Re:    CHAPTER 11 DEBTOR                                    Invoice No. 675025
        Client/Matter No. 46429-0001                        December 30, 2010
                                                                     Page 50

| | | | | |
|---|---|---|---|---|
| 11/10/10 | EMAIL EXCHANGE WITH D. ABBOTT CONFIRMING MIP HEARING GOING FORWARD | JKS | 0.10 | 57.50 |
| 11/10/10 | PREPARE FOR AND ATTEND NOVEMBER 10, 2010 HEARING ON MIP MOTION | JKS | 5.30 | 3,047.50 |
| 11/10/10 | DRAFT CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: OMNIBUS HEARING DATES FOR JANUARY - MARCH 2011 | PVR | 0.30 | 67.50 |
| 11/10/10 | REVISE PROPOSED ORDER RE: OMNIBUS HEARING DATES PER K. STICKLES EMAIL | PVR | 0.10 | 22.50 |
| 11/10/10 | REVISE NOTICE OF AGENDA FOR NOVEMBER 23, 2010 HEARING | PVR | 0.20 | 45.00 |
| 11/11/10 | REVIEW EMAIL FROM G. DEMO RE: DISCLOSURE STATEMENT HEARING PREPARATION | JKS | 0.10 | 57.50 |
| 11/12/10 | REVIEW DECEMBER 15, 2010 HEARING AGENDA RE: INCLUSION OF MOTION TO DISQUALIFY AKIN GUMP | PVR | 0.10 | 22.50 |
| 11/12/10 | CONFERENCE WITH J. BOELTER RE: DISCLOSURE STATEMENT HEARING PREPARATIONS | JKS | 0.20 | 115.00 |
| 11/12/10 | CONFERENCE WITH N. HUNT RE: NOVEMBER 23 HEARING | JKS | 0.20 | 115.00 |
| 11/12/10 | EMAIL TO K. LANTRY RE: NOVEMBER 23 HEARING | JKS | 0.10 | 57.50 |
| 11/12/10 | CONFERENCE WITH K. LANTRY RE: NOVEMBER 23 HEARING | JKS | 0.10 | 57.50 |
| 11/12/10 | REVISE NOTICE OF AGENDA FOR NOVEMBER 29, 2010 HEARING | PVR | 0.20 | 45.00 |
| 11/15/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 15, 2010 HEARING | PVR | 0.20 | 45.00 |
| 11/16/10 | REVIEW EMAIL FROM K. LANTRY RE: CONFIRMATION HEARING DATE | JKS | 0.10 | 57.50 |
| 11/16/10 | CONFERENCE WITH N. HUNT RE: ASSIGNMENT OF CONFIRMATION HEARING DATE | JKS | 0.10 | 57.50 |
| 11/17/10 | REVIEW AND REVISE SERVICE DATA SOURCE FOR NOVEMBER 23, 2010 HEARING | PVR | 0.40 | 90.00 |
| 11/17/10 | REVIEW AND REVISE DRAFT AGENDA RE: NOVEMBER 23 HEARING | JKS | 0.40 | 230.00 |
| 11/17/10 | REVIEW DOCKET RE: STATUS OF CERTAIN MATTERS SCHEDULED FOR HEARING NOVEMBER 23 | JKS | 0.20 | 115.00 |
| 11/17/10 | EMAIL J. BOELTER AND G. DEMO RE: DISCLOSURE STATEMENT HEARING PREPARATION | JKS | 0.10 | 57.50 |
| 11/17/10 | REVIEW EMAIL FROM J. BOELTER RE: DISCLOSURE STATEMENT HEARING PREPARATION | JKS | 0.10 | 57.50 |
| 11/17/10 | COMMUNICATIONS WITH L. RABINOWITZ RE: PREPARATIONS FOR DISCLOSURE STATEMENT HEARING | JKS | 0.30 | 172.50 |
| 11/17/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: NOVEMBER 23 HEARING AGENDA | JKS | 0.10 | 57.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 675025
      Client/Matter No. 46429-0001                              December 30, 2010
                                                                        Page 51

| 11/17/10 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE NOVEMBER 23, 2010 HEARING | PVR | 0.90 | 202.50 |
|---|---|---|---|---|
| 11/17/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR NOVEMBER 29, 2010 DISCLOSURE STATEMENT | PVR | 1.60 | 360.00 |
| 11/17/10 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR NOVEMBER 23, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/18/10 | FURTHER REVISION OF NOVEMBER 23 HEARING AGENDA | JKS | 0.30 | 172.50 |
| 11/18/10 | REVISE NOTICE OF AGENDA FOR NOVEMBER 29, 2010 HEARING | PVR | 0.30 | 67.50 |
| 11/18/10 | EMAIL TO P. RATKOWIAK RE: UPDATES RE: NOVEMBER 23 HEARING | JKS | 0.10 | 57.50 |
| 11/18/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: NOVEMBER 23 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 11/18/10 | REVIEW EMAIL FROM K. KANSA RE: NOVEMBER 23 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 11/18/10 | EMAIL TO K. MILLS RE: DRAFT NOTICE OF AGENDA FOR NOVEMBER 23, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/18/10 | EMAIL FROM J. LUDWIG RE: APPEARANCE OF K. SAGER FOR NOVEMBER 23, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/18/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR NOVEMBER 23, 2010 HEARING | PVR | 0.30 | 67.50 |
| 11/18/10 | EMAIL TO CORE GROUP RE: DRAFT NOTICE OF AGENDA FOR NOVEMBER 23, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/18/10 | UPDATE HEARING NOVEMBER 23 NOTEBOOKS FOR CHAMBERS | PVR | 0.40 | 90.00 |
| 11/18/10 | REVIEW AND REVISE SERVICE DATA SOURCE FOR NOVEMBER 23, 2010 HEARING | PVR | 0.30 | 67.50 |
| 11/18/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA | PVR | 0.10 | 22.50 |
| 11/18/10 | EMAIL FROM B. KRAKAUER RE: NOVEMBER 23, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/18/10 | CONFERENCE WITH K. STICKLES RE: NOTICE OF AGENDA FOR NOVEMBER 23, 2010 HEARING | PVR | 0.20 | 45.00 |
| 11/18/10 | EMAIL TO K. STICKLES RE: PRELIMINARY DRAFT AGENDA FOR NOVEMBER 29, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/18/10 | REVISE AGENDA FOR NOVEMBER 23, 2010 HEARING TO INCLUDE FILED CERTIFICATIONS OF NO OBJECTION | PVR | 0.20 | 45.00 |
| 11/19/10 | EMAIL TO K. STICKLES RE: NOTICE OF AGENDA FOR NOVEMBER 29, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/19/10 | EMAIL TO P. RATKOWIAK RE: FINALIZING AGENDA FOR NOVEMBER 23 HEARING | JKS | 0.10 | 57.50 |
| 11/19/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: SERVICE OF HEARING AGENDA | JKS | 0.20 | 115.00 |

Re:     CHAPTER 11 DEBTOR                                                          Invoice No. 675025
        Client/Matter No. 46429-0001                                             December 30, 2010
                                                                                          Page 52

| | | | | |
|---|---|---|---|---|
| 11/19/10 | REVIEW EMAIL EXCHANGE FROM P. RATKOWIAK RE: MORGAN STANLEY REQUESTED AMENDMENT TO FILED AGENDA | JKS | 0.30 | 172.50 |
| 11/19/10 | REVIEW EMAIL FROM D. LIEBENTRITT RE: NOVEMBER 23 HEARING | JKS | 0.10 | 57.50 |
| 11/19/10 | EMAIL TO D. LIEBENTRITT RE: NOVEMBER 23 HEARING | JKS | 0.10 | 57.50 |
| 11/19/10 | REVIEW K. STICKLES 11/19 EMAIL RE: 11/23 HEARING STATUS | NLP | 0.10 | 72.50 |
| 11/19/10 | EXECUTE 11/23 AGENDA FOR FILING | NLP | 0.10 | 72.50 |
| 11/19/10 | EMAIL EXCHANGE WITH P. REILLEY RE: FILING OF AGENDA | JKS | 0.10 | 57.50 |
| 11/19/10 | COMMUNICATION WITH COURTCALL RE: REGISTRATIONS FOR NOVEMBER 23, 2010 HEARING | PVR | 0.20 | 45.00 |
| 11/19/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: NOVEMBER 23 HEARING | JKS | 0.10 | 57.50 |
| 11/19/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR NOVEMBER 29, 2010 HEARING | PVR | 0.50 | 112.50 |
| 11/19/10 | EMAIL TO K. STICKLES RE: REVISED NOTICE OF AGENDA FOR NOVEMBER 29, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/19/10 | EMAIL EXCHANGE WITH EPIQ RE: SERVICE OF NOTICE OF AGENDA ON CERTAIN PARTIES | PVR | 0.20 | 45.00 |
| 11/19/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 15, 2010 HEARING | PVR | 0.20 | 45.00 |
| 11/19/10 | CONFERENCE WITH N. PERNICK RE: NOTICE OF AGENDA FOR NOVEMBER 23, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/19/10 | EMAIL TO AND FROM K. STICKLES RE: STATUS OF MATTERS SCHEDULED FOR NOVEMBER 23, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/19/10 | EFILE NOTICE OF AGENDA FOR NOVEMBER 23, 2010 HEARING | PVR | 0.30 | 67.50 |
| 11/19/10 | REVIEW HEARING NOTEBOOKS FOR CHAMBERS AND COORDINATE SUBMISSION PER CHAMBERS PROCEDURES | PVR | 0.30 | 67.50 |
| 11/19/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR NOVEMBER 23, 2010 HEARING | PVR | 0.20 | 45.00 |
| 11/19/10 | EMAIL FROM AND TO K. STICKLES AND K. KANSA RE: NOTICE OF AGENDA FOR NOVEMBER 23, 2010 HEARING | PVR | 0.20 | 45.00 |
| 11/19/10 | EMAIL FROM K. MILLS RE: TELEPHONIC APPEARANCE AT NOVEMBER 23, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/21/10 | REVIEW EMAIL FROM K. LANTRY RE: NOVEMBER 23 HEARING | JKS | 0.10 | 57.50 |
| 11/21/10 | REVIEW EMAIL FROM D. LEMAY RE: NOVEMBER 23 HEARING | JKS | 0.10 | 57.50 |
| 11/22/10 | FURTHER REVISE NOTICE OF AGENDA FOR NOVEMBER 29, 2010 HEARING | PVR | 0.80 | 180.00 |
| 11/22/10 | REVIEW EMAIL FROM J. BENDERNAGEL RE: NOVEMBER 23 HEARING | JKS | 0.10 | 57.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 675025
      Client/Matter No. 46429-0001                        December 30, 2010
                                                                    Page 53

| | | | | |
|---|---|---|---|---|
| 11/22/10 | EMAIL TO J. BENDERNAGEL RE: NOVEMBER 23 HEARING | JKS | 0.10 | 57.50 |
| 11/22/10 | REVIEW PRELIMINARY DRAFT AGENDA RE: DISCLOSURE STATEMENT HEARING | JKS | 0.60 | 345.00 |
| 11/22/10 | EMAIL EXCHANGE WITH K. KANSA RE: NOVEMBER 23 HEARING PREPARATION | JKS | 0.10 | 57.50 |
| 11/22/10 | REVIEW K. STICKLES, D. LEMAY 11/22 EMAILS RE: 11/23 HEARING | NLP | 0.20 | 145.00 |
| 11/22/10 | EMAIL EXCHANGE WITH A. LANDIS RE: NOVEMBER 23, 2010 HEARING | JKS | 0.10 | 57.50 |
| 11/22/10 | PREPARE SERVICE DATA SOURCE FOR NOVEMBER 29, 2010 DISCLOSURE STATEMENT HEARING | PVR | 0.80 | 180.00 |
| 11/22/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR NOVEMBER 29, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/22/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR NOVEMBER 29, 2010 HEARING | PVR | 0.50 | 112.50 |
| 11/22/10 | EMAIL TO CORE GROUP RE: DRAFT NOTICE OF AGENDA FOR NOVEMBER 29, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/22/10 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: NOVEMBER 29, 2010 HEARING | PVR | 2.70 | 607.50 |
| 11/23/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: ADDITIONS TO NOVEMBER 29 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 11/23/10 | EMAIL FROM K. STICKLES RE: REGISTERING S. MANDAVA FOR TELEPHONIC APPEARANCE AT NOVEMBER 29, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/23/10 | REVIEW K. STICKLES 11/23 EMAILS RE: 11/29 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 11/23/10 | PREPARE FOR HEARING AND HEARING FOLLOW-UP, INCLUDING CONFERENCES WITH K. LANTRY, K. KANSA, J. BENDERNAGEL, K. STICKLES, P. RATKOWIAK | NLP | 1.30 | 942.50 |
| 11/23/10 | ATTENDANCE AT HEARINGS | NLP | 1.70 | 1,232.50 |
| 11/23/10 | REVIEW K. MILLS, K. KANSA, D. BERGERON, K. STICKLES 11/23 EMAILS RE: SOLICITATION BINDER | NLP | 0.30 | 217.50 |
| 11/23/10 | EMAIL TO A. LANDIS RE: NOVEMBER 29 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 11/23/10 | REVIEW EMAIL FROM A. LANDIS RE: DEADLINE TO FILE NOVEMBER 29 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 11/23/10 | FURTHER EMAIL EXCHANGE WITH A. LANDIS RE: FORM OF HEARING AGENDA | JKS | 0.10 | 57.50 |
| 11/23/10 | EMAIL TO P. RATKOWIAK RE: REVISION TO NOVEMBER 29 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 11/23/10 | REVIEW EMAIL FROM N. PERNICK RE: AGENDA FOR NOVEMBER 29 HEARING | JKS | 0.10 | 57.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| 11/23/10 | REVIEW DOCKET AND REVISE DRAFT AGENDA FOR NOVEMBER 29 HEARING | JKS | 0.80 | 460.00 |
| 11/23/10 | REVIEW HEARING BINDERS, IN PART, RE: PREPARATION FOR NOVEMBER 29 HEARING | JKS | 0.70 | 402.50 |
| 11/23/10 | CONFERENCE WITH K. LANTRY, N. PERNICK AND P. RATKOWIAK RE: PREPARATIONS FOR NOVEMBER 29 HEARING | JKS | 0.70 | 402.50 |
| 11/23/10 | FOLLOW-UP COMMUNICATION WITH K. LANTRY RE: NOVEMBER 29 HEARING PREPARATION | JKS | 0.20 | 115.00 |
| 11/23/10 | ASSIST CO-COUNSEL WITH HEARING PREPARATION FOR NOVEMBER 29, 2010 HEARING | PVR | 2.80 | 630.00 |
| 11/23/10 | UPDATE HEARING BINDERS FOR CHAMBERS WITH RECENT FILINGS | PVR | 0.90 | 202.50 |
| 11/23/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR NOVEMBER 29, 2010 HEARING | PVR | 0.60 | 135.00 |
| 11/23/10 | EMAIL FROM AND TO C. KLINE RE: TELEPHONIC REGISTRATION FOR NOVEMBER 29, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/24/10 | REVIEW TRANSCRIPT OF NOVEMBER 23 HEARING RE: DEADLINE TO FILE AGENDA AND SUBMIT BINDERS | JKS | 0.20 | 115.00 |
| 11/24/10 | ASSIST WITH PREPARATION OF HEARING BINDERS RE: 11/29 HEARING | KAS | 0.50 | 90.00 |
| 11/24/10 | EMAIL TO D. BUTZ RE: AGENDA ISSUES | PJR | 0.10 | 38.00 |
| 11/24/10 | REVIEW AND EXECUTE HEARING AGENDA | PJR | 0.60 | 228.00 |
| 11/24/10 | REVIEW AND EXECUTE REPLY RE: COMMITTEE STANDING MOTION | PJR | 0.80 | 304.00 |
| 11/24/10 | REVIEW WHITTMAN DECLARATION | PJR | 0.60 | 228.00 |
| 11/24/10 | CONFERENCE WITH K. STICKLES RE: NOVEMBER 29 HEARING AGENDA | PJR | 0.30 | 114.00 |
| 11/24/10 | CONFERENCE WITH CHAMBERS RE: SUBMISSION OF PLEADINGS FILED AFTER AGENDA FILED | JKS | 0.20 | 115.00 |
| 11/24/10 | REVIEW EMAIL FROM AND EMAIL TO G. DEMO RE: HEARING AGENDA | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW EMAILS FROM AND EMAIL TO D. SHAFER RE: HEARING AGENDA | JKS | 0.10 | 57.50 |
| 11/24/10 | PREPARE DOCUMENTS FOR NOVEMBER 29 HEARING | JKS | 1.40 | 805.00 |
| 11/24/10 | EMAIL TO K. LANTRY, ET AL. RE: FILING OF AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW AND REVISE DRAFT AGENDA RE: INCLUSION OF FILED REVISED PLANS, DISCLOSURE DOCUMENTS AND RESPONSIVE STATEMENTS | JKS | 0.80 | 460.00 |
| 11/24/10 | EMAIL TO K. LANTRY, ET AL. RE: REVISED DRAFT HEARING AGENDA | JKS | 0.10 | 57.50 |

CDLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 675025
       Client/Matter No. 46429-0001                        December 30, 2010
                                                                    Page 55

| 11/24/10 | REVIEW EMAIL FROM AND EMAIL TO C. KENNEY RE: HEARING PREPARATION | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 11/24/10 | REVIEW EMAIL FROM K. LANTRY RE: MODIFICATIONS TO PROPOSED AGENDA STATUS | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW EMAIL FROM P. REILLEY RE: SOCAL AGENDA REQUEST | JKS | 0.10 | 57.50 |
| 11/24/10 | EMAIL TO AND FROM K. KANSA RE: STATUS OF SOCAL MOTION FOR AGENDA | JKS | 0.20 | 115.00 |
| 11/24/10 | FURTHER REVIEW AND REVISION OF AGENDA FOR NOVEMBER 29 HEARING | JKS | 0.50 | 287.50 |
| 11/24/10 | REVIEW, REVISE AND EXECUTE NOTICE OF AMENDED AGENDA FOR NOVEMBER 29 HEARING FOR FILING AND SERVICE | JKS | 0.70 | 402.50 |
| 11/24/10 | EMAIL TO K. LANTRY, ET AL. FORWARDING FILED AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 11/24/10 | CONFERENCE WITH D. ABBOTT RE: SOCAL OBJECTION TO CONTENT OF AGENDA | JKS | 0.20 | 115.00 |
| 11/24/10 | EFILE AGENDA RE: 11/29 HEARING | KAS | 0.30 | 54.00 |
| 11/24/10 | REVISE NOTICE OF AGENDA FOR NOVEMBER 29, 2010 HEARING TO INCLUDE SOCAL AMENDED DISCLOSURE STATEMENT AND PLAN | PVR | 0.20 | 45.00 |
| 11/24/10 | CONFERENCE K. STICKLES RE: REVIEW AND REVISION OF  AGENDA FOR NOVEMBER 29, 2010 HEARING, REVIEW OF HEARING BINDER REVIEW AND INSTRUCTION RE: OTHER HEARING PREPARATIONS | PVR | 0.50 | 112.50 |
| 11/24/10 | COORDINATE INCLUSION OF ADDITIONAL PLEADINGS IN JUDGE'S HEARING NOTEBOOKS FOR NOVEMBER 29, 2010 HEARING | PVR | 0.60 | 135.00 |
| 11/24/10 | EFILE NOTICE OF AGENDA FOR NOVEMBER 29, 2010 HEARING | PVR | 0.30 | 67.50 |
| 11/24/10 | PREPARE AMENDED NOTICE OF AGENDA FOR NOVEMBER 29, 2010 HEARING | PVR | 0.30 | 67.50 |
| 11/24/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR NOVEMBER 29, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/24/10 | EFILE AMENDED NOTICE OF AGENDA FOR NOVEMBER 29, 2010 HEARING | PVR | 0.30 | 67.50 |
| 11/24/10 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR NOVEMBER 29, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/24/10 | PREPARE ADDITIONAL PLEADINGS FOR AMENDED NOTICE OF AGENDA FOR CHAMBERS HEARING NOTEBOOKS | PVR | 0.40 | 90.00 |
| 11/24/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR NOVEMBER 29, 2010 HEARING | PVR | 0.90 | 202.50 |
| 11/24/10 | UPDATE HEARING NOTEBOOKS FOR CHAMBERS RE: NOVEMBER 29, 2010 HEARING | PVR | 0.70 | 157.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                    Invoice No. 675025
        Client/Matter No. 46429-0001                        December 30, 2010
                                                                     Page 56

| 11/24/10 | EMAIL TO K. STICKLES RE: UPDATED NOTICE OF AGENDA FOR NOVEMBER 29, 2010 HEARING | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 11/24/10 | UPDATE AMENDED NOTICE OF AGENDA RE: SAN BERNARDINO WITHDRAWAL OF OBJECTION TO DEBTORS DISCLOSURE STATEMENT | PVR | 0.10 | 22.50 |
| 11/24/10 | COMMUNICATION WITH COURTCALL RE: REGISTRATIONS FOR NOVEMBER 29, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/26/10 | REVIEW EMAIL FROM AND EMAIL TO G. DEMO RE: DOCUMENTS FOR DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |
| 11/28/10 | CONFERENCE WITH J. BOELTER RE: PLEADINGS PROVIDED TO COURT RE: NOVEMBER 29 HEARING | JKS | 0.20 | 115.00 |
| 11/28/10 | REVIEW HEARING BINDER RE: BLACK LINE PLEADINGS | JKS | 0.20 | 115.00 |
| 11/28/10 | EMAIL TO J. BOELTER RE: HEARING BINDER | JKS | 0.10 | 57.50 |
| 11/28/10 | PREPARE FOR DISCLOSURE STATEMENT HEARING, INCLUDING COMMUNICATIONS WITH CO-COUNSEL RE: PREPARATIONS | JKS | 8.20 | 4,715.00 |
| 11/28/10 | CONFERENCES WITH D. LIEBENTRITT, J. CONLAN, K. KANSA, K. LANTRY, J. HENDERSON, K. STICKLES RE: 11/29 HEARING STRATEGY | NLP | 1.90 | 1,377.50 |
| 11/28/10 | EMAILS TO/FROM K. LANTRY RE: 11/29 HEARING STRATEGY | NLP | 0.20 | 145.00 |
| 11/28/10 | CONFERENCES WITH J. HENDERSON, J. DUCAYET, C. KENNEY, B. WHITMAN, CHADBOURNE, LANDIS RATH RE: 11/29 HEARING STRATEGY | NLP | 1.30 | 942.50 |
| 11/28/10 | ASSIST CO-COUNSEL WITH PREPARATION FOR NOVEMBER 29, 2010 DISCLOSURE STATEMENT HEARING | PVR | 10.80 | 2,430.00 |
| 11/28/10 | REVIEW EMAIL FROM J. BOELTER RE: NOVEMBER 29 HEARING | JKS | 0.10 | 57.50 |
| 11/29/10 | PREPARATION FOR HEARINGS AND HEARING FOLLOW UP – INCLUDING CONFERENCES WITH D. LIEBENTRITT, J. CONLAN, J. HENDERSON, K. LANTRY, K. KANSA, K. STICKLES, PLAN CO-PROPONENTS | NLP | 1.70 | 1,232.50 |
| 11/29/10 | PREPARE FOR DISCLOSURE STATEMENT HEARING | JKS | 8.10 | 4,657.50 |
| 11/29/10 | CONTINUED ASSISTANCE TO CO-COUNSEL WITH HEARING PREPARATION FOR NOVEMBER 29, 2010 HEARING | PVR | 0.90 | 202.50 |
| 11/29/10 | ATTENDANCE AT HEARING | NLP | 8.50 | 6,162.50 |
| 11/29/10 | ATTEND DISCLOSURE STATEMENT HEARING | JKS | 2.70 | 1,552.50 |
| 11/29/10 | ASSIST CO-COUNSEL WITH HEARING PREPARATION FOR NOVEMBER 29, 2010 DISCLOSURE STATEMENT HEARING | PVR | 1.50 | 337.50 |
| 11/29/10 | EMAIL EXCHANGE WITH D. STREANY RE: ELECTRONIC SERVICE | PVR | 0.20 | 45.00 |

Re:   CHAPTER 11 DEBTOR                                     Invoice No. 675025
      Client/Matter No. 46429-0001                         December 30, 2010
                                                                     Page 57

| | | | | |
|---|---|---|---|---|
| 11/29/10 | EMAIL FROM AND TO K. STICKLES RE: PLEADINGS SCHEDULING DISCLOSURE STATEMENT HEARING FOR NOVEMBER 29, 2010 | PVR | 0.20 | 45.00 |
| 11/29/10 | REVIEW EMAIL FROM AND TO G. DEMO RE: PLEADINGS FOR NOVEMBER 29, 2010 HEARING | PVR | 0.30 | 67.50 |
| 11/29/10 | PREPARE FAX COVER SHEET FOR SECOND AMENDED NOTICE OF AGENDA FOR NOVEMBER 29, 2010 HEARING | PVR | 0.10 | 22.50 |
| 11/29/10 | EMAIL FROM K. STICKLES RE: CONTINUED HEARING DATE FOR DISCLOSURE STATEMENT HEARING AND FILING DEADLINES | PVR | 0.10 | 22.50 |
| 11/30/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF AGENDA FOR DECEMBER 6 HEARING | JKS | 0.10 | 57.50 |
| **REORGANIZATION PLAN** | | | **61.30** | **$33,878.50** |
| 11/01/10 | CONFERENCE WITH K. LANTRY RE: MEDIATION | JKS | 0.20 | 115.00 |
| 11/01/10 | EMAILS TO/FROM JUDGE GROSS AND J. CONLAN RE: CONTINUED MEDIATION | NLP | 0.40 | 290.00 |
| 11/01/10 | EMAIL TO AND FROM G. DEMO RE: BLACK LINED COMPETING PLANS | JKS | 0.10 | 57.50 |
| 11/01/10 | REVIEW EMAIL FROM AND EMAIL TO N. PERNICK RE: CONTINUED MEDIATION | JKS | 0.10 | 57.50 |
| 11/01/10 | REVIEW EMAIL FROM MEDIATOR GROSS RE: CONTINUED MEDIATION ON NOVEMBER 11 | JKS | 0.10 | 57.50 |
| 11/01/10 | REVIEW SOCAL COMPETING PLAN (IN PART) | JKS | 1.50 | 862.50 |
| 11/02/10 | REVIEW R. STARK 11/1 EMAILS RE: MEDIATION | NLP | 0.10 | 72.50 |
| 11/02/10 | CONFERENCE WITH N. PERNICK RE: CONTINUED MEDIATION | JKS | 0.50 | 287.50 |
| 11/02/10 | CONFERENCE WITH D. ABBOTT RE: CONFIRMATION DISCOVERY | JKS | 0.20 | 115.00 |
| 11/02/10 | REVIEW PREVIOUSLY ENTERED SCHEDULING ORDER RE: CONFIRMATION DISCOVERY | JKS | 0.20 | 115.00 |
| 11/02/10 | CONFERENCE WITH C. KLINE RE: FORM OF MEDIATION ORDER AND PLAN PARTIES | JKS | 0.50 | 287.50 |
| 11/02/10 | CONFERENCES WITH K. STICKLES AND W. BOWDEN RE: MEDIATION | NLP | 0.40 | 290.00 |
| 11/03/10 | REVIEW AURELIUS, ET AL. PROPOSED PLAN AND SPECIFIC DISCLOSURE | JKS | 3.10 | 1,782.50 |
| 11/04/10 | EMAILS TO/FROM JUDGE GROSS AND J. CONLAN RE: MEDIATION | NLP | 0.40 | 290.00 |
| 11/04/10 | REVIEW EMAIL FROM N. PERNICK RE: STATUS OF MEDIATION | JKS | 0.10 | 57.50 |
| 11/04/10 | CONFERENCE WITH JUDGE GROSS RE: MEDIATION | NLP | 0.20 | 145.00 |
| 11/05/10 | REVIEW PROPOSED DRAFT CASE MANAGEMENT ORDER | JKS | 0.10 | 57.50 |

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 675025
        Client/Matter No. 46429-0001                              December 30, 2010
                                                                              Page 58

| | | | | |
|---|---|---|---|---|
| 11/05/10 | REVIEW EMAIL FROM D. HARROP RE: PROPOSED DRAFT CASE MANAGEMENT ORDER | JKS | 0.10 | 57.50 |
| 11/05/10 | REVIEW COVER LETTER FROM AURELIUS RE: PROPOSED DRAFT CASE MANAGEMENT ORDER | JKS | 0.10 | 57.50 |
| 11/08/10 | REVIEW AND REVISE SOLICITATION ORDER | PVR | 0.30 | 67.50 |
| 11/08/10 | REVIEW EMAIL FROM JUDGE GROSS RE: MEDIATION SCHEDULE | JKS | 0.10 | 57.50 |
| 11/08/10 | REVIEW D. ZENSKY 11/5 EMAIL RE: PROPOSED CONFIRMATION CASE MANAGEMENT ORDER | NLP | 0.30 | 217.50 |
| 11/08/10 | REVIEW JUDGE GROSS 11/8 EMAIL RE: 11/17 MEDIATION SESSION | NLP | 0.10 | 72.50 |
| 11/08/10 | PREPARE EXHIBITS TO SOLICITATION MOTION | PVR | 2.30 | 517.50 |
| 11/08/10 | PREPARE NOTICE OF SOLICITATION MOUTON | PVR | 0.30 | 67.50 |
| 11/08/10 | EFILE SOLICITATION MOTION (VOLUMINOUS) | PVR | 0.60 | 135.00 |
| 11/08/10 | EMAIL TO EPIQ RE: SERVICE OF SOLICITATION MOTION | PVR | 0.20 | 45.00 |
| 11/08/10 | EMAIL EXCHANGE WITH M. BASILE RE: EXHIBIT MARKER FOR ELECTRONIC SERVICE AND FORWARD SAME | PVR | 0.30 | 67.50 |
| 11/09/10 | REVIEW RESPONSIVE STATEMENT BY SOCAL | PVR | 0.20 | 45.00 |
| 11/09/10 | REVIEW SENIOR LENDERS' RESPONSIVE STATEMENT | JKS | 0.50 | 287.50 |
| 11/09/10 | EMAIL TO K. LANTRY ET AL. RE: BRIDGE PLAN PROPONENTS' RESPONSIVE STATEMENT | JKS | 0.10 | 57.50 |
| 11/09/10 | REVIEW COMMITTEE'S RESPONSIVE STATEMENT | JKS | 0.50 | 287.50 |
| 11/09/10 | CONFERENCE WITH J. BOELTER RE: FILING OF RESPONSIVE STATEMENTS | JKS | 0.20 | 115.00 |
| 11/09/10 | PREPARE NOTICE OF FILING RESPONSIVE STATEMENTS | JKS | 0.20 | 115.00 |
| 11/09/10 | COMMUNICATIONS WITH J. BOELTER RE: RESPONSIVE STATEMENTS | JKS | 0.40 | 230.00 |
| 11/09/10 | CONFERENCE WITH K. LANTRY RE: RESPONSIVE STATEMENTS | JKS | 0.20 | 115.00 |
| 11/09/10 | PREPARE NOTICE OF FILING RESPONSIVE STATEMENTS FOR FILING AND SERVICE | JKS | 0.20 | 115.00 |
| 11/09/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF NOTICE OF FILING RESPONSE STATEMENTS | JKS | 0.10 | 57.50 |
| 11/09/10 | REVIEW STEP ONE'S RESPONSIVE STATEMENT | JKS | 0.30 | 172.50 |
| 11/09/10 | EMAIL TO K. LANTRY ET AL RE: STEP ONE'S RESPONSIVE STATEMENT | JKS | 0.10 | 57.50 |
| 11/09/10 | REVIEW AURELIUS ET AL'S RESPONSIVE STATEMENT | JKS | 0.40 | 230.00 |
| 11/09/10 | REVIEW RESPONSIVE STATEMENT BY AURELIUS | PVR | 0.20 | 45.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                              Invoice No. 675025
        Client/Matter No. 46429-0001                                  December 30, 2010
                                                                                Page 59

| | | | | |
|---|---|---|---|---|
| 11/09/10 | CONFERENCE WITH K. STICKLES RE: STRATEGY FOR COMPETING PLAN RESPONSIVE STATEMENTS | NLP | 0.20 | 145.00 |
| 11/09/10 | REVIEW KING STREET'S RESPONSIVE STATEMENT | JKS | 0.30 | 172.50 |
| 11/09/10 | CONFERENCE WITH J. BOELTER RE: RESPONSIVE STATEMENT | JKS | 0.40 | 230.00 |
| 11/09/10 | REVIEW SCHEDULING ORDER RE: FILING OF RESPONSIVE STATEMENTS | JKS | 0.10 | 57.50 |
| 11/09/10 | REVIEW DEBTORS' RESPONSIVE STATEMENTS | JKS | 0.70 | 402.50 |
| 11/09/10 | REVIEW EMAIL FROM J. BOELTER RE: FILING OF RESPONSIVE STATEMENTS | JKS | 0.10 | 57.50 |
| 11/09/10 | EMAIL EXCHANGES WITH EPIQ RE: ELECTRONIC SERVICE OF RESPONSIVE STATEMENTS BY PLAN PROPONENTS | PVR | 0.30 | 67.50 |
| 11/09/10 | EFILE RESPONSIVE STATEMENTS BY PLAN PROPONENTS | PVR | 0.70 | 157.50 |
| 11/09/10 | REVIEW AND REVISE RESPONSIVE STATEMENTS BY PLAN PROPONENTS | PVR | 0.60 | 135.00 |
| 11/09/10 | REVIEW RESPONSIVE STATEMENT BY BRIDGE AGENT | PVR | 0.20 | 45.00 |
| 11/10/10 | REVIEW EMAIL FROM G. DEMO RE: RESPONSIVE STATEMENTS | JKS | 0.10 | 57.50 |
| 11/10/10 | EMAILS TO/FROM J. CONLAN RE: MEDIATION | NLP | 0.20 | 145.00 |
| 11/10/10 | CONFERENCE WITH J. CONLAN RE: MEDIATION STRATEGY | NLP | 0.50 | 362.50 |
| 11/10/10 | CONFERENCE WITH J. BENDERNAGEL RE: RESPONSIVE STATEMENTS | JKS | 0.10 | 57.50 |
| 11/10/10 | REVIEW EMAIL FROM J. GROSS RE: MEDIATION SCHEDULE | JKS | 0.10 | 57.50 |
| 11/10/10 | REVIEW EMAILS FROM VARIOUS MEDIATION PARTIES RE: BUSINESS REPRESENTATIVES | JKS | 0.20 | 115.00 |
| 11/11/10 | REVIEW JUDGE GROSS, D. GOLDEN, J. CONLAN, D. ADLER, D. BRADFORD, A. GOLDMAN, W. BOWDEN 11/10 EMAILS RE: MEDIATION | NLP | 0.70 | 507.50 |
| 11/11/10 | CONFERENCE WITH M. ZLOTO RE: MEDIATION | JKS | 0.10 | 57.50 |
| 11/12/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FILING EXHIBIT 5.15.1(1) | PVR | 0.10 | 22.50 |
| 11/12/10 | EMAIL TO AND FROM D. ADLER RE: PARTICIPATION AT MEDIATION | JKS | 0.10 | 57.50 |
| 11/12/10 | EMAIL TO AND FROM D. ROSNER RE: PARTICIPATION IN MEDIATION | JKS | 0.10 | 57.50 |
| 11/12/10 | EMAIL TO AND FROM J. SCHLER RE: PARTICIPATION IN MEDIATION | JKS | 0.10 | 57.50 |
| 11/12/10 | EMAIL TO COUNSEL FOR WTC RE: PARTICIPATION IN MEDIATION | JKS | 0.10 | 57.50 |
| 11/12/10 | EMAIL TO AND FROM D. BRADFORD RE: PARTICIPATION IN MEDIATION | JKS | 0.10 | 57.50 |

Re:     CHAPTER 11 DEBTOR                                              Invoice No. 675025
        Client/Matter No. 46429-0001                                  December 30, 2010
                                                                      Page 60

| | | | | |
|---|---|---|---|---|
| 11/12/10 | CONFERENCES WITH K. STICKLES RE: MEDIATION PREPARATION | NLP | 0.40 | 290.00 |
| 11/12/10 | REVIEW AND EFILE NOTICE OF FILING EXHIBIT 5.15.1(1) TO PLAN | PVR | 0.40 | 90.00 |
| 11/12/10 | REVIEW EMAIL FROM J. BOELTER RE: FILING OF PLAN EXHIBIT 5.15.1 | JKS | 0.10 | 57.50 |
| 11/12/10 | REVIEW STEP TWO DISGORGEMENT SETTLEMENT UNDERTAKING | JKS | 0.30 | 172.50 |
| 11/12/10 | CONFERENCE WITH J. BOELTER RE: NOTICE OF FILING RE: PLAN EXHIBIT | JKS | 0.20 | 115.00 |
| 11/12/10 | PREPARE NOTICE OF FILING RE: PLAN EXHIBIT 5.15.1 | JKS | 0.20 | 115.00 |
| 11/12/10 | EMAIL TO J. BOELTER RE: DRAFT NOTICE OF FILING | JKS | 0.10 | 57.50 |
| 11/12/10 | REVIEW EMAIL FROM A. LANDIS RE: COMMITTEE'S CONSENT TO NOTICE OF FILING | JKS | 0.10 | 57.50 |
| 11/12/10 | CONFERENCE WITH B. CLEARY RE: CONSENT TO NOTICE OF FILING | JKS | 0.10 | 57.50 |
| 11/12/10 | CONFERENCE WITH M. ZLOTO RE: MEDIATION | JKS | 0.10 | 57.50 |
| 11/12/10 | CONFERENCE WITH W. BOWDEN RE: MEDIATION | JKS | 0.10 | 57.50 |
| 11/12/10 | EMAIL TO AND FROM M. COLLINS RE: LENDERS' CONSENT TO NOTICE OF FILING PLAN EXHIBIT | JKS | 0.10 | 57.50 |
| 11/12/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF NOTICE OF FILING PLAN EXHIBIT | JKS | 0.10 | 57.50 |
| 11/12/10 | CONFERENCE WITH N. PERNICK RE: MEDIATION | JKS | 0.30 | 172.50 |
| 11/14/10 | REVIEW EMAIL FROM D. ADLER RE: MEDIATION | JKS | 0.10 | 57.50 |
| 11/15/10 | REVIEW EMAIL FROM D. GOLDEN RE: MEET AND CONFER | JKS | 0.10 | 57.50 |
| 11/15/10 | REVIEW K. STICKLES, D. BRADFORD, D. ROSNER 11/12 EMAILS RE: MEDIATION | NLP | 0.20 | 145.00 |
| 11/15/10 | CONFERENCES WITH J. CONLAN AND K. STICKLES RE: MEDIATION STRATEGY | NLP | 1.40 | 1,015.00 |
| 11/15/10 | EMAIL TO A. LANDIS RE: MEDIATION | JKS | 0.10 | 57.50 |
| 11/15/10 | EMAIL TO B. BRADY AND B. CLEARY RE: MEDIATION | JKS | 0.10 | 57.50 |
| 11/15/10 | EMAIL TO COUNSEL FOR PHONES RE: MEDIATION PARTICIPATION | JKS | 0.10 | 57.50 |
| 11/15/10 | REVIEW EMAIL FROM B. CLEARY RE: REPRESENTATIVES AT MEDIATION | JKS | 0.10 | 57.50 |
| 11/15/10 | REVIEW EMAIL FROM A. LANDIS RE: COMMITTEE PARTICIPATION IN MEDIATION | JKS | 0.10 | 57.50 |
| 11/15/10 | REVIEW EMAIL FROM J. BOELTER RE: MEET AND CONFER | JKS | 0.10 | 57.50 |
| 11/15/10 | REVIEW EMAIL FROM B. BRADY RE: MEDIATION | JKS | 0.10 | 57.50 |
| 11/15/10 | REVIEW EMAIL FROM G. NOVOD RE: MEDIATION | JKS | 0.10 | 57.50 |

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/16/10 | REVIEW JPM JOINT MOTION FINDING STEP ONE LENDERS IN CONTEMPT OF MEDIATION ORDER | NLP | 0.40 | 290.00 |
| 11/16/10 | EMAILS TO/FROM JUDGE GROSS, D. ROSNER, D. ABBOTT, K. STICKLES, W. BOWDEN RE: MEDIATION | NLP | 0.50 | 362.50 |
| 11/16/10 | EMAIL EXCHANGE WITH N. PERNICK RE: MEDIATION | JKS | 0.10 | 57.50 |
| 11/16/10 | REVIEW J. BOELTER, D. GOLDEN 11/15 EMAILS RE: NOVEMBER 19 MEET AND CONFER | NLP | 0.20 | 145.00 |
| 11/16/10 | CONFERENCES WITH JUDGE GROSS, K. STICKLES, J. CONLAN, R. BRADY, W. BOWDEN RE: MEDIATION | NLP | 2.30 | 1,667.50 |
| 11/16/10 | FOLLOW-UP COMMUNICATIONS WITH VARIOUS MEDIATION PARTIES RE: MEDIATION PARTICIPANTS | JKS | 0.50 | 287.50 |
| 11/16/10 | PREPARE FOR MEDIATION SESSIONS | JKS | 0.80 | 460.00 |
| 11/16/10 | REVIEW EMAIL FROM D. ROSNER AND JUDGE GROSS RE: MEDIATION | JKS | 0.10 | 57.50 |
| 11/16/10 | CONFERENCE WITH N. PERNICK RE: MEDIATION PREPARATIONS | JKS | 0.30 | 172.50 |
| 11/16/10 | CONFERENCES WITH J. CONLAN, J. BENDERNAGEL RE: MEDIATION STRATEGY | NLP | 0.90 | 652.50 |
| 11/17/10 | CONFERENCE WITH MEDIATOR RE: MEDIATION SCHEDULE | JKS | 0.10 | 57.50 |
| 11/17/10 | CONFERENCE WITH E. SUTTY RE: MEDIATION | JKS | 0.10 | 57.50 |
| 11/17/10 | REVIEW EMAIL FROM D. ABBOTT RE: MEDIATION | JKS | 0.10 | 57.50 |
| 11/17/10 | EMAIL TO D. ABBOTT RE: MEDIATION | JKS | 0.10 | 57.50 |
| 11/17/10 | REVIEW EMAIL FROM M. HANKIN RE: MEDIATION | JKS | 0.10 | 57.50 |
| 11/17/10 | REVIEW EMAIL FROM D. BRADFORD RE: MEDIATION | JKS | 0.10 | 57.50 |
| 11/17/10 | PREPARATION FOR AND ATTENDANCE AT CONTINUED MEDIATION | NLP | 9.50 | 6,887.50 |
| 11/17/10 | CONFERENCE WITH J. BOELTER RE: MEET AND CONFER | JKS | 0.20 | 115.00 |
| 11/17/10 | REVIEW EMAIL FROM D. BRADFORD RE: MEDIATION | JKS | 0.10 | 57.50 |
| 11/17/10 | ATTEND TO MEDIATION PREPARATION AND ISSUES | JKS | 1.60 | 920.00 |
| 11/17/10 | EMAIL TO W. BOWDEN RE: MEDIATION | JKS | 0.10 | 57.50 |
| 11/17/10 | REVIEW EMAIL FROM J. SCHLERF RE: STATUS OF MEDIATION | JKS | 0.10 | 57.50 |
| 11/18/10 | REVIEW DOCKET RE: MOTION TO ENFORCE MEDIATION ORDER AND STAY | JKS | 0.20 | 115.00 |
| 11/18/10 | CONFERENCE WITH A. ROSS RE: MOTION TO ENFORCE MEDIATION ORDER AND STAY | JKS | 0.20 | 115.00 |
| 11/19/10 | REVIEW AND EXECUTE JOINDER RE: MOTION OF JP MORGAN RE: VIOLATION OF MEDIATION ORDER | PJR | 0.60 | 228.00 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 62

| | | | | |
|---|---|---|---|---|
| 11/19/10 | REVIEW BRIDGE AGENTS OBJECTION TO SOLICITATION MOTION | PVR | 0.20 | 45.00 |
| 11/19/10 | REVIEW AND ANALYZE REVISED CMO | JKS | 0.30 | 172.50 |
| 11/19/10 | REVIEW AURELIUS OBJECTION TO SOLICITATION MOTION | PVR | 0.20 | 45.00 |
| 11/19/10 | REVIEW SOCAL OBJECTION TO SOLICITATION MOTION | PVR | 0.20 | 45.00 |
| 11/22/10 | REVIEW EMAIL FROM N. HUNT RE: CONFERENCE RE: SCHEDULING | JKS | 0.10 | 57.50 |
| 11/22/10 | CONFERENCE WITH N. HUNT RE: SCHEDULING OF CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 11/22/10 | REVIEW EMAIL FROM D. LEMAY RE: SCHEDULING CONFERENCE | JKS | 0.10 | 57.50 |
| 11/22/10 | EMAIL TO D. LEMAY RE: SCHEDULING CONFERENCE | JKS | 0.10 | 57.50 |
| 11/22/10 | REVIEW WTC OBJECTION TO PROPOSED CMO | JKS | 0.20 | 115.00 |
| 11/22/10 | REVIEW AURELIUS OBJECTION TO PROPOSED CMO | JKS | 0.60 | 345.00 |
| 11/22/10 | EMAIL TO J. BENDERNAGEL RE: REVISED CMO | JKS | 0.10 | 57.50 |
| 11/22/10 | REVIEW EMAIL FROM D. ZENSKY RE: CMO | JKS | 0.10 | 57.50 |
| 11/22/10 | REVIEW AURELIUS OBJECTION TO DEBTORS' MOTION FOR A CONFIRMATION CASE MANAGEMENT ORDER | NLP | 0.90 | 652.50 |
| 11/22/10 | REVIEW N. CHUNG, J. BENDERNAGEL, D. ZENSKY 11/19, 11/22 EMAILS RE: PROPOSED CONFIRMATION TRIAL CMO | NLP | 0.30 | 217.50 |
| 11/22/10 | EMAIL TO PARTIES IN INTEREST RE: STATUS CONFERENCE RE: SCHEDULING OF CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 11/22/10 | CONFERENCE WITH K. LANTRY RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 11/23/10 | REVIEW LAW DEBENTURE JOINDER TO OBJECTION TO MOTION SETTING CONFIRMATION SCHEDULE | JKS | 0.10 | 57.50 |
| 11/23/10 | EMAIL TO CORE GROUP RE: REVISED NOTICE OF SUBMISSION OF RESPONSIVE STATEMENTS | PVR | 0.30 | 67.50 |
| 11/23/10 | REVIEW STEP ONE REVISED RESPONSIVE STATEMENT | JKS | 0.30 | 172.50 |
| 11/23/10 | REVIEW REVISED NOTEHOLDER RESPONSIVE STATEMENT | JKS | 0.40 | 230.00 |
| 11/23/10 | REVIEW AND REVISE NOTICE OF FILING RESPONSIVE STATEMENTS | PVR | 0.20 | 45.00 |
| 11/23/10 | REVIEW AND REVISE NOTICE OF FILING AMENDED JOINT PLAN | PVR | 0.20 | 45.00 |
| 11/24/10 | PREPARE AND EFILE EXHIBIT 5.15.1(2) TO THE PLAN | KAS | 0.50 | 90.00 |
| 11/24/10 | REVIEW AMENDED BRIDGE PLAN, SPECIFIC DISCLOSURE STATEMENT AND RESPONSIVE STATEMENT | JKS | 0.20 | 115.00 |
| 11/24/10 | REVIEW EMAIL FROM J. WRAY RE: NOTICE OF FILING PROPOSED REVISIONS TO JOINT PLAN PROPOSED BY KING STREET | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW EMAIL FROM J. BOELTER RE: PLAN EXHIBIT 5.15.1(2) | JKS | 0.10 | 57.50 |
| 11/24/10 | PREPARE NOTICE OF FILING RE: PLAN EXHIBIT 5.15.1(2) | JKS | 0.20 | 115.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 675025
        Client/Matter No. 46429-0001                               December 30, 2010
                                                                            Page 63

| | | | | |
|---|---|---|---|---|
| 11/24/10 | REVIEW DRAFT PLAN EXHIBIT 5.15.1(2) | JKS | 0.20 | 115.00 |
| 11/24/10 | CONFERENCE WITH J. BOELTER RE: NOTICE AND STATUS FILING OF EXHIBIT | JKS | 0.10 | 57.50 |
| 11/24/10 | REVISE AND EXECUTE NOTICE OF FILING OF EXHIBIT | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW FINALIZED EXHIBIT FOR FILING | JKS | 0.10 | 57.50 |
| 11/24/10 | EMAIL EXCHANGE WITH J. BOELTER RE: FILING OF EXHIBIT | JKS | 0.10 | 57.50 |
| 11/24/10 | CONFERENCE WITH K. STAHL RE: FILING AND SERVICE OF EXHIBIT | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW DRAFT CONTOURS ORDER | JKS | 0.20 | 115.00 |
| 11/24/10 | REVIEW B. ERENS, J. BENDERNAGEL 11/24 EMAILS RE: AURELIUS OBJECTION TO CONTOURS MOTION | NLP | 0.10 | 72.50 |
| 11/24/10 | CONFERENCE WITH K. STICKLES RE: PLAN AND HEARING ISSUES | PJR | 1.10 | 418.00 |
| 11/24/10 | REVIEW EMAIL FROM D. MALO RE: ELECTRONIC SERVICE OF PLEADINGS | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW DOCKETED STEP ONE FIRST AMENDED PLAN | JKS | 0.10 | 57.50 |
| 11/24/10 | REVIEW SOCAL AMENDED PLAN | PVR | 0.30 | 67.50 |
| 11/24/10 | REVIEW AND PREPARE OMNIBUS REPLY AND EXHIBITS TO SOLICITATION MOTION | PVR | 2.60 | 585.00 |
| 11/24/10 | EFILE OMNIBUS REPLY AND EXHIBITS TO SOLICITATION MOTION | PVR | 0.40 | 90.00 |
| 11/24/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FILING EXHIBIT 5.15.1(2) TO PROPOSED FIRST AMENDED JOINT PLAN | PVR | 0.10 | 22.50 |
| 11/26/10 | REVIEW EMAIL FROM N. PERNICK RE: PROPOSED PLAN | JKS | 0.10 | 57.50 |
| 11/28/10 | REVIEW EMAIL FROM M. SIEGEL RE: CMO | JKS | 0.10 | 57.50 |
| 11/28/10 | REVIEW DEBTORS' REVISED RESPONSIVE STATEMENT | JKS | 0.10 | 57.50 |
| 11/28/10 | EMAIL TO J. BENDERNAGEL RE: CMO CHART | JKS | 0.10 | 57.50 |
| 11/28/10 | REVIEW REVISED CMO | JKS | 0.30 | 172.50 |
| 11/28/10 | REVIEW BRIDGE REVISED RESPONSIVE STATEMENT | JKS | 0.40 | 230.00 |
| 11/28/10 | REVIEW J. CONLAN 11/26 EMAIL RE: PLAN | NLP | 0.10 | 72.50 |
| 11/28/10 | REVIEW D. ZENSKY, M. SIEGEL 11/28 EMAILS RE: REVISED CMO ISSUES | NLP | 0.10 | 72.50 |
| 11/28/10 | REVIEW EMAIL FROM D. ZENSKY RE: REVISED CMO | JKS | 0.10 | 57.50 |
| 11/28/10 | REVIEW SOCAL AMENDED PLAN | JKS | 0.40 | 230.00 |
| 11/28/10 | REVIEW EMAIL FROM J. BENDERNAGEL RE: CHART RE: CMO | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW D. ZENSKY 11/30 EMAILS RE: REVISED CONFIRMATION CMO | NLP | 0.20 | 145.00 |

Re:     CHAPTER 11 DEBTOR                                            Invoice No. 675025
        Client/Matter No. 46429-0001                                December 30, 2010
                                                                            Page 64

---

| | REPORTS; STATEMENTS AND SCHEDULES | | 1.30 | $467.50 |
|---|---|---|---|---|
| 11/23/10 | REVIEW EMAIL FROM S. KAUFMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 57.50 |
| 11/23/10 | REVIEW AND ANALYZE MONTHLY OPERATING REPORT FOR FILING | JKS | 0.40 | 230.00 |
| 11/23/10 | EMAIL TO AND FROM S. KAUFMAN RE: STATUS OF OCTOBER MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |
| 11/23/10 | PREPARE AFFIDAVIT OF SERVICE RE: OCTOBER MONTHLY OPERATING REPORT | PVR | 0.20 | 45.00 |
| 11/23/10 | EFILE AND SERVE OCTOBER MONTHLY OPERATING REPORT | PVR | 0.40 | 90.00 |
| 11/23/10 | EMAIL TO S. KAUFMAN CONFIRMING FILING OF OCTOBER MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |
| | RETENTION MATTERS | | 4.60 | $2,129.00 |
| 11/01/10 | CONFERENCE WITH J. LUDWIG RE: DAVIS WRIGHT RETENTION | JKS | 0.20 | 115.00 |
| 11/02/10 | PREPARE, EFILE AND COORDINATE SERVICE OF DAVIS WRIGHT TREMAINE RETENTION APPLICATION | KAS | 0.50 | 90.00 |
| 11/02/10 | REVIEW EMAIL FROM C. KLINE RE: PRO HAC MOTION FOR SEYFARTH | JKS | 0.10 | 57.50 |
| 11/02/10 | CONFERENCE WITH J. LUDWIG RE: RETENTION OF DAVIS WRIGHT TREMAINE LLP | JKS | 0.10 | 57.50 |
| 11/02/10 | REVIEW DAVIS WRIGHT TREMAINE LLP RETENTION APPLICATION | JKS | 0.30 | 172.50 |
| 11/02/10 | REVIEW AND EXECUTE NOTICE RE: RETENTION OF DAVIS WRIGHT TREMAINE LLP | JKS | 0.10 | 57.50 |
| 11/02/10 | DRAFT NOTICE RE: DAVIS WRIGHT TREMAINE RETENTION APPLICATION | KAS | 0.20 | 36.00 |
| 11/03/10 | REVIEW AND REVISE SEYFARTH PRO HAC MOTION | JKS | 0.20 | 115.00 |
| 11/03/10 | EMAIL TO C. KLINE RE: PRO HAC MOTION FOR SEYFARTH | JKS | 0.10 | 57.50 |
| 11/12/10 | REVIEW MOTION TO DISQUALIFY AKIN GUMP AS COUNSEL TO AURELIUS | PVR | 0.10 | 22.50 |
| 11/12/10 | REVIEW MOTION TO DISQUALIFY AKIN GUMP FROM REPRESENTING AURELIUS CAPITAL AND SUPPORTING DECLARATIONS | JKS | 0.80 | 460.00 |
| 11/15/10 | REVIEW NOTICE OF HEARING TO DISQUALIFY AKIN | JKS | 0.10 | 57.50 |
| 11/16/10 | REVIEW OAKTREE/ANGELO GORDON MOTION TO DISQUALIFY AKIN GUMP | NLP | 0.40 | 290.00 |
| 11/17/10 | CONFERENCE WITH L. HOFFMAN RE: PWC DISCLOSURES | PJR | 0.10 | 38.00 |
| 11/17/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT TREMAINE RETENTION APPLICATION | PVR | 0.20 | 45.00 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 65

| Date | Description | | | |
|---|---|---|---|---|
| 11/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT RETENTION APPLICATION | PVR | 0.10 | 22.50 |
| 11/18/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT RETENTION | JKS | 0.10 | 57.50 |
| 11/22/10 | EMAIL TO J. LUDWIG RE: RETENTION ORDER FOR DAVIS WRIGHT TREMAINE | PVR | 0.10 | 22.50 |
| 11/22/10 | REVIEW SIGNED ORDER RE: DAVIS WRIGHT RETENTION | JKS | 0.10 | 57.50 |
| 11/22/10 | REVIEW DOCKETED ORDER RE: RETENTION OF DAVIS WRIGHT TREMAINE | PVR | 0.10 | 22.50 |
| 11/22/10 | EMAIL TO EPIQ RE: SERVICE OF DOCKETED ORDER RETAINING DAVIS WRIGHT TREMAINE | PVR | 0.10 | 22.50 |
| 11/22/10 | REVIEW PACER RE: CORRECTED DOCKETED ORDER RETAINING DAVIS WRIGHT TREMAINE | PVR | 0.10 | 22.50 |
| 11/30/10 | EMAIL TO K. KANSA AND J. LUDWIG RE: SUPPLEMENTAL DECLARATION | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW EMAIL FROM J. LUDWIG RE: SUPPLEMENTAL DECLARATION | JKS | 0.10 | 57.50 |
| 11/30/10 | REVIEW PWC SUPPLEMENTAL DECLARATION | JKS | 0.20 | 115.00 |
| | **UTILITIES/SEC. 366 ISSUES** | | **0.30** | **$133.50** |
| 11/11/10 | REVIEW EMAIL FROM R. STONE RE: CONSTELLATION | JKS | 0.10 | 57.50 |
| 11/29/10 | CONFERENCE WITH J. GREY RE: CONSTELLATION ENERGY CLAIMS | PJR | 0.20 | 76.00 |

TOTAL HOURS    465.00

PROFESSIONAL SERVICES:                              $  224,928.50
LESS 50% FOR NON-WORKING TRAVEL:                    $       661.25
TOTAL                                               $  224,267.25

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| DAVID BASS | MEMBER | 3.50 | 550.00 | 1,925.00 |
| JOHN H. DRUCKER | MEMBER | 0.50 | 690.00 | 345.00 |
| NORMAN L. PERNICK | MEMBER | 91.60 | 725.00 | 66,410.00 |
| J. KATE STICKLES | MEMBER | 183.20 | 575.00 | 105,340.00 |
| MICHAEL F. BONKOWSKI | MEMBER | 5.80 | 575.00 | 3,335.00 |
| JILL GEISENHEIMER | ASSOCIATE | 4.20 | 260.00 | 1,092.00 |
| PATRICK J. REILLEY | ASSOCIATE | 47.60 | 380.00 | 18,088.00 |
| FRANCES PISANO | PARALEGAL | 5.70 | 235.00 | 1,339.50 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 109.60 | 225.00 | 24,660.00 |
| KIMBERLY A. STAHL | PARALEGAL | 13.30 | 180.00 | 2,394.00 |

# EXHIBIT "C"

EXHIBIT "C"

TRIBUNE COMPANY, *et al.*

EXPENSE SUMMARY
NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (pages 46,571 @ $.10/page) | | $4,657.10 |
| Telephone | | $108.08 |
| Facsimile | | $350.00 |
| Overnight Delivery | Federal Express | $76.30 |
| Postage | | $2.78 |
| Overtime | Secretarial Assistance | $2,191.32 |
| Technical Services | Tech Solutions | $1,800.00 |
| Mediation Facility Deposit | Hotel Dupont | $11,000.00 |
| Document Retrieval/Court Costs | PACER Service Center | $92.32 |
| Travel Expenses (Working Meals, Transportation) | Toscona, Purebread, Manhattan Bagel, Rat Pack Café, Panera, Roadrunner Express, Eagle Transportation, Daves Limo | $3,969.53 |
| Messenger Service | Parcels, Inc. | $1,067.75 |
| Transcripts | Diaz Data Services, Elaine M. Ryan | $280.40 |
| Outside Photocopies | Parcels, Inc. | $6,846.94 |
| Outside Postage | Parcels, Inc. | $6.87 |
| Outside Telecopy | Parcels, Inc. | $366.00 |
| Legal Research | Westlaw | $324.90 |
| **TOTAL** | | **$33,140.29** |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 66

---

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/07/10 | TELEPHONE TOLL CHARGE 12138966022 | 0.05 |
| 05/07/10 | TELEPHONE TOLL CHARGE 13128537778 | 0.05 |
| 05/07/10 | TELEPHONE TOLL CHARGE 18182162033 | 0.05 |
| 05/07/10 | TELEPHONE TOLL CHARGE 13128537030 | 0.05 |
| 06/05/10 | TRANSCRIPT OF HEARING - ELAINE M RYAN BANK ID: 01 CHECK NUMBER: 177475 | 126.50 |
| 08/03/10 | MEAL EXPENSE - PUREBREAD - WORKING BREAKFAST FOR DEBTORS REPRESENTATIVES AND PROFESSIONALS RE: 08/03/2010 HEARING PREPARATION  (7 PEOPLE) | 23.41 |
| 08/03/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 60.76 |
| 08/17/10 | MEAL EXPENSE - PUREBREAD - WORKING BREAKFAST FOR DEBTORS REPRESENTATIVES AND PROFESSIONALS RE: 08/17/2010 HEARING PREPARATION (6 PEOPLE) | 28.88 |
| 08/20/10 | MEAL EXPENSE - PUREBREAD - WORKING BREAKFAST FOR DEBTORS REPRESENTATIVES AND PROFESSIONALS RE: 08/20/2010 HEARING PREPARATION (7 PEOPLE) | 39.96 |
| 09/02/10 | TELEPHONE TOLL CHARGE - 98951195, 98720576 | 40.19 |
| 09/13/10 | CONFERENCE FACILITY DEPOSIT- DEPOSIT TO HOTEL DUPONT FOR MULTI-ROOM CONTRACT FOR MEDIATION 9/26 - 9/27/2010 BANK ID: 01 CHECK NUMBER: 176788 | 11,000.00 |
| 09/22/10 | MEAL EXPENSE - PUREBREAD - WORKING BREAKFAST FOR J. BENDERNAGEL RE: 09/22/2010 HEARING PREPARATION | 3.99 |
| 09/24/10 | TELEPHONE TOLL CHARGE – 14122025 | 50.09 |
| 09/27/10 | CAR SERVICE - EAGLES TRANSPORTATION BANK ID: 01 CHECK NUMBER: 176746 - CAR SERVICE TO TRANSPORT K. LANTRY FROM COLE SCHOTZ TO PHL ON 09/22/2010 FOLLOWING HEARING | 99.60 |
| 09/28/10 | CAR SERVICE - EAGLES TRANSPORTATION BANK ID: 01 CHECK NUMBER: 176746 - CAR SERVICE TO TRANSPORT B. WHITTMAN FROM PHL TO HOTEL DUPONT ON 09/25/2010 FOR MEDIATION | 102.60 |
| 09/30/10 | CAR SERVICE - DAVE'S LIMO BANK ID: 01 CHECK NUMBER: 176746 - CAR SERVICE TO TRANSPORT K. LANTRY FROM WILMINGTON TO PHL FOLLOWING MEDIATION | 78.00 |
| 10/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 10/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 10/01/10 | COPY OF OFFICIAL DOCUMENTS | 1.52 |
| 10/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 10/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/04/10 | MEAL EXPENSE - RAT PACK CAFE BANK ID: 01 CHECK NUMBER: 177117 - WORKING BREAKFAST FOR DEBTORS REPRESENTATIVES AND PROFESSIONALS RE: 10/04/2010 HEARING PREPARATION (7 PEOPLE) | 36.00 |
| 10/05/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 10/05/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 10/05/10 | COPY OF OFFICIAL DOCUMENTS | 1.12 |
| 10/05/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                             Invoice No. 675025
        Client/Matter No. 46429-0001                                 December 30, 2010
                                                                     Page 67

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/08/10 | CAR SERVICE - ROADRUNNER BANK ID: 01 CHECK NUMBER: 176746 - CAR SERVICE TO TRANSPORT K. LANTRY FROM WILMINGTON TO PHL FOLLOWING 10/04/2010 HEARING | 88.10 |
| 10/11/10 | CAR SERVICE -  ROADRUNNER BANK ID: 01 CHECK NUMBER: 176746 - CAR SERVICE TO TRANSPORT J. BOELTER AND K. MILLS FROM HOTEL DUPONT TO PHL FOLLOWING HEARING | 100.10 |
| 10/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 10/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.00 |
| 10/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 10/22/10 | MEAL EXPENSE - RAT PACK CAFE - BANK ID: 01 CHECK NUMBER: 177117 - WORKING LUNCH FOR DEBTORS REPRESENTATIVES AND PROFESSIONALS RE: 10/22/2010 HEARING (5 PEOPLE) | 66.00 |
| 10/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 10/25/10 | MESSENGER SERVICE - PARCELS, INC BANK ID: 01 CHECK NUMBER: 176886 VOID - BANK ID: 01 CHECK NUMBER: 176886 BANK ID: 01 CHECK NUMBER: 176946 | 12.50 |
| 10/25/10 | MESSENGER SERVICE - PARCELS, INC BANK ID: 01 CHECK NUMBER: 176886 VOID - BANK ID: 01 CHECK NUMBER: 176886 BANK ID: 01 CHECK NUMBER: 176946 | 22.50 |
| 10/25/10 | TRAVEL - CAR SERVICE - EAGLE TRANSPORT - CAR SERVICE TO TRANSPORT K. LANTRY FROM BANKRUPTCY COURT TO PHL ON 10/22/2010 FOLLOWING HEARING | 137.95 |
| 10/26/10 | MESSENGER SERVICE - PARCELS, INC BANK ID: 01 CHECK NUMBER: 176886 VOID - BANK ID: 01 CHECK NUMBER: 176886 BANK ID: 01 CHECK NUMBER: 176946 | 7.50 |
| 10/26/10 | TELECOPY - PARCELS, INC BANK ID: 01 CHECK NUMBER: 176886 VOID - BANK ID: 01 CHECK NUMBER: 176886 BANK ID: 01 CHECK NUMBER: 176946 | 150.00 |
| 10/27/10 | MESSENGER SERVICE - PARCELS, INC BANK ID: 01 CHECK NUMBER: 177110 | 7.50 |
| 10/27/10 | MESSENGER SERVICE - PARCELS, INC BANK ID: 01 CHECK NUMBER: 177110 | 25.00 |
| 10/28/10 | MESSENGER SERVICE - PARCELS, INC BANK ID: 01 CHECK NUMBER: 177110 | 180.00 |
| 10/29/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 10/29/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 10/30/10 | PHOTOCOPIES - PARCELS, INC BANK ID: 01 CHECK NUMBER: 177110 | 122.10 |
| 11/01/10 | MESSENGER SERVICE - PARCELS, INC BANK ID: 01 CHECK NUMBER: 177110 | 22.50 |
| 11/01/10 | MEAL EXPENSE -  WORKING DINNER FROM WASHINGTON STREET ALE HOUSE FOR K. STAHL AND K. STICKLES RE: PREPARATION OF FILING DI 6204 - BANK ID: 01 CHECK NUMBER: 176788 | 33.00 |
| 11/01/10 | PHOTOCOPYING QTY: 2685 | 268.50 |
| 11/01/10 | PHOTOCOPYING QTY: 90 | 9.00 |
| 11/01/10 | PHOTOCOPYING QTY: 7 | 0.70 |
| 11/01/10 | PHOTOCOPYING QTY: 45 | 4.50 |
| 11/01/10 | PHOTOCOPYING QTY: 4 | 0.40 |
| 11/01/10 | PHOTOCOPYING QTY: 35 | 3.50 |
| 11/01/10 | TRAVEL - CAR SERVICE - EAGLE TRANSPORTATION - CAR SERVICE TO TRANSPORT J. CONLAN FROM BANKRUPTCY COURT TO PHL ON 10/22/2010 FOLLOWING HEARING | 99.60 |
| 11/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 675025 |
| | Client/Matter No. 46429-0001 | December 30, 2010 |
| | | Page 68 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/02/10 | MESSENGER SERVICE - PARCELS, INC BANK ID: 01 CHECK NUMBER: 177110 | 12.50 |
| 11/02/10 | PHOTOCOPYING QTY: 369 | 36.90 |
| 11/02/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/02/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/02/10 | PHOTOCOPYING QTY: 29 | 2.90 |
| 11/02/10 | PHOTOCOPYING QTY: 16 | 1.60 |
| 11/02/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/02/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/02/10 | PHOTOCOPYING QTY: 9 | 0.90 |
| 11/02/10 | PHOTOCOPYING QTY: 1 | 0.10 |
| 11/02/10 | PHOTOCOPYING QTY: 13 | 1.30 |
| 11/02/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/02/10 | PHOTOCOPYING QTY: 4 | 0.40 |
| 11/02/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/02/10 | PHOTOCOPYING QTY: 9 | 0.90 |
| 11/02/10 | PHOTOCOPYING QTY: 13 | 1.30 |
| 11/02/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/02/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/03/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/03/10 | TELEPHONE TOLL CHARGE 13108596871 | 0.05 |
| 11/04/10 | PHOTOCOPYING QTY: 47 | 4.70 |
| 11/04/10 | PHOTOCOPYING QTY: 68 | 6.80 |
| 11/04/10 | PHOTOCOPYING QTY: 11 | 1.10 |
| 11/04/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/04/10 | PHOTOCOPYING QTY: 15 | 1.50 |
| 11/04/10 | TELEPHONE TOLL CHARGE 13108596871 | 0.05 |
| 11/04/10 | TELEPHONE TOLL CHARGE 13128534602 | 0.05 |
| 11/04/10 | TELEPHONE TOLL CHARGE 13128537184 | 0.05 |
| 11/04/10 | TELEPHONE TOLL CHARGE 13128537523 | 0.10 |
| 11/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 675025
      Client/Matter No. 46429-0001                         December 30, 2010
                                                                   Page 69

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/04/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 11/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 11/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 11/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 11/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 11/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 11/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 11/05/10 | PHOTOCOPYING QTY: 1 | 0.10 |
| 11/05/10 | PHOTOCOPYING QTY: 1 | 0.10 |
| 11/05/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/05/10 | PHOTOCOPYING QTY: 122 | 12.20 |
| 11/05/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/05/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/05/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/05/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/05/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/05/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/05/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/05/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/05/10 | TELEPHONE TOLL CHARGE 13128534602 | 0.05 |
| 11/05/10 | TELEPHONE TOLL CHARGE 13128537163 | 0.05 |
| 11/05/10 | TELEPHONE TOLL CHARGE 12128066291 | 0.45 |
| 11/05/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/05/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/08/10 | PHOTOCOPYING QTY: 4 | 0.40 |
| 11/08/10 | PHOTOCOPYING QTY: 6 | 0.60 |
| 11/08/10 | PHOTOCOPYING QTY: 55 | 5.50 |
| 11/08/10 | PHOTOCOPYING QTY: 55 | 5.50 |
| 11/08/10 | PHOTOCOPYING QTY: 47 | 4.70 |
| 11/08/10 | PHOTOCOPYING QTY: 50 | 5.00 |

Re:   CHAPTER 11 DEBTOR                                  Invoice No. 675025
      Client/Matter No. 46429-0001                       December 30, 2010
                                                                  Page 70

---

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 11/08/10 | PHOTOCOPYING QTY: 7 | 0.70 |
| 11/08/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/08/10 | PHOTOCOPYING QTY: 22 | 2.20 |
| 11/08/10 | PHOTOCOPYING QTY: 9 | 0.90 |
| 11/08/10 | PHOTOCOPYING QTY: 72 | 7.20 |
| 11/08/10 | PHOTOCOPYING QTY: 50 | 5.00 |
| 11/08/10 | PHOTOCOPYING QTY: 7 | 0.70 |
| 11/08/10 | PHOTOCOPYING QTY: 276 | 27.60 |
| 11/08/10 | PHOTOCOPYING QTY: 16 | 1.60 |
| 11/08/10 | PHOTOCOPYING QTY: 42 | 4.20 |
| 11/08/10 | PHOTOCOPYING QTY: 1310 | 131.00 |
| 11/08/10 | PHOTOCOPYING QTY: 10 | 1.00 |
| 11/08/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/08/10 | PHOTOCOPYING QTY: 16 | 1.60 |
| 11/08/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/08/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/08/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/08/10 | PHOTOCOPYING QTY: 47 | 4.70 |
| 11/08/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/08/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/08/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/08/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/08/10 | PHOTOCOPYING QTY: 82 | 8.20 |
| 11/08/10 | PHOTOCOPYING QTY: 10 | 1.00 |
| 11/08/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/08/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/08/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/08/10 | PHOTOCOPYING QTY: 177 | 17.70 |
| 11/08/10 | PHOTOCOPYING QTY: 11 | 1.10 |
| 11/08/10 | PHOTOCOPYING QTY: 82 | 8.20 |
| 11/08/10 | PHOTOCOPYING QTY: 27 | 2.70 |
| 11/08/10 | PHOTOCOPYING QTY: 50 | 5.00 |
| 11/08/10 | PHOTOCOPYING QTY: 49 | 4.90 |
| 11/08/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/08/10 | PHOTOCOPYING QTY: 84 | 8.40 |
| 11/08/10 | PHOTOCOPYING QTY: 32 | 3.20 |
| 11/08/10 | PHOTOCOPYING QTY: 6 | 0.60 |
| 11/08/10 | PHOTOCOPYING QTY: 5 | 0.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                          Invoice No. 675025
       Client/Matter No. 46429-0001               December 30, 2010
                                                  Page 71

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/08/10 | PHOTOCOPYING QTY: 9 | 0.90 |
| 11/08/10 | PHOTOCOPYING QTY: 8 | 0.80 |
| 11/08/10 | PHOTOCOPYING QTY: 8 | 0.80 |
| 11/08/10 | TELEPHONE TOLL CHARGE 13128533351 | 0.05 |
| 11/08/10 | TELEPHONE TOLL CHARGE 13128534602 | 0.10 |
| 11/08/10 | TELEPHONE TOLL CHARGE 16462822490 | 0.10 |
| 11/08/10 | TELEPHONE TOLL CHARGE 13128533351 | 0.20 |
| 11/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 11/08/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/09/10 | MESSENGER SERVICE - PARCELS, INC BANK ID: 01 CHECK NUMBER: 177294 | 68.00 |
| 11/09/10 | WORKING MEALS - HARRY'S SEAFOOD - WORKING DINNER ON 11/09/2010 FOR DEBTORS REPRESENTATIVES AND PROFESSIONALS RELATED TO 11/10/10 HEARING PREPARATION (13 PEOPLE)  BANK ID: 01 CHECK NUMBER: 176788 | 167.70 |
| 11/09/10 | WORKING MEALS - TOSCANO TO GO - WORKING DINNER ON 111/09/2010 FOR DEBTORS REPRESENTATIVES AND PROFESSIONALS RELATED TO 11/10/10 HEARING PREPARATION (13 PEOPLE) BANK ID: 01 CHECK NUMBER: 176788 | 268.50 |
| 11/09/10 | PHOTOCOPYING QTY: 136 | 13.60 |
| 11/09/10 | PHOTOCOPYING QTY: 39 | 3.90 |
| 11/09/10 | PHOTOCOPYING QTY: 253 | 25.30 |
| 11/09/10 | PHOTOCOPYING QTY: 10 | 1.00 |
| 11/09/10 | PHOTOCOPYING QTY: 87 | 8.70 |
| 11/09/10 | PHOTOCOPYING QTY: 12 | 1.20 |
| 11/09/10 | PHOTOCOPYING QTY: 24 | 2.40 |
| 11/09/10 | PHOTOCOPYING QTY: 910 | 91.00 |
| 11/09/10 | PHOTOCOPYING QTY: 26 | 2.60 |
| 11/09/10 | PHOTOCOPYING QTY: 19 | 1.90 |
| 11/09/10 | PHOTOCOPYING QTY: 27 | 2.70 |
| 11/09/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/09/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/09/10 | PHOTOCOPYING QTY: 26 | 2.60 |
| 11/09/10 | PHOTOCOPYING QTY: 13 | 1.30 |
| 11/09/10 | PHOTOCOPYING QTY: 10 | 1.00 |
| 11/09/10 | PHOTOCOPYING QTY: 12 | 1.20 |
| 11/09/10 | PHOTOCOPYING QTY: 14 | 1.40 |
| 11/09/10 | PHOTOCOPYING QTY: 27 | 2.70 |
| 11/09/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/09/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/09/10 | PHOTOCOPYING QTY: 6 | 0.60 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 72

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/09/10 | TELEPHONE TOLL CHARGE 13128537030 | 0.05 |
| 11/09/10 | TELEPHONE TOLL CHARGE 12123330246 | 0.05 |
| 11/09/10 | TELEPHONE TOLL CHARGE 12123330246 | 0.05 |
| 11/09/10 | TELEPHONE TOLL CHARGE 12123330246 | 0.05 |
| 11/09/10 | TELEPHONE TOLL CHARGE 12123330246 | 0.05 |
| 11/09/10 | TELEPHONE TOLL CHARGE 12123330246 | 0.05 |
| 11/09/10 | TELEPHONE TOLL CHARGE 12123330246 | 0.05 |
| 11/09/10 | TELEPHONE TOLL CHARGE 12123330246 | 0.05 |
| 11/09/10 | TELEPHONE TOLL CHARGE 18182162033 | 0.05 |
| 11/09/10 | TELEPHONE TOLL CHARGE 13128768919 | 0.05 |
| 11/09/10 | TELEPHONE TOLL CHARGE 12123330246 | 0.10 |
| 11/09/10 | TELEPHONE TOLL CHARGE 13128537030 | 0.50 |
| 11/09/10 | TELEPHONE TOLL CHARGE 18182162033 | 0.60 |
| 11/09/10 | OVERTIME - ASSISTANCE WITH 11/10/2010 HEARING PREPARATION | 11.25 |
| 11/09/10 | OVERTIME - SECRETARIAL ASSISTANCE FOR 11/10/2010 HEARING PREPARATION | 63.33 |
| 11/09/10 | MEAL EXPENSE - PUREBREAD - WORKING LUNCH FOR J. LOTSOFF AND B. GOLD RE: 11/10/2010 HEARING PREPARATION (2 PEOPLE)  BANK ID: 01 CHECK NUMBER: 176788 | 21.77 |
| 11/09/10 | TELECOPY - PARCELS, INC BANK ID: 01 CHECK NUMBER: 177110 | 108.00 |
| 11/10/10 | MESSENGER SERVICE - PARCELS, INC BANK ID: 01 CHECK NUMBER: 177294 | 7.50 |
| 11/10/10 | MESSENGER SERVICE - PARCELS, INC BANK ID: 01 CHECK NUMBER: 177294 | 87.50 |
| 11/10/10 | MESSENGER SERVICE - PARCELS, INC BANK ID: 01 CHECK NUMBER: 177294 | 104.25 |
| 11/10/10 | PHOTOCOPYING QTY: 77 | 7.70 |
| 11/10/10 | PHOTOCOPYING QTY: 22 | 2.20 |
| 11/10/10 | PHOTOCOPYING QTY: 74 | 7.40 |
| 11/10/10 | PHOTOCOPYING QTY: 1 | 0.10 |
| 11/10/10 | PHOTOCOPYING QTY: 7 | 0.70 |
| 11/10/10 | PHOTOCOPYING QTY: 9 | 0.90 |
| 11/10/10 | PHOTOCOPYING QTY: 12 | 1.20 |
| 11/10/10 | PHOTOCOPYING QTY: 1 | 0.10 |
| 11/10/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/10/10 | TELEPHONE TOLL CHARGE 12145382436 | 0.05 |
| 11/10/10 | TELEPHONE TOLL CHARGE 12146983868 | 0.10 |
| 11/10/10 | OVERTIME - SECRETARIAL ASSISTANCE FOR HEARING PREPARATION | 189.19 |
| 11/10/10 | PHOTOCOPIES - PARCELS, INC BANK ID: 01 CHECK NUMBER: 177294 | 1,217.58 |
| 11/10/10 | TELECOPY - PARCELS, INC BANK ID: 01 CHECK NUMBER: 177294 | 108.00 |
| 11/10/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 11/11/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/11/10 | PHOTOCOPYING QTY: 4 | 0.40 |

COLE SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 73

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 11/11/10 | PHOTOCOPYING QTY: 22 | 2.20 |
| 11/11/10 | PHOTOCOPYING QTY: 9 | 0.90 |
| 11/11/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/11/10 | TRAVEL - CAR SERVICE - DAVE'S LIMO -  CAR SERVICE TO TRANSPORT J. LOTSOFF FROM PHL TO COLE SCHOTZ ON 11/09/2010 FOR HEARING PREPARATION | 80.00 |
| 11/12/10 | MESSENGER SERVICE - PARCELS, INC BANK ID: 01 CHECK NUMBER: 177294 | 55.00 |
| 11/12/10 | PHOTOCOPYING QTY: 381 | 38.10 |
| 11/12/10 | PHOTOCOPYING QTY: 37 | 3.70 |
| 11/12/10 | PHOTOCOPYING QTY: 237 | 23.70 |
| 11/12/10 | PHOTOCOPYING QTY: 115 | 11.50 |
| 11/12/10 | PHOTOCOPYING QTY: 24 | 2.40 |
| 11/12/10 | PHOTOCOPYING QTY: 20 | 2.00 |
| 11/12/10 | PHOTOCOPYING QTY: 21 | 2.10 |
| 11/12/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/12/10 | PHOTOCOPYING QTY: 9 | 0.90 |
| 11/12/10 | PHOTOCOPYING QTY: 8 | 0.80 |
| 11/12/10 | PHOTOCOPYING QTY: 6 | 0.60 |
| 11/12/10 | PHOTOCOPYING QTY: 6 | 0.60 |
| 11/12/10 | PHOTOCOPYING QTY: 11 | 1.10 |
| 11/12/10 | PHOTOCOPYING QTY: 10 | 1.00 |
| 11/12/10 | PHOTOCOPYING QTY: 35 | 3.50 |
| 11/12/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/12/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/12/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/12/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/12/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/12/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/12/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/12/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/12/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/12/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/12/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/12/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/12/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/12/10 | PHOTOCOPYING QTY: 12 | 1.20 |
| 11/12/10 | PHOTOCOPYING QTY: 9 | 0.90 |
| 11/12/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/12/10 | PHOTOCOPYING QTY: 10 | 1.00 |

COLE SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                                    Invoice No. 675025
        Client/Matter No. 46429-0001                                         December 30, 2010
                                                                             Page 74

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/12/10 | PHOTOCOPYING QTY: 89 | 8.90 |
| 11/12/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/12/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/12/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/12/10 | PHOTOCOPYING QTY: 9 | 0.90 |
| 11/12/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/12/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/12/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/12/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/12/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/12/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/12/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/12/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/12/10 | PHOTOCOPYING QTY: 88 | 8.80 |
| 11/12/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/12/10 | TELEPHONE TOLL CHARGE 13128537030 | 0.05 |
| 11/12/10 | TELEPHONE TOLL CHARGE 13128537030 | 0.05 |
| 11/12/10 | TELEPHONE TOLL CHARGE 18182162033 | 0.05 |
| 11/12/10 | TELEPHONE TOLL CHARGE 13128537523 | 0.05 |
| 11/12/10 | TELEPHONE TOLL CHARGE 12128066291 | 0.25 |
| 11/12/10 | TELEPHONE TOLL CHARGE 13128537891 | 1.35 |
| 11/12/10 | MEAL EXPENSE - MANHATTAN BAGEL - WORKING BREAKFAST ON 11/10/2010 FOR DEBTORS' REPRESENTATIVES AND PROFESSIONALS RE: HEARING PREPARATION (13 PEOPLE) | 80.00 |
| 11/12/10 | TRAVEL - CAR SERVICE - DAVE'S LIMO - CAR SERVICE ON 11/10/10  TO TRANSPORT K. LANTRY FROM COLE SCHOTZ TO PHL FOLLOWING HEARING | 78.00 |
| 11/15/10 | PHOTOCOPYING QTY: 6 | 0.60 |
| 11/15/10 | PHOTOCOPYING QTY: 4 | 0.40 |
| 11/15/10 | PHOTOCOPYING QTY: 89 | 8.90 |
| 11/15/10 | PHOTOCOPYING QTY: 258 | 25.80 |
| 11/15/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/15/10 | TELEPHONE TOLL CHARGE 13128530497 | 0.05 |
| 11/15/10 | TELEPHONE TOLL CHARGE 13128537599 | 0.05 |
| 11/15/10 | TELEPHONE TOLL CHARGE 13128537599 | 0.05 |
| 11/15/10 | TELEPHONE TOLL CHARGE 13128537523 | 0.60 |
| 11/15/10 | TRANSCRIPT OF HEARING - DIAZ DATA SERVICES BANK ID: 01 CHECK NUMBER: 177088 | 72.90 |
| 11/16/10 | MESSENGER SERVICE - PARCELS, INC BANK ID: 01 CHECK NUMBER: 177498 | 7.50 |
| 11/16/10 | PHOTOCOPYING QTY: 27 | 2.70 |
| 11/16/10 | PHOTOCOPYING QTY: 27 | 2.70 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                    Invoice No. 675025
        Client/Matter No. 46429-0001                         December 30, 2010
                                                             Page 75

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 11/16/10 | TELEPHONE TOLL CHARGE 13128530497 | 0.05 |
| 11/16/10 | TELEPHONE TOLL CHARGE 13128537891 | 0.05 |
| 11/16/10 | TELEPHONE TOLL CHARGE 13128537030 | 0.10 |
| 11/16/10 | TELEPHONE TOLL CHARGE 13128537030 | 0.10 |
| 11/16/10 | TELEPHONE TOLL CHARGE 13128537758 | 0.10 |
| 11/16/10 | TELEPHONE TOLL CHARGE 13128530497 | 0.10 |
| 11/16/10 | TELEPHONE TOLL CHARGE 13128537599 | 0.10 |
| 11/16/10 | TELEPHONE TOLL CHARGE 13128537891 | 0.15 |
| 11/16/10 | TELEPHONE TOLL CHARGE 13128530497 | 0.25 |
| 11/16/10 | TELEPHONE TOLL CHARGE 13128537030 | 0.75 |
| 11/16/10 | TRAVEL - CAR SERVICE- DAVE'S LIMO - CAR SERVICE ON 11/16/10 TO TRANSPORT J. CONLAN FROM PHL TO SHERATON FOR MEDIATION | 80.00 |
| 11/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 11/17/10 | MESSENGER SERVICE - PARCELS, INC BANK ID: 01 CHECK NUMBER: 177498 | 70.00 |
| 11/17/10 | PHOTOCOPYING QTY: 181 | 18.10 |
| 11/17/10 | PHOTOCOPYING QTY: 37 | 3.70 |
| 11/17/10 | PHOTOCOPYING QTY: 46 | 4.60 |
| 11/17/10 | PHOTOCOPYING QTY: 61 | 6.10 |
| 11/17/10 | PHOTOCOPYING QTY: 131 | 13.10 |
| 11/17/10 | PHOTOCOPYING QTY: 12 | 1.20 |
| 11/17/10 | PHOTOCOPYING QTY: 12 | 1.20 |
| 11/17/10 | PHOTOCOPYING QTY: 46 | 4.60 |
| 11/17/10 | PHOTOCOPYING QTY: 19 | 1.90 |
| 11/17/10 | PHOTOCOPYING QTY: 83 | 8.30 |
| 11/17/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/17/10 | PHOTOCOPYING QTY: 28 | 2.80 |
| 11/17/10 | PHOTOCOPYING QTY: 6 | 0.60 |
| 11/17/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/17/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/17/10 | PHOTOCOPYING QTY: 100 | 10.00 |
| 11/17/10 | PHOTOCOPYING QTY: 137 | 13.70 |
| 11/17/10 | PHOTOCOPYING QTY: 14 | 1.40 |
| 11/17/10 | PHOTOCOPYING QTY: 98 | 9.80 |
| 11/17/10 | PHOTOCOPYING QTY: 125 | 12.50 |
| 11/17/10 | PHOTOCOPYING QTY: 12 | 1.20 |
| 11/17/10 | PHOTOCOPYING QTY: 33 | 3.30 |
| 11/17/10 | PHOTOCOPYING QTY: 122 | 12.20 |
| 11/17/10 | PHOTOCOPYING QTY: 18 | 1.80 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 76

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/17/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/17/10 | PHOTOCOPYING QTY: 13 | 1.30 |
| 11/17/10 | PHOTOCOPYING QTY: 18 | 1.80 |
| 11/17/10 | PHOTOCOPYING QTY: 36 | 3.60 |
| 11/17/10 | PHOTOCOPYING QTY: 13 | 1.30 |
| 11/17/10 | PHOTOCOPYING QTY: 12 | 1.20 |
| 11/17/10 | PHOTOCOPYING QTY: 7 | 0.70 |
| 11/17/10 | PHOTOCOPYING QTY: 20 | 2.00 |
| 11/17/10 | PHOTOCOPYING QTY: 6 | 0.60 |
| 11/17/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/17/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/17/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/17/10 | PHOTOCOPYING QTY: 45 | 4.50 |
| 11/17/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/17/10 | PHOTOCOPYING QTY: 28 | 2.80 |
| 11/17/10 | PHOTOCOPYING QTY: 6 | 0.60 |
| 11/17/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/17/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/17/10 | PHOTOCOPYING QTY: 83 | 8.30 |
| 11/17/10 | TELEPHONE TOLL CHARGE 13128537523 | 0.05 |
| 11/17/10 | TELEPHONE TOLL CHARGE 12672994909 | 0.05 |
| 11/17/10 | TELEPHONE TOLL CHARGE 13128537030 | 0.05 |
| 11/17/10 | TELEPHONE TOLL CHARGE 16464456525 | 0.10 |
| 11/17/10 | TELEPHONE TOLL CHARGE 12128198504 | 0.20 |
| 11/17/10 | TELEPHONE TOLL CHARGE 13128537523 | 0.30 |
| 11/17/10 | TELEPHONE TOLL CHARGE 12126224508 | 0.50 |
| 11/17/10 | TELEPHONE TOLL CHARGE 13128537778 | 0.90 |
| 11/17/10 | MEAL EXPENSE - BJ'S - BEVERAGES, SNACKS FOR MEDIATION | 117.87 |
| 11/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/17/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/17/10 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 11/17/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.96 |
| 11/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.96 |
| 11/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 77

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/17/10 | COPY OF OFFICIAL DOCUMENTS | 1.52 |
| 11/17/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/17/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/17/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/17/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/17/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/17/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/17/10 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 11/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/18/10 | MESSENGER SERVICE - PARCELS, INC BANK ID: 01 CHECK NUMBER: 177498 | 25.00 |
| 11/18/10 | WESTLAW | 27.41 |
| 11/18/10 | PHOTOCOPYING QTY: 6 | 0.60 |
| 11/18/10 | PHOTOCOPYING QTY: 29 | 2.90 |
| 11/18/10 | PHOTOCOPYING QTY: 522 | 52.20 |
| 11/18/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/18/10 | PHOTOCOPYING QTY: 20 | 2.00 |
| 11/18/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/18/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/18/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/18/10 | PHOTOCOPYING QTY: 10 | 1.00 |
| 11/18/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/18/10 | PHOTOCOPYING QTY: 70 | 7.00 |
| 11/18/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/18/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/18/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/18/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/18/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/18/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/18/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/18/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/18/10 | PHOTOCOPYING QTY: 4 | 0.40 |
| 11/18/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/18/10 | PHOTOCOPYING QTY: 70 | 7.00 |
| 11/18/10 | PHOTOCOPYING QTY: 8 | 0.80 |
| 11/18/10 | TELEPHONE TOLL CHARGE 13128537891 | 0.05 |
| 11/18/10 | TELEPHONE TOLL CHARGE 12138966022 | 0.05 |
| 11/18/10 | TELEPHONE TOLL CHARGE 13128537523 | 0.05 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 78

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/18/10 | TELEPHONE TOLL CHARGE 13128537758 | 0.05 |
| 11/18/10 | TELEPHONE TOLL CHARGE 13128537523 | 0.10 |
| 11/18/10 | TELEPHONE TOLL CHARGE 13128537891 | 0.30 |
| 11/18/10 | TELEPHONE TOLL CHARGE 13128530497 | 0.35 |
| 11/18/10 | TELEPHONE TOLL CHARGE 13128537523 | 0.65 |
| 11/18/10 | TELEPHONE TOLL CHARGE 13128537523 | 0.70 |
| 11/18/10 | OVERTIME - SECRETARIAL OVERTIME FOR MEDIATION ASSISTANCE | 67.26 |
| 11/18/10 | OVERTIME - SECRETARIAL OVERTIME FOR MEDIATION ASSISTANCE | 100.04 |
| 11/18/10 | PHOTOCOPIES - PARCELS, INC BANK ID: 01 CHECK NUMBER: 177498 | 33.81 |
| 11/19/10 | WESTLAW | 8.60 |
| 11/19/10 | WESTLAW | 174.64 |
| 11/19/10 | TRAVEL - CAR SERVICE - J. KATE STICKLES TRIBUNE TRAVEL EXPENSE:  TAXI FROM PENN STATION TO SIDLEY AUSTIN 11/17/2010 RE: MEET AND CONFER RE: DISCLOSURE STATEMENT BANK ID: 01 CHECK NUMBER: 177380 | 10.00 |
| 11/19/10 | ROADRUNNER EXPRESS BANK ID: 01 CHECK NUMBER: 177525 - CAR SERVICE ON 11/17/10 TO TRANSPORT J. BENDERNAGEL FROM COLE SCHOTZ TO PHL AFTER MEDIATION | 88.10 |
| 11/19/10 | TRAVEL- MILEAGE/TOLLS - J. KATE STICKLES TRIBUNE TRAVEL EXPENSE: PARKING AT WILMINGTON TRAIN STATION 11/17/2010 TO ATTEND MEET AND CONFER IN NYC - BANK ID: 01 CHECK NUMBER: 177380 | 10.00 |
| 11/19/10 | TRAVEL - RAIL - J. KATE STICKLES TRIBUNE TRAVEL EXPENSE: TRAIN FROM WILMINGTON TO NYC 11/17/2010 RE: MEET AND CONFER RE: DISCLOSURE STATEMENT BANK ID: 01 CHECK NUMBER: 177380 | 91.00 |
| 11/19/10 | TRAVEL - RAIL - J. KATE STICKLES TRIBUNE TRAVEL EXPENSE:  TRAIN FROM NYC TO WILMINGTON 11/17/2010 RE: RETURN FROM MEET AND CONFER RE: DISCLOSURE STATEMENT BANK ID: 01 CHECK NUMBER: 177380 | 152.00 |
| 11/19/10 | PHOTOCOPYING QTY: 10 | 1.00 |
| 11/19/10 | PHOTOCOPYING QTY: 112 | 11.20 |
| 11/19/10 | PHOTOCOPYING QTY: 75 | 7.50 |
| 11/19/10 | PHOTOCOPYING QTY: 70 | 7.00 |
| 11/19/10 | PHOTOCOPYING QTY: 12 | 1.20 |
| 11/19/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/19/10 | PHOTOCOPYING QTY: 1 | 0.10 |
| 11/19/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/19/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/19/10 | PHOTOCOPYING QTY: 4 | 0.40 |
| 11/19/10 | PHOTOCOPYING QTY: 4 | 0.40 |
| 11/19/10 | PHOTOCOPYING QTY: 9 | 0.90 |
| 11/19/10 | PHOTOCOPYING QTY: 21 | 2.10 |
| 11/19/10 | PHOTOCOPYING QTY: 5 | 0.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 79

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/19/10 | PHOTOCOPYING QTY: 8 | 0.80 |
| 11/19/10 | PHOTOCOPYING QTY: 10 | 1.00 |
| 11/19/10 | PHOTOCOPYING QTY: 10 | 1.00 |
| 11/19/10 | PHOTOCOPYING QTY: 1 | 0.10 |
| 11/19/10 | PHOTOCOPYING QTY: 11 | 1.10 |
| 11/19/10 | PHOTOCOPYING QTY: 78 | 7.80 |
| 11/19/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/19/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/19/10 | PHOTOCOPYING QTY: 1 | 0.10 |
| 11/19/10 | PHOTOCOPYING QTY: 79 | 7.90 |
| 11/19/10 | PHOTOCOPYING QTY: 7 | 0.70 |
| 11/19/10 | PHOTOCOPYING QTY: 172 | 17.20 |
| 11/19/10 | PHOTOCOPYING QTY: 12 | 1.20 |
| 11/19/10 | POSTAGE | 2.78 |
| 11/19/10 | TELEPHONE TOLL CHARGE 13128537891 | 0.05 |
| 11/19/10 | MEAL EXPENSE - MANHATTAN BAGEL - WORKING BREAKFAST FOR MEDIATION PARTIES ON 11/17/2010 (29 ATTENDEES) | 190.00 |
| 11/19/10 | MEAL EXPENSE - MANHATTAN BAGEL - WORKING LUNCH FOR MEDIATION PARTIES ON 11/17/2010 (46 ATTENDEES) | 600.00 |
| 11/20/10 | WESTLAW | 11.99 |
| 11/20/10 | WESTLAW | 78.23 |
| 11/22/10 | PHOTOCOPYING QTY: 22 | 2.20 |
| 11/22/10 | PHOTOCOPYING QTY: 551 | 55.10 |
| 11/22/10 | PHOTOCOPYING QTY: 1 | 0.10 |
| 11/22/10 | PHOTOCOPYING QTY: 1304 | 130.40 |
| 11/22/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/22/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/22/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/22/10 | PHOTOCOPYING QTY: 18 | 1.80 |
| 11/22/10 | PHOTOCOPYING QTY: 4 | 0.40 |
| 11/22/10 | PHOTOCOPYING QTY: 10 | 1.00 |
| 11/22/10 | PHOTOCOPYING QTY: 21 | 2.10 |
| 11/22/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/22/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/22/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/22/10 | PHOTOCOPYING QTY: 4 | 0.40 |
| 11/22/10 | PHOTOCOPYING QTY: 1 | 0.10 |
| 11/22/10 | TELEPHONE TOLL CHARGE 18182162033 | 0.15 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 80

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/22/10 | TELEPHONE TOLL CHARGE 18182162033 | 0.40 |
| 11/22/10 | TRAVEL - CAR SERVICE - DAVE'S LIMO - CAR SERVICE TO TRANSPORT J. CONLAN FROM BANKRUPTCY COURT TO PHL FOLLOWING HEARING | 80.00 |
| 11/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/22/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 11/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 11/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 11/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 11/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 11/23/10 | TRAVEL - MEALS - J. KATE STICKLES - WORKING DINNER FROM WASHINGTON STREET ALE HOUSE FOR K. STICKLES AND P. RATKOWIAK RE: FILING OF DISCLOSURE STATEMENT DOCUMENTS AND PLAN - BANK ID: 01 CHECK NUMBER: 177380 | 48.50 |
| 11/23/10 | PHOTOCOPYING QTY: 156 | 15.60 |
| 11/23/10 | PHOTOCOPYING QTY: 6 | 0.60 |
| 11/23/10 | PHOTOCOPYING QTY: 664 | 66.40 |
| 11/23/10 | PHOTOCOPYING QTY: 138 | 13.80 |
| 11/23/10 | PHOTOCOPYING QTY: 729 | 72.90 |
| 11/23/10 | PHOTOCOPYING QTY: 551 | 55.10 |
| 11/23/10 | PHOTOCOPYING QTY: 1133 | 113.30 |
| 11/23/10 | PHOTOCOPYING QTY: 27 | 2.70 |
| 11/23/10 | PHOTOCOPYING QTY: 119 | 11.90 |
| 11/23/10 | PHOTOCOPYING QTY: 1953 | 195.30 |
| 11/23/10 | PHOTOCOPYING QTY: 6 | 0.60 |
| 11/23/10 | PHOTOCOPYING QTY: 63 | 6.30 |
| 11/23/10 | PHOTOCOPYING QTY: 14 | 1.40 |
| 11/23/10 | PHOTOCOPYING QTY: 63 | 6.30 |
| 11/23/10 | PHOTOCOPYING QTY: 10 | 1.00 |
| 11/23/10 | PHOTOCOPYING QTY: 91 | 9.10 |
| 11/23/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/23/10 | PHOTOCOPYING QTY: 168 | 16.80 |
| 11/23/10 | PHOTOCOPYING QTY: 82 | 8.20 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 81

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/23/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/23/10 | PHOTOCOPYING QTY: 155 | 15.50 |
| 11/23/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/23/10 | PHOTOCOPYING QTY: 99 | 9.90 |
| 11/23/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/23/10 | PHOTOCOPYING QTY: 61 | 6.10 |
| 11/23/10 | PHOTOCOPYING QTY: 84 | 8.40 |
| 11/23/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/23/10 | PHOTOCOPYING QTY: 110 | 11.00 |
| 11/23/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/23/10 | PHOTOCOPYING QTY: 254 | 25.40 |
| 11/23/10 | PHOTOCOPYING QTY: 102 | 10.20 |
| 11/23/10 | PHOTOCOPYING QTY: 201 | 20.10 |
| 11/23/10 | PHOTOCOPYING QTY: 62 | 6.20 |
| 11/23/10 | PHOTOCOPYING QTY: 114 | 11.40 |
| 11/23/10 | PHOTOCOPYING QTY: 159 | 15.90 |
| 11/23/10 | PHOTOCOPYING QTY: 88 | 8.80 |
| 11/23/10 | PHOTOCOPYING QTY: 18 | 1.80 |
| 11/23/10 | PHOTOCOPYING QTY: 21 | 2.10 |
| 11/23/10 | PHOTOCOPYING QTY: 7 | 0.70 |
| 11/23/10 | PHOTOCOPYING QTY: 51 | 5.10 |
| 11/23/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/23/10 | PHOTOCOPYING QTY: 37 | 3.70 |
| 11/23/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/23/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/23/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/23/10 | PHOTOCOPYING QTY: 4 | 0.40 |
| 11/23/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/23/10 | PHOTOCOPYING QTY: 69 | 6.90 |
| 11/23/10 | PHOTOCOPYING QTY: 38 | 3.80 |
| 11/23/10 | PHOTOCOPYING QTY: 169 | 16.90 |
| 11/23/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/23/10 | PHOTOCOPYING QTY: 7 | 0.70 |
| 11/23/10 | PHOTOCOPYING QTY: 1 | 0.10 |
| 11/23/10 | PHOTOCOPYING QTY: 9 | 0.90 |
| 11/23/10 | PHOTOCOPYING QTY: 1 | 0.10 |
| 11/23/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/23/10 | PHOTOCOPYING QTY: 5 | 0.50 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 82

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/23/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/23/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/23/10 | PHOTOCOPYING QTY: 27 | 2.70 |
| 11/23/10 | PHOTOCOPYING QTY: 26 | 2.60 |
| 11/23/10 | PHOTOCOPYING QTY: 454 | 45.40 |
| 11/23/10 | PHOTOCOPYING QTY: 19 | 1.90 |
| 11/23/10 | TELEPHONE TOLL CHARGE 13128530036 | 0.05 |
| 11/23/10 | TELEPHONE TOLL CHARGE 13128533351 | 0.05 |
| 11/23/10 | TELEPHONE TOLL CHARGE 13128530036 | 0.05 |
| 11/23/10 | TELEPHONE TOLL CHARGE 13128530036 | 0.15 |
| 11/23/10 | TELEPHONE TOLL CHARGE 13128537891 | 0.15 |
| 11/23/10 | TELEPHONE TOLL CHARGE 13128537030 | 0.20 |
| 11/23/10 | TELEPHONE TOLL CHARGE 13128530036 | 0.25 |
| 11/23/10 | TELEPHONE TOLL CHARGE 13128530036 | 0.35 |
| 11/23/10 | TELEPHONE TOLL CHARGE 13128530036 | 0.40 |
| 11/23/10 | TELEPHONE TOLL CHARGE 13128537030 | 0.75 |
| 11/23/10 | TELEPHONE TOLL CHARGE 12122626531 | 1.05 |
| 11/23/10 | MEAL - PUREBREAD - WORKING LUNCH ON 11/23/2010 RE: HEARING FOLLOW-UP – 01 CHECK NUMBER: 177302 | 70.95 |
| 11/23/10 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 11/23/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/23/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/23/10 | COPY OF OFFICIAL DOCUMENTS | 1.76 |
| 11/23/10 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 11/23/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 11/23/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 11/23/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 11/23/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/23/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 11/23/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 11/23/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 11/24/10 | MESSENGER SERVICE - PARCELS, INC BANK ID: 01 CHECK NUMBER: 177498 | 7.50 |
| 11/24/10 | MESSENGER SERVICE - PARCELS, INC BANK ID: 01 CHECK NUMBER: 177498 | 22.50 |
| 11/24/10 | WESTLAW | 5.00 |
| 11/24/10 | PHOTOCOPYING QTY: 18 | 1.80 |
| 11/24/10 | PHOTOCOPYING QTY: 184 | 18.40 |
| 11/24/10 | PHOTOCOPYING QTY: 1416 | 141.60 |
| 11/24/10 | PHOTOCOPYING QTY: 46 | 4.60 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 83

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 11/24/10 | PHOTOCOPYING QTY: 112 | 11.20 |
| 11/24/10 | PHOTOCOPYING QTY: 525 | 52.50 |
| 11/24/10 | PHOTOCOPYING QTY: 1024 | 102.40 |
| 11/24/10 | PHOTOCOPYING QTY: 87 | 8.70 |
| 11/24/10 | PHOTOCOPYING QTY: 475 | 47.50 |
| 11/24/10 | PHOTOCOPYING QTY: 4 | 0.40 |
| 11/24/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/24/10 | PHOTOCOPYING QTY: 24 | 2.40 |
| 11/24/10 | PHOTOCOPYING QTY: 23 | 2.30 |
| 11/24/10 | PHOTOCOPYING QTY: 76 | 7.60 |
| 11/24/10 | PHOTOCOPYING QTY: 38 | 3.80 |
| 11/24/10 | PHOTOCOPYING QTY: 94 | 9.40 |
| 11/24/10 | PHOTOCOPYING QTY: 72 | 7.20 |
| 11/24/10 | PHOTOCOPYING QTY: 84 | 8.40 |
| 11/24/10 | PHOTOCOPYING QTY: 23 | 2.30 |
| 11/24/10 | PHOTOCOPYING QTY: 74 | 7.40 |
| 11/24/10 | PHOTOCOPYING QTY: 20 | 2.00 |
| 11/24/10 | PHOTOCOPYING QTY: 408 | 40.80 |
| 11/24/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/24/10 | PHOTOCOPYING QTY: 7 | 0.70 |
| 11/24/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/24/10 | PHOTOCOPYING QTY: 169 | 16.90 |
| 11/24/10 | PHOTOCOPYING QTY: 113 | 11.30 |
| 11/24/10 | PHOTOCOPYING QTY: 285 | 28.50 |
| 11/24/10 | PHOTOCOPYING QTY: 120 | 12.00 |
| 11/24/10 | PHOTOCOPYING QTY: 28 | 2.80 |
| 11/24/10 | PHOTOCOPYING QTY: 24 | 2.40 |
| 11/24/10 | PHOTOCOPYING QTY: 213 | 21.30 |
| 11/24/10 | PHOTOCOPYING QTY: 380 | 38.00 |
| 11/24/10 | PHOTOCOPYING QTY: 106 | 10.60 |
| 11/24/10 | PHOTOCOPYING QTY: 17 | 1.70 |
| 11/24/10 | PHOTOCOPYING QTY: 21 | 2.10 |
| 11/24/10 | PHOTOCOPYING QTY: 17 | 1.70 |
| 11/24/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/24/10 | PHOTOCOPYING QTY: 6 | 0.60 |
| 11/24/10 | PHOTOCOPYING QTY: 42 | 4.20 |
| 11/24/10 | PHOTOCOPYING QTY: 43 | 4.30 |
| 11/24/10 | PHOTOCOPYING QTY: 17 | 1.70 |

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 84

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 11/24/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/24/10 | PHOTOCOPYING QTY: 17 | 1.70 |
| 11/24/10 | PHOTOCOPYING QTY: 18 | 1.80 |
| 11/24/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/24/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/24/10 | PHOTOCOPYING QTY: 16 | 1.60 |
| 11/24/10 | PHOTOCOPYING QTY: 16 | 1.60 |
| 11/24/10 | PHOTOCOPYING QTY: 1 | 0.10 |
| 11/24/10 | TELEPHONE TOLL CHARGE 13128537891 | 0.05 |
| 11/24/10 | TELEPHONE TOLL CHARGE 13128533351 | 0.05 |
| 11/24/10 | TELEPHONE TOLL CHARGE 13128537163 | 0.05 |
| 11/24/10 | TELEPHONE TOLL CHARGE 12027368136 | 0.05 |
| 11/24/10 | TELEPHONE TOLL CHARGE 13128537030 | 0.05 |
| 11/24/10 | TELEPHONE TOLL CHARGE 13122694050 | 0.05 |
| 11/24/10 | TELEPHONE TOLL CHARGE 13128537163 | 0.05 |
| 11/24/10 | TELEPHONE TOLL CHARGE 13128537621 | 0.10 |
| 11/24/10 | TELEPHONE TOLL CHARGE 13128537163 | 0.15 |
| 11/24/10 | TRANSCRIPT OF HEARING - DIAZ DATA SERVICES BANK ID: 01 CHECK NUMBER: 177088 | 81.00 |
| 11/24/10 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 11/24/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/24/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/24/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/24/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 11/26/10 | PHOTOCOPYING QTY: 1925 | 192.50 |
| 11/26/10 | POSTAGE - PARCELS, INC BANK ID: 01 CHECK NUMBER: 177294 | 6.87 |
| 11/28/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/28/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/28/10 | PHOTOCOPYING QTY: 20 | 2.00 |
| 11/28/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/28/10 | PHOTOCOPYING QTY: 8 | 0.80 |
| 11/28/10 | PHOTOCOPYING QTY: 9 | 0.90 |
| 11/28/10 | PHOTOCOPYING QTY: 115 | 11.50 |
| 11/28/10 | PHOTOCOPYING QTY: 198 | 19.80 |
| 11/28/10 | PHOTOCOPYING QTY: 192 | 19.20 |
| 11/28/10 | PHOTOCOPYING QTY: 135 | 13.50 |
| 11/28/10 | PHOTOCOPYING QTY: 42 | 4.20 |
| 11/28/10 | PHOTOCOPYING QTY: 40 | 4.00 |
| 11/28/10 | PHOTOCOPYING QTY: 710 | 71.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 85

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 11/28/10 | PHOTOCOPYING QTY: 216 | 21.60 |
| 11/28/10 | PHOTOCOPYING QTY: 93 | 9.30 |
| 11/28/10 | PHOTOCOPYING QTY: 6 | 0.60 |
| 11/28/10 | PHOTOCOPYING QTY: 428 | 42.80 |
| 11/28/10 | PHOTOCOPYING QTY: 10 | 1.00 |
| 11/28/10 | PHOTOCOPYING QTY: 2148 | 214.80 |
| 11/28/10 | TELEPHONE TOLL CHARGE 16103036141 | 0.05 |
| 11/28/10 | OVERTIME - ASSISTANCE WITH PREPARATION FOR DISCLOSURE STATEMENT HEARING | 720.00 |
| 11/28/10 | OVERTIME - PREPARATION FOR DISCLOSURE STATEMENT HEARING | 543.36 |
| 11/28/10 | MEAL EXPENSE - PANERA BREAD - WORKING BREAKFAST ON 11/28/2010 FOR DEBTORS REPRESENTATIVES AND PROFESSIONALS RE: PREPARATION FOR 11/29/2010 DISCLOSURE STATEMENT HEARING (7 PEOPLE) | 35.45 |
| 11/28/10 | MEAL EXPENSE - CIAO TROLLY - WORKING DINNER ON 11/28/2010 FOR DEBTORS REPRESENTATIVES AND PROFESSIONALS RE: PREPARATION FOR 11/29/2010 DISCLOSURE STATEMENT HEARING (16 PEOPLE) | 160.00 |
| 11/28/10 | MEAL EXPENSE - MANHATTAN BAGEL - WORKING LUNCH ON 11/28/2010 FOR DEBTORS REPRESENTATIVES AND PROFESSIONALS RE: PREPARATION FOR 11/29/2010 DISCLOSURE STATEMENT HEARING (12 PEOPLE) | 180.00 |
| 11/28/10 | TRAVEL - CAR SERVICE - EAGLE TRANSPORTATION - CAR SERVICE ON 11/28/2010 TO TRANSPORT K. KANSA FROM PHL TO COLE SCHOTZ RE: PREPARATION FOR 11/29/2010 HEARING | 105.60 |
| 11/28/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/28/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/28/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/29/10 | MESSENGER SERVICE - PARCELS, INC | 92.50 |
| 11/29/10 | MESSENGER SERVICE - PARCELS, INC | 95.30 |
| 11/29/10 | MESSENGER SERVICE - PARCELS, INC | 127.70 |
| 11/29/10 | PHOTOCOPYING QTY: 55 | 5.50 |
| 11/29/10 | PHOTOCOPYING QTY: 340 | 34.00 |
| 11/29/10 | PHOTOCOPYING QTY: 974 | 97.40 |
| 11/29/10 | PHOTOCOPYING QTY: 2504 | 250.40 |
| 11/29/10 | PHOTOCOPYING QTY: 40 | 4.00 |
| 11/29/10 | PHOTOCOPYING QTY: 9 | 0.90 |
| 11/29/10 | PHOTOCOPYING QTY: 65 | 6.50 |
| 11/29/10 | PHOTOCOPYING QTY: 7 | 0.70 |
| 11/29/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/29/10 | PHOTOCOPYING QTY: 1280 | 128.00 |
| 11/29/10 | PHOTOCOPYING QTY: 2403 | 240.30 |
| 11/29/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/29/10 | PHOTOCOPYING QTY: 23 | 2.30 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 86

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 11/29/10 | PHOTOCOPYING QTY: 18 | 1.80 |
| 11/29/10 | PHOTOCOPYING QTY: 19 | 1.90 |
| 11/29/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/29/10 | PHOTOCOPYING QTY: 124 | 12.40 |
| 11/29/10 | PHOTOCOPYING QTY: 108 | 10.80 |
| 11/29/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/29/10 | PHOTOCOPYING QTY: 1 | 0.10 |
| 11/29/10 | PHOTOCOPYING QTY: 50 | 5.00 |
| 11/29/10 | OVERTIME - POST-HEARING SECRETARIAL ASSISTANCE | 47.07 |
| 11/29/10 | OVERTIME - SECRETARIAL ASSISTANCE RE: PREPARATION FOR DISCLOSURE STATEMENT HEARING | 70.62 |
| 11/29/10 | OVERTIME - SECRETARIAL ASSISTANCE RE: DISCLOSURE STATEMENT HEARING | 84.90 |
| 11/29/10 | OVERTIME - SECRETARIAL ASSISTANCE RE: DISCLOSURE STATEMENT HEARING | 294.30 |
| 11/29/10 | MEAL EXPENSE - PUREBREAD - WORKING LUNCH ON 11/29/2010 RE: HEARING LUNCH BREAK (7 PEOPLE) | 156.90 |
| 11/29/10 | MEAL EXPENSE - MANHATTAN BAGEL - WORKING BREAKFAST ON 11/29/2010 RE: HEARING PREPARATION (11 PEOPLE) | 160.00 |
| 11/29/10 | EXPERT FEES - TECH SOLUTIONS, INC | 1,800.00 |
| 11/29/10 | PHOTOCOPIES - PARCELS, INC | 5,428.45 |
| 11/29/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/29/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/30/10 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 11/30/10 | WESTLAW | 19.03 |
| 11/30/10 | PHOTOCOPYING QTY: 48 | 4.80 |
| 11/30/10 | PHOTOCOPYING QTY: 2 | 0.20 |
| 11/30/10 | PHOTOCOPYING QTY: 173 | 17.30 |
| 11/30/10 | PHOTOCOPYING QTY: 40 | 4.00 |
| 11/30/10 | PHOTOCOPYING QTY: 235 | 23.50 |
| 11/30/10 | PHOTOCOPYING QTY: 7 | 0.70 |
| 11/30/10 | PHOTOCOPYING QTY: 1 | 0.10 |
| 11/30/10 | PHOTOCOPYING QTY: 1 | 0.10 |
| 11/30/10 | PHOTOCOPYING QTY: 1 | 0.10 |
| 11/30/10 | PHOTOCOPYING QTY: 677 | 67.70 |
| 11/30/10 | PHOTOCOPYING QTY: 38 | 3.80 |
| 11/30/10 | PHOTOCOPYING QTY: 47 | 4.70 |
| 11/30/10 | PHOTOCOPYING QTY: 38 | 3.80 |
| 11/30/10 | PHOTOCOPYING QTY: 7 | 0.70 |
| 11/30/10 | PHOTOCOPYING QTY: 48 | 4.80 |
| 11/30/10 | PHOTOCOPYING QTY: 37 | 3.70 |

COLE SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 675025
December 30, 2010
Page 87

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/30/10 | PHOTOCOPYING QTY: 92 | 9.20 |
| 11/30/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/30/10 | PHOTOCOPYING QTY: 5 | 0.50 |
| 11/30/10 | PHOTOCOPYING QTY: 41 | 4.10 |
| 11/30/10 | PHOTOCOPYING QTY: 38 | 3.80 |
| 11/30/10 | PHOTOCOPYING QTY: 93 | 9.30 |
| 11/30/10 | PHOTOCOPYING QTY: 42 | 4.20 |
| 11/30/10 | PHOTOCOPYING QTY: 13 | 1.30 |
| 11/30/10 | PHOTOCOPYING QTY: 1 | 0.10 |
| 11/30/10 | PHOTOCOPYING QTY: 1 | 0.10 |
| 11/30/10 | PHOTOCOPYING QTY: 12 | 1.20 |
| 11/30/10 | PHOTOCOPYING QTY: 25 | 2.50 |
| 11/30/10 | PHOTOCOPYING QTY: 26 | 2.60 |
| 11/30/10 | PHOTOCOPYING QTY: 11 | 1.10 |
| 11/30/10 | PHOTOCOPYING QTY: 54 | 5.40 |
| 11/30/10 | PHOTOCOPYING QTY: 11 | 1.10 |
| 11/30/10 | PHOTOCOPYING QTY: 11 | 1.10 |
| 11/30/10 | PHOTOCOPYING QTY: 14 | 1.40 |
| 11/30/10 | PHOTOCOPYING QTY: 47 | 4.70 |
| 11/30/10 | PHOTOCOPYING QTY: 232 | 23.20 |
| 11/30/10 | PHOTOCOPYING QTY: 3 | 0.30 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 675025 |
| | Client/Matter No. 46429-0001 | December 30, 2010 |
| | | Page 88 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELECOPIER | 14.00 |
| 11/30/10 | TELEPHONE TOLL CHARGE 13128537523 | 0.05 |
| 11/30/10 | TELEPHONE TOLL CHARGE 12126682870 | 0.10 |
| 11/30/10 | TELEPHONE TOLL CHARGE 16125963972 | 0.10 |
| 11/30/10 | TELEPHONE TOLL CHARGE 13128537891 | 0.75 |
| 11/30/10 | PHOTOCOPIES - PARCELS, INC | 45.00 |
| 11/30/10 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 11/30/10 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 11/30/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/30/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/30/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/30/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/30/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 11/30/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/30/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/30/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/30/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 15.54 |

TOTAL COSTS ADVANCED:  $  33,140.29