# EXHIBIT A

**Exhibit A**
**Summary of Fees by Individual Professional**

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Anderson, Brent | Partner/Principal-Grade 1 | 525 | 1.5 | 787.50 |
| Botts, Guy S. | Senior Manager-Grade 4 | 475 | 84.0 | 39,900.00 |
| Finkel, Etan B. | Senior-Grade 1 | 275 | 1.0 | 275.00 |
| Hantgan, Eli | Staff/Assistant-Grade 3 | 175 | 2.0 | 350.00 |
| Harig, James Michael | Staff/Assistant-Grade 3 | 175 | 2.7 | 472.50 |
| Howley, Matthew C | Partner/Principal-Grade 1 | 525 | 16.0 | 8,400.00 |
| Jones, Matthew C. | Senior Manager-Grade 1 | 475 | 59.5 | 28,262.50 |
| Kearns, Michael Ryan | Senior-Grade 2 | 275 | 87.9 | 24,172.50 |
| Knightly, James Charles | Senior-Grade 2 | 275 | 158.0 | 43,450.00 |
| Luc, Piotr | Senior-Grade 1 | 275 | 3.0 | 825.00 |
| Mason, Jon S | Executive Director-Grade 2 | 525 | 41.6 | 21,840.00 |
| Putnam, Joshua Eric | Senior Manager-Grade 2 | 475 | 2.0 | 950.00 |
| Rodriguez, Nancy Walton | Staff/Assistant-Grade 1 | 175 | 58.1 | 10,167.50 |
| Thompson, Brett D | Partner/Principal-Grade 1 | 525 | 1.0 | 525.00 |
| Tong, Yuet Fung | Senior-Grade 1 | 275 | 23.5 | 6,462.50 |
| Venisnik, Bradley J. | Senior Manager-Grade 4 | 475 | 59.2 | 28,120.00 |
| McGee, Ginny | External Contractor | n/a | 44.0 | 4,175.00 |
| | | | | |
| | **Grand Totals** | | **645.0** | **219,135.00** |
| | *Blended Rate* | | | *339.74* |

645

| | |
|---|---|
| 219,135.00 | Total Fees |
| 43,827.00 | Less 20% Holdback |
| | |
| 175,308.00 | Current Fee Invoice |

# EXHIBIT B

# ☰Ⅱ ERNST & YOUNG

**INVOICE NUMBER: US0130348034**

December 22, 2010

| PLEASE REMIT TO: |
| --- |
| Ernst & Young<br>PNC Bank c/o Ernst & Young US LLP<br>3712 Solutions Center<br>Chicago, IL 60677-3007 |
| **EIN: 34-6565596** |

**Tribune Company**
**Attn: Mr. Brian Litman**
**Vice President & Controller**
**435 North Michigan Ave.**
**Chicago, IL 60611**

BU: **US002**    CLIENT NUMBER: **60025315**

PROJECT NUMBER: **15169346**

Progress billing for valuation services rendered pursuant to the Statement of Works dated January 19, 2010 and May 11, 2010:

August, 2010

| | | |
| --- | --- | --- |
| VAL: FCC License | $ | - |
| VAL: Fresh Start | $ | 204,215.00 |
| Fee/Employment Applications | $ | 10,745.00 |
| Fees Due | $ | 214,960.00 |
| Expenses | $ | 5,067.81 |
| Total Due | $ | 220,027.81 |
| 20% Holdback of the fees requested | $ | (42,992.00) |
| Net Fees & Expenses | $ | 177,035.81 |

*Total Due*                                $220,027.81

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

**ΞIJ ERNST & YOUNG**

**INVOICE NUMBER:** US0130348034

December 22, 2010

**PLEASE REMIT TO:**

Ernst & Young
PNC Bank c/o Ernst & Young US LLP
3712 Solutions Center
Chicago, IL 60677-3007

**EIN:** 34-6565596

**Tribune Company**
**Attn: Mr. Brian Litman**
**Vice President & Controller**
**435 North Michigan Ave.**
**Chicago, IL 60611**

**BU: US002    CLIENT NUMBER: 60025315**

| | |
|---|---|
| *Total Due* | **$220,027.81** |

ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031201467; Swift code: PNBPUS33
Account name: Ernst & Young
A/C#: 2000032587256

**ACH Transfer:**
Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031000503
Account name: Ernst & Young
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

# ≡JI ERNST & YOUNG

**INVOICE NUMBER: US0130282920**

August 5, 2010

WPIX-TV
Ms. Cathy Davis
220 East 42nd Street
New York, NY 10017

**PLEASE REMIT TO:**

Ernst & Young
Bank of America - Chic. 96550
P.O. Box 96550
Chicago, IL 60693

**EIN: 34-6565596**

BU: US001    CLIENT NUMBER: **60810282**

For professional service rendered in connection with the second quarter 2010 New York TVT market survey.

*Total Due*                                $2,300

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

**ΞII ERNST & YOUNG**

**INVOICE NUMBER:** US0130282920

**August 5, 2010**

WPIX-TV
Ms. Cathy Davis
220 East 42nd Street
New York, NY 10017

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Bank of America - Chic. 96550 |
| P.O. Box 96550 |
| Chicago, IL 60693 |
| **EIN: 34-6565596** |

BU: **US001**    CLIENT NUMBER: **60810282**

| | |
| --- | --- |
| *Total Due* | **$2,300** |

## ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**

Wachovia Bank, N.A. Chapel Hill , NC
ABA#: 031201467 ; Swift code: PNBPUS33
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**

Wachovia Bank, N.A. Chapel Hill , NC
ABA#: 031000503
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

# ≣ ERNST & YOUNG

**INVOICE NUMBER: US0130282900**

**August 5, 2010**

KTLA-TV
Mr. Michael E. Weiner
5800 Sunset Blvd.
P.O. Box 500
Los Angeles, CA 90028

**PLEASE REMIT TO:**

Ernst & Young
Bank of America - Chic. 96550
P.O. Box 96550
Chicago, IL 60693

**EIN: 34-6565596**

BU: **US001**   CLIENT NUMBER: **60811877**

For professional service rendered in connection with the second quarter 2010 Los Angeles TVT market survey.

*Total Due* $1,875

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

**ΞⅡ ERNST & YOUNG**

**INVOICE NUMBER:** US0130282900

**August 5, 2010**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young<br>Bank of America - Chic. 96550<br>P.O. Box 96550<br>Chicago, IL 60693<br><br>**EIN:** 34-6565596 |

**KTLA-TV**
**Mr. Michael E. Weiner**
**5800 Sunset Blvd.**
**P.O. Box 500**
**Los Angeles, CA 90028**

**BU: US001    CLIENT NUMBER: 60811877**

*Total Due*                                                                $1,875

ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wachovia Bank, N.A. Chapel Hill , NC
ABA#: 031201467 ; Swift code: PNBPUS33
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**
Wachovia Bank, N.A. Chapel Hill , NC
ABA#: 031000503
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

# EXHIBIT C

Exhibit C
Schedule of Expenses

| Emp/Vendor | Title | Descr | Incur Dt | Expenses | Category |
|---|---|---|---|---|---|
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit to Chicago to meet with WGN and CTC (coach airfare roundtrip from Cincinnati to Chicago) | 02-Aug-2010 | 714.59 | Out of Town Travel: Airfare |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit to Chicago to meet with WGN and CTC\\O'hare airport to hotel | 02-Aug-2010 | 47.75 | Out of Town Travel: Taxi; Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit to Chicago to meet with WGN and CTC, | 03-Aug-2010 | 50.00 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit to Chicago to meet with WGN and CTC\\Hotel to client | 04-Aug-2010 | 11.00 | Out of Town Travel: Taxi; Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit to Chicago to meet with WGN and CTC\\Client to hotel | 04-Aug-2010 | 11.00 | Out of Town Travel: Taxi; Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit to Chicago to meet with WGN and CTC, | 04-Aug-2010 | 50.00 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit to Chicago to meet with WGN and CTC\\Hotel to office | 05-Aug-2010 | 10.00 | Out of Town Travel: Taxi; Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit to Chicago to meet with WGN and CTC\\office to hotel | 05-Aug-2010 | 10.00 | Out of Town Travel: Taxi; Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit to Chicago to meet with WGN and CTC | 05-Aug-2010 | 15.00 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit to Chicago to meet with WGN and CTC | 06-Aug-2010 | 15.00 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit to Chicago to meet with WGN and CTC\\Hotel to office | 06-Aug-2010 | 10.00 | Out of Town Travel: Taxi; Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit to Chicago to meet with WGN and CTC, Lunch for G. Botts and M. Devenuto, Tribune | 06-Aug-2010 | 50.00 | Out of Town Travel: Lunch |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit to Chicago to meet with WGN and CTC | 06-Aug-2010 | 41.00 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit to Chicago to meet with WGN and CTC (5 nights @ ~$130.87/night [8/2 - 8/6 nights of stay]) | 07-Aug-2010 | 654.33 | Out of Town Travel: Lodging |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit to Chicago to meet with WGN and CTC | 07-Aug-2010 | 50.00 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit to Chicago to meet with WGN and CTC\\Office to O'hare airport | 07-Aug-2010 | 43.55 | Out of Town Travel: Taxi; Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit to Chicago to meet with WGN and CTC (parking at Cincinnati airport for 4 days) | 07-Aug-2010 | 52.00 | Out of Town Travel: Parking; Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meetings in Chicago and Trib Direct (roundtrip coach airfare from Cincinnati to Chicago) | 11-Aug-2010 | 704.59 | Out of Town Travel: Airfare |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meetings in Chicago and Trib Direct\\O'hare airport to office | 11-Aug-2010 | 48.75 | Out of Town Travel: Taxi; Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meetings in Chicago and Trib Direct | 11-Aug-2010 | 13.00 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meetings in Chicago and Trib Direct\\Office to hotel | 11-Aug-2010 | 10.00 | Out of Town Travel: Taxi; Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meetings in Chicago and Trib Direct | 12-Aug-2010 | 15.00 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meetings in Chicago and Trib Direct\\Hotel to client | 12-Aug-2010 | 24.00 | Out of Town Travel: Taxi; Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meetings in Chicago and Trib Direct\\Client site to hotel | 12-Aug-2010 | 24.00 | Out of Town Travel: Taxi; Ground Trans |

| Name | Grade | Description | Date | Amount | Category |
|------|-------|-------------|------|--------|----------|
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meetings in Chicago and Trib Direct | 12-Aug-2010 | 35.91 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meetings in Chicago and Trib Direct | 13-Aug-2010 | 15.00 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meetings in Chicago and Trib Direct\\hotel to office | 13-Aug-2010 | 10.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meetings in Chicago and Trib Direct | 13-Aug-2010 | 21.30 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meetings in Chicago and Trib Direct (3 nights @ ~$137.01/night [8/11 - 8/13 nights of stay]) | 14-Aug-2010 | 411.04 | Out of Town Travel: Lodging |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meetings in Chicago and Trib Direct | 14-Aug-2010 | 46.96 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meetings in Chicago and Trib Direct\\Office to Ohare airport | 14-Aug-2010 | 44.70 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune meetings in Chicago and Trib Direct (parking at Cincinnati airport for 3 days) | 14-Aug-2010 | 39.00 | Out of Town Travel: Parking: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meet with Tribune to discuss database upload to People Soft (roundtrip coach airfare from Cincinnati to Chicago) | 23-Aug-2010 | 689.69 | Out of Town Travel: Airfare |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meet with Tribune to discuss database upload to People Soft\\Ohare airport to hotel | 24-Aug-2010 | 43.15 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meet with Tribune to discuss database upload to People Soft and work in EY office updating database | 24-Aug-2010 | 15.00 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meet with Tribune to discuss database upload to People Soft and work in EY office updating database\\Hotel to Tribune | 24-Aug-2010 | 14.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meet with Tribune to discuss database upload to People Soft and work in EY office updating database\\Tribune off to EY off | 24-Aug-2010 | 17.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meet with Tribune to discuss database upload to People Soft and work in EY office updating database\\EY off to hotel | 24-Aug-2010 | 16.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meet with Tribune to discuss database upload to People Soft. | 24-Aug-2010 | 50.00 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meet with Tribune to discuss database upload to People Soft and work in EY office updating database | 25-Aug-2010 | 15.00 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meet with Tribune to discuss database upload to People Soft and work in EY office updating database\\Hotel to EY office | 25-Aug-2010 | 14.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meet with Tribune to discuss database upload to People Soft. | 26-Aug-2010 | 25.00 | Out of Town Travel: Lunch |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meet with Tribune to discuss database upload to People Soft and work in EY office updating database\\EY office to hotel | 25-Aug-2010 | 17.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meet with Tribune to discuss database upload to People Soft and work in EY office updating database | 26-Aug-2010 | 15.00 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meet with Tribune to discuss database upload to People Soft and work in EY office updating database\\hotel to EY office | 26-Aug-2010 | 15.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meet with Tribune to discuss database upload to People Soft (3 nights @ ~$145.41/night [8/24 - 8/26 nights of stay]) | 27-Aug-2010 | 34.00 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meet with Tribune to discuss database upload to People Soft\\EY office to Ohare airport | 27-Aug-2010 | 436.22 | Out of Town Travel: Lodging |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meet with Tribune to discuss database upload to People Soft (3 days parking at Cincinnati airport) | 27-Aug-2010 | 45.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | | 27-Aug-2010 | 39.00 | Out of Town Travel: Parking: Ground Trans |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Taxi home after working late\\naperville train station to home | 10-Aug-2010 | 20.00 | In-town Travel: Taxi: Ground Trans |

| Name (ID) | Title | Description | Date | Amount | Category |
|---|---|---|---|---|---|
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Taxi back to Sears tower following client meeting\\Tribune Tower to sears tower | 10-Aug-2010 | 10.00 | In-town Travel: Taxi: Ground Trans |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Taxi to Tribune for client meeting\\Sears tower to trib tower | 10-Aug-2010 | 10.00 | In-town Travel: Taxi: Ground Trans |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Taxi to Tribune tower for client meeting\\Sears tower to trib tower | 13-Aug-2010 | 10.00 | In-town Travel: Taxi: Ground Trans |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Taxi to sears tower from trib tower following client meeting\\Tribune Tower to sears tower | 13-Aug-2010 | 10.00 | In-town Travel: Taxi: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Site Visit listing to KTLA and Los Angeles Times. \\hotel to dinner | 25-Jul-2010 | 21.00 | Out of Town Travel: Taxi: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Taxi to Tribune Tower for Mtg (Real Estate Discussion) - Return Trip\\Tribune Tower to Sears Tower | 03-Aug-2010 | 15.00 | In-town Travel: Taxi: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Taxi to Tribune Tower for Mtg (Real Estate Discussion)\\Sears Tower to Tribune Tower | 03-Aug-2010 | 15.00 | In-town Travel: Taxi: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Taxi to Tribune Tower for Mtg (PeopleSoft Discussion) - Return Trip\\Tribune Tower to Sears Tower | 05-Aug-2010 | 15.00 | In-town Travel: Taxi: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Taxi to Tribune Tower for Mtg (PeopleSoft Discussion)\\Sears Tower to Tribune Tower | 05-Aug-2010 | 15.00 | In-town Travel: Taxi: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Round Trip from home to Tribune Direct Media for site inspection and meetings. \\Home - TDM - Home (45.28 miles @ $0.50/mile -- roundtrip mileage from EY office to meeting) | 25-Aug-2010 | 22.64 | In-town Travel: Mileage: Ground Trans |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting at the Tribune Tower regarding PeopleSoft Template - with Nick Chakiris & Rich Carter\\Sears Tower - Tribune Tower | 25-Aug-2010 | 20.00 | In-town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for site inspection\\train station to meeting | 03-Aug-2010 | 20.00 | In-town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for site inspection\\to meeting from office | 05-Aug-2010 | 10.00 | In-town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for site inspection\\to office from meeting | 05-Aug-2010 | 10.00 | In-town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for site inspection\\to meeting from office | 06-Aug-2010 | 10.00 | In-town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for site inspection\\to office from meeting | 06-Aug-2010 | 10.00 | In-town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for site inspection\\home to meeting (45.28 miles @ $0.50/mile -- roundtrip mileage from EY office to meeting) | 13-Aug-2010 | 22.64 | In-town Travel: Mileage: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | for site inspection\\home to meeting | 13-Aug-2010 | 3.00 | In-town Travel: Tolls: Ground Trans |

5,067.81

# **EXHIBIT D**

**Exhibit D**
**Schedule of Fees by Project Category**

| | Aug-10 |
|---|---|
| **Project Category** | |
| 1) VAL: FCC License | - |
| 2) VAL: Fresh Start | 540.8 |
| 3) Market Value Surveys | 44.0 |
| 4) Fee/Employment  Applications | 60.2 |
| Net Hours | 645.0 |

| | Aug-10 |
|---|---|
| **Project Category** | |
| 1) VAL: FCC License | - |
| 2) VAL: Fresh Start | 204,215.00 |
| 3) Market Value Surveys | 4,175.00 |
| 4) Fee/Employment  Applications | 10,745.00 |
| Net Fees | 219,135.00 |

Exhibit D
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Category |
|---|---|---|---|---|---|---|---|
| Anderson,Brent R (US01374076) | Partner/Principal-Grade 1 (111) | Analysis of technical valuation procedures and findings | 23-Aug-2010 | 525 | 1.5 | 787.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit to Chicago to meet with WGN and CTC | 02-Aug-2010 | 475 | 1.7 | 807.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit to Chicago to meet with WGN and CTC | 03-Aug-2010 | 475 | 4.0 | 1,900.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit to Chicago to meet with WGN and CTC | 04-Aug-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit to Chicago to meet with WGN and CTC | 05-Aug-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Site visit to Chicago to meet with WGN and CTC | 06-Aug-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune site visit at Tribune Direct for database analysis | 11-Aug-2010 | 475 | 4.0 | 1,900.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune site visit at Tribune Direct for database analysis | 12-Aug-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Tribune site visit at Tribune Direct for database analysis | 13-Aug-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of database for Debtor | 23-Aug-2010 | 475 | 1.8 | 855.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meet with Tribune to discuss and assist with database upload to People Soft | 24-Aug-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meet with Tribune to discuss and assist with database upload to People Soft | 25-Aug-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meet with Tribune to discuss and assist with database upload to People Soft | 26-Aug-2010 | 475 | 8.0 | 3,800.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Further modification to database as required by Debtor | 27-Aug-2010 | 475 | 2.2 | 1,045.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis and update of databases for retirement matrix | 30-Aug-2010 | 475 | 6.3 | 2,992.50 | VAL: Fresh Start |
| Finkel,Etan B. (US012407284) | Senior-Grade 1 (421) | Compile Model Macro for Debtor | 23-Aug-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Hanigan,Eli (US01273887) | Staff/Assistant-Grade 3 (443) | Calculate print macro for Debtor valuation | 23-Aug-2010 | 175 | 2.0 | 350.00 | VAL: Fresh Start |
| Harig,James Michael (US012753336) | Staff/Assistant-Grade 3 (443) | Compilation of valuation exhibits for Debtor | 31-Aug-2010 | 175 | 2.7 | 472.50 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with M. Kearns regarding newspaper intangibles | 11-Aug-2010 | 525 | 1.5 | 787.50 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with M. Jones to prepare for call with Tribune management | 03-Aug-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Meeting with PwC, M. Jones, and M. Kearns to discuss Reporting Unit valuations | 13-Aug-2010 | 525 | 2.0 | 1,050.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Discussion with Debtor and M. Jones regarding valuation of intangibles | 10-Aug-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Discussion with M. Jones regarding the newspaper intangibles. | 04-Aug-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; and M. Jones to provide Debtor requested weekly status updates on workstreams | 04-Aug-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |

| Name | Title | Description | Date | | | | |
|---|---|---|---|---|---|---|---|
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Meeting with the Debtor and M. Jones to discuss business values | 10-Aug-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Discussion with M. Kearns concerning PwC Meeting and next steps | 13-Aug-2010 | 525 | 1.7 | 892.50 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Discussion with M. Kearns regarding completion of valuation exhibits | 26-Aug-2010 | 525 | 2.0 | 1,050.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Analysis of compiled valuation exhibits | 31-Aug-2010 | 525 | 3.8 | 1,995.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of Lazard conclusions | 02-Aug-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of market data | 02-Aug-2010 | 475 | 3.0 | 1,425.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Further analysis of Lazard conclusions | 03-Aug-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with M. Howley to prepare for call with Tribune management | 03-Aug-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Discussion with M. Howley regarding the newspaper intangibles. | 04-Aug-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; and M. Howley to provide Debtor requested weekly status updates on workstreams | 04-Aug-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of market approach | 04-Aug-2010 | 475 | 3.0 | 1,425.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Further analysis of market approach | 05-Aug-2010 | 475 | 4.0 | 1,900.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Further analysis of market approach | 06-Aug-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of our values versus Lazard values | 10-Aug-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Discussion with Debtor and M. Howley regarding valuation of intangibles | 10-Aug-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Meeting with the Debtor and M. Howley to discuss business values | 10-Aug-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Further analysis of our values versus Lazard values | 11-Aug-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Further analysis of market approach | 12-Aug-2010 | 475 | 4.5 | 2,137.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Meeting with PwC, M. Howley, and M. Kearns to discuss Reporting Unit valuations | 13-Aug-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Discussion with Debtor regarding draft deliverable | 17-Aug-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of income approach | 17-Aug-2010 | 475 | 3.2 | 1,520.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of TMS intangibles | 18-Aug-2010 | 475 | 3.0 | 1,425.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of income approach | 18-Aug-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Building model for revised consolidated value summary | 19-Aug-2010 | 475 | 2.6 | 1,235.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of market approach | 19-Aug-2010 | 475 | 4.2 | 1,995.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Building model for revised consolidated value summary | 20-Aug-2010 | 475 | 2.2 | 1,045.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of draft deliverable | 20-Aug-2010 | 475 | 3.8 | 1,805.00 | VAL: Fresh Start |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of final exhibits for Debtor including all segments' DCF, intangibles valuations, and fixed asset valuations | 30-Aug-2010 | 475 | 5.0 | 2,375.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Further analysis of final exhibits for Debtor including all segments' DCF, intangible valuations, and fixed asset valuations | 31-Aug-2010 | 475 | 4.0 | 1,900.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of Lazard value summary sheet - Broadcast | 04-Aug-2010 | 275 | 0.8 | 220.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of Lazard value summary sheet - Newspaper & TMS | 04-Aug-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of Lazard value summary sheet - Broadcast | 05-Aug-2010 | 275 | 3.1 | 852.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of Lazard value summary sheet - Newspaper & TMS | 05-Aug-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Incorporation of new balance sheet - Broadcast | 09-Aug-2010 | 275 | 3.1 | 852.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Incorporation of new balance sheet - Newspaper | 09-Aug-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Incorporation of new balance sheet - TMS and Corporate | 09-Aug-2010 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of allocated values | 09-Aug-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Multiple adjustments for Lazard Scenario - TMS, Cable, Radio | 10-Aug-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Multiple adjustments for Lazard Scenario - Television | 10-Aug-2010 | 275 | 2.9 | 797.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Multiple adjustments for Lazard Scenario - Newspaper | 10-Aug-2010 | 275 | 3.8 | 1,045.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Updating real property values received from Cushman | 11-Aug-2010 | 275 | 3.4 | 935.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Call with M. Howley regarding newspaper intangibles | 11-Aug-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Model analysis of revised model incorporating real property values | 11-Aug-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Meeting with PwC, M. Jones, and M. Howley to discuss Reporting Unit valuations | 13-Aug-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Call with N. Rodriguez to discuss workstreams for fee auditor response. | 16-Aug-2010 | 275 | 0.3 | 82.50 | Fee/Employment Applications |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Discussion with M. Howley concerning PwC Meeting and next steps | 13-Aug-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Further analysis of revised model incorporating real property values | 13-Aug-2010 | 275 | 0.9 | 247.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Compilation of fee summary per the Debtor's request | 13-Aug-2010 | 275 | 1.0 | 275.00 | Fee/Employment Applications |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Revision of value build-up sheet based on PwC meeting | 13-Aug-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Compilation of Corporate valuation Discount rate | 16-Aug-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Incorporation of new real and personal property numbers | 16-Aug-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Intangible Asset consistency check | 16-Aug-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of Masthead royalty rate | 16-Aug-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of Market Multiple Summary - Cable, Radio and TMS | 17-Aug-2010 | 275 | 2.8 | 770.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of Market Multiple Summary - Newspaper | 17-Aug-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of Market Multiple Summary - Television | 17-Aug-2010 | 275 | 3.3 | 907.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of summary exhibit | 17-Aug-2010 | 275 | 0.8 | 220.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of DCF exhibits | 18-Aug-2010 | 275 | 3.3 | 907.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of floor value exhibits | 18-Aug-2010 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of Weighted Average Cost of Capital exhibits | 20-Aug-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of market approach exhibits | 20-Aug-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Call with N. Rodriguez to discuss fee questions from January - July, 2010 | 23-Aug-2010 | 275 | 0.8 | 220.00 | Fee/Employment Applications |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Discussion with M. Howley regarding valuation exhibits | 26-Aug-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of Draft exhibits | 27-Aug-2010 | 275 | 3.3 | 907.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Compilation of Summary Exhibits | 30-Aug-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Compilation of Market Approach Exhibits | 30-Aug-2010 | 275 | 3.1 | 852.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Compilation of Business Enterprise Value Exhibits | 30-Aug-2010 | 275 | 3.7 | 1,017.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Compilation of TMS Intangibles Exhibits | 31-Aug-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Compilation of Newspaper Intangibles Exhibits | 31-Aug-2010 | 275 | 4.1 | 1,127.50 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Compilation of Balance Sheets Exhibits | 31-Aug-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Kearns,Michael Ryan (US012490807) | Senior-Grade 2 (422) | Compilation of Asset Summary Exhibits | 31-Aug-2010 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Input LMA assets into database for valuation | 02-Aug-2010 | 275 | 3.0 | 825.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Categorization and update of database for returned file & verification of WNOL removed assets | 02-Aug-2010 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Categorization and update of database for returned file & verification of KSWB removed assets | 02-Aug-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Additional input of LMA assets into database for valuation | 03-Aug-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting with Debtor and J. Mason to discuss printing press valuation preliminary results | 03-Aug-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Compilation of LMA assets valuation calculations | 03-Aug-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis of Debtor Obsolescence data | 03-Aug-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Creation of initial categories and sub-categories | 04-Aug-2010 | 275 | 3.6 | 990.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Categorization and update of database for returned file & verification of TPC Group removed assets | 04-Aug-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis of Debtor Capital Asset Register Summary | 04-Aug-2010 | 275 | 0.3 | 82.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Finalization and initial run through of categories and sub-categories | 05-Aug-2010 | 275 | 3.7 | 1,017.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Discussion with R. Carter, Tribune, regarding the people soft template | 05-Aug-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |

| Name | Title | Description | Date | | | | Category |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | WGN Radio Station Site and asset inspection visit | 06-Aug-2010 | 275 | 5.0 | 1,375.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Discussion with R. Carter, Tribune, regarding the people soft template | 06-Aug-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Implementation of updates to People Soft as requested by R. Carter, Tribune | 06-Aug-2010 | 275 | 0.6 | 165.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Categorization and update of database for returned file & verification of Newsday removed assets | 09-Aug-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Continued implementation of updates to People Soft as requested by R. Carter, Tribune | 09-Aug-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Inclusion of PDP and NGP projects into Debtor model. | 09-Aug-2010 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Categorization and update of database for returned file & verification of KWGN removed assets | 10-Aug-2010 | 275 | 2.5 | 687.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Update of PeopleSoft requirements to working model | 10-Aug-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Update of legal Tribune legal entities mapping and inclusion in database. | 10-Aug-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Break out of PDP and NGP assets from the database per Debtor request | 10-Aug-2010 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Categorization and update of database for returned file & verification of WNOL removed assets based on new file received from Debtor | 11-Aug-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Broadcasting Valuation discussion with Tribune Engineers | 11-Aug-2010 | 275 | 3.7 | 1,017.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Further categorization and update of database for returned file & verification of WNOL removed assets based on new file received from Debtor | 11-Aug-2010 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Meeting with Debtor at Tribune Direct North Lake to discuss Debtor expectations of project | 12-Aug-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Meeting at Tribune Direct North Lake: Plant Tour | 12-Aug-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Meeting at Tribune Direct North Lake: Preliminary analysis of the fixed asset listing | 12-Aug-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Meeting at Tribune Direct North Lake: Debtor explanation of fixed assets and requirements for analysis | 12-Aug-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | TDM asset mapping and categorizations | 13-Aug-2010 | 275 | 4.6 | 1,265.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Addition of liquidation analysis to the database | 13-Aug-2010 | 275 | 3.4 | 935.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Updates to the location codes and proper retirements. | 16-Aug-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Implementation of the Broadcasting Valuation Greenfield cost model into the database | 16-Aug-2010 | 275 | 2.8 | 770.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Implementation of the Publishing valuation by print couple model into the database | 16-Aug-2010 | 275 | 3.1 | 852.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Categorization and update of database for returned file & verification of LMA removed assets | 17-Aug-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Categorization and update of database for returned file & verification of CT Building removed assets | 17-Aug-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Categorization and update of database for returned file & verification of Tribune Properties removed assets | 17-Aug-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Categorization and update of database for returned file & verification of FSC removed assets | 17-Aug-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 2 (422) | Updates to PeopleSoft as requested by R. Carter, Tribune | 17-Aug-2010 | 275 | 0.2 | 55.00 | VAL: Fresh Start |

| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Further updates to PeopleSoft as requested by R. Carter, Tribune | 18-Aug-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Incorporate Cushman real estate update throughout database | 18-Aug-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Further incorporation of Cushman real estate update throughout database | 19-Aug-2010 | 275 | 0.5 | 137.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Categorization and update of database for returned file & verification of KPLR removed assets | 19-Aug-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Categorization and update of database for returned file & verification of FSBO removed assets | 19-Aug-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Categorization and update of database for returned file & verification of Tribune Broadcasting Company removed assets | 20-Aug-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Update of the Removal Matrix with latest numbers | 20-Aug-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Creation of the Master file tracking Category and Sub-Category combinations, as well as Revalued Profile identifications | 20-Aug-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Updates to the database for retirements and classifications | 20-Aug-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Incorporate FSC & Properties templates into database | 23-Aug-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Updated Cushman Real Estate analysis and incorporation into deliverable. | 23-Aug-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Updated legal entity tracking sheet & removal matrix | 23-Aug-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Fixed Asset upload meeting with J. Mason; B. Verisnik; N. Chiklis, Tribune Asst. Controller; M. Sacks, Tribune VP Publishing Operations; R. Carter, Tribune; Michelle, Tribune; and Ed, Tribune. | 24-Aug-2010 | 275 | 2.5 | 687.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting with R. Carter, Tribune, & N. Chiklris, Tribune Asst. Controller surrounding the new PeopleSoft Template | 24-Aug-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis of information received from the Debtor for incorporation into the templates | 24-Aug-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of the PeopleSoft Template | 24-Aug-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Model and template update for Tribune Direct | 25-Aug-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of new deliverable to business valuation team | 25-Aug-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Update database with codings and category changes | 25-Aug-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis of Newport News Template - removals | 25-Aug-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Update PeopleSoft Fixed Asset Listing with data from Debtor meeting | 25-Aug-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Compilation of Old -> NewID Mapping tables | 26-Aug-2010 | 275 | 3.6 | 990.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Run PeopleSoft Fixed Asset Listing schedules and updates for R. Carter, Tribune | 26-Aug-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis of PeopleSoft Fixed Asset Listing asset descriptions and roll-up codes | 26-Aug-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Updates to PeopleSoft as requested by R. Carter, Tribune | 27-Aug-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Research and determination of age of transmittors | 27-Aug-2010 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis of removal matrix by location and retirement type | 27-Aug-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |

| Name | Role | Description | Date | | | | Category |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Evaluation and update of Broadcasting Model | 27-Aug-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Update Fixed Asset Listing templates for Broadcasting and Publishing | 30-Aug-2010 | 275 | 2.5 | 687.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis of removal matrix updates | 30-Aug-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Discussion with B. Verisnik regarding the Removal Matrix updates. | 30-Aug-2010 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis of Allentown Template as it appears in the database | 30-Aug-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Update Removal Matrix for Hartford, Allentown, Baltimore, and LA Times. | 31-Aug-2010 | 275 | 5.5 | 1,512.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis of location invalid codes and business units | 31-Aug-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Luc,Piotr (US012613215) | Senior-Grade 1 (421) | Analysis of math computations in asset distribution tool | 23-Aug-2010 | 275 | 3.0 | 825.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Research of printing press, real estate, and equipment valuations in preparation for meetings with Debtor | 03-Aug-2010 | 525 | 4.0 | 2,100.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting with Debtor and J. Knightly to discuss pinting press valuation preliminary results | 03-Aug-2010 | 525 | 2.0 | 1,050.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting with Debtor to discuss real estate and equipment valuations, coordination | 03-Aug-2010 | 525 | 2.0 | 1,050.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Site visit to WGN and CTC | 04-Aug-2010 | 525 | 8.0 | 4,200.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Site visit to WGN and CTC | 06-Aug-2010 | 525 | 8.0 | 4,200.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Press value Analysis meeting with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; H. Amsden, Tribune Newspaper Chief Financial Officer; M. Sacks, Tribune VP Publishing Operations; and B. Verisnik | 03-Aug-2010 | 525 | 1.1 | 577.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Site visit and fixed asset record analysis at Tribune Direct | 12-Aug-2010 | 525 | 7.5 | 3,937.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of asset listing related to real estate vs personal property | 17-Aug-2010 | 525 | 6.5 | 3,412.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Fixed Asset upload meeting with B. Verisnik; J. Knightly; N. Chakiris, Tribune Asst. Controller; M. Sacks, Tribune VP Publishing Operations; R. Carter, Tribune; Michelle, Tribune; and Ed, Tribune. | 24-Aug-2010 | 525 | 2.5 | 1,312.50 | VAL: Fresh Start |
| McGee, Ginny | External Contractor | Data request to market participants and set-up program for May participants on LA market | 04-Jun-2010 | n/a | 3.0 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Data request to market participants and set-up program for May participants on NY market | 04-Jun-2010 | n/a | 3.0 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Consolidate May LA market data | 10-Jun-2010 | n/a | 6.0 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Consolidate May NY market data | 11-Jun-2010 | n/a | 6.0 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Data request to market participants and set-up program for June participants on LA market | 07-Jul-2010 | n/a | 3.0 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Data request to market participants and set-up program for June participants on NY market | 07-Jul-2010 | n/a | 3.0 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Consolidate June LA market data | 13-Jul-2010 | n/a | 5.0 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Consolidate June NY market data | 14-Jul-2010 | n/a | 5.0 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Consolidate 2nd quarter LA market data and issue report | 20-Jul-2010 | n/a | 5.0 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Consolidate 2nd quarter NY market data and issue report | 21-Jul-2010 | n/a | 5.0 | 0.00 | Market Value Surveys |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Analysis of updated asset distribution tool | 03-Aug-2010 | 475 | 0.5 | 237.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Further analysis of updated asset distribution tool | 12-Aug-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 2 (212) | Further analysis of updated asset distribution tool | 19-Aug-2010 | 475 | 0.5 | 237.50 | VAL: Fresh Start |

| Name | Title/Grade | Description | Date | | | | Category |
|---|---|---|---|---|---|---|---|
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee application data covering January - July, 2010 | 11-Aug-2010 | 175 | 3.9 | 682.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Call with M. Kearns to discuss workstreams for fee auditor response | 16-Aug-2010 | 175 | 0.3 | 52.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Research and preparation of fee auditor response | 16-Aug-2010 | 175 | 2.1 | 367.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Research and preparation of fee auditor response | 17-Aug-2010 | 175 | 2.3 | 402.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Research and preparation of fee auditor response | 18-Aug-2010 | 175 | 3.9 | 682.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Research and preparation of fee auditor response | 19-Aug-2010 | 175 | 5.7 | 997.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee application data covering January - July, 2010 | 19-Aug-2010 | 175 | 3.8 | 665.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee application data covering January - July, 2010 | 20-Aug-2010 | 175 | 5.9 | 1,032.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee application data covering January - July, 2010 | 23-Aug-2010 | 175 | 0.1 | 17.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Call with M. Kearns to discuss fee questions from January - July, 2010 | 23-Aug-2010 | 175 | 0.8 | 140.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee application data covering January - July, 2010 | 24-Aug-2010 | 175 | 0.7 | 122.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee application data covering January - July, 2010 | 25-Aug-2010 | 175 | 5.7 | 997.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee application data covering January - July, 2010 | 26-Aug-2010 | 175 | 3.4 | 595.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee application data covering January - July, 2010 | 27-Aug-2010 | 175 | 5.5 | 962.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee application data covering January - July, 2010 | 29-Aug-2010 | 175 | 5.1 | 892.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee application data covering January - July, 2010 | 30-Aug-2010 | 175 | 1.4 | 245.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee application data covering January - July, 2010 | 31-Aug-2010 | 175 | 7.5 | 1,312.50 | Fee/Employment Applications |
| Thompson,Brett D (US011200099) | Partner/Principal-Grade 1 (111) | Analysis of Debtor tower valuations | 02-Aug-2010 | 525 | 0.5 | 262.50 | VAL: Fresh Start |
| Thompson,Brett D (US011200099) | Partner/Principal-Grade 1 (111) | Further analysis of Debtor tower valuations | 03-Aug-2010 | 525 | 0.5 | 262.50 | VAL: Fresh Start |
| Tong,Yuel Fung (US012479774) | Senior-Grade 1 (421) | Changes to Multiple System Operators revenue and Network affiliations based on new financials provided by Management | 03-Aug-2010 | 275 | 3.0 | 825.00 | VAL: Fresh Start |
| Tong,Yuel Fung (US012479774) | Senior-Grade 1 (421) | Further changes to Multiple System Operators revenue and Network affiliations based on new financials provided by Management | 04-Aug-2010 | 275 | 3.0 | 825.00 | VAL: Fresh Start |
| Tong,Yuel Fung (US012479774) | Senior-Grade 1 (421) | Further changes to Multiple System Operators revenue and Network affiliations based on new financials provided by Management | 06-Aug-2010 | 275 | 3.0 | 825.00 | VAL: Fresh Start |
| Tong,Yuel Fung (US012479774) | Senior-Grade 1 (421) | Adjustments to advertisor relationships based on Debtor's information | 09-Aug-2010 | 275 | 0.5 | 137.50 | VAL: Fresh Start |
| Tong,Yuel Fung (US012479774) | Senior-Grade 1 (421) | Compilation of NY exhibits | 16-Aug-2010 | 275 | 3.0 | 825.00 | VAL: Fresh Start |
| Tong,Yuel Fung (US012479774) | Senior-Grade 1 (421) | Further compilation of NY exhibits | 17-Aug-2010 | 275 | 6.0 | 1,650.00 | VAL: Fresh Start |
| Tong,Yuel Fung (US012479774) | Senior-Grade 1 (421) | Further compilation of NY exhibits | 23-Aug-2010 | 275 | 5.0 | 1,375.00 | VAL: Fresh Start |
| Vensink,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis and update checklist for site visit issues | 02-Aug-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |

| Name (ID) | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Research of Transponder valuation | 02-Aug-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Update status tracking worksheet for Debtor | 02-Aug-2010 | 475 | 0.7 | 332.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with N. Chakiris, Tribune Asst. Controller and Marius, Tribune, discussing real property values | 03-Aug-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Press value Analysis meeting with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; H. Amsden, Tribune Newspaper Chief Financial Officer; M. Sacks, Tribune VP Publishing Operations; and J. Mason | 03-Aug-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of People Soft upload test file | 03-Aug-2010 | 475 | 0.7 | 332.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | People soft upload Analysis meeting with N. Chakiris, Tribune Asst. Controller; and R. Carter, Tribune | 05-Aug-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Further analysis of People Soft upload test file | 05-Aug-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of CTG fixed asset template | 06-Aug-2010 | 475 | 3.5 | 1,662.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | WGN AM site visit and fixed asset inspection | 06-Aug-2010 | 475 | 4.0 | 1,900.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Further analysis of People Soft upload test file | 10-Aug-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of returned site surveys | 10-Aug-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Calculate Press reporting units | 11-Aug-2010 | 475 | 3.8 | 1,805.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Additional analysis People Soft upload test file | 11-Aug-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Additional calculations for Press reporting units | 12-Aug-2010 | 475 | 1.8 | 855.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Site visit and fixed asset record analysis at Tribune Direct | 12-Aug-2010 | 475 | 7.6 | 3,610.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of People Soft upload asset list | 23-Aug-2010 | 475 | 2.4 | 1,140.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Fixed Asset upload meeting with J. Mason; J. Knightly; N. Chakiris, Tribune Asst. Controller; M. Sacks, Tribune VP Publishing Operations; R. Carter, Tribune; Michelle, Tribune; and Ed, Tribune. | 24-Aug-2010 | 475 | 2.5 | 1,187.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Additional analysis of People Soft upload asset list | 24-Aug-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Updates to press asset distribution tool for additional Routine Control Number and Market Value data | 24-Aug-2010 | 475 | 0.7 | 332.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Newport News asset list | 25-Aug-2010 | 475 | 2.7 | 1,282.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of asset description in Debtor's Fixed Asset Listing | 26-Aug-2010 | 475 | 4.1 | 1,947.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Further updates to press asset distribution tool for additional Routine Control Number and Market Value data | 26-Aug-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of inserter trending | 27-Aug-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Further updates to press asset distribution tool for additional Routine Control Number and Market Value data | 27-Aug-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of updated retirements matrix | 30-Aug-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion with J. Knightly regarding the Removal Matrix updates. | 30-Aug-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |

| Venisnik, Bradley J. (US0114454377) | Senior Manager-Grade 4 (214) | Further analysis of updated retirements matrix | 31-Aug-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| n/a | n/a | Flat fee for market value surveys for LA market (see G. McGee's descriptions) | n/a | n/a | 0.0 | 1,875.00 | Market Value Surveys |
| n/a | n/a | Flat fee for market value surveys for NY market (see G. McGee's descriptions) | n/a | n/a | 0.0 | 2,300.00 | Market Value Surveys |

645.0    219,135.00

| | |
|---|---|
| 0.00 | VAL: FCC License |
| 204,215.00 | VAL: Fresh Start |
| 4,175.00 | Market Value Surveys |
| 10,745.00 | Fee/Employment Applications |
| 219,135.00 | |

0.00