# EXHIBIT "B"

Official Committee of Unsecured Creditors

January 04, 2011
Account No:   698-001
Statement No:   12965

Tribune Company, et al. bankruptcy

### Task Code Recapitulation

|      |                                                   | Fees | Hours |
|------|---------------------------------------------------|-----------:|--------:|
| B122 | Case Administration                               | 1,983.50   | 9.00    |
| B124 | Claims Administration & Objections                | 243.00     | 1.00    |
| B126 | Employee Benefits/Pensions                        | 2,049.00   | 5.10    |
| B133 | LBO and Related Transactions                      | 244,081.00 | 731.20  |
| B134 | Hearings                                          | 38,253.00  | 99.20   |
| B135 | Litigation                                        | 120,581.50 | 289.50  |
| B136 | LRC Retention & Fee Matters                       | 4,385.00   | 20.40   |
| B138 | Creditors' Committee Meetings/Communications      | 23,041.00  | 44.30   |
| B140 | Creditor Inquiries                                | 185.50     | 0.70    |
| B144 | Non-LRC Retention & Fee Matters                   | 7,583.00   | 27.70   |
| B146 | Plan and Disclosure Statement (including Business Plan) | 35,874.50 | 95.10 |
| **TOTAL** |                                              | **478,260.00** | **1,323.20** |

**Landis Rath & Cobb LLP**
**919 Market Street, Suite 1800**
**PO Box 2087**
**Wilmington, DE 19899**
**(302) 467-4400**
**Federal Tax ID 04-3762200**


Official Committee of Unsecured Creditors

January 04, 2011
Account No:   698-001
Statement No:     12965


Tribune Company, et al. bankruptcy

### Fees through 11/30/2010

|            |     |      |      |                                                                                          | Hours |        |
|------------|-----|------|------|------------------------------------------------------------------------------------------|-------|--------|
| 11/01/2010 | KAB | B122 | A100 | Review docket                                                                            | 0.10  | 26.50  |
|            | FAP | B122 | A100 | Review notice of hearing re: motion to approve tolling agreement; confirm critical dates | 0.10  | 21.00  |
|            | FAP | B122 | A100 | Review notice of Cole Schotz twentieth fee application; update critical dates            | 0.10  | 21.00  |
|            | FAP | B122 | A100 | Review notice of Dow Lohnes sixteenth fee application; update critical dates             | 0.10  | 21.00  |
|            | FAP | B122 | A100 | Review Intralinks weekly court calendar and confirmation related deadlines               | 0.20  | 42.00  |
|            | FAP | B122 | A100 | Review updated docket (.1) and update critical dates memo (.4)                           | 0.50  | 105.00 |
|            | FAP | B122 | A100 | Review Centerbridge notice of withdrawal of counsel; update 2002 service lists           | 0.10  | 21.00  |
|            | FAP | B122 | A100 | Review Wilmington Trust Company notice of withdrawal of counsel; update 2002 service lists | 0.10  | 21.00  |
|            | FAP | B122 | A100 | Review WTC notice of substitution of counsel; update 2002 service lists                  | 0.10  | 21.00  |
|            | FAP | B122 | A100 | Review notice of Moelis twenty-first fee application; update critical dates              | 0.10  | 21.00  |
| 11/02/2010 | KAB | B122 | A100 | Review docket                                                                            | 0.10  | 26.50  |
|            | MMD | B122 | A100 | Email messages from/to M. McGuire regarding efiling notification distribution to Chadbourne | 0.10  | 21.00  |
| 11/03/2010 | FAP | B122 | A100 | Review debtors' statement re: organizational changes                                     | 0.10  | 21.00  |
|            | KAB | B122 | A100 | Review critical dates memo                                                               | 0.20  | 53.00  |
|            | KAB | B122 | A100 | review docket                                                                            | 0.10  | 26.50  |
|            | FAP | B122 | A100 | Review agenda for 11/4 committee meeting                                                  | 0.10  | 21.00  |
|            | FAP | B122 | A100 | Communicate with A. Landis and D. Rath re: 11/4 committee meeting in-person attendance    | 0.10  | 21.00  |
|            | FAP | B122 | A100 | Review Chadbourne memo re: update on FCC applications                                     | 0.10  | 21.00  |
|            | FAP | B122 | A100 | Briefly review Moelis weekly report                                                      | 0.10  | 21.00  |
| 11/04/2010 | KAB | B122 | A100 | review docket                                                                            | 0.10  | 26.50  |
| 11/05/2010 | FAP | B122 | A100 | Review notice of Cole Schotz twenty-first monthly fee application; update critical dates  | 0.10  | 21.00  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B122 | A100 | Review Intralinks key upcoming dates/deadlines; update critical dates | 0.10 | 21.00 |
| 11/08/2010 | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
|  | FAP | B122 | A100 | Review Intralinks weekly calendar | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.4) | 0.50 | 105.00 |
|  | FAP | B122 | A100 | Review CCI Europe withdrawal of appearance; update 2002 service list | 0.10 | 21.00 |
| 11/09/2010 | KAB | B122 | A100 | review critical dates memo | 0.20 | 53.00 |
|  | FAP | B122 | A100 | Review notice of motion to approve solicitation procedures; update critical dates | 0.10 | 21.00 |
| 11/10/2010 | FAP | B122 | A100 | Review notice of Reed Smith September fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review Bank of America notice of appearance; update 2002 service list | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Levine Sullivan first fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review order granting FDIC authority to make settlement payment | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Call with H. Lamb re: rescheduled 11/11 committee meeting; update critical dates | 0.10 | 21.00 |
| 11/11/2010 | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 21.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
|  | FAP | B122 | A100 | Review agenda for 11/12 committee meeting | 0.10 | 21.00 |
| 11/12/2010 | FAP | B122 | A100 | Email exchanges with R. Cobb re: committee meeting agenda items | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Cole Schotz twenty-second monthly fee application; update critical dates | 0.10 | 21.00 |
| 11/15/2010 | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.4) | 0.50 | 105.00 |
|  | KAB | B122 | A100 | Review critical dates memo | 0.20 | 53.00 |
|  | FAP | B122 | A100 | Review re-notice of motion to disqualify Akin Gump; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Daniel Edelman seventeenth monthly fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review class action movant stipulation adjourning hearing and reply date; update critical dates | 0.10 | 21.00 |
| 11/17/2010 | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
|  | FAP | B122 | A100 | Review notice of JPMC joint motion for contempt of mediation order; update critical dates | 0.10 | 21.00 |
|  | KAB | B122 | A100 | review updated docket | 0.10 | 26.50 |
| 11/18/2010 | KAB | B122 | A100 | review docket | 0.10 | 26.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B122 | A100 | Call with H. Lamb re: rescheduled committee meeting; update critical dates | 0.10 | 21.00 |
| 11/19/2010 | FAP | B122 | A100 | Review agenda for 11/19 committee meeting | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review Moelis' weekly report | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of McDermott Will September fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review CCI Europe notice of appearance; update 2002 service list | 0.10 | 21.00 |
|  | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
| 11/22/2010 | FAP | B122 | A100 | Review order scheduling omnibus hearing dates (.1); update critical dates (.1) | 0.20 | 42.00 |
|  | FAP | B122 | A100 | Review Intralinks weekly court calendar | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.4) | 0.50 | 105.00 |
| 11/24/2010 | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
|  | FAP | B122 | A100 | Briefly review October monthly operating report | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Dow Lohnes seventeenth monthly fee application; update critical dates | 0.10 | 21.00 |
| 11/27/2010 | FAP | B122 | A100 | Review notice of Levine Sullivan second fee application; update critical dates | 0.10 | 21.00 |
| 11/30/2010 | FAP | B122 | A100 | Review notice of Sidley Austin eighteenth fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Jones Day second fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of McDermott Will October fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of PWC twentieth fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of amended PWC sixteenth fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of PWC amended sixth fee application; update critical dates | 0.10 | 21.00 |
|  |  |  |  | **B122 - Case Administration** | **9.00** | **1,983.50** |
| 11/01/2010 | FAP | B124 | A100 | Briefly review order partially sustaining 34th omni objection to claims relating to  Google, Inc. claim | 0.10 | 21.00 |
|  | KAB | B124 | A100 | review and summarize Court's order re: 34th omni objection and Google claim | 0.10 | 26.50 |
| 11/02/2010 | KAB | B124 | A100 | review and summarize M. Dombeck letters to Court re: claims objection | 0.20 | 53.00 |
| 11/03/2010 | FAP | B124 | A100 | Review notice of settlement with Bates per settlement claims order | 0.10 | 21.00 |

```
                                                               Page: 4
Official Committee of Unsecured Creditors              January 04, 2011
                                                       Account No:  698-001
                                                       Statement No:   12965


Tribune Company, et al. bankruptcy

                                                       Hours
```

| Date | | | | Description | Hours | |
|------|---|---|---|---|------|------|
| | FAP | B124 | A100 | Briefly review debtors' objection to motion for class certification | 0.10 | 21.00 |
| 11/23/2010 | KAB | B124 | A100 | review and summarize the Debtors' Certification of Counsel re: stipulation with Oracle | 0.30 | 79.50 |
| 11/24/2010 | FAP | B124 | A100 | Briefly review order approving Oracle stipulation re: twenty-fourth omnibus objection to claims | 0.10 | 21.00 |
| | | | | **B124 - Claims Adm. & Objection** | **1.00** | **243.00** |
| 11/07/2010 | FAP | B126 | A100 | Review debtors supplement re: 2010 MIP joint pre-trial memorandum | 0.10 | 21.00 |
| 11/08/2010 | FAP | B126 | A100 | Review M. Roitman emails re: limited objection to 2010 MIP (.1); review/revise same (.1); file and serve same (.3); follow-up email to M. Roitman re: same (.1) | 0.60 | 126.00 |
| | KAB | B126 | A100 | review Debtors' amended pre-trial memo re: 2010 MIP (.1); review Committee's response to 2010 MIP motion (.2) | 0.30 | 79.50 |
| | FAP | B126 | A100 | Prepare affidavit of service re: committee's limited objection to 2010 MIP (.1); file same (.1) | 0.20 | 42.00 |
| | KAB | B126 | A100 | review emails from A. Landis and F. Panchak re: Committee's objection to 2010 MIP motion | 0.10 | 26.50 |
| | AGL | B126 | A100 | calls with Deutsch and Klauder re: MIP issues (.5); review and analyze pleadings re: same (.4) | 0.90 | 585.00 |
| | MBM | B126 | A100 | review of revised MIP objection (.5); emails (.2) and calls (.2) with Roitman re: same; finalize and prepare to file same (.4) | 1.30 | 513.50 |
| | DBR | B126 | A100 | respond to Chadbourne questions re: MIP hearing | 0.50 | 287.50 |
| 11/09/2010 | FAP | B126 | A100 | Review certification of counsel re: revised 2010 MIP order | 0.10 | 21.00 |
| | KAB | B126 | A100 | review email from M. McGuire re: Debtors' latest proposed order re: 2010 MIP (.1); review proposed order re: same (.2) | 0.30 | 79.50 |
| 11/10/2010 | FAP | B126 | A100 | Review order approving 2010 MIP | 0.10 | 21.00 |
| | DBR | B126 | A100 | review Roitman MIP hearing summary | 0.30 | 172.50 |
| 11/11/2010 | FAP | B126 | A100 | Review order authorizing motion to seal exhibits to 2010 MIP | 0.10 | 21.00 |
| | KAB | B126 | A100 | Review and summarize the Court's order authorizing the 2010 MIP (.1) and the related order to seal exhibits re: same (.1) | 0.20 | 53.00 |
| | | | | **B126 - Employ Benefits/Pension** | **5.10** | **2,049.00** |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 11/01/2010 | JSG | B133 | A100 | Prepare cover letter for subpoenas (1.5); review and finalize format for subpoenas (1.2); confirm service addresses for subpoenaed parties (2.8); review and edit service lists re: subpoenas (2.2); resolve service issues re: subpoenas (.6); review and edit motion to file unredacted complaint and related documents (.5); conference with S. Lewicki and F. Panchak re: subpoena service issues (.7); discussions (.6) and emails (.5) with D. Rath and R. Butcher re: third-party discovery strategy | 10.60 | 3,657.00 |
|  | FAP | B133 | A100 | Assist J. Green re: finalizing targets and registered agents for issuance of subpoenas | 6.60 | 1,386.00 |
|  | DBR | B133 | A100 | prepare to file third party complaint (2.2); review and revise third party complaint (1.1); communications  with Zuckerman re: third party complaint (.6); communications within LRC re: same (1.2); review and revise form subpoenas to selling shareholder group of 170+ (2.1); prepare to serve subpoenas (.5); communications with Zuckerman re: same (.3); additional communications with LRC re: same (.5); draft cover letter for subpoenas (.5); process subpoenas (1.5) | 10.50 | 6,037.50 |
|  | FAP | B133 | A100 | Multiple conferences with D. Rath and R. Butcher re: filing/service of redacted third party complaint and motion for leave to file unredacted complaint (.5); review/revise complaints (.4); review/revise motion for leave to file unredacted complaint (.2); notice of motion (.2) and proposed order re: same (.2); email exchanges (.1) and call (.1) with D. Gilley re: updated service list for same; prepare exhibit to complaint (.8); file redacted third party complaint (1.2); coordinate service of motion for leave to file unredacted complaint (.3); follow-up email to Zuckerman, Chadbourne and LRC re: filing confirmation (.2) | 4.20 | 882.00 |
|  | RLB | B133 | A100 | E-mails with co-counsel at Zuckerman re: subpoenas to banks and brokers.(.6); Review list of targets (.7) and subpoena draft (.5) ; Resolve conflict issues re: subpoenas (.8); Revise third party complaint (.6) and prepare for filing (.3); Revise exhibit A (.9) and prepare for filing (.3); Revise and edit motion to seal (1.4) and prepare for filing (.4); Resolve procedural issues re: filing under seal (.8) | 7.30 | 3,029.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 11/02/2010 DBR | B133 | A100 | analyze issues re: third party complaint filing including identities of selling shareholders and revisions to Ex A (.6), prepare motion to seal for service (.4), coordinate distribution of unredacted complaint (.5), numerous communications with Zuckerman re: above (.3); work on selling shareholder subpoenas (3.2) and prepare for service of same (.2); emails with Zuckerman re: same (.3); review letters from Morgan Stanley re: Rule 11 (.2); review Capmark decision (1.1) | 6.80 | 3,910.00 |
| JSG | B133 | A100 | Review, finalize and execute approx. 250 subpoenas re: LBO shareholder complaint (3.9); email with M. Ashley regarding cover letter to subpoenas (.3) and make edits accordingly (.6); review and execute approx. 250 cover letters to subpoenas (3.3); call to A. Nellos re: identification of additional targets re: LBO litigation discovery (.3); review e-mail and attachments from A. Nellos re: potential discovery targets (.4); discussions with F. Panchak re: various service issues related to approx. 250 subpoenas (1.0); e-mail summary of subpoena status and strategy re: tracking subpoenas to D. Rath and R. Butcher (.5). | 10.30 | 3,553.50 |
| MMD | B133 | A100 | Discussions with J. Green regarding discovery/subpoena information (.2); Further assistance to D. Rath and J. Green regarding issuance of discovery/subpoenas (1.8) | 2.00 | 420.00 |
| LR | B133 | A100 | Assist J. Green with issuance of banks/brokers subpoenas | 1.70 | 323.00 |
| FAP | B133 | A100 | Assist J. Green re: issuance of approximately 250 subpoenas to banks/brokers | 10.00 | 2,100.00 |
| MMD | B133 | A100 | Discussion with J. Green and F. Panchak regarding issuance of subpoenas/letters (.1); Further assistance to D. Rath and J. Green regarding issuance of discovery/subpoenas (.7) | 0.80 | 168.00 |
| KAB | B133 | A100 | briefly review Committee's complaints re: LBO | 0.20 | 53.00 |
| FAP | B133 | A100 | Conferences with J. Green re: status of subpoenas and cover letters (1.0); continue finalizing subpoenas and cover letters (3.2); multiple calls with process server re: same (.4) | 4.60 | 966.00 |
| AGL | B133 | A100 | emails to and from counsel to Morgan Stanley re: complaint/revision/comparison issues (.5); review same and specific requests (.9); emails to and from Sottile and ZS re: same (.4) | 1.80 | 1,170.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RLB | B133 | A100 | Revise draft subpoenas (.8) Review Depository Trust updated chart (.7) Review requests from Morgan Stanley for unredacted complaint (.3) Revisions to letter accompanying bank/broker subpoenas (.9) E-mails with co-counsel at Zuckerman re: revisions to subpoenas and letters (.7) Internal discussion re: organization of subpoena service (.9) Review letters re: Rule 11 on amended complaint (.8) Research Rule 11 grounds (1.2) | 6.30 | 2,614.50 |
| 11/03/2010 FAP | B133 | A100 | Email exchanges with D. Powlen re: unredacted third party complaint | 0.10 | 21.00 |
| FAP | B133 | A100 | Follow-up calls with process server re: status of subpoenas | 0.20 | 42.00 |
| FAP | B133 | A100 | Briefly review adversary lender complaint | 0.20 | 42.00 |
| FAP | B133 | A100 | Briefly review state court complaint against JPMC (.1) and corresponding article (.1) | 0.20 | 42.00 |
| FAP | B133 | A100 | Conference with J. Green re: additional parties to subpoena (.2); review J. Green email re: follow-up action for 11/2 subpoenas (.1) | 0.30 | 63.00 |
| JSG | B133 | A100 | Send e-mail of subpoena to Ingalls & Snyder (.3) UBS (.3) State Street (.3) Fifth Third (.3) ABN (.3) E*Trade (.3) re: subpoena; revise draft of confidentiality agreement (1.3); field multiple calls from third parties: Daiwa (.5) American Bank Covington (.5) USAA (.5) Bernard Madoff (.6) in response to subpoena | 5.20 | 1,794.00 |
| FAP | B133 | A100 | Prepare affidavit of service re: motion for leave to file unredacted complaint (.1); file same in main and adversary cases (.2) | 0.30 | 63.00 |
| FAP | B133 | A100 | Review Chadbourne email re: complaint notice protocol | 0.20 | 42.00 |
| FAP | B133 | A100 | Create tracking status chart re: banks and brokers targets | 1.80 | 378.00 |
| FAP | B133 | A100 | Further calls with process server re: status of issued subpoenas | 0.20 | 42.00 |
| FAP | B133 | A100 | Communicate with R.Butcher re: notice of service of subpoenas | 0.20 | 42.00 |
| AGL | B133 | A100 | review and analyze Morgan Stanley rule 11 letters (.8); emails to and from MS counsel re: same and requests for information regarding complaint (.8); emails to and from Sottille and Rath re: same and strategy (.5) | 2.10 | 1,365.00 |
| DBR | B133 | A100 | follow up re: selling shareholder subpoenas (.9); communications with Zuckerman and Chadbourne re: same (.6); emails with Landis and Sottile re: rule 11 Morgan Stanley communications (.5); review same (.9) | 2.90 | 1,667.50 |

Page: 8
January 04, 2011
Account No:  698-001
Statement No:    12965

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | RLB | B133 | A100 | Forward sealed complaint to requesting document depository parties (.6) Review status of subpoenas (.4) Review notice protocol (.7) e-mail with Chadbourne and Zuckerman re: same (.2) Forward subpoenas to previously served contacts (.8) | 2.70 | 1,120.50 |
| 11/04/2010 | FAP | B133 | A100 | Conference with J. Green re: additional target parties for subpoenas | 0.20 | 42.00 |
| | JSG | B133 | A100 | review communications data with subpoenaed parties (1.5); field and respond to multiple calls to and from subpoenaed parties: TD Ameritrade (.2) OptionsXpress (.3) Daiwa (.2) Ameriprise (.2) LPL Financial (.2) Deutsche Bank (.3) Raymond James (.3) Davenport (.2) Clearview (.2) PNC (.3) Associated Bank (.2) Draper & Kramer (.2) Williams Inv. (.2) Lehman (.2); emails to/from optionsXpress (.1) Baker & Hostetler (.1) Ameriprise (.2) Laredo (.1) Daiwa (.1) Davenport (.1) Firstsouthwest (.2); finalize confidentiality agreement for production of subpoenaed materials (.4); conference with D. Rath and R. Butcher re: strategy re: same (.3) | 6.30 | 2,173.50 |
| | FAP | B133 | A100 | Assist J. Green re: follow-up re: subpoenas served on 11/2 | 2.20 | 462.00 |
| | FAP | B133 | A100 | Additional research of companies/registered agents for additional subpoena targets (1.5); follow-up conference with J. Green re: same (.2); email exchanges with A. Nellos re: same (.2) | 1.90 | 399.00 |
| | AGL | B133 | A100 | emails to and from Rath re: LBO/3rd party litigation issues | 0.80 | 520.00 |
| | RLB | B133 | A100 | Review updates to contact list re: subpoenas (.4); Revise confidentiality agreement re: disclosure for service (.4); Review discovery status chart re: responses to date (.4) | 1.20 | 498.00 |
| 11/05/2010 | FAP | B133 | A100 | Email exchanges with J. Green re: form subpoenas and cover letter  (.2); review A. Goldfarb email re: same (.1) | 0.30 | 63.00 |
| | FAP | B133 | A100 | Continue research re: companies and registered agents for additional subpoena targets | 1.60 | 336.00 |
| | FAP | B133 | A100 | Email exchanges with M. McGuire re: standing order | 0.10 | 21.00 |
| | KAB | B133 | A100 | email with A. Landis and M. McGuire re: valuation opinion research issues (.2); research same (1.1) | 1.30 | 344.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JSG | B133 | A100 | Call with Chadbourne, Zuckerman, D. Rath and R. Butcher re: LBO litigation strategy (1.4); conference with D. Rath and R. Butcher re: third party discovery strategy (.9); analyze issues related to confidentiality agreement (.7); field calls from third parties: Robert W. Baird (.1) Lincoln Trust Co. (.1) Morgan Stanley (.1) Key Bank (.1) UBS (.1) Bank of the West (.1) City national Bank (.1) Bank of America (.1) Pension Financial Services (.1) Edward Jones (.2) Assent LLC (.1) Nesbit Burns (.1) DA Davidson (.1) Morgan Keegan (.1) Texas Treasury (.1) PNC (.1) USAA (.1) Blackrock (.1) in response to subpoenas; emails to/from Morgan Stanley (.2) Scottrade (.2) Natixis (.2) O'Melveny (.2) Keybank (.1) D.A. Davidson (.1) Sumitomo Trust (.2) Penson Worldwide (.1) Barns & Thornburg (.1) Donovan & Rainie (.1) Morgan Keegan (.1) Texas Treasury Safekeeping (.1) Ballard Spahr (.1) USAA (.1) Brown Advisory (.1) Fenwick (.1) Womble Carlyle (.2) in response to subpoenas; confer with Zuckerman and Chadbourne re: target identification and service lists (1.1); conference with F. Panchak re: strategy for service of additional subpoenas (1.0). | 9.30 | 3,208.50 |
| FAP | B133 | A100 | Multiple conferences with J. Green re: additional investment company subpoena targets (1.0); email exchanges with A. Nellos re: same (.3) | 1.30 | 273.00 |
| FAP | B133 | A100 | Email exchanges with Sidley re: unredacted third party complaint | 0.20 | 42.00 |
| DBR | B133 | A100 | call with Zuckerman and Chadbourne re: notice protocol for complaints and subpoenas to selling shareholders (1.1); follow up with Green and Butcher re: additional 400 subpoenas to identify selling shareholders (.4); work on notice protocol for shareholder class members (1.6) | 3.10 | 1,782.50 |
| FAP | B133 | A100 | Assist J. Green re: subpoena/discovery for 13F investors targets | 5.20 | 1,092.00 |
| FAP | B133 | A100 | Draft notice of service for 11/2 subpoenas | 0.40 | 84.00 |
| RLB | B133 | A100 | E-mails with Goldman re: subpoena response. | 0.70 | 290.50 |
| 11/06/2010 JSG | B133 | A100 | Calls to subpoenaed parties: Comerica Bank (.1) Regions Bank (.1) Brown Bros. (.1) Pershing (.1) SEI (.1) Key Bank (.1) Southwest (.1) re: production | 0.70 | 241.50 |
| 11/07/2010 FAP | B133 | A100 | Assist J. Green re: follow-up with 11/2 subpoenas (1.8); review multiple proofs of service of same (1.0) | 2.80 | 588.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JSG | B133 | A100 | Review LBO shareholder complaint (.3); emails to/from C. Kaitson with Enbridge Energy re: subpoena (.1) | 0.40 | 138.00 |
| LR | B133 | A100 | Research re: registered agents for subpoenas | 5.00 | 950.00 |
| DBR | B133 | A100 | emails with Chadbourne re: mutual fund service issues | 0.40 | 230.00 |
| 11/08/2010 JSG | B133 | A100 | Calls with multiple subpoenaed banks/brokers: Wells Fargo (.1) CIBC (.1) Regions Bank (.1) Clearview (.1) Bank of the West (.1) Associated Bank (.1) Edward Jones (.1) UBS (.1) Stephens Inc. (.1) Bank of America (.1) Wilmington Trust (.1) Genesis Securities (.1) Nomura (.1) NewEdge (.1) Credit Agricole (.1) re: responses, issues and timing; emails to/from BMO Capital (.1) Arnold & Porter (.1) Park & Jensen (.1) Santander (.1) Regions (.1) CIBC (.1) Associated Bank (.1) Branch & Banking Trust (.1) Raymond James (.1) Brown Rudnick (.1) Genesis Securities (.1) Bank of America (.1) UBS (.1) Huntliegh (.1) Nomura Holding (.1) RBC Wealth (.1) Smith, Moore (.1) re: subpoena; review notice of service of subpoena for filing (.2); meet with F. Panchak re: organizing tasks for week re: new subpoenas and notice (.5); email with Chadbourne and Zuckerman and D. Rath re service to mutual funds and other potential target companies and analyze issues re: same (.5); conference with D. Rath and R. Butcher re: LBO litigation strategy (.6); conference with L. Rogers re: tracking responses to subpoenas (.2); review and organize information received in response to subpoena requests (1.8) | 7.00 | 2,415.00 |
| FAP | B133 | A100 | Confer with J. Green re: refused service of several subpoenas | 0.20 | 42.00 |
| DBR | B133 | A100 | Conference with Green re: status of selling shareholder subpoenas (.8); review emails from Chadbourne and Zuckerman re: service of same (.4); conference with Green and Butcher re: notice of complaint and service of subpoenas to selling shareholders (1.5); review draft letters from Zuckerman to beneficial owners (.5) | 3.20 | 1,840.00 |
| FAP | B133 | A100 | Follow-up call with K. Duffy (process server) re: remaining proofs of service for 11/2 shareholder subpoenas | 0.20 | 42.00 |
| FAP | B133 | A100 | Review multiple proofs of service of 11/2 shareholder subpoenas | 0.50 | 105.00 |
| FAP | B133 | A100 | Conference w/J. Green re: subpoenas for 13F investors, mutual funds and related shareholders | 0.50 | 105.00 |

{698.001-W0012270.}

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| LR | B133 | A100 | Further research re: registered agent (1.7); update subpoena chart (.4); discussion with J. Green re: data update and organization re: subpoenas (.2); discussion with F. Panchak re: same (.3) | 2.60 | 494.00 |
| FAP | B133 | A100 | Confer with L. Rogers re: status of registered agent research for 13F investor companies | 0.30 | 63.00 |
| FAP | B133 | A100 | Email exchanges with J. Green re: BancWest Investment Services subpoena (.1); prepare subpoena and accompanying letter (.3) | 0.40 | 84.00 |
| FAP | B133 | A100 | Email exchanges with T. Macauley re: service information for conflicted target parties (.2); follow-up communications with J. Green re: same (.1) | 0.30 | 63.00 |
| FAP | B133 | A100 | Continue research of registered agents re: 13F investor target subpoenas | 1.20 | 252.00 |
| FAP | B133 | A100 | Prepare subpoena and cover letter re: UBS Financial (.2); coordinate service with process server (.1); serve R. Matthews (.1) | 0.40 | 84.00 |
| FAP | B133 | A100 | Continue discovery/subpoena research re: 13F investor entities | 3.40 | 714.00 |
| FAP | B133 | A100 | Review Weil response re: extend deadline to respond to subpoena | 0.10 | 21.00 |
| LR | B133 | A100 | continue work on charts re: subpoena/discovery production | 1.00 | 190.00 |
| AGL | B133 | A100 | conferences with Green re: subpoena process and WTC issues (.1); calls (.1) and emails (.1) to and from Novod re: same | 0.30 | 195.00 |
| RLB | B133 | A100 | Resolve subpoena conflict issues (.9) E-mails with co-counsel at Zuckerman re: confidentiality agreements for subpoenaed parties (.4)   E-mails with co-counsel to define selling shareholders subpoenaed and named in amended complaint (.8) | 2.10 | 871.50 |
| 11/09/2010 DBR | B133 | A100 | revise confidentiality stipulation for selling shareholder subpoena production (.6); communications with LRC and Zuckerman re: selling shareholder discovery (.8); work on issues relating to discovery from mutual funds (1.2); review and revise cover letters to banks, brokers and beneficial owners (.9) and correspond with Zuckerman re: same (.3); review selling shareholder subpoena service list (.3) and confer with Green re: same (.2); prepare for call with Zuckerman re: amended complaint, service of same, and subpoenas to mutual funds and institutional investors (.5); review legal memo re: service of complaints and application to statute of limitations (.6) | 5.40 | 3,105.00 |
| FAP | B133 | A100 | review multiple proofs of service for 11/2 banks and brokers | 1.30 | 273.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| JSG | B133 | A100 | Review, edit and oversee service of subpoenas on 14 additional entities (1.4); field calls from HSBC (.2) Morgan Stanley (.2) Primevest (.2) Regent Bank (.3) State Street (.2) UBS (.1) Stockcross (.1) American National Bank (.1) Union Bank (.2) Alpin (.1) Commerze Bank (.1) Cantor Fitzgerald (.1) Financial Trans. Services (.1) Edward Jones (.1); emails to/from subpoenaed parties: PrimeVest (.1) HSBC (.1) Newedge (.1) SunGard (.2) Sumitomo Trust (.1) Commerce Bancshares (.1) Smith, Moore (.1) Credit Agricole (.1) Amalgamated Bank (.1) UBS (.1) State Street (.1) Calfee, Halter (.1) Morgan Stanley (.1) Stephens (.2) Regions (.1) Financial Transactions Services (.1) Daiwa (.2) MF Global (.1) Paul Weiss (.1) in response to first set of several hundred subpoenas; review and analyze chart tracking subpoena responses (1.2); conference with D. Rath and R. Butcher re: litigation service issues (1.6); review and edit chart re: subpoena status (.7) | 9.20 | 3,174.00 |
| LR | B133 | A100 | Continue work on charts re: subpoena/discovery production (7.8); discuss with J.L. Ellis and F. Panchak re: discovery status (.4) | 8.20 | 1,558.00 |
| FAP | B133 | A100 | Continue research re: registered agents for 13F investor targets | 0.90 | 189.00 |
| FAP | B133 | A100 | multiple email exchanges with Zuckerman re: registered agents for mutual fund targets (.3); follow-up call with A. Smith re: same (.2); begin researching registered agents for same (.4); communicate with M. Dero re: same (.1); follow-up call with A. Smith re: status of same (.2) | 1.20 | 252.00 |
| FAP | B133 | A100 | Confer with J. Green re: subpoenas for additional step two targets (.2); prepare/revise same (1.8); prepare/revise cover letters for same (.3); | 2.30 | 483.00 |
| MMD | B133 | A100 | Discussion with F. Panchak regarding search for registered agents for mutual fund targets (.1); Perform registered agent searches for same (1.6) | 1.70 | 357.00 |
| RLB | B133 | A100 | Draft and revise confidentiality agreement for subpoenaed parties (1.1)  E-mails with co-counsel at Zuckerman and Chadbourne re: revisions to confidentiality agreement (.7) Review issues of notice to class (.6)  E-mails with co-counsel at Chadbourne and Zuckerman re: notice issues (.9) Review research re: potential SOL issues and resolution (.9) | 4.20 | 1,743.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 11/10/2010 JSG | B133 | A100 | Call (.3) and emails (.8) with A. Nellos re: discovery targets; work with L. Rogers and F. Panchak re: updating service information and tracking responses (1.3); email with R. Butcher and M. Ashley re: confidentiality agreement (.3); review conflict reports regarding investor discovery and mutual fund discovery (.8); review responses to subpoenas (.7); calls with subpoenaed parties: Wesbanco Bank (.1) Key Bank (.1) TradeStation Securities (.2) First American Capital (.2) Edward D. Jones (.2) Bank of America (.2) Brown Investment (.1) Beme Commercial (.1) Citadel Trust Co. (.2); emails with Financial Transaction Services (.1) WesBanco (.2) Clearview (.2) Alpine (.2) Amalgamated (.2) CME (.2) Commerzbank (.1) BNP (.2) Duane Morris (.2) Credit Agricole (.2) re: subpoena (1.8) | 7.40 | 2,553.00 |
| FAP | B133 | A100 | Review notice of service re: 11/2 banks and brokers subpoenas | 0.20 | 42.00 |
| LR | B133 | A100 | prepare responses/objections to subpoenas (.2); follow up discussions with J. Green and F. Panchak re:same (.3); continue work on subpoena/discovery production (1.0) | 1.50 | 285.00 |
| FAP | B133 | A100 | Confer with J. Green re: draft notice of service of subpoenas (.2); revise notice for 11/2 subpoenas (.2); prepare notice for 11/5 subpoenas (.2); prepare notice for 11/8 subpoenas (.2); prepare notice for 11/9 subpoenas (.2) | 1.00 | 210.00 |
| FAP | B133 | A100 | Telephone call (.1) and email (.1) exchanges with A. Smith re: registered agents for mutual fund targets | 0.20 | 42.00 |
| FAP | B133 | A100 | Assist JSG re: follow-up with 11/9 subpoenas | 0.90 | 189.00 |
| LR | B133 | A100 | continue work on subpoenas/discovery production | 2.70 | 513.00 |
| FAP | B133 | A100 | Assist JSG re: 13F investor subpoena targets | 3.70 | 777.00 |
| MMD | B133 | A100 | File Notice of Service regarding Subpoena(s) served on November 2, 2010 | 0.20 | 42.00 |
| MMD | B133 | A100 | File Notice of Service regarding Subpoena(s) served on November 9, 2010 | 0.20 | 42.00 |
| DBR | B133 | A100 | follow up with Zuckerman re: publication notice to selling shareholders (.3); call with Zuckerman re: subpoenas and selling shareholder issues (.8); review and respond to Zuckerman emails re: KV subpoena (.2); review and revise confidentiality agreement (.5); revise cover letters to selling shareholders (.4); review research re: notice issues to selling shareholders (.6); work on subpoenas to selling shareholders (3.2) | 6.00 | 3,450.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RLB | B133 | A100 | Review notice protocol (.3) and case law re: notice (.5) E-mails with co-counsel at Zuckerman and Chadbourne re: same (.3) Revise and edit confidentiality agreement (.8) Circulate revised agreement (.3)   E-mails with co-counsel at Zuckerman and Chadbourne re: further additions to confidentiality agreement (.7) Revise and edit subpoena letters (.4) E-mails with co-counsel at Zuckerman re: same (.4) | 3.70 | 1,535.50 |
| 11/11/2010 FAP | B133 | A100 | Call with A. Nellos re: Ex. A to third party complaint | 0.20 | 42.00 |
| JSG | B133 | A100 | Review and analyze documents produced by third parties (1.9); calls with banks/brokers: CitiGroup (1.5) Wulff-Hanson (1.7) in response to subpoenas; review service information for next set of third-party discovery (1.0); analyze status of third-party discovery and prepare notes re: same (.7); emails to/from TradeStation (.1) Getz Prince (.1) Calfee (.1) WilmerHale (.1) Frankel, Rubin (.1) RBC (.1) Womble Carlyle (.1) Duane Morris (.1) Morgan Stanley (.1) re: subpoenas | 7.70 | 2,656.50 |
| FAP | B133 | A100 | Email exchanges (.3) and telephone calls (.2) with A. Smith re: additional registered agents for 13F investor targets | 0.50 | 105.00 |
| FAP | B133 | A100 | Continue finalizing contact/registered agent info for preparation of 13F investor subpoenas | 0.70 | 147.00 |
| FAP | B133 | A100 | Update mutual fund targets in preparation of preparing subpoenas | 3.30 | 693.00 |
| FAP | B133 | A100 | Continue finalizing 13F investor targets re: preparation of subpeonas | 0.70 | 147.00 |
| LR | B133 | A100 | continue work re: subpoenas/discovery production | 2.50 | 475.00 |
| DBR | B133 | A100 | communications with Zuckerman re: selling shareholder discovery (.8); work on class action notice protocol (.7); review confidentiality agreements (.2) and send to requesting parties (.8); review Neil opinion (1.2) and summary re: same (.9); review CMO (.8) and correspond with Zuckerman, Chadbourne and LRC re: same (1.1); work on subpoenas to selling shareholders (2.5) | 9.00 | 5,175.00 |
| RLB | B133 | A100 | Review subpoena responses received from Goldman (.5) Review Jeffries documents received (.4) | 0.90 | 373.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 11/12/2010 | JSG | B133 | A100 | Complete oversight of conflict check of roughly 800 mutual funds and institutional investors re: third party discovery (1.0); conference with D. Rath, F. Panchak and R. Butcher re: additional third party discovery and status thereof (1.8); calls with banks/brokers: Wesbanco (.2) Alpine Assoc. (.3) Prudential Bache (.3) Interactive Timberhill (.2) re: responses to subpoenas; and oversee update of tracking chart re: same (1.5); emails to/from Santander (.2) NBC Securities (.1) Wulff (.1) Smith, Moore (.2) re: subpoena | 5.80 | 2,001.00 |
|  | FAP | B133 | A100 | Further updates to registered agents for mutual funds subpoena target list (1.2); conferences with J. Green re: status of same and status of remaining 50 entities (.3) | 1.50 | 315.00 |
|  | FAP | B133 | A100 | Further updates to registered agents for 13 F investor subpoena target list | 0.70 | 147.00 |
|  | JRD | B133 | A100 | Assist S. Lewicki with subpoena target chart | 0.30 | 76.50 |
|  | DBR | B133 | A100 | work on subpoenas to institutional investors (3.1); revise notice letters to banks and brokers (.5); communicate with Zuckerman re: same (.4) | 4.00 | 2,300.00 |
|  | FAP | B133 | A100 | Communicate with J. Green re: re-issuance of Wesbanco subpoenas (.2); prepare same (.3); call with process server re: same (.1) | 0.60 | 126.00 |
|  | FAP | B133 | A100 | Call with process server re: status of 13F investor and mutual fund target subpoenas | 0.20 | 42.00 |
|  | FAP | B133 | A100 | File notices of service for 11/5 subpoenas (.2); and 11/8 subpoenas (.2) | 0.40 | 84.00 |
|  | FAP | B133 | A100 | Continue to finalize 13F investor targets for preparation of subpoenas (.8); conferences with RLB re: service of complaint and notice on banks/brokers (.5); conference with DBR re: same (.3) | 1.60 | 336.00 |
|  | CAA | B133 | A100 | Conferences w/F. Panchak and R. Butcher re: status of subpoenas (.3); assist with same (.7) | 1.00 | 190.00 |
|  | RLB | B133 | A100 | Coordinate production of subpoenas for service on 13(f) investor list (.8). E-mails re: cover letter, notice and service of subpoenas with co-counsel at Chadbourne and Zuckerman (.5). Resolve issues with subpoena service (.7)  Review (.4) and revise (.6) subpoena and exhibit A for 13(f) investor list. | 3.00 | 1,245.00 |
| 11/13/2010 | FAP | B133 | A100 | Prepare several hundred subpoenas for 13 F investor target companies and registered agents | 8.00 | 1,680.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | JSG | B133 | A100 | Review draft letter re: notice to banks/brokers (.4); discussions with R. Butcher and D. Rath re: strategy for service of letters and notices (.4); review service lists and subpoenas for 13(f) investor entities (2.9); calls with target contacts re: subpoena responses (.4) | 4.10 | 1,414.50 |
| | CAA | B133 | A100 | Assist J. Green re: finalizing 13 F investor subpoenas | 7.00 | 1,330.00 |
| | CAA | B133 | A100 | Assist J. Green re: follow-up to bankers/brokers subpoenas | 4.20 | 798.00 |
| | DBR | B133 | A100 | work on subpoenas and related cover letters to 13f investor list | 3.20 | 1,840.00 |
| | RLB | B133 | A100 | Internal e-mails (.4) and discussion with LRC group (.3) re: coordination of production of subpoenas for service on several hundred discovery targets.  E-mails with co-counsel at Chadbourne and Zuckerman re: coordination of subpoena service and notice to class members (.5) | 1.20 | 498.00 |
| 11/14/2010 | MMD | B133 | A100 | Discussion with F. Panchak regarding shareholder chart | 0.10 | 21.00 |
| | MMD | B133 | A100 | Review federal express documents in comparison to bank/broker chart for accuracy | 1.30 | 273.00 |
| | MMD | B133 | A100 | Update shareholder chart | 1.00 | 210.00 |
| | MMD | B133 | A100 | Prepare express mailings | 0.50 | 105.00 |
| | JSG | B133 | A100 | Review/comment on draft letters to target parties (.8); review several hundred subpoenas to 13(f) investor parties (1.3) | 2.10 | 724.50 |
| | DBR | B133 | A100 | continue work on subpoenas and cover letters to 13f investor list and mutual funds | 2.80 | 1,610.00 |
| | RLB | B133 | A100 | E-mails with co-counsel at Chadbourne and Zuckerman re: cover letters to banks/brokers (.6) Review proposed changes to same (.6) | 1.20 | 498.00 |
| 11/15/2010 | KAB | B133 | A100 | review emails from A. Landis and M. McGuire re: addition of committee complaints to KCC website (.2), review email from J. Green re: same (.1), discussion with J. Green re: same (.2) | 0.50 | 132.50 |
| | FAP | B133 | A100 | Review J. Green and R. Butcher email exchanges re: status of 13F investor notice and subpoenas and bankers/brokers notice and remaining items (.2); conference with J. Green re: same (.3) | 0.50 | 105.00 |
| | FAP | B133 | A100 | Calls with process servers re: timing for service of several hundred subpoenas | 0.30 | 63.00 |
| | KAB | B133 | A100 | review draft letter to beneficial shareholders (.1) and cover letter to agents thereof re: committee lawsuit (.1) | 0.20 | 53.00 |
| | MMD | B133 | A100 | Discussion with F. Panchak re: banks and brokers follow-up notices and 3rd party complaint | 0.10 | 21.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|---|---|---|---|---|---|
| JSG | B133 | A100 | Emails with Zuckerman, Chadbourne, D. Rath and R. Butcher re: finalizing draft letters to 13(f) investors and banks/brokers (2.2); calls with KCC re: establishing location on committee web site re: notice (1.3); field calls from BNY Convergex (.2) Stevens (.2); receive and respond to emails from Sumitomo (.2) Ballard Spahr (.2) Thompson Hine (.2) HSBC (.2)  Morgan Stanley (.2) US CIB (.2) Scott Trade (.2) First American (.2) O'Melveny (.2) Morgan Keegan (.2) BNY ConvergEx (.2) Smith Moore (.3) re: production of documents; review service list and execute letters to banks/brokers (.8); emails with F. Panchak and A. Nellos re: mutual fund target issues (.6) | 7.80 | 2,691.00 |
| DBR | B133 | A100 | review and revise several hundred subpoenas of institutional investors (9.8); communications with Zuckerman and Chadbourne re: same (1.2) | 11.00 | 6,325.00 |
| JRD | B133 | A100 | Communicate with F. Panchak re: subpoena service list | 0.30 | 76.50 |
| FAP | B133 | A100 | Assist J. Green re: 13F investor subpoenas (1.3); continue to prepare notices for bankers/brokers (1.6) | 2.20 | 462.00 |
| MMD | B133 | A100 | Update/revise master subpoena service list regarding additional contact information | 1.80 | 378.00 |
| MMD | B133 | A100 | Review proofs of service re: subpoenas | 0.20 | 42.00 |
| LR | B133 | A100 | Continue work on subpoenas/discovery production | 3.60 | 684.00 |
| FAP | B133 | A100 | Email exchanges with A. Nellos re: additional mutual fund targets (.3); update/revise mutal fund targets (2.1) | 2.40 | 504.00 |
| MMD | B133 | A100 | Continue to work on service of subpoenas | 1.00 | 210.00 |
| FAP | B133 | A100 | Review/revise notice and cover letter to banks/brokers (.6); communications with J. Green and R.Butcher re: same (.4) | 1.00 | 210.00 |
| FAP | B133 | A100 | Update bankers/brokers additional contacts for notice and cover letter | 1.80 | 378.00 |
| RLB | B133 | A100 | E-mails (.9) and calls (.4) with co-counsel at Zuckerman re: cover letters and subpoenas to mutual funds and 13(f) investors.  Final review of letters to banks and brokers (.8) e-mails to previously served counsel re: same (.6); E-mails with co-counsel at Zuckerman and Chadbourne discussing public posting of complaint on committee website (.6); Review revised draft letters to 13(f) investors and mutual fund recipients (.9) Coordinate with co-counsel of service of hundreds of subpoenas (.7) Resolve procedural issues with filing and service of subpoenas across country and internationally (1.1) | 6.00 | 2,490.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 11/16/2010 | JSG | B133 | A100 | finalize service lists and contact parties for banks/brokers notice letters (1.5); finalize and execute letters and subpoenas re: several hundred 13(f) investors, analyze issues related to same (3.5) and oversee service of same (1.4); email with Zuckerman, Chadbourne and D. Rath re: notice procedures and issues (1.7); coordinate with banks/brokers re: confidentiality agreements (.8); emails with banks/brokers: Financial Transaction (.2) Womble Carlyle (.2) Stephens (.2) O'Melveny (.2) Sumitomo Trust (.2) Janney (.2) Nomura (.2) Baker & Hostetler (.2) Fenwick (.2) Park & Jensen (.3) re: responses to subpoenas (2.1); review service lists for several hundred mutual fund subpoenas (1.4) | 12.40 | 4,278.00 |
|  | MMD | B133 | A100 | Assist J. Green and F. Panchak re: service of letters and complaints to banks and brokers | 4.00 | 840.00 |
|  | FAP | B133 | A100 | Finalize notices and letters to banks/bondholders and additional contact parties | 6.20 | 1,302.00 |
|  | FAP | B133 | A100 | Email exchanges with A. Goldfarb re: registered agents for 13F investors | 0.20 | 42.00 |
|  | FAP | B133 | A100 | Briefly review UST response to committee motion for leave to file unredacted third party complaint | 0.10 | 21.00 |
|  | LR | B133 | A110 | Continue work on subpoenas/discovery production | 2.50 | 475.00 |
|  | FAP | B133 | A100 | Assist JSG re: issuance of hundreds of subpoenas to 13F investors | 10.20 | 2,142.00 |
|  | KAB | B133 | A100 | review and summarize UST's response re: unsealing of third party complaint | 0.10 | 26.50 |
|  | RLB | B133 | A100 | Coordinate and process 13(f) investor subpoenas (3.7) Review subpoena objections received (.2) E-mails with co-counsel at Chadbourne and Zuckerman re: publication of notice (.4) E-mails with co-counsel at Chadbourne and Zuckerman re: cover letter revisions and organization (.6); Call with Chadbourne and Zuckerman re: subpoena tracking and service (.5) | 5.40 | 2,241.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 11/17/2010 | JSG | B133 | A100 | Finalize service lists (1.0) and oversee preparation and service for several hundred mutual fund subpoenas (2.9); calls (.2) and emails (.5) with A. Nellos re: service lists and edits to mutual fund letters; field calls with Key Bank (.1) City National Bank (.2) Union Bank (.2) Morgan Stanley (.3) DA Davidson (.2) TNFG (.2) RL&F Service Corp. (.1) CIBC (.2) Netixis (.2) Cantor Fitzgerald (.1) Reliable Trust Co. (.1) Mizuho (.2) and Morgan Keegan (.1) re: bank/broker notice letters; field e-mails from Laredo (.2) WilmerHale (.2) LaBranche (.1) Blank Rome (.1) Amalgamated Bank (.1) Wilmington Trust (.2) Newedge (.1) Regions (.1) O'Melveny (.1) Sumitomo (.2) Alpine Securities (.2) MF Global (.2) Reliance Trust (.1) Morgan Stanley (.2) Prudential Bache (.1) BMO Capital Markets (.2) Duane Morris (.1) re: responses to subpoenas | 9.40 | 3,243.00 |
|  | FAP | B133 | A100 | Follow-up calls to multiple process servers re: 13F investor subpoenas (.5); prepare additional 13F investor subpoenas, notices and letters (1.3); conferences with R. Butcher re: same (.3); conferences with J. Green re: same (.3) | 2.40 | 504.00 |
|  | DBR | B133 | A100 | Review and revise subpoenas to several hundred mutual funds (3.5); communications with LRC, Zuckerman and Chadbourne re: same (1.1); track hundreds of subpoenas to banks and brokers (1.6); confer with J. Green re: several hundred subpoenas to institutional investors (.6); coordinate responses to above (.5) | 7.30 | 4,197.50 |
|  | LR | B133 | A100 | continue work on subpoena/discovery issues (6.1); assist F. Panchak in preparing subpoenas (1.3); review responses/objections to subpoenas (2.0) | 9.40 | 1,786.00 |
|  | CAA | B133 | A100 | Assist F. Panchak re: issuance of 13F investor subpoenas to multi national process server | 1.00 | 190.00 |
|  | FAP | B133 | A100 | Multiple calls (.6) and email exchanges (1.2) with multiple process servers re: multi-national service of mutual funds subpoenas; multiple conferences with J. Green re: same (1.4); multiple conferences with R. Butcher re: same (.5); revise/finalize hundreds of subpoenas (7.5) | 11.20 | 2,352.00 |
|  | JRD | B133 | A100 | Communicate with L. Rogers re: subpoena production (.2); assist L. Rogers re: same (.2) | 0.40 | 102.00 |
|  | RLB | B133 | A100 | Process and review hundreds of subpoenas to mutual fund entities (3.5)  Resolve conflict issues re: service of subpoenas (.9) Emails with co-counsel at Chadbourne and Zuckerman re: revision of letters to mutual fund targets (.8)   Review proposed changes to subpoenas |  |  |

Official Committee of Unsecured Creditors                          January 04, 2011
                                                                  Account No:  698-001
                                                                  Statement No:    12965


Tribune Company, et al. bankruptcy

                                                                                 Hours

                            and letters (.7)    Structure system for
                            subpoena analysis and response (.6)
                            Establish Committee e-mail and voice mail for
                            receipt of subpoena inquiries (.5)              7.00   2,905.00

| Date | Initials | | | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/18/2010 | JSG | B133 | A100 | Conference call with Zuckerman and Chadbourne re: notice issues and case strategy (1.5); follow-up meeting with D. Rath re: conference call (.4); field calls from subpoenaed parties: NY Life Ins. Co. (.1) Netixis (.1) Janney Montgomery Scott (.1) OptionsXpress (.1) Wells Fargo (.1) MS Global Inc. (.1) SEI Private Trust (.1) Sun Trust Investment Svcs. (.1) Lincoln Trust (.1) HM Payson & Co. (.1) Wilmington Trust (.1) NY Life Investment (.1) Gemini, Advisor One Funds (.1) NYLife Headquarters (.2) CIBC (.1) Morgan Keegan (.1) USAA (.1) re: responses and extensions; respond to emails from subpoenaed parties: Morgan Stanley (.2) WilmerHale (.1) Fifth Third Bank (.2) O'Melveny (.2) PWMCO (.1) OptionsXpress (.1) Clearview (.1) Natixis (.1) Lincoln Trust (.1) Barnes & Thornburg (.1) NY Life (.1) CIBC (.1) Park & Jensen (.1); review and respond to emails from Chadbourne and Zuckerman re: notice issues (.5) | 5.80 | 2,001.00 |
| | FAP | B133 | A100 | Coordinate with Delaware process server re: multiple mutual fund subpoenas | 0.30 | 63.00 |
| | FAP | B133 | A100 | Follow-up calls with multiple national process servers re: service of multi-state mutual fund subpoenas | 0.70 | 147.00 |
| | DBR | B133 | A100 | call with Zuckerman and Chadbourne re: selling shareholder subpoenas (.8); work on subpoenas to non-US entities (.9); work on review of results to banks and broker subpoenas (2.0); track institutional investor and mutual fund subpoenas (1.3); communications with LRC and Zuckerman re: same (1.0); coordinate production of above and establish dedicated emails and phone lines for responses (2.0) | 8.00 | 4,600.00 |
| | FAP | B133 | A100 | Confer with R. Butcher re: LBO adversary notice on foreign target entities | 0.20 | 42.00 |
| | FAP | B133 | A100 | Confer with R. Butcher re: status of motion to file unredacted adversary complaint and UST response thereto | 0.20 | 42.00 |
| | CAA | B133 | A100 | Assist F. Panchak re: service of Mutual Funds Multi-State Subpoenas | 1.70 | 323.00 |
| | LR | B133 | A100 | continue work on subpoena/discovery issues and production (2.5); discussion with F. Panchak re: confidentiality agreements and production (.2) | 2.70 | 513.00 |
| | CAA | B133 | A100 | Assist F. Panchak re: service of Mutual Fund Multi-State Subpoenas | 1.00 | 190.00 |

Official Committee of Unsecured Creditors                    January 04, 2011
                                                           Account No:  698-001
                                                           Statement No:    12965

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| FAP | B133 | A100 | Follow-up call with registered agent for EWT re: proof of service | 0.20 | 42.00 |
| FAP | B133 | A100 | Prepare subpoenas (3.7) , notices (1.2) and letters (.7) for foreign target companies | 5.60 | 1,176.00 |
| LR | B133 | A100 | additional work on subpoenas/discovery issues and production | 5.50 | 1,045.00 |
| JLE | B133 | A100 | Communicate with Rath re: responsibilities of inquiries re: LBO suit | 0.40 | 118.00 |
| JLE | B133 | A100 | Follow-up conversations with Butcher, Green, and Thompson re: managing email and phone communications re: LBO law suit | 0.70 | 206.50 |
| RLB | B133 | A100 | Conference call with co-counsel at Chadbourne and Zuckerman re: coordination of amendment of complaints, notice of complaints to class, and subpoenas to verify beneficial owner information (1.5); Review foreign subpoenas for conflicts (.4); Organize execution and service of foreign subpoenas (.8); Review M. Asset subpoena response (.3); Discuss motion to compel issues and procedure with Zuckerman (.5); E-mails with co-counsel at Zuckerman and Chadbourne re: finalizing publication of notice of litigation (.6) | 4.10 | 1,701.50 |
| 11/19/2010 FAP | B133 | A100 | Review notice of service re: Edward Jones objection to subpoena (.1); follow-up discussion with J. Green re: same (.1) | 0.20 | 42.00 |
| JSG | B133 | A100 | Field calls with banks/investors: ING Investment Co. (.1) Janney Montgomery Scott (.1) Lazard Capital Markets (.1) TD Securities (.1) PNC (.1) Texas Comptroller of Public Accounts (.1) Bank West Investment Services (.1) State Street (.1) Asset Management (.1) Oak Hill Advisors (.1) Sanborn Kilcollin Partners LLC (.1) Polygon Invest Partners (.1) American National Bank Trust Co. of Chicago (.1) Canadian Imperial Holdings Inc. (.1) Principal Financial Group (.1) Newberger Berman (.1) MS Global (.1) HMPayson & Co. (.1) Terra Nova LLC (.1) Bank of America (.1) US Trust (.1) Welsh & Forbes (.1) Endex Capital Management (.1) Providence Advisors LLC (.1) Moses & Singer for DB (.1) Security Nat'l Trust Co. (.1) Citizensbank (.1) Bank of America (.1) from subpoenas served; conference with D. Rath re: strategy for processing data received from subpoena responses and objections (.9); call with D. Rath and A. Goldfarb re: strategy for processing subpoenas (.4); review and revise confidentiality agreements (1.4) email revised version of same to requesting parties (BofA, Brown, Sumitomo, Merrill Lynch); conferences with F. Panchak and L. Rogers re: production (.6); respond to |  |  |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | e-mails from subpoenaed parties: Cantor (.2) Reliance Trust (.1) Janney (.1) Wulff (.1) Texas Comptroller (.1) ING Investment (.1) WilmerHale (.1) Riker Danzig (.1) Commerce Bancshares (.1) MF Global (.1) CIBC (.1) Zuckerman (.1) Lazard (.1) Paul Weiss (.1) Nomura (.1) H.M. Payson (.1) California Civil Process (.1) Baker & Hostetler (.1) Moses & Singer (.2) | 8.20 | 2,829.00 |
| FAP | B133 | A100 | Review CT Corporation letter re: refusal of U.S. Bank subpoena service | 0.10 | 21.00 |
| FAP | B133 | A100 | Review JPMC notice of service re: JPMC objection to subpoena | 0.10 | 21.00 |
| FAP | B133 | A100 | Multiple calls (.5)  and email exchanges (.8) with multiple process servers re: mutual funds subpoenas; prepare subpoenas, notices and letters for additional 13 F investors and foreign targets (2.3) | 3.60 | 756.00 |
| DBR | B133 | A100 | call with Zuckerman re: subpoenas and motions to compel (.6); review subpoena responses (2.2); work on subpoena tracking issues (.5); evaluate options re: motions to compel (.9); work on edits and multiple reviews of publications in newspapers and evaluate options for same (1.1) | 5.30 | 3,047.50 |
| LR | B133 | A100 | continue work on subpoena/discovery issues and production (5.3); review responses and objections re: subpoenas (3.2); correspondence to Zuckerman & Spaeder with CD re: subpoena responses (.3) | 8.80 | 1,672.00 |
| FAP | B133 | A100 | Review multiple proofs of service regarding banks/brokers target subpoenas | 0.80 | 168.00 |
| FAP | B133 | A100 | Follow-up with multiple process servers re: multi-national service of subpoenas | 3.40 | 714.00 |
| RLB | B133 | A100 | E-mails with co-counsel at Zuckerman re: confidentiality agreement provisions and revisions (.6) Review proposed publication notices (.3) E-mails with co-counsel at Chadbourne and Zuckerman re: place and timing of publication.(.6)   Calls re: subpoena extension, response and objection with counsel to Calpers (.3) Argyll (.3) Loeb (.1) Calypso (.2) Jeffries (.2) Ariel (.1) Diamondback (.2) ING (.3) .  E-mails re: subpoena extensions responses and objections with counsel to Ariel (.2) Diamondback (.1) Jeffries (.1) ING (.2) Argyll (.2) | 4.00 | 1,660.00 |
| 11/20/2010 JSG | B133 | A100 | Call with BofA counsel re: step 1 transactions (.2); review responses to subpoenas (.8); respond to e-mails from subpoenaed parties: O'Melveney & Myers (.9) | 1.90 | 655.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 11/21/2010 JSG | B133 | A100 | Conference with M. Dero re: creation of amended exhibit A to complaint adding responses to subpoenas (.6); review responses to subpoenas (1.1); review and revise confidentiality agreements (.4) email same to PNC (.1), TD Ameritrade (.1), OptionXpress (.1), BofA (.1) and BAS (.1), and email counsel re: same (.4) field emails to/from subpoenaed parties: NY Life (.1) O'Melveny (.1) | 3.20 | 1,104.00 |
| MMD | B133 | A100 | Create/revise amended Exhibit A re: LBO Shares spreadsheet | 4.50 | 945.00 |
| DBR | B133 | A100 | review responses to selling shareholder subpoenas | 1.30 | 747.50 |
| RLB | B133 | A100 | E-mails with co-counsel at Zuckerman re: revisions to confidentiality agreements | 0.50 | 207.50 |
| 11/22/2010 MMD | B133 | A100 | Email messages from/to F. Panchak regarding amended Exhibit A - LBO Shares spreadsheet | 0.10 | 21.00 |
| JSG | B133 | A100 | Conference with D. Rath regarding organization and tracking of responses to subpoenas (.5); field calls from Levin Capital Strategies (.1) Conning Asset Management (.2) Cougar Trading (.2) Citigroup (.2) Oppenheimer (.1) Fifth Third (.2) Schulte Asset Management (.1) Wells Fargo (.1) Schulte Roth (.1) Sterling Capital Management LLC (.1) RBC Wealth Managemetn (.1) RBC Dane (.1) CGMI (.1) LoBarbar Trust Management (.2) Index Capital Management (.2) Sanderhill Collins (.1) UBS (.1) Ed Jones (.1) Neuberger (.1) Gateway (.1) Telios (.1) Polygon Invest Advisor (.1) Providence Advisors (.1) Parametric (.1) Sun Trust Investment Services (.1) Equitrust Inv. Management Services Inc. (.1) Quantlab Cap Management (.1) Hartford Inv. Management Co. (.1) Havens Advisors-Kleinberg (.1) Oceanstate Asset Management (.1) Comerica Bank (.1) Citidel Securities (.1) Invesco (.1) Midcontinent Capital (.1) Peak6 (.1) AMG (.1) Regions Bank (.1) DQ Advisors Trust (.1) Stark Investments (.1) Key Bank (.1) Deseret (.1) regarding responses to subpoenas; respond to e-mails from MF Global (.1) Branch & Banking (.1) Stephens (.1) optionsXpress (.1) ING (.1) O'Melveny (.1) Paul Weiss (.1) Baker & Hostetler (.1) Drinker Biddle (.1)Employees Retirement System (.1) Schulte (.1) SunTrust (.1) Penson (.1) HSBC (.1) Advantus (.1) Ocean State (.1) Kleinberg (.1) Hartford Financial (.1) Regions (.1) Principal Financial (.1) Conning (.1) RBC (.1) Calfee (.1) Para Advisors (.1) Bryan Cave (.1) Levin Capital (.1) Murphy & McGonagle (.1) Richards Kibbe |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | (.1) Invesco (.1) HughesWatters (.1) Stutman (.1) Qwest (.1) Dechert (.1) Park & Jensen (.1) Capital Guardian (.1) Robinson & Cole (.1) re: responses to subpoenas; finalize confidentiality agreements (.8) | 9.60 | 3,312.00 |
| FAP | B133 | A100 | Multiple email exchanges with national process servers re: service of 13F investors and mutual fund target subpoenas (1.8); multiple communications with L. Rogers re: same (.3); multiple communications with J. Green re: same (.3); email exchanges with RLB re: same (.2) | 2.60 | 546.00 |
| FAP | B133 | A100 | follow-up communications with D. Rath re: proposed form of order for committee's motion for leave to file unredacted complaint | 1.00 | 210.00 |
| FAP | B133 | A100 | Review multiple correspondence from registered agents re: subpoenas (.4); multiple calls and email exchanges with various SOS re: subpoena and company addresses (.2) | 0.60 | 126.00 |
| DBR | B133 | A100 | review and analyze subpoena responses (1.3); review chart re: responses (1.1); review materials produced re: subpoenas (2.2); review final proof re: publication in NY Times (.2); review research re: extension pursuant to rule 4m (.5) | 5.30 | 3,047.50 |
| JLE | B133 | A100 | Communicate with Butcher and Green re: responses to subpoenas (.3); review subpoena info (.1); communicate with Employee Retirement Systems re: subpoena requirements and extension (.3) | 0.70 | 206.50 |
| LR | B133 | A100 | Continue work on subpoena/discovery issues and production (7.2); review objections/responses (3.6) | 10.80 | 2,052.00 |
| WEC | B133 | A100 | Call and emails from Dechert regarding request for additional time to respond to Subpoenas (.2); confer with J. Green regarding same (.2) | 0.40 | 220.00 |
| RLB | B133 | A100 | E-mails with co-counsel at Zuckerman re: confidentiality agreements (.5) E-mails with Chadbourne re: publication notices and lists of defendants (.5)  Calls re: subpoena response and objection with counsel to Janus (.1) McKay Shields (.1) Texas Secretary of State (.2) Texas Teachers Retirement (.2) American (.2) E-mails re: subpoena response and objection with counsel to CDS (.3) First Trust (.2) Geode (.2) Beacon Trust (.2) Diamondback (.2) | 2.90 | 1,203.50 |
| 11/23/2010 DBR | B133 | A100 | work on selling shareholder subpoena responses (2.5); conference with Green re: same (.5); work on confidentiality agreements re: subpoena responses (.4) | 3.40 | 1,955.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JSG | B133 | A100 | Review memo from Chadbourne re: class action diligence (.4); email with OptionsXpress and Citigroup re: confidentiality agreements (.7); email to Chadbourne and Zuckerman re: potential edits to confi agreements (.4); field and return calls from targets: Franklin Mutual Series (.1) HSBC (.1) IBM Corporate Litigation (.1) Dodge & Cox (.1) Boston Common Asset Management (.1) Netixis Fund (.1) First Citizen's Bank (.1) Sun Capital Advisors Trust (.1) Fitzsimmons (.1) The Penn Series Fund (.1) RS Investment Advisors (.1) Equity Investment Corp (.1) SG Americas (.1) Normura (.1) Sandem (.1) Bryan Cave (.1) Public Employess Retirement of Colorado (.1) CA State Teachers Retirement (.1) Exxon Mobile (.1) T. Rowe Price (.1) White Box Advisors (.1) Shulte Asset Management (.1) Regions (.1) SoFa & Co. (.1) Wells Fargo (.1) Gabelli Funds (.1) Nisa Investment (.1) Cougar Trading (.1) QVT (.1) RS Invest. Management (.1) Region Atlantic (.1) Newedge (.1) K&L Gates (.1) The NW Mutual Life Ins. Co. (.1) Met Life (.1) Prospect Partners (.1) IBM (.1) Thrivent (.1) Members Cap Adv. (.1) Hartford Life (.1) Rhinehart (.1) RSI Retirement (.1) Oak Hill (.1) in response to subpoenas; respond to emails from NY Life (.1) SunTrust (.1) optionsXpress (.1) HSBC (.1) Franklin Mutual (.1) Dechert (.1) Schulte Roth (.1) IBM (.1) Faegre & Benson (.1) Schultze Asset (.1) O'Melveny (.1) Boson Common (.1) Fried Frank (.1) Bessemer Group (.1) Natixis (.1) First Citizen's Bank (.1) Sun Capital (.1) Fitzsimmons (.1) Sandelman (.1) Exxon (.1) T. Rowe (.1) Stutman (.1) MILES (.1) Morgan Lewis (.1) CUNA (.1) Hughes Watters (.1) Nomura (.1) Peter Flynn (.1) Jenner & Block (.1) NISA (.1) Richards Kibbe (.1) California State Teachers' Retirement System (.1) Park & Jensen (.1) Huntleigh (.1) Thompson Hine (.1) Proskauer (.1) Newedge (.1) Moses & Singer (.1) K&L Gates (.1) NBC Securities (.1) MetLife (.1) Prospector (.1) Wargo & French (.1) Willkie Farr (.1) Paul Weiss (.1) Public Employees' Retirement Assoc. of Colorado (.1) Shearman (.1) Seward (.1) RS Invest. (.1) in response to subpoenas; conference with D. Rath re: strategy for reviewing documents produced in response to subpoenas (.4) | 11.10 | 3,829.50 |
| FAP | B133 | A100 | Multiple email exchanges with R. Butcher re: CDS subpoena forms and notices (.3); email to T. Paolucci re: same (.2) | 0.50 | 105.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  | | **Hours** | |
|---|---|---|---|---|---|
| FAP | B133 | A100 | Multiple emails from multiple process servers re: proofs of service | 0.60 | 126.00 |
| FAP | B133 | A100 | Review order granting committee's motion to file unredacted complaint (.1); follow-up communications with D. Rath re: same (.2) | 0.30 | 63.00 |
| ACD | B133 | A100 | Review numerous proofs of service re: subpoenas | 1.80 | 324.00 |
| FAP | B133 | A100 | Assist R. Butcher and J. Green re: follow-up with multiple subpoena responses and discovery production | 2.80 | 588.00 |
| KAB | B133 | A100 | review and summarize Court's order authorizing filing of unredacted third party complaint | 0.10 | 26.50 |
| AGL | B133 | A100 | conference with Rath re: subpoena process and issues | 0.30 | 195.00 |
| CAA | B133 | A100 | Continue working on subpoenas and document production issues | 3.60 | 684.00 |
| WEC | B133 | A100 | Attention to extension of discovery response deadlines | 0.60 | 330.00 |
| RLB | B133 | A100 | E-mails with co-counsel at Zuckerman and LRC re: confidentiality agreements (.3) subpoena coordination (.3); Calls re: subpoena response, objection and timing with counsel to Arclight (.2) Claymore (.2) Munder Series (.2) PIMCO (.1) Clearview (.1)  Income Research (.1) Dynamic Capital (.1) Highbridge (.1) Moore Capital (.1) Lampe Conway (.1) Dodge and Cox (.1) McKay Shields (.2) Dimensional Advisor (.2) Chesapeake Partner (.1) Charter Trust (.2) Janus (.3) Aviva (.3) NDEX Capital (.1) Cougar Trading (.2)  Diamondback (.4) Allianz (.1)  Aperio (.2) GE Capital (.2) Geode Capital (.2) Liberty Mutual (.3) Harris (.1) Franklin (.1) Florida EEs Retirement (.2); E-mails re: response to subpoena and extension with counsel to  PIMCO (.3) Munder Series (.1) Clearview (.2)  Income Reserach (.2) Dynamic Capital (.1) HIghbridge (.1) Moore (.1) Jefferson Pilot (.2) Lampe Conway (.2) Dodge and Cox (.1)  CDS (.5) McKay Shield (.2) Dimensional (.1) Homestead (.2) Chesapeake Partners (.2) Charter Trust (.1) Jennison Associates (.2)  Cougar Trading (.2) Ameritas (.2) First Trust (.3) Allianz (.2) Aperio (.1) GE Capital (.1) Geode (.1) Liberty Mutual (.1) Jane Street (.2) | 9.90 | 4,108.50 |
| 11/24/2010 DBR | B133 | A100 | Review and revise confi agreements for selling shareholder subpoenas (1.1); review responses to subpoenas (2.2); confer with Green re: above (.5); email with Zuckerman and Chadbourne re: litigation strategy (.8); work on charting various response and objections to subpoenas (1.4); email with Chadbourne and Zuckerman re: litigation meeting (.3) | 6.30 | 3,622.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| JSG | B133 | A100 | Conference with D. Rath regarding organization and tracking of responses to subpoenas (1.2); field calls from Netixis Funds (.1) Phoenix Life (.1) Oak Hill (.1) American Beacon (.1) SoWood Capital (.1) Legg Mason (.1) IBM (.1) Rhinehart Partners (.1) Franklin (.1) First Citizens Bank (.1) Capital One (.1) Hurdle Callahan (.1) Fried Frank (.1) MB Financial Bank (.1) BNY (.1) American Century (.1) Jaxar National (.1) UBS (.1) John Hancock (.1) Lincoln Life (.1) Raymond James (.1) Fifth Third (.1) City National Bank (.1) Fiduciary Trust (.1) M&T (.1) Stark (.1) Enhanced S&P (.1) City Financial (.1) regarding responses to subpoenas; respond to e-mails from Zuckerman (.2) Sandelman (.2) TD Securities (.1) IBM (.2) Franklin Mutual (.1) Robes & Gray (.2) Provident (.2) CapitalOne (.2) Spencer Fane (.2) Kleinberg (.1) Legg Mason (.2) Sullivan & Worcester (.2) Riker Danzig (.2) O'Melveny (.2) Wells Fargo (.2) Montgomery McCracken (.2) Laredo (.1) Paul Weiss (.2) re: responses to subpoenas; finalize confidentiality agreements (.9) | 8.00 | 2,760.00 |
| FAP | B133 | A100 | Assist J. Green and R. Butcher re: follow-up to subpoenas and discovery production | 3.40 | 714.00 |
| RLB | B133 | A100 | Call re: subpoena response and extension with counsel to Federated Investors (.2) Citadel (.2)  Fiduciary Trust (.2) Graham Capital (.2) Landis Investment (.2)    Manufacturers Life (.1) Firs  Source (.2) Beacon Trust (.2) E-mail with counsel to Citadel (.1)   Fiduciary Trust (.1) CLS Investment (.1) Advisor One (.1)  Babson Capital (.2) Manufacturers Life (.3) First Source (.1)  Russo & Gardner (.2) HMC Investors (.2) Beacon Trust (.2) Florida EE Retirement (.2) Capstone (.1); E-mails with co-counsel at Zuckerman re: confidentiality agreements (.4) | 3.80 | 1,577.00 |
| 11/25/2010 JSG | B133 | A100 | emails to/from M. Burik with Capital Guardian Trust Co. re: subpoena | 0.10 | 34.50 |
| 11/26/2010 JSG | B133 | A100 | Review and analyze responses to subpoenas re: amended exhibit A to complaint (3.3); field calls from Sun America (.1) and City National Bank (.2) re: responses to subpoenas; emails to/from Lord Abbett (.1) Mass Mutual (.1) First Citizen's Bank (.1) O'Melveny & Myers (.3) | 4.20 | 1,449.00 |
| DBR | B133 | A100 | continue work on subpoena materials and charting results | 1.60 | 920.00 |

Tribune Company, et al. bankruptcy

<u>Hours</u>

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | RLB | B133 | A100 | Begin summary of telephone and e-mail contacts for subpoena tracking (.8); E-mails with counsel to  CLS (.2) Advisor One (.2)  First Citizens (.3) Pictet (.2); E-mail with co-counsel at Zuckerman and LRC re: coordination of subpoena response and extensions (.6) | 2.30 | 954.50 |
| 11/27/2010 | LR | B133 | A100 | Continue work on subpoena/discovery issues and production (10.7); review emails from J. Green re: subpoena response deadlines and correspondence (.8) | 11.50 | 2,185.00 |
| | JSG | B133 | A100 | Email with A. Goldenfarb re: agreements with target parties in response to subpoenas. | 0.20 | 69.00 |
| | KAB | B133 | A100 | email with F. Panchak re: step one lenders filings re: JPM | 0.10 | 26.50 |
| | JLE | B133 | A100 | Review responses to subpoenas (.6); email with Green re: same (.2); prepare chart of response summaries (3.0) | 3.80 | 1,121.00 |
| | RLB | B133 | A100 | Summarize contacts, objections and responses received in over 50 phone calls with counsel to subpoena targets and over 50 e-mails received for file notes and subpoena response tracking. | 6.70 | 2,780.50 |
| 11/28/2010 | JSG | B133 | A100 | Meet with K. Becker and L. Ellis re: review, analysis, and categorization of data from responses to subpoena (.4); email with A. Goldfarb re: tracking of subpoena responses and scheduling conference call (.3) | 0.70 | 241.50 |
| | JSG | B133 | A100 | Review substantive responses to subpoenas. | 3.40 | 1,173.00 |
| | MMD | B133 | A100 | Review email message from J. Green regarding amended exhibit A to third party complaint | 0.10 | 21.00 |
| | RLB | B133 | A100 | E-mails with co-counsel at Zuckerman re: subpoena response and extension policy (.5) Forward to L. Rogers contact e-mails, subpoena responses and objections for filing and follow up response (2.8) | 3.30 | 1,369.50 |
| | JLE | B133 | A100 | review responses to subpoenas (1.6) and correspondence with Green and Becker re: same (.2) | 1.80 | 531.00 |
| 11/29/2010 | JSG | B133 | A100 | Field calls from Ax Equity (.1) State Street (.1) DE Investments Funds (.1) TD (.1) Newton Bank (.1) Raymond James (.1) PNC f/k/a National City (.1) Coventry Funds Trust (.1) Blackrock (.1) Vantage Point (.1) Eaton Vance (.1) Ohio Trust Fund (.1) Lazard (.1) The Hartford (.1) SD Ohio (.1) Romans Bros. (.1) DTCC (.1) BB&T Funds (.1) Green Century (.1) First American Invest. (.1) Huntington National Bank (.1) Fireman's Fund (.1) regarding responses to subpoenas; respond to e-mails from Zuckerman (.1) First Citizens | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | Bank (.1) Alson & Bird (.1) Willkie Farr (.1) O'Melveny (.1) CUNA (.1) State Street (.1) Stradley Ronon (.1) Thompson Hine (.1) UMB (.1) Paul Weiss (.1) Kleinberg Kaplan (.1) Eaton Vance (.1) Ballard Spahr (.1) Sherrard & Roe (.2) The Hartford (.1) Bryan Cave (.1) Societe Generale Corporate & Investment Banking (.1) Depository Trust (.1) Principal Financial (.1) Sandelman (.1) Wilmington Trust (.1) Fenwick & West (.1) Regions (.1) K&L Gates (.1) PrimeVest (.1) Ropes & Gray (.1) Loeb (.1) Wargo & French (.1) ICMA (.1) Shartsis (.1) Dechert (.1) re: responses to subpoenas; prepare for call with A. Goldfarb regarding subpoenas (.3); conference call with Zuckerman regarding status of responses to subpoenas (.4); review and analyze substantive responses to subpoenas (1.0); Meetings with D. Rath and M. Ashley (.2) and R. Butcher (.3) regarding categorization and tracking of responses to subpoenas; Confer with L. Rogers and K. Becker regarding tracking responses to subpoenas (.6) | 8.30 | 2,863.50 |
| FAP | B133 | A100 | Call with clerk's office re: confirm procedures for filing unredacted adversary complaint | 0.20 | 42.00 |
| FAP | B133 | A100 | Prepare affidavit of service re: order authorizing filing of unredacted complaint (.1); file same (.1) | 0.20 | 42.00 |
| FAP | B133 | A100 | Prepare affidavit of service re: notice of filing amended exhibit A to professionals standing motion (.1); file same (.1) | 0.20 | 42.00 |
| FAP | B133 | A100 | Assist J. Green and R. Butcher re: follow-up with subpoenas and document production | 3.30 | 693.00 |
| FAP | B133 | A100 | Discussions with D. Rath (.3) and R. Butcher (.3) re: filing unredacted third party complaint; follow-up call (.1) and email (.1) to clerk's office re: same; file unredacted complaint (.4) | 1.20 | 252.00 |
| DBR | B133 | A100 | Conference with Green and Butcher re: status of subpoena responses from selling shareholders | 0.40 | 230.00 |
| CAA | B133 | A100 | Assist J. Green re: revisions to Amended Exhibit A to 3rd party complaint | 2.50 | 475.00 |
| LR | B133 | A100 | Continue work on subpoena/discovery issues and production | 7.20 | 1,368.00 |
| RLB | B133 | A100 | E-mail re: subpoena objections and responses with counsel to Royal London (.2) Artis (.2) Weintraub (.2) Ariel Investments (.2) Franklin (.3) Putnam (.1) Lake Partners (.1) DWS (.2) Norges (.2) Acadian (.3) AM Investment (.2) Boston Common (.2) Great Lakes (.3) Beacon Trust (.2) GMO (.2) Covington (.2) Allianz (.1) PIMCO(.1) Dolphin Advisors (.2); Calls |  |  |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | re: subpoena objections and responses with counsel to AM Investment (.2) Covington (.2) Allianz (.1) PIMCO (.1) Farmers & Merchants (.2) First Trust Advisors (.2) Asset Advisors Management (.1) Great Lakes (.2) Dimensional (.3) Franklin (.3) Basso (.2) Integrity (.2) RBC Law Group (.2); Review subpoena response and objections received from Arclight (.2) Dearborn (.1) HSBC (.2) State of Texas (.1) McKay Shields (.2); Discussion of status and objections with JSG (.5); Review summary of responses received (.9) | 8.40 | 3,486.00 |
| 11/30/2010 | JSG | B133 | A100 | Field calls from Union Bank (.4) Suntrust Bank (.4) Putnam (.4) Neuberger Berman (.4) Faegar Benson (.4) Badgely Felps (.5) re: responses to subpoenas; respond to e-mails from Conning Asset (.1) Paul Weiss (.1) Willkie Farr (.1) Neuberger Berman (.1) Bingham McCutchen (.1) Huntington National Bank (.1) FBL (.1) Cantor (.1) Eaton Vance (.1) RS Invest. (.1) Branch & Banking (.1) LPL (.1) Capital Guardian (.1) Credit Agricole (.1) Faegre (.1) T. Rowe (.1) Morgan Keegan (.1) Prospector (.1) Colorado PERA (.1) Foster Swift (.1) TD Securities (.1) Newedge (.1) PEAK6 (.1) K&L Gate (.1) Spencer Fane (.1) Oppenheimer (.1) Richards Kibbe (.1) O'Melveny (.1) American Beacon (.1) Weil Gotshal (.1) Robinson & Cole (.1) Dechert (.2) Ropes & Gray (.1) re: responses to subpoenas; prepare for call with Zuckerman and Chadbourne re: subpoenas (.4); conference call with Zuckerman and Chadbourne regarding status of responses to subpoenas and strategy for amending complaint (.8); reviewing and analyzing substantive responses to subpoenas (1.6); Conferences with D. Rath and R. Butcher regarding organization and tracking of responses to subpoenas and amending exhibit A (1.5);  confer with L. Rogers regarding tracking responses to subpoenas (.5) | 10.70 | 3,691.50 |
| | DBR | B133 | A100 | review unredacted third party complaint (1.1); Conference with Butcher and Green re: subpoena responses (1.0); review and revise exhibit A to third party complaint (1.1) prepare for (.6) and participate in call with Zuckerman and Chadbourne re: subpoena responses (1.2); work on third party complaint issues (1.5); review subpoena responses (1.3) | 7.80 | 4,485.00 |
| | FAP | B133 | A100 | Communicate with D. Rath re: confirm filing of unredacted complaint (.1); email to Chadbourne and Zuckerman re: same (.2) | 0.30 | 63.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| FAP | B133 | A100 | Multiple communications with J. Green and R. Butcher re: amended exhibit A to third party complaint | 0.50 | 105.00 |
| FAP | B133 | A100 | Conference with D. Rath, R. Butcher and J. Green re: amended Exhibit A to third party complaint (.4); begin review and amend exhibit A (2.7) | 3.10 | 651.00 |
| FAP | B133 | A100 | Multiple email exchanges with multiple process servers re: proofs of service for 13F investors and mutual funds subpoenas | 0.60 | 126.00 |
| JRD | B133 | A100 | Review/analyze & edit amended Ex. A to 3d party complaint (4.4), discuss same w/ F. Panchak (.4) | 4.80 | 1,224.00 |
| CAA | B133 | A100 | Assist J. Green re: Amended Exhibit A to 3rd party complaint | 3.00 | 570.00 |
| LR | B133 | A100 | Continue work on subpoena/discovery issues and production (3.3); discussion with M. Ifill re: responses, objections, documents and confidentiality agreements (.3); review responses to objections to subpoenas re: same (2.5); discussion with J. Green re: tracking charts (.2); discussion with J.L. Ellis re: complaint/discovery status (.2) | 6.50 | 1,235.00 |
| RLB | B133 | A100 | Review subpoena responses from Bank of Tokyo (.3) Clearing house (.4) Bank of America (.5) Continental (.3); Telephone calls with counsel to Keywood Investment (.2) PA EE Retirement (.3) Bancorp South (.3) Allegiant Fund (.2) Credit Suisse (.3); Call with co-counsel at Zuckerman and Chadbourne re: subpoena and revisions to Exhibit A (.9); Review e-mails re: subpoena responses and objections from counsel to Natxis Funds (.3) Charter Trust (.3) De Roy & Devereaux (.2) Basso Capital Management (.3); Revise and edit Exhibit A to third party complaint (1.2) | 6.00 | 2,490.00 |
|  |  |  | **B133-LBO & Related Trans** | 731.20 | 244,081.00 |
| 11/08/2010 FAP | B134 | A100 | Review agenda for 11/10 hearing (.1); coordinate with Courtcall re: telephonic appearances for Chadbourne group  (.2); follow-up email to Chadbourne group re: same (.1) | 0.40 | 84.00 |
| FAP | B134 | A100 | Review D. Deutsch email to debtors re: amended agenda and submission of committee's limited objection to 2010 MIP (.1); confirm email with debtors' para re: same (.1) | 0.20 | 42.00 |
| 11/09/2010 FAP | B134 | A100 | Assist AGL re: 11/10 hearing preparation | 0.60 | 126.00 |
| FAP | B134 | A100 | Email exchanges with D. Bava re: 11/10 hearing exhibits | 0.20 | 42.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|            |     |      |                                                                                                                                                                                                          | Hours |          |
|------------|-----|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            | KAB | B134 | A100 | conference with R. Butcher re: attendance at 11/10 hearing re: 2010 MIP (.2); review email from R. Butcher re: exhibits for same (.1); begin preparing for 11/10 hearing (2.2) | 2.50  | 662.50   |
|            | KAB | B134 | A100 | review multiple emails from A. Landis and R. Butcher re: 11/10 MIP hearing and preparations for same (.2); call with F. Panchak re: hearing preparations (.1) | 0.30  | 79.50    |
|            | MBM | B134 | A100 | Assist Landis and Rath re: hearing preparation | 0.90  | 355.50   |
|            | RLB | B134 | A100 | Assist co-counsel at Chadbourne with organization and preparation of exhibits for MIP hearing (.8) E-mails with co-counsel at Chadbourne re: same (.5) | 1.30  | 539.50   |
| 11/10/2010 | MMD | B134 | A100 | Assist with 11/10 hearing preparation | 0.50  | 105.00   |
|            | FAP | B134 | A100 | Assist AGL re: 11/10 hearing preparation | 1.70  | 357.00   |
|            | FAP | B134 | A100 | Coordinate 11/10 hearing transcript order | 0.20  | 42.00    |
|            | MBM | B134 | A100 | Assist Landis and McCormack re: MIP hearing preparation | 2.80  | 1,106.00 |
|            | CAA | B134 | A100 | Assist F. Panchak re: hearing preparation for A. Landis | 0.50  | 95.00    |
|            | JRD | B134 | A100 | Assist in preparation for 11/10 hearing (.3), discuss same w/ K. Brown (.2) | 0.50  | 127.50   |
|            | KAB | B134 | A100 | multiple emails with A. Landis and M. McGuire re: MIP hearing preparations (.2); assist in preparing for MIP hearing (2.9) discussions with J. Drobish re: same (.2); attend MIP hearing (2.3) | 5.60  | 1,484.00 |
|            | FAP | B134 | A100 | Review M. Roitman email re: 11/10 hearing update | 0.20  | 42.00    |
|            | AGL | B134 | A100 | prepare for (1.2) and attend (2.3) 11/10 hearing re: MIP issues | 3.50  | 2,275.00 |
| 11/11/2010 | FAP | B134 | A100 | Email to Chadbourne group re: 11/10 hearing transcript | 0.10  | 21.00    |
| 11/12/2010 | FAP | B134 | A100 | Review 11/10 hearing transcript | 0.20  | 42.00    |
| 11/19/2010 | KAB | B134 | A100 | email with M. McGuire re: 11/23 hearing (.1); review critical dates re: matters going forward (.1) | 0.20  | 53.00    |
|            | FAP | B134 | A100 | Review agenda for 11/23 hearing (.2); communicate with R. Butcher re: matters going forward (.1); email exchanges with H. Lamb re: telephonic appearances for Chadbourne (.1); coordinate with CourtCall re: telephonic appearances (.2) | 0.60  | 126.00   |
|            | MBM | B134 | A100 | review of 11/23 hearing agenda | 0.20  | 79.00    |
| 11/22/2010 | FAP | B134 | A100 | Email exchanges with D. Bava re: 11/23 hearing documents for D. LeMay | 0.20  | 42.00    |
|            | MBM | B134 | A100 | prepare for 11/23 hearing | 1.20  | 474.00   |
|            | KAB | B134 | A100 | review emails from A. Landis and K. Stickles re: additions to 11/29 hearing agenda | 0.10  | 26.50    |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                              | Hours |          |
|------------|-----|------|------|------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            | RSC | B134 | A100 | telephone conference with debtors counsel re: agenda to be filed for 11/29 hearing and prof standing motion to be filed       | 0.30  | 172.50   |
|            | FAP | B134 | A100 | Assist DBR re: 11/23 hearing preparation                                                                                       | 0.80  | 168.00   |
|            | DBR | B134 | A100 | review sealing motion for hearing (.5); communications with LRC and Zuckerman re: same (.6)                                    | 1.10  | 632.50   |
| 11/23/2010 | FAP | B134 | A100 | Assist R. Cobb and D. Rath re: hearing preparations                                                                            | 0.40  | 84.00    |
|            | KAB | B134 | A100 | assist in preparations for 11/23 hearing                                                                                       | 1.00  | 265.00   |
|            | FAP | B134 | A100 | Coordinate order for 11/23 hearing transcript                                                                                  | 0.20  | 42.00    |
|            | FAP | B134 | A100 | Review M. Roitman's memo re: update on 11/23 hearing                                                                           | 0.20  | 42.00    |
|            | RSC | B134 | A100 | prepare for (.6) and present prof standing motion scheduling issue at hearing before Carey (1.2)                               | 1.80  | 1,035.00 |
|            | RSC | B134 | A100 | emails (.2) and telephone conference (.1) with debtors counsel re: agenda to be filed for 11/29 hearing and prof standing motion | 0.30 | 172.50 |
|            | DBR | B134 | A100 | prepare for hearing re: standing and sealing motion (1.0); meet with Zuckerman and Chadbourne prior to hearing (.5); attend hearing (3.0) | 4.50 | 2,587.50 |
| 11/24/2010 | KAB | B134 | A100 | discussion with F. Panchak re: 11/29 hearing                                                                                   | 0.10  | 26.50    |
|            | FAP | B134 | A100 | Review 11/23 hearing transcript (.2); email with LRC, Chadbourne and Zuckerman re: same (.1)                                   | 0.30  | 63.00    |
|            | KAB | B134 | A100 | emails with K. Mumford, A. Landis and R. Cobb re: 11/29 hearing                                                                | 0.20  | 53.00    |
|            | RSC | B134 | A100 | review 11/23 hearing transcript on standing motion comments by Carey                                                           | 0.30  | 172.50   |
| 11/25/2010 | RSC | B134 | A100 | emails with Chadbourne re: debtor call to resolve open issues with preference due diligence                                    | 0.30  | 172.50   |
| 11/26/2010 | CAA | B134 | A100 | Review 11/29 Amended Agenda (.2); assist A. Landis re: hearing preparation (2.0)                                               | 2.20  | 418.00   |
|            | CAA | B134 | A100 | Phone call w/F. Panchak re: 11/29 hearing preparation                                                                          | 0.30  | 57.00    |
|            | FAP | B134 | A100 | Review amended agenda for 11/29/10 hearing (.2); email exchanges with M. McGuire and K. Brown re: same (.2); coordinate Chadbourne telephonic appearances (.2); follow-up email to Chadbourne re: same (.1) | 0.70 | 147.00 |
|            | FAP | B134 | A100 | Assist AGL re: 11/29 hearing preparation                                                                                       | 2.80  | 588.00   |
|            | KAB | B134 | A100 | email with A. Landis re: 11/29 hearing preparations                                                                            | 0.10  | 26.50    |
|            | KAB | B134 | A100 | emails to and from M. McGuire (.1) and F. Panchak (.1) re: 11/29 hearing preparations                                          | 0.20  | 53.00    |
|            | KAB | B134 | A100 | review email from F. Panchak re: 11/29 hearing re: courtcall                                                                   | 0.10  | 26.50    |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|            |     |      |      | Description | Hours | |
|------------|-----|------|------|-------------|-------|---|
| 11/27/2010 | FAP | B134 | A100 | Assist AGL re: 11/29 hearing preparation | 3.60 | 756.00 |
|            | KAB | B134 | A100 | multiple emails with A. Landis, M. McGuire, and D. Rath re: 11/29 hearing preparations | 0.40 | 106.00 |
| 11/28/2010 | FAP | B134 | A100 | Assist AGL re: 11/29 hearing preparation | 2.20 | 462.00 |
|            | KAB | B134 | A100 | Assist A. Landis re: 11/29 hearing preparation | 1.80 | 477.00 |
|            | DBR | B134 | A100 | review materials in preparation for hearing re: CMO and standing | 2.10 | 1,207.50 |
|            | RSC | B134 | A100 | prepare for (.2) and participate in strategy call with debtors and committee re: standing motion hearing on 11/29 (1.4) | 1.60 | 920.00 |
|            | RSC | B134 | A100 | emails with Ellis re: revisions to standing motion orders for hearing | 0.30 | 172.50 |
|            | MBM | B134 | A100 | Coordinate with LRC and CP to prepare for 11/29 hearing | 2.30 | 908.50 |
|            | JLE | B134 | A100 | prepare PFOs for 11/29 hearing (.3); emails to/from Cobb and Chadbourne group re: 11/29 hearing (.6); emails to/from McGuire (.3) and conversation with Drobish re: hearing coverage (.1) | 1.30 | 383.50 |
| 11/29/2010 | MMD | B134 | A100 | Assist K. Brown and F. Panchak with 11/29 hearing preparation binders | 0.30 | 63.00 |
|            | FAP | B134 | A100 | Assist AGL and M. Roitman re: 11/29 hearing preparation | 1.60 | 336.00 |
|            | JRD | B134 | A100 | Assist K. Brown re: 11/29 hearing preparation | 3.10 | 790.50 |
|            | KAB | B134 | A100 | Assist A. Landis and M. Roitman re: 11/29 hearing preparations | 5.10 | 1,351.50 |
|            | KAB | B134 | A100 | assist M. Roitman, D. Rath, and A. Landis during 11/29 disclosure statement hearing | 3.60 | 954.00 |
|            | FAP | B134 | A100 | Coordinate order for 11/29 hearing transcript | 0.20 | 42.00 |
|            | AGL | B134 | A100 | prepare for omnibus hearing re: standing and disclosure statements (1.9); attend morning session of same (3.0) and afternoon session of same (3.8) | 8.70 | 5,655.00 |
|            | FAP | B134 | A100 | Communicate with D. Rath re: status of preference motions and update re: 11/29 hearing | 0.40 | 84.00 |
|            | MBM | B134 | A100 | assist in preparation for 11/29 disclosure statement hearing (1.2); conferences with Landis, Rath and Cobb re: same (.4) | 1.60 | 632.00 |
|            | DBR | B134 | A100 | meetings with Chadbourne and Zuckerman to prepare for disclosure hearing and CMO hearing (1.5); participate in disclosure hearing and standing order hearing re: committee motion for standing to bring preferences (7.9); post hearing work re: same (.7) | 10.10 | 5,807.50 |
|            | JLE | B134 | A100 | Assist with hearing preparations | 4.80 | 1,416.00 |
| 11/30/2010 | FAP | B134 | A100 | Email exchanges with transcriber re: 11/29 hearing transcript | 0.10 | 21.00 |
|            | KAB | B134 | A100 | email with J. Drobish re: 11/29 hearing update | 0.10 | 26.50 |

```
                                                          Page: 35
Official Committee of Unsecured Creditors          January 04, 2011
                                                   Account No:  698-001
                                                   Statement No:   12965


Tribune Company, et al. bankruptcy
```

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | KAB | B134 | A100 | review materials from 11/29 hearing (.6); discussion with F. Panchak re: same (.1) | 0.70 | 185.50 |
|  | FAP | B134 | A100 | Review M. Roitman update on 11/29 hearing (.2); update critical dates with continued disclosure statement hearing and filing deadlines (.1) | 0.30 | 63.00 |
|  |  |  |  | **B134 - Hearings** | **99.20** | **38,253.00** |
| 11/02/2010 | KAB | B135 | A100 | review and summarize Debtors' objection to class certification re: NY minimum wage suit | 0.40 | 106.00 |
| 11/03/2010 | AGL | B135 | A100 | emails to and from Chadbourne and LRC groups re: preference actions, status and strategy | 0.90 | 585.00 |
|  | MBM | B135 | A100 | Review/analyze preference analysis (.8); emails with Rath and Landis re: same (.2) | 1.00 | 395.00 |
|  | RLB | B135 | A100 | Review preference materials received from Debtor. | 1.30 | 539.50 |
| 11/04/2010 | FAP | B135 | A100 | Briefly review AlixPartners' analysis of potential preference actions | 0.10 | 21.00 |
|  | FAP | B135 | A100 | Review Chadbourne memo re: Step One Lenders state court action | 0.10 | 21.00 |
|  | KAB | B135 | A100 | email with A. Landis, D. Rath, and R. Butcher re: preference claims and review thereof (.2); begin review and summary of Judge Carey's recent decision re: virtual preference complaints (.2); discussion with R. Butcher re: same (.1); further email with D. Rath re: same (.1) | 0.60 | 159.00 |
|  | KAB | B135 | A100 | multiple emails with LRC group re: preference actions (.3); additional emails with M. McGuire re: preference research (.2); research preference issues (2.2); summarize findings (.2), follow-up email to M. McGuire re: same (.1); begin drafting memo re: same (.7) | 3.70 | 980.50 |
|  | MBM | B135 | A100 | emails with Roitman re: preference process issues (.3); conferences with Rath and Landis re: same (.5); research re: same (1.4) | 2.20 | 869.00 |
|  | RLB | B135 | A100 | E-mails with co-counsel at Chadbourne re: procedure for preferences. | 0.40 | 166.00 |
| 11/05/2010 | KAB | B135 | A100 | continue work on preference memo (1.0); discussion with M. McGuire re: same (.1); email R. Butcher re: same (.1) | 1.20 | 318.00 |
|  | AGL | B135 | A100 | emails to and from CP/ZS group re: preference action standing motion issues and format | 1.10 | 715.00 |
|  | JSG | B135 | A100 | Multiple emails with D. Rath, L. Ellis, R. Butcher and R. Cobb re: preference complaints and standing | 0.80 | 276.00 |
|  | MBM | B135 | A100 | further research re: preference process issues (1.5); conference with Brown re: same (.2); emails with Roitman re: same (.2); research preference standing issues (1.1) | 3.00 | 1,185.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RSC | B135 | A100 | Conference with D. Rath re: litigation issues in Tribune and specifically preference actions to be brought (.5); review LBO complaint and relevant background materials including plans submitted for approval to understand background of preference claims to be preserved (1.8); review and respond to Chadbourne email questions re: standing motion content and exhibit and Homebanc issues (.4); review proposed draft form from Chadbourne for preferences and provide comments (.8) | 3.50 | 2,012.50 |
| RLB | B135 | A100 | Research re: standing to bring preference actions (.9)   Review updates to preference pleading (.4)   E-mails with counsel to Chadbourne re: standing (.6)   Review preference memo from Chadbourne (.6) | 2.50 | 1,037.50 |
| DBR | B135 | A100 | communicate with Zuckerman re: standing motion for preference complaints (.4); determine whether to prepare standing motion or stipulation for preference standing (.5) | 0.90 | 517.50 |
| 11/06/2010 JSG | B135 | A100 | Review and analyze (1.7) and provide comments to (.7) to committee's motion for standing to file preference complaints | 2.40 | 828.00 |
| AGL | B135 | A100 | review, analyze, and revise draft standing motion (1.9); emails to and from group re: same, comments, go forward strategy (1.0) | 2.90 | 1,885.00 |
| JLE | B135 | A100 | Emails (.1) and call (.1) with Cobb re: standing motion | 0.20 | 59.00 |
| JLE | B135 | A100 | Conference with Green re: Standing Motion | 0.20 | 59.00 |
| DBR | B135 | A100 | work on standing motion | 1.10 | 632.50 |
| RSC | B135 | A100 | emails with Chadbourne re: drafts and issues with motion for standing to sue insiders (.7); review and revise Sidley draft of standing motion and order (1.3); review JSG and AGL edits to motion and order (.3); review LBO background on complaint content and as amended for overlap with proposed preference complaints (.6) | 2.90 | 1,667.50 |
| 11/07/2010 AGL | B135 | A100 | review and analyze final draft of preference standing motion | 0.30 | 195.00 |
| RSC | B135 | A100 | review and respond to Chadbourne emails re: additional edits to standing motion package | 0.30 | 172.50 |
| RLB | B135 | A100 | Review e-mail from CP re: draft motion for standing. | 0.60 | 249.00 |
| 11/08/2010 JSG | B135 | A100 | Review and analyze draft form preference complaint (.5); conference with L. Ellis re: preference form issues (.2) | 0.70 | 241.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | AGL | B135 | A100 | Emails to and from (.6) and calls (.4) with Deutsch, Cobb and Rath re: preference actions/timing of standing motion; review/revise language for motion and order re: same (.4) | 1.40 | 910.00 |
|  | JLE | B135 | A100 | Emails (.1) and call (.1) with Cobb re: standing motion | 0.20 | 59.00 |
|  | JLE | B135 | A100 | Confer with Cobb and Panchak re: preparing filing (.7); review rules re: notice requirements for standing motion (.5); discuss same with Adams (.2) | 1.40 | 413.00 |
|  | MBM | B135 | A100 | review preference analysis (.5); emails with Deutsch re: standing motion for same (.2); emails and conferences with Landis and Cobb re: same (.5) | 1.20 | 474.00 |
|  | RSC | B135 | A100 | telephone conference with Chadbourne re: timing of filing of standing motion (.4); review applicable rules to confirm precise deadline for filing motion to be heard on 11/29 (.9); emails with LRC team re: filing of standing motion (.3); advice and email to Chadbourne re: timing of filing of standing motion (.4) | 2.00 | 1,150.00 |
|  | DBR | B135 | A100 | follow up with Zuckerman re: deadline for objections to debtors tolling motion (.6) | 0.60 | 345.00 |
| 11/09/2010 | JLE | B135 | A100 | Confer with Panchak and Rogers re: complaint and service | 0.50 | 147.50 |
|  | RSC | B135 | A100 | review and analyze on email with spreadsheet from Chadbourne re: insider preference actions and due diligence, complaint (.9); review proposed debtor consent language for insider preference motion and comment to Chadbourne (.4); review email for Chadbourne re: non consent motion and issues with debtor consent, and advice re: alternative process and authority (.6) | 1.90 | 1,092.50 |
| 11/10/2010 | KKM | B135 | A100 | Emails w/Ellis re: standing motion | 0.10 | 41.50 |
|  | FAP | B135 | A100 | Communications with L. Ellis and R. Cobb re: filing/service of standing motion regarding preference actions | 0.20 | 42.00 |
|  | AGL | B135 | A100 | emails to and from Chadbourne group re: preference litigation issues (.5); conferences with Cobb re: same/motion revisions (.4); call with Chadbourne group re: strategy and timing issues (.4) | 1.30 | 845.00 |
|  | JLE | B135 | A100 | Research re: standard for standing without Debtor consent (2.9); draft/revise the non-consensual standing complaint (2.8), and multiple revisions to same (4.4) | 10.10 | 2,979.50 |
|  | JLE | B135 | A100 | Emails to/from Cobb and Landis re: revisions to standing motion (.6); emails to/from Chadbourne re: same (.3) | 0.90 | 265.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | RSC | B135 | A100 | review Ellis research re: process for obtaining standing and specifically the demand and refusal requirement (.7); review and edit contested standing motion and order (.9); emails with Chadbourne re: advice on contested standing motion (.7); telephone conference with Chadbourne and Alix re: standing motions and debtors due dilgence/consent issues (.6); review and revise versions of two forms of standing motions (.8); review and revise request to debtors re: consent to standing (.4) | 4.10 | 2,357.50 |
| | DBR | B135 | A100 | review standing motion re: preferences and related exhibits | 0.80 | 460.00 |
| 11/11/2010 | MDO | B135 | A100 | Confer with L. Ellis (.2) and assist with standing motion research (.3) | 0.50 | 182.50 |
| | FAP | B135 | A100 | Review draft preference standing motion (.1); draft/revise notice for same (.3) | 0.40 | 84.00 |
| | FAP | B135 | A100 | Communications with L. Ellis re: status of preference standing motion | 0.20 | 42.00 |
| | KAB | B135 | A100 | Review and summarize the Court's order authorizing Federal to make insurance payments re: certain defense costs | 0.10 | 26.50 |
| | FAP | B135 | A100 | Further revisions to notice of preference standing motion | 0.20 | 42.00 |
| | FAP | B135 | A100 | Review/revise preference standing motion and proposed form of order (.2); prepare affidavit of service (.1); file and coordinate service of same (.5); follow-up email to Chadbourne and Zuckerman re: same (.1) | 0.90 | 189.00 |
| | JLE | B135 | A100 | Draft/revise alternative standing motion (4.2); emails to/from Zuckerman & Chadbourne group re: revisions to standing motion and finalizing for filing (.9); call with co-counsel re: same (.2); finalize standing motion for filing (.4) | 5.70 | 1,681.50 |
| | JLE | B135 | A100 | Draft/revise form complaint for insider actions (1.5); confer with Cobb re: same (.3) | 1.80 | 531.00 |
| | AGL | B135 | A100 | review and revise standing motion and alternative versions (1.9); emails to and from (.9) and calls (.3) with Sottlile, Cobb, Deutsch re: same | 3.10 | 2,015.00 |
| | RSC | B135 | A100 | review and comment on sottile email to Sidley re: final request for debtors consent (.4); emails with Ellis and Chadbourne re: draft of preference complaint form (.6); emails with Chadbourne and Zuckerman re: final form of consent motion and order based on debtors written consent (.9); final review of standing motion package and authorize filing (.6); conference with A. Landis re: attachment of specific list of targets to motion and advice to Sottile on same (.2) | 2.70 | 1,552.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  | RSC | B135 | A100 | prepare for (.5) and participate in (1.4) professionals conf call to discuss pref standing motions, debtors consent and related issues | 1.90 | 1,092.50 |
| 11/12/2010 | JSG | B135 | A100 | Confer with L. Ellis on form of insider preference complaint. | 0.40 | 138.00 |
|  | FAP | B135 | A100 | Review order approving tolling agreement | 0.10 | 21.00 |
|  | AGL | B135 | A100 | calls with Deutsch, Chadbourne team, Alix team re: preference action issues/tolling agreements for professionals (.9); research re: professional issues (1.2) | 2.10 | 1,365.00 |
|  | AGL | B135 | A100 | review, analyze and comment on form of preference complaint | 0.80 | 520.00 |
|  | JLE | B135 | A100 | Revise form preference complaint (2.8); confer with Green and Cobb re: same (.4) | 3.20 | 944.00 |
|  | JLE | B135 | A100 | Research re: preference payments to professionals (1.7); review cases and disclosures filed by debtor counsel (1.2) | 2.90 | 855.50 |
|  | JLE | B135 | A100 | Emails to/from Cobb and Landis re: conference call (.2); confer with Landis re: case status (.2) | 0.40 | 118.00 |
|  | RSC | B135 | A100 | participate in telephone conference with Chadbourne/committee re: preference standing motion (1.7); call with Chadbourne to discuss Sidley preference and other professionals subject to preferences, and strategy in response to Sidley defenses (.7); review Ellis initial draft of preference complaint and suggested exhibit on details of transfers (1.1); review Sidley retention app materials relating to potential preference claims including Pillowtex (1.2) | 4.70 | 2,702.50 |
| 11/13/2010 | AGL | B135 | A100 | Continue preference analysis | 1.40 | 910.00 |
|  | JLE | B135 | A100 | Research re: Pillowtex hearing on preference payments | 1.90 | 560.50 |
|  | RSC | B135 | A100 | review Chadbourne email and data spreadsheet re: outlining issues for 11/14 call re: Sidley preference action (.6); review and revise draft RLB email to Chadbourne re: advice on analyzing Sidley payments (.4) | 1.00 | 575.00 |
|  | RLB | B135 | A100 | E-mails with co-counsel at Chadbourne re: typical methods of analysis of ordinary course defense used in Third Circuit. | 0.90 | 373.50 |
| 11/14/2010 | AGL | B135 | A100 | prepare for (.4) and attend (1.0) call with Sidley and Chadbourne re: professional preference/tolling issues | 1.40 | 910.00 |
|  | RSC | B135 | A100 | review update re: call with Sidley to review data and discuss preferences against Sidley and professionals | 0.20 | 115.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RLB | B135 | A100 | E-mails with co-counsel at Chadbourne and LRC with regard to preference analysis and initiation of litigation. | 0.60 | 249.00 |
| 11/15/2010 FAP | B135 | A100 | Email exchanges with K. Brown and M. McGuire re: Neil adversary (.1); research docket (.1) | 0.20 | 42.00 |
| KAB | B135 | A100 | review Committee's motion for standing re: preference actions | 0.60 | 159.00 |
| KAB | B135 | A100 | Review order approving tolling agreement | 0.20 | 53.00 |
| KAB | B135 | A100 | email with A. Landis, M. McGuire and F. Panchak re: Neil Litigation (.2); research same (.4), review and summarize order dismissing certain claims re: Neil Litigation (1.1), review and summarize order re: Zell and EGI-TRB dismissal (.8), review and summarize order re: summary judgment with regard to claims against GreatBanc (1.6) | 4.10 | 1,086.50 |
| 11/16/2010 KAB | B135 | A100 | email with A. Landis re: res judicata issues (.2); review memo from C&P re: same (.5); begin researching additional issues re: res judicata (7.5); conferences with A. Landis re: same (.2) | 8.40 | 2,226.00 |
| AGL | B135 | A100 | review research re: preference issues, res judicata (1.8); call with Deutsch re: same (.4); conferences with Brown re: additional research issues and follow up (.2) | 2.40 | 1,560.00 |
| KAB | B135 | A100 | Review and summarize stipulation adjourning claims certification hearing | 0.10 | 26.50 |
| RSC | B135 | A100 | email with A. Landis re: analysis of Sidley exposure and strategy to address potential preference claims (.3), and consider issues relating to claims (.4); review and analyze res judicata memo from Chadbourne on retention issues for professionals (.8); review case law cited by Chadbourne in res judicata memo (.5); review additional case authority from Brown re: res judicata and retention (.4) | 2.40 | 1,380.00 |
| RLB | B135 | A100 | Review memo re: assertion of res judicata defense re: preference (.7) Review additional research on issue (.5) Discuss with AGL issue (.2) | 1.40 | 581.00 |
| DBR | B135 | A100 | work on completing various notices to selling shareholders and issuing same including issuing subpoenas to institutional investors (1.9); conference call with Chadbourne and Zuckerman re: subpoenas and service (.5); review subpoenas to selling shareholders (3.1) | 5.50 | 3,162.50 |
| 11/17/2010 KAB | B135 | A100 | email with R. Cobb re: follow up question re: res judicata research (.1), research same (.1) | 0.20 | 53.00 |
| KAB | B135 | A100 | review and analyze C&P's latest draft memo re: res judicata (.2); review emails from LRC group re: same (.1) | 0.30 | 79.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| AGL | B135 | A100 | review and revise preference memo (.9); emails with Deutsch and Roitman re: same (.4) | | 1.30 | 845.00 |
| AGL | B135 | A100 | conferences with Cobb re: amended standing motion and related issues (.2) and review same (.1) | | 0.30 | 195.00 |
| JLE | B135 | A100 | Prepare amended motion for standing (2.2); conferences with Cobb re: same (.3); call w/ Young re: finalizing motion (.2); finalize and prepare for filing (.9) | | 3.60 | 1,062.00 |
| RSC | B135 | A100 | conference with A. Landis re: retention issue and res judicata for professionals on pref actions (.2); emails with Chadbourne re: additional preference defendants to add to amended motion (.5); emails with Ellis re: issues with amended standing motion (.3); review and revise amended standing motion (.7); review revised memo from Chadbourne re: res judicata and retention of professionals (.3) and comment re: same (.3); review eagle pref analysis for amended standing motion (.3); review and finalize final version of amended standing motion and accompanying notice (.4) | | 3.00 | 1,725.00 |
| RLB | B135 | A100 | Review additional preference analysis re: res judicata issue. | | 0.80 | 332.00 |
| 11/18/2010 AGL | B135 | A100 | review and analyze preference issues and memo (.6); call with CP re: same (1.0) | | 1.60 | 1,040.00 |
| KAB | B135 | A100 | review A. Landis' comments re: preference issues and memo (.4); call with CP re: same (1.0) | | 1.40 | 371.00 |
| MDO | B135 | A100 | Confer with K. Brown regarding ordinary course of business preference issues and research for same. | | 0.30 | 109.50 |
| RSC | B135 | A100 | emails with Chadbourne and Zuckerman re: additional claims to be brought under prof standing motion and draft complaints | | 0.50 | 287.50 |
| RLB | B135 | A100 | Review of preference memo re: res judicata issue (.4) Discuss revision with Landis and Cobb (.3) | | 0.70 | 290.50 |
| 11/19/2010 KAB | B135 | A100 | review and summarize Debtors' joinder to JPMC's motion to find Step One Lenders in contempt of the court's mediation order and auto stay | | 0.10 | 26.50 |
| MDO | B135 | A100 | Confer with K. Brown regarding ordinary course of business preference issues and Delaware Bankruptcy decisions for same. | | 0.40 | 146.00 |
| RSC | B135 | A100 | review and revise draft form preference complaint and exhibit attached (.9); emails with Chadbourne re: draft complaint and exhibit issues (.6); emails with AlixPartners re: form of exhibit and due diligence on basis for transfers (.4); review and respond to | | | |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | comments on draft insider complaint from Chadbourne (.5); review insider standing motion and forms for other pref complaints re: issue on pleading standing, other notice pleading issues (.6) | 3.00 | 1,725.00 |
|  | RLB | B135 | A100 | Review Third Circuit law re: standard deviation and ordinary course (.7) E-mail re: same with co-counsel at Chadbourne (.4) | 1.10 | 456.50 |
| 11/20/2010 | AGL | B135 | A100 | calls (.4) and emails (.7) to and from Deutsch, Cobb re: professional preference issues | 1.10 | 715.00 |
|  | JLE | B135 | A100 | Emails to/from Cobb re: Motion to Shorten professional standing motion | 0.10 | 29.50 |
|  | RSC | B135 | A100 | emails with Chadbourne re: comments to draft prefrence complaints (.3), review and revise latest draft (.8) | 1.10 | 632.50 |
|  | RSC | B135 | A100 | review issues relating to commencing preference actions against debtor prof including Sidley | 0.90 | 517.50 |
|  | RSC | B135 | A100 | emails with Chadbourne re: drafting standing motion for professionals preference actions and motion to expedite | 0.40 | 230.00 |
| 11/21/2010 | AGL | B135 | A100 | review and analyze standing motion (.7); emails to and from Chadbourne and Cobb re: same (.2) | 0.90 | 585.00 |
|  | JLE | B135 | A100 | Draft and revise motion to shorten (1.9); review Cobb's comments re: same (.4); teleconference with r. Cobb re: same (.3) | 2.60 | 767.00 |
|  | RSC | B135 | A100 | telephone conference with Ellis re: motion to expedite re: prof standing motion (.3); review and revise Ellis drafts of motion to expedite (1.2) | 1.50 | 862.50 |
|  | RSC | B135 | A100 | review and revise Chadbourne draft of professionals standing motion and order | 0.50 | 287.50 |
| 11/22/2010 | FAP | B135 | A100 | Communications with L. Ellis and R. Cobb re: filing/service of professionals' preference standing motion (.2) and motion to shorten notice for same (.1) | 0.30 | 63.00 |
|  | FAP | B135 | A100 | Review order further extending removal period | 0.10 | 21.00 |
|  | FAP | B135 | A100 | Briefly review objections to amended preference standing motions re: Aurelius (.1) and WTC (.1) | 0.20 | 42.00 |
|  | AGL | B135 | A100 | calls (.3) and emails (.2) to and from Deutsch and Alix group re: preference standing motion (professionals); review and revise same (.9) and emails to debtors seeking authority to pursue certain claims (.3); review and analyze Aurelius and WTC objections to standing motions (1.4) | 3.10 | 2,015.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| AGL | B135 | A100 | calls (.7) and emails (.3) to and from Sottile, Chadbourne group re: Aurelius demands for extension of time to serve complaints; preliminary research re: necessity for same (.6) | 1.60 | 1,040.00 |
| JLE | B135 | A100 | Emails to/from Cobb and Chadbourne re: revisions to Professional Standing Motion and Motion to Shorten (.8); draft alternative Professional Standing Motion (3.2); revise same (2.8); review tolling agreement (.5) and confer with Cobb (.2); run and review conflict check (.4) | 7.90 | 2,330.50 |
| AGL | B135 | A100 | Emails to and from Deutsch re: replies to Aurelius and WTC objections to standing motions | 0.40 | 260.00 |
| AGL | B135 | A100 | call with Deutsch re: issues for reply to objections to standing motion (.5); emails to and from Ellis re: research required and drafting issues (.6) | 1.10 | 715.00 |
| JLE | B135 | A100 | Research re: discretion to pursue preference claims and creditor's ability to intervene thereto (3.3); emails to/from Landis re: same (.3) | 3.60 | 1,062.00 |
| KAB | B135 | A100 | review and summarize (i) Aurelius's objection to standing motion (.2) and (ii) WTC's objection re: same (.2) | 0.40 | 106.00 |
| KAB | B135 | A100 | Email with A. Landis and L. Ellis re: preference action research | 0.20 | 53.00 |
| RSC | B135 | A100 | review and revise drafts of proposed tolling agreement from Chadbourne for professionals and comment on Chadbourne revisions and issues raised | 1.20 | 690.00 |
| RSC | B135 | A100 | review and revise subsequent drafts of professional standing motion and order, and exhibit A | 0.80 | 460.00 |
| RSC | B135 | A100 | Review conflict checks on professionals to be sued for preferences | 0.40 | 230.00 |
| RSC | B135 | A100 | prepare for (.3) and participate in (.5) call with Chadbourne and Alix re: professionals standing motion, tolling agreement and related issues | 0.80 | 460.00 |
| RSC | B135 | A100 | review and revise objections to standing motion filed by Aurelius and WTC | 0.50 | 287.50 |
| RSC | B135 | A100 | review and revise email to Sidley re: request for consent to sue debtors professionals (.2); emails with Zuckerman and Chadbourne re: same (.2) | 0.40 | 230.00 |
| RSC | B135 | A100 | review and revise draft of professional standing motion on non consent basis (.4), and emails with Chadbbourne on draft issues (.3) | 0.70 | 402.50 |
| RSC | B135 | A100 | review and edit motion to expedite relating to non consent professionals standing motion | 0.40 | 230.00 |

Official Committee of Unsecured Creditors                              January 04, 2011
                                                                  Account No:   698-001
                                                                  Statement No:    12965

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | RSC | B135 | A100 | review and revise debtor emails re: suit and request to sue debtors professionals and list of professionals subject to preferences | 0.70 | 402.50 |
|  | RSC | B135 | A100 | review and revise emails from Alvarez & Marsal re:phones exchange preference actions | 0.40 | 230.00 |
| 11/23/2010 | AGL | B135 | A100 | conference with Ellis re: research for reply to Aurelius and WTC objections to standing | 0.30 | 195.00 |
|  | JSG | B135 | A100 | Conference with R. Cobb re: preference complaint filings (.3); email to B. Thompson and L. Ellis re: litigation strategy and preparation for filing complaints (.3); conference with B. Thompson and L. Ellis re: complaint formatting (.2); email with L. Ellis re: complaint and spreadsheet with preference defendants (.3). | 1.10 | 379.50 |
|  | FAP | B135 | A100 | Email with L. Ellis and R. Cobb re: motion to shorten professionals' preference motion and notice for same (.2); file professionals' preference motion (.3); file motion to shorten same (.2); submit same to chambers (.1); follow-up email to Chadbourne and Zuckerman group re: same (.1) | 0.90 | 189.00 |
|  | FAP | B135 | A100 | Review K. Stickles and R. Cobb email exchanges re: order granting motion to shorten notice of professionals preference standing motion (.2); draft/revise notice of hearing re: same (.3) | 0.50 | 105.00 |
|  | KAB | B135 | A100 | Review K. Stickles and R. Cobb email exchanges re: order granting motion to shorten notice of professionals preference standing motion | 0.20 | 53.00 |
|  | KAB | B135 | A100 | email with L. Ellis re: preference action research (.2); research re: same (1.2), discussions with L. Ellis re: same (.3) | 1.70 | 450.50 |
|  | FAP | B135 | A100 | Review order shortening notice re: professionals preference standing motion (.1); revise notice (.1); communicate with L. Ellis re: same (.1) | 0.30 | 63.00 |
|  | FAP | B135 | A100 | File notice of professionals' preference standing motion (.4); coordinate service of motion, motion to shorten and order (.2) | 0.60 | 126.00 |
|  | KAB | B135 | A100 | Review and summarize the Step One Lenders' emergency motion for relief regarding JPMC's refusal to record loan trades (.5) and related motion to shorten (.1) | 0.60 | 159.00 |
|  | KAB | B135 | A100 | review and summarize Court's order shortening notice and scheduling hearing re: Committee's Professionals Preference standing Motion | 0.10 | 26.50 |
|  | AGL | B135 | A100 | conferences with Cobb re: preference standing hearing issues | 0.50 | 325.00 |
|  | AGL | B135 | A100 | emails to and from Deutsch, Stickles re: reply to objections to committee motion for standing, timing issues, agenda issues re: same (.4); call with Stickles re: same (.2) | 0.60 | 390.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| JLE | B135 | A100 | Research re: reply to Objections to Standing Motion (5.9); email to Chadbourne re: same (.4) | 6.30 | 1,858.50 |
| JLE | B135 | A100 | Review and finalize Professionals standing motion (.6) and motion to shorten (.2); prepare for filing (.4) | 1.20 | 354.00 |
| JLE | B135 | A100 | Review and revise form complaint (.3); multiple emails to/from Green and Dellose re: same (.3) | 0.60 | 177.00 |
| KAB | B135 | A100 | review multiple emails from Debtors, Chadbourne, Zuckerman and LRC team re: standing motions | 0.20 | 53.00 |
| JLE | B135 | A100 | Emails to/from Chadbourne re: backup data for complaints (.2); review same (1.2); emails to/from Cobb re: revisions to form complaint (.2) | 1.60 | 472.00 |
| KAB | B135 | A100 | review multiple emails from A. Landis, R. Cobb and D. Deutsch re: preference action standing motion | 0.20 | 53.00 |
| JLE | B135 | A100 | Review LBO Complaint (.9); confer with Green re: same (.3) | 1.20 | 354.00 |
| RSC | B135 | A100 | emails with Chadbourne re: final authority and version of professionals standing motion and motion to expedite | 0.40 | 230.00 |
| RSC | B135 | A100 | review and finalize motion to expedite (.1) and prof standing motion (.2) | 0.30 | 172.50 |
| RSC | B135 | A100 | post hearing meeting with debtors counsel re: standing motions and dislcosure statement hearing on 11/29 | 0.80 | 460.00 |
| RSC | B135 | A100 | review Ellis research results and caselaw relating to response to Aurelius objection to standing motion | 0.80 | 460.00 |
| RSC | B135 | A100 | review Sidley suggested language for insertion into preference complaint (.2) and provide comments to Sidley (.2) | 0.40 | 230.00 |
| RSC | B135 | A100 | emails with Sidley and Chadbourne re: additional professionals to be added to professionals standing motion exhibit, conflict issues and strategy | 0.50 | 287.50 |
| RSC | B135 | A100 | emails with Zuckerman and Chadbourne re: amended exhibit A to professionals standing motion | 0.30 | 172.50 |
| RSC | B135 | A100 | emails with Chadbourne re: timing of filing of reply to WTC/Aurelius objections | 0.20 | 115.00 |
| RSC | B135 | A100 | Review and revise reply to Aurelius and WTC objections | 0.80 | 460.00 |
| 11/24/2010 KAB | B135 | A100 | review emails from A. Landis, J. Sottile, R. Cobb, L. Ellis, and D. Deutsch re: preference standing motion | 0.40 | 106.00 |
| CAA | B135 | A100 | Draft Notice of Amended Exhibit re: Professionals Preference Standing Motion | 0.30 | 57.00 |
| ACD | B135 | A100 | Communicate with Nancy Childerson regarding hundreds of preference actions to be filed | 1.30 | 234.00 |

Tribune Company, et al. bankruptcy

|     |      |      |                                                                                                                                                                   | Hours |          |
|-----|------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| FAP | B135 | A100 | Review A. Landis, R. Cobb and D. Deutsch emails re: filing reply to amended standing motion (.2); discussions with L. Ellis re: same (.2); review Hall declaration in support thereof (.1) | 0.50  | 105.00   |
| FAP | B135 | A100 | File and coordinate service of reply in support of committee's preference standing motion (.5); follow-up email to K. Stickles re: same (.1)                        | 0.60  | 126.00   |
| FAP | B135 | A100 | Prepare affidavit of service re: reply to committee reply to preference standing motion                                                                            | 0.10  | 21.00    |
| JSG | B135 | A100 | Meet with L. Ellis regarding data for preference complaints (.1); review emails from Chadbourne and AlixPartners re: preference complaint data (.2)                 | 0.30  | 103.50   |
| FAP | B135 | A100 | Prepare affidavit of service re: notice of amended exhibit A to professionals' preference standing motion                                                          | 0.10  | 21.00    |
| FAP | B135 | A100 | File and coordinate service of amended Exhibit A to professionals preference standing motion (.4); follow-up email to LRC and Zuckerman (.1)                        | 0.50  | 105.00   |
| JLE | B135 | A100 | Review revisions to Reply for Standing Motion (2.4); confer with Cobb and Landis re same (.2)                                                                      | 2.60  | 767.00   |
| JLE | B135 | A100 | Finalize Amendment to Professionals Standing Motion (.8); numerous conferences (.3) and emails (.1) with Cobb re: same; confer with Panchak re: filing (.1)         | 1.30  | 383.50   |
| JLE | B135 | A100 | Review data sent on insider claims (1.8); emails to/from LRC group re: same (.1); confer with Cobb and Green re: same (.2), and discuss with Green revisions to form complaint (.2) | 2.30  | 678.50   |
| KAB | B135 | A100 | review and summarize Debtors' response re: objections to Committee Preference Standing Motions                                                                     | 0.20  | 53.00    |
| AGL | B135 | A100 | calls (.7) and emails (.7) with Cobb and Deutsch re: standing motions revisions; emails to and from Sottile (.4) re: standing motion revisions; review and revise same and exhibit A (.6) | 2.40  | 1,560.00 |
| JSG | B135 | A100 | Email with Chadbourne regarding scheduling conference relating to preference complaint strategy.                                                                   | 0.20  | 69.00    |
| JLE | B135 | A100 | Emails with R. Cobb re: potential preference and fraudulent conveyance complaints                                                                                  | 0.20  | 59.00    |
| RSC | B135 | A100 | review and revise Hall affidavit (.4); emails with Chadbourne re: revisions to Hall declaration and advice re: affidavit v. declaration (.5)                        | 0.90  | 517.50   |
| RSC | B135 | A100 | review Chadbourne and Zuckerman comments to Hall declaration                                                                                                       | 0.20  | 115.00   |
| RSC | B135 | A100 | review Sottile comments to draft reply to objections                                                                                                               | 0.30  | 172.50   |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
|  | RSC | B135 | A100 | emails with Chadbourne and Zuckerman re: conflict issues on additional professionals to be sued | 0.80 | 460.00 |
|  | RSC | B135 | A100 | emails with AlixPartners and debtors counsel re: additional professionals to be sued | 0.50 | 287.50 |
|  | RSC | B135 | A100 | review final version of reply to preference standing motion | 0.40 | 230.00 |
|  | RSC | B135 | A100 | emails with Chadbourne and Zuckerman re: comments to draft amended exhibit A to professionals standing motion | 0.40 | 230.00 |
|  | RSC | B135 | A100 | review final versions of  notice and amended exhibit A | 0.30 | 172.50 |
|  | RSC | B135 | A100 | review and revise email to AlixPartners re: outstanding due diligence to be completed on preference causes of action | 0.30 | 172.50 |
|  | RSC | B135 | A100 | emails with Chadbourne and AlixPartners re: outstanding A&M and Sidley due diligence issues | 0.40 | 230.00 |
|  | RSC | B135 | A100 | review updated insider and professional payments worksheet per AlixPartners | 0.60 | 345.00 |
|  | RSC | B135 | A100 | emails with J. Green re: Morgan Stanley conflict check (.1) and run check re: same (.2) | 0.30 | 172.50 |
| 11/25/2010 | AGL | B135 | A100 | emails to and from Deutsch, Hall, Sottile re: standing motion issue | 0.50 | 325.00 |
| 11/26/2010 | JSG | B135 | A100 | Review emails from Chadbourne and Zuckerman and documents circulated in preparation for conference call (.4); conference call with Chadbourne and Alix Partners re: preference complaints (.6); conference call with Committee, Debtor, A&M and Alix re: preference/fraudulent conveyance complaints (.5) | 1.50 | 517.50 |
|  | JLE | B135 | A100 | Prepare for (.4) and participate in conference calls with Sidley & A&M re: preferences and evidentiary issues (.8); review data re: preparation of complaints (1.2) | 2.40 | 708.00 |
|  | AGL | B135 | A100 | prepare for (.5) and attend (.8) calls with debtors and committee re: preference litigation issues; emails to and from Deutsch, Cobb, Sottile re: same (.6) | 1.90 | 1,235.00 |
|  | RSC | B135 | A100 | prepare for (.3) and participate in call with Sidley and A&M to discuss preference/348 evidentiary issues and additional due diligence issues (.8) | 1.10 | 632.50 |
| 11/28/2010 | JSG | B135 | A100 | Conference with Ellis re: preference complaint status (.4) and email with L. Ellis re: preference status (.2) | 0.60 | 207.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| AGL | B135 | A100 | emails to and from Deutsch, Cobb, Sottile re: preference standing motion issues (.8); call with Sidley and committee professionals re: same (1.4) | 2.20 | 1,430.00 |
| JLE | B135 | A100 | Revise form complaint (.8); review data re: potential preferences and prepare analysis of same (1.6); revise exhibit to professionals standing motion (.5) emails with Cobb and Chadbourne re: same (.1); emails to/from Cobb re revisions to form complaints (.3) | 3.30 | 973.50 |
| RSC | B135 | A100 | review Jenner & Block objection to professionals standing motion and outline response (.5); emails with Landis and Chadbourne re: response and strategy on objection from JB and others (.5) | 1.00 | 575.00 |
| RSC | B135 | A100 | emails with Chadbourne re: revised tolling agreement | 0.30 | 172.50 |
| RSC | B135 | A100 | email with Chadbourne re: debtors consent to professionals standing motion | 0.20 | 115.00 |
| RSC | B135 | A100 | emails with Chadbourne re: Morgan Stanley, revisions to standing orders and category 3 insiders | 0.60 | 345.00 |
| RSC | B135 | A100 | review further revised form complaint | 0.70 | 402.50 |
| RSC | B135 | A100 | review and edit second amended exhibit A to professionals standing motion | 0.30 | 172.50 |
| 11/29/2010 JSG | B135 | A100 | Discuss preference/fraudulent transfer analysis with R. Cobb and L. Ellis (.4); review revised draft complaint and related spreadsheets re: preference/fraudulent conveyance complaints (.2). | 0.60 | 207.00 |
| FAP | B135 | A100 | Communicate with L. Ellis re: second amended exhibit A to professional's preference standing motion (.1); file same (.2); submit to chambers (.1); follow-up communications with L. Ellis re: revised proposed form of order re: same (.1) | 0.50 | 105.00 |
| FAP | B135 | A100 | Coordinate service of notice of filing second amended exhibit A to professionals preference standing motion (.2); prepare affidavit of service (.1); file same (.1) | 0.40 | 84.00 |
| FAP | B135 | A100 | Prepare affidavit of service re: notice of second amended exhibit A to professionals preference standing motion (.1); file same (.1) | 0.20 | 42.00 |
| KAB | B135 | A100 | review and summarize Jenner & Block's limited objection to Committee's professional's preference standing motion | 0.30 | 79.50 |
| JLE | B135 | A100 | revise form complaint and circulate same (1.6); conference calls with Dellose and N. Childerson re: preparing preference data for document merge (3.6); conversations with Dellose re: same (.5); review drafts of merge documents (2.2) | 7.90 | 2,330.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| | ACD | B135 | A100 | Calls with N. Childerson regarding excel spreadsheet's, all the merge data and excel for merger of hundreds of complaints | 4.50 | 810.00 |
| | ACD | B135 | A100 | Discussions with L. Ellis re: strategize plan regarding categories, spreadsheet's and merging | 0.50 | 90.00 |
| | ACD | B135 | A100 | Review/analyze charts regarding preference defendants information | 4.50 | 810.00 |
| | RSC | B135 | A100 | emails with Ellis re: issues with 548 count and intermediate transferee (.4); review and revise Ellis drafts of form 348 count complaint (.8) | 1.20 | 690.00 |
| | RSC | B135 | A100 | research re: intermediate/mediate transferee issue and trib payment for subs | 0.80 | 460.00 |
| | RSC | B135 | A100 | review and edit tolling agreement per Chadbourne questions (.4); emails with Chadbourne re: amended agreement (.3) | 0.70 | 402.50 |
| | RSC | B135 | A100 | review and revise standing motion orders | 0.50 | 287.50 |
| | RSC | B135 | A100 | review and revise second amended exhibit A to professionals standing motion | 0.30 | 172.50 |
| | RSC | B135 | A100 | conference with Deutsch re: preference actions and standing motions | 0.40 | 230.00 |
| 11/30/2010 | JSG | B135 | A100 | Conference with L. Ellis re: strategy for finalizing preference complaints | 0.40 | 138.00 |
| | FAP | B135 | A100 | Review orders granting standing of professional and insider preference actions (.1); update critical dates (.1); coordinate service of same (.2); prepare affidavit of service (.1); file same (.1) | 0.60 | 126.00 |
| | KAB | B135 | A100 | conference with D. Rath, R. Butcher, and J. Green re: Rule 7004 research (.4); begin researching same (1.6) | 2.00 | 530.00 |
| | KAB | B135 | A100 | Review and summarize (i) Court's order granting committee authority to toll or prosecute professional preference actions (.2) and (ii) Court's order granting committee authority to prosecute certain additional preference actions (.1) | 0.30 | 79.50 |
| | MMD | B135 | A100 | Discussion with L. Ellis regarding upcoming filing of preference actions | 0.10 | 21.00 |
| | ACD | B135 | A100 | Call with N. Childerson re: merging of all complaints new data to merge (1.3) and update categories (1.7) | 3.00 | 540.00 |
| | ACD | B135 | A100 | create new excel spreadsheets for different complaint categories and update same | 3.00 | 540.00 |
| | ACD | B135 | A100 | Revise sample complaints and exhibits for L. Ellis | 0.10 | 18.00 |
| | ACD | B135 | A100 | Communicate with L. Ellis regarding strategies for merging, separate excel spreadsheets and updating information for complaints | 1.00 | 180.00 |
| | RSC | B135 | A100 | emails with Chadbourne re: negotiations of tolling agreements with professionals designated to LRC | 0.80 | 460.00 |

Official Committee of Unsecured Creditors                    January 04, 2011
                                                            Account No:  698-001
                                                            Statement No:    12965

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| RSC | B135 | A100 | email to Paul Hastings re: tolling agreement (.4); respond to Chesley inquiry re: tolling agreement (.2) | 0.60 | 345.00 |
| RSC | B135 | A100 | email to Davis Walker re: tolling agreement | 0.40 | 230.00 |
| RSC | B135 | A100 | email to Seyfarth Shaw re: tolling agreement (.4); response to Olsen inquiry re: tolling agreement (.2) | 0.60 | 345.00 |
| RSC | B135 | A100 | review revised updated professional preference list | 0.20 | 115.00 |
| RSC | B135 | A100 | review and revise sample merger exercise re: category 1 complaints | 0.60 | 345.00 |
| RSC | B135 | A100 | telephone conference with Alix Partners re: A&M issues raised re: timing and notice of comencement of preferences (.5); email report to CP and ZS re: A&M issues with notice and filing, recommendation on response (.4) | 0.90 | 517.50 |
| RSC | B135 | A100 | review CP email to Katten re: preferences and tolling | 0.20 | 115.00 |
| RSC | B135 | A100 | extended telephone conference with Sidley re: issues with factual basis for 547 and 548 claims (.8); email to Sidley re: recent Carey opinion on content of pref complaints (.2); review and analyze process for merging/populating complaints with data (1.1); review sample complaints after populated (.6) | 2.70 | 1,552.50 |
| RSC | B135 | A100 | review and revise draft of nondebtor form complaint with 548 claim | 0.50 | 287.50 |
| RSC | B135 | A100 | emails with CP re: second amended exhibit A and status of updated professionals list | 0.20 | 115.00 |
| RSC | B135 | A100 | email with ZS re: JPM conflict | 0.10 | 57.50 |
| RSC | B135 | A100 | emails with AlixPartners re: open issues with due diligence on 548 claims | 0.40 | 230.00 |
| JLE | B135 | A100 | Revise form complaints (1.1); draft alternative complaint (.7) and emails with Chadbourne re: same (.1); conferences with N. Childerston and A. Dellose re: finalizing merge data (1.3); review exhibits against backup data (2.2); review merged complaints for accuracy (2.0); conferences with Cobb and Green re: finalizing and filing complaints (.7); conferences with Dellose re: preparations for filing (.6) | 8.70 | 2,566.50 |
| RSC | B135 | A100 | email with CP re: revised language in form complaints to account for transfer from sub through trib | 0.20 | 115.00 |
| RSC | B135 | A100 | conference with preference team re: timing and open issues with expected filing of complaints | 0.40 | 230.00 |
|  |  |  |  | --------------- | |
|  |  |  | **B135 - Litigation** | 289.50 | 120,581.50 |
| 11/07/2010 FAP | B136 | A100 | Begin draft of LRC twenty-second monthly fee application | 0.80 | 168.00 |
| KAB | B136 | A100 | review email from A. Landis re: LRC's fee applications | 0.10 | 26.50 |

Tribune Company, et al. bankruptcy


                                                                    Hours


11/08/2010 FAP  B136  A100  Continue draft of LRC twenty-second fee
                           application                              0.90      189.00

11/11/2010 KAB  B136  A100  begin preparing LRC's 22nd monthly fee app  1.30  344.50

11/15/2010 KAB  B136  A100  discussion with F. Panchak re: LRC's 22nd
                           monthly fee application                 0.10       26.50
           CL   B136  A100  Assist with LRC 22nd monthly fee application  3.00  375.00

11/16/2010 KAB  B136  A100  Continue work on LRC's 22nd monthly fee app  0.60  159.00

11/17/2010 KAB  B136  A100  review and execute Certificate of No Objection
                           re: LRC's 21st monthly fee app          0.10       26.50
           MMD  B136  A100  Prepare Certificate of No Objection to LRC
                           Twenty-First Monthly Fee Application    0.20       42.00
           KAB  B136  A100  Continue preparing LRC's 22nd monthly fee
                           application                             2.80      742.00
           MMD  B136  A100  Scan and electronically file Certificate of No
                           Objection to LRC Twenty-First Monthly Fee
                           Application                             0.20       42.00

11/19/2010 FAP  B136  A100  Further revisions to LRC twenty-second fee
                           application (.4); follow-up discussions with
                           K. Brown and M. McGuire re: same (.2)   0.60      126.00
           KAB  B136  A100  Conference with F. Panchak re: LRC's 22nd
                           monthly fee app (.2), discussion with M.
                           McGuire re: same (.1)                   0.30       79.50

11/22/2010 CL   B136  A100  Assist KAB re: 22nd monthly fee application  1.50  187.50
           KAB  B136  A100  continue work on LRC's 22nd monthly fee app  2.80  742.00

11/23/2010 KAB  B136  A100  continue preparing LRC 22nd monthly fee app
                           (1.9); discussion with F. Panchak re: same
                           (.1); discussions with S. Lewicki re: edits to
                           same (.2); discussions with M. McGuire re:
                           same (.2)                               2.40      636.00
           CL   B136  A100  Assist KAB re: LRC 22nd monthly fee
                           application                             1.00      125.00

11/24/2010 KAB  B136  A100  brief discussion with F. Panchak re: LRC's
                           22nd monthly fee app                    0.10       26.50
           CAA  B136  A100  Draft Notice re: LRC 22nd Monthly Fee
                           Application                             0.20       38.00
           ACD  B136  A100  Revise committee's 14th expense fee
                           application                             0.20       36.00
           FAP  B136  A100  Further revisions to LRC twenty-second monthly
                           fee application                         0.20       42.00

11/26/2010 CAA  B136  A100  Finalize for filing and coordinate service of
                           LRC 22nd Monthly Fee Application        0.50       95.00

11/27/2010 FAP  B136  A100  Review notice of filing LRC twenty-second fee
                           application (.1); update critical dates (.1)  0.20  42.00

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 11/30/2010 KAB | B136 | A100 | review email from M. McGuire re: LRC monthly fee apps | | 0.10 | 26.50 |
| FAP | B136 | A100 | Email to fee examiner re: LRC October 2010 fee/expense detail | | 0.20 | 42.00 |
| | | | **B136 - LRC Ret. & Fee Matters** | | **20.40** | **4,385.00** |
| 11/02/2010 RLB | B138 | A100 | Attend Committee professionals call re: agenda items listed | | 0.90 | 373.50 |
| DBR | B138 | A100 | prepare for (.3) and participate in committee professionals call (.8) | | 1.10 | 632.50 |
| 11/04/2010 FAP | B138 | A100 | Assist D. Rath re: preparation for 11/4 committee meeting | | 0.20 | 42.00 |
| DBR | B138 | A100 | working travel to and from NY for committee meeting (5.0); prepare for committee meeting (1.0); participate in committee meeting (3.0); meet with Zuckerman and Chadbourne post-committee meeting to discuss UCC third party action and related issues (1.0); confer with Landis re: committee meeting (.3) | | 10.30 | 5,922.50 |
| AGL | B138 | A100 | prepare for (1.0) and attend (3.6) committee meeting re: agenda items listed | | 4.60 | 2,990.00 |
| MBM | B138 | A100 | prepare for (.7) and attend committee meeting (3.6) | | 4.30 | 1,698.50 |
| RLB | B138 | A100 | Attend creditor's committee meeting re: agenda items listed. | | 3.60 | 1,494.00 |
| 11/09/2010 MBM | B138 | A100 | prepare for (.3) and attend (.8) committee professionals meeting | | 1.10 | 434.50 |
| RLB | B138 | A100 | Attend weekly Committee professionals call re: agenda items listed. | | 0.80 | 332.00 |
| DBR | B138 | A100 | participate in professionals committee meeting | | 0.80 | 460.00 |
| 11/12/2010 AGL | B138 | A100 | prepare for (.5); and attend (1.3) committee conference call re: agenda items listed | | 1.80 | 1,170.00 |
| MBM | B138 | A100 | prepare for (.2) and attend committee meeting (1.3) | | 1.50 | 592.50 |
| RLB | B138 | A100 | Attend Committee meeting. | | 1.30 | 539.50 |
| DBR | B138 | A100 | prepare for (.4) and participate in committee meeting (1.3) | | 1.70 | 977.50 |
| 11/16/2010 DBR | B138 | A100 | prepare for (.6) and participate in committee professionals call (.5) | | 1.10 | 632.50 |
| AGL | B138 | A100 | call with Deutsch (.2) re: professionals' call issues; attend committee professionals' call re: agenda items listed (.5) | | 0.70 | 455.00 |
| RLB | B138 | A100 | Prepare for (.1) and attend (.5) Committee professional call re: agenda items | | 0.60 | 249.00 |
| 11/19/2010 AGL | B138 | A100 | attend committee conference call re: agenda items listed | | 1.40 | 910.00 |

Official Committee of Unsecured Creditors                            January 04, 2011
                                                                   Account No:  698-001
                                                                   Statement No:    12965

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| MBM | B138 | A100 | prepare for (.7) and attend (1.4) committee meeting | 2.10 | 829.50 |
| RLB | B138 | A100 | Attend Committee meeting re: agenda matters | 1.40 | 581.00 |
| DBR | B138 | A100 | participate in committee call | 1.40 | 805.00 |
| RSC | B138 | A100 | prepare for (.2) and participate in weekly committee call re: update, preference actions, standing motions (1.4) | 1.60 | 920.00 |
|  |  |  |  | ----- | --------- |
|  |  | **B138 - Creditors' Cmte Mtgs** |  | **44.30** | **23,041.00** |

| 11/30/2010 | KAB | B140 | A100 | Email with M. McGuire re: creditor inquiry (.1); call with A. Vazquez re: bankruptcy case status (.6) | 0.70 | 185.50 |
|---|---|---|---|---|---|---|
|  |  |  |  |  | ---- | ------ |
|  |  |  | **B140 - Creditor Inquiries** |  | **0.70** | **185.50** |

| 11/01/2010 | FAP | B144 | A100 | Email exchanges with S. Sandla re: Moelis twenty-first fee application | 0.10 | 21.00 |
|---|---|---|---|---|---|---|
|  | MMD | B144 | A100 | Email messages from/to F. Panchak regarding Moelis Twenty-First Monthly Application | 0.10 | 21.00 |
|  | MMD | B144 | A100 | Prepare Notice of Application for Moelis Twenty-First Monthly Application (.1); discuss same with K. Brown (.1) | 0.20 | 42.00 |
|  | KAB | B144 | A100 | review Moelis 21st monthly fee app (.1); review and execute notice re: same (.1); discussion with M. Dero re: filing and objection deadline (.1) | 0.30 | 79.50 |
|  | MMD | B144 | A100 | Email messages to/from K. Brown and Moelis group regarding correct objection deadline (.1); Revise Notice of Application regarding same (.1) | 0.20 | 42.00 |
|  | MMD | B144 | A100 | Scan and electronically file Moelis Twenty-First Monthly Application (.2); Email as-filed copy to K Brown and Moelis group (.1) | 0.30 | 63.00 |
| 11/03/2010 | FAP | B144 | A100 | Email exchanges with E. Glucoft and S. Sistla re: responses to Moelis twentieth fee application (.1); draft Certificate of No Objection re: same (.1); prepare affidavit of service re: same (.1) | 0.30 | 63.00 |
|  | KAB | B144 | A100 | Review and execute Certificate of No Objection re: Moelis 20th monthly fee app | 0.10 | 26.50 |
|  | FAP | B144 | A100 | Briefly review Davis Wright notice of application for compensation | 0.10 | 21.00 |
|  | FAP | B144 | A100 | Review notice of Davis Wright retention application; update critical dates | 0.10 | 21.00 |
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Moelis' twentieth monthly fee application (.3); follow-up email to E. Glucoft and S. Sistla re: same (.1) | 0.40 | 84.00 |
| 11/10/2010 | FAP | B144 | A100 | Review draft supplemental Carlston declaration re: Moelis retention | 0.10 | 21.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|            |     |      |      | Description | Hours | |
|------------|-----|------|------|-------------|-------|-------|
|            | FAP | B144 | A100 | Review A. Landis and J. Johnson email exchanges re: supplemental declaration of Thane Carlston (.1); communicate with K. Brown re: same (.1); file and serve same (.4); follow-up email to J. Johnson re: same (.1) | 0.70 | 147.00 |
|            | MMD | B144 | A100 | Scan and electronically file Affidavit of Service regarding Carlston Supplemental Declaration | 0.20 | 42.00 |
|            | KAB | B144 | A100 | email with A. Landis and M. McGuire re: filing of Moelis supplement to retention (.1); review same (.1); discussion with F. Panchak re: filing same (.1) | 0.30 | 79.50 |
| 11/12/2010 | FAP | B144 | A100 | Assist L. Ellis re: Conlan declaration and supplemental declarations in support of Sidley retention | 0.50 | 105.00 |
| 11/15/2010 | FAP | B144 | A100 | Briefly review Oaktree/Gordon motion to disqualify Akin Gump (.1); briefly review declarations in support of same (.2) | 0.30 | 63.00 |
|            | FAP | B144 | A100 | Review Chadbourne memo re: committee's recommendation regarding Davis Wright retention application | 0.10 | 21.00 |
|            | KAB | B144 | A100 | Review and summarize Oaktree and Angelo Gordon's motion to disqualify Akin Gump | 0.90 | 238.50 |
| 11/17/2010 | KAB | B144 | A100 | review and execute Certificate of No Objection re: C&P's 21st monthly fee application | 0.10 | 26.50 |
|            | KAB | B144 | A100 | Review and execute Certificate of No Objection re: Committee member's 13th expense request | 0.10 | 26.50 |
|            | MMD | B144 | A100 | Prepare Certificate of No Objection to Chadbourne Twenty-First Monthly Application | 0.20 | 42.00 |
|            | MMD | B144 | A100 | Prepare Certificate of No Objection to Committee Thirteenth Expense Application | 0.20 | 42.00 |
|            | MMD | B144 | A100 | Prepare Affidavit of Service regarding Certificates of No Objection to Chadbourne Twenty-First Monthly Application (.1) and Committee Thirteenth Expense Application (.1) | 0.20 | 42.00 |
|            | MMD | B144 | A100 | Discussion with F. Panchak regarding certificates of no objection for Chadbourne's 21st monthly fee application and Committee's 13th expense application | 0.10 | 21.00 |
|            | FAP | B144 | A100 | Email exchanges with D. Deutsch re: responses to Chadbourne and Members September application | 0.10 | 21.00 |
|            | MMD | B144 | A100 | Scan and electronically file Certificate of No Objection to Chadbourne Twenty-First Monthly Application | 0.20 | 42.00 |
|            | MMD | B144 | A100 | Scan and electronically file Certificate of No Objection to Committee Thirteenth Expense Application | 0.20 | 42.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| MMD | B144 | A100 | Scan and electronically file Affidavit of Service regarding Certificates of No Objection to Chadbourne Twenty-First Monthly Application (.1) and Committee Thirteenth Expense Application (.1) | 0.20 | 42.00 |
| KAB | B144 | A100 | email with A. Landis re: Sitrick retention app and related research (.1); begin researching same (.9) | 1.00 | 265.00 |
| 11/18/2010 MMD | B144 | A100 | Follow-up discussion with F. Panchak regarding certificates of no objection for Chadbourne's 21st monthly fee application and Committee's 13th expense application | 0.10 | 21.00 |
| FAP | B144 | A100 | Review notification of filing re: Certificate of No Objection to Chadbourne twenty-first monthly fee application (.1); Members thirteenth expense application (.1); follow-up email to H. Lamb re: same (.1) | 0.30 | 63.00 |
| KAB | B144 | A100 | continue research re: Sitrick retention indemnification provision (4.5); discussion with A. Landis re: same (.3) | 4.80 | 1,272.00 |
| AGL | B144 | A100 | emails to and from LeMay and Ken Kansa re: Sitrick retention order (.2); conferences with Brown re: same and indemnification procedures (.3); review indemnification procedures in this and other cases for consistency with Sitrick proposal (.8) | 1.30 | 845.00 |
| 11/19/2010 FAP | B144 | A100 | Email exchanges with AlixPartners group re: responses to twenty-first monthly fee application | 0.10 | 21.00 |
| MMD | B144 | A100 | Prepare Certificate of No Objection for AlixPartners Twenty-First monthly Fee Application (.2); Prepare Affidavit of Service (.1) | 0.30 | 63.00 |
| FAP | B144 | A100 | Briefly review fee examiner's final report re: committee's twelfth application | 0.10 | 21.00 |
| KAB | B144 | A100 | Review and execute Certificate of No Objection re: AlixPartners 21st monthly fee app | 0.10 | 26.50 |
| KAB | B144 | A100 | discussion with S. Lewicki re: PFO for Sitrick retention (.1); multiple edits to Sitrick retention order (.8); additional research re: indemnification retentions (1.4); create and review blacklines re: same (.4); discussions (.3) and emails (.2) with A. Landis re: same | 3.20 | 848.00 |
| MMD | B144 | A100 | Scan and electronically file Certificate of No Objection to AlixPartners Twenty-First Monthly Application | 0.20 | 42.00 |
| AGL | B144 | A100 | review and analyze Sitrick retention order and employment agreement (.4); review and revise email to Kansa re: same (.6); conferences with Brown re: same and precedent (.3); emails to and from Lemay re: same (.1) | 1.40 | 910.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 11/22/2010 | FAP | B144 | A100 | Review notification of filing Certificate of No Objection re: AlixPartners twenty-first monthly fee application(.1); email to AlixPartners group re: same (.1) | 0.20 | 42.00 |
|  | FAP | B144 | A100 | Review order granting Davis Wright retention | 0.10 | 21.00 |
| 11/23/2010 | FAP | B144 | A100 | Email exchanges with A. Leung re: filing date for October fee applications | 0.10 | 21.00 |
|  | FAP | B144 | A100 | Email exchanges with H. Lamb re: committee members October expenses | 0.10 | 21.00 |
|  | FAP | B144 | A100 | Email exchanges with S. Sistla re: filing date for Moelis twenty-second fee application | 0.10 | 21.00 |
|  | ACD | B144 | A100 | Conference with F. Panchak regarding drafting committee's 14th expense application (0.1); draft same (0.7) | 0.80 | 144.00 |
| 11/24/2010 | FAP | B144 | A100 | Email exchanges with S. Sistla and E. Glucoft re: responses to Moelis' twenty-first fee application | 0.10 | 21.00 |
|  | KAB | B144 | A100 | review and revise Committee members' 14th application for expense reimbursement | 0.20 | 53.00 |
|  | CAA | B144 | A100 | Draft Certificate of No Objection re: Moelis 21st Monthly Fee Application | 0.20 | 38.00 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection re: Moelis' 21st monthly fee app | 0.10 | 26.50 |
|  | FAP | B144 | A100 | Email exchanges with A. Holtz re: AlixPartners twenty-second monthly fee application (.2); review/revise same (.2); draft notice for same (.1) | 0.50 | 105.00 |
| 11/26/2010 | CAA | B144 | A100 | File and coordinate service of 14th Monthly Application for Reimbursement of Committee Members' Expenses | 0.50 | 95.00 |
|  | CAA | B144 | A100 | File and coordinate service of AlixPartners 22nd Monthly Fee Application | 0.50 | 95.00 |
|  | CAA | B144 | A100 | File and coordinate service of Certificate of No Objection re: Moelis 21st Monthly Fee Application | 0.30 | 57.00 |
|  | CAA | B144 | A100 | Draft Affidavit of Service re: various monthly fee applications | 0.10 | 19.00 |
|  | FAP | B144 | A100 | Email exchanges with H. Lamb re: status of Chadbourne twenty-second monthly fee application | 0.10 | 21.00 |
| 11/27/2010 | FAP | B144 | A100 | Review notice of filing Committee Members fourteenth fee application; update critical dates (.1); follow-up email to H. Lamb (.1) | 0.20 | 42.00 |
|  | FAP | B144 | A100 | Review notice of filing AlixPartners twenty-second fee application; update critical dates (.1); follow-up email to A. Holtz and A. Leung re: same (.1) | 0.20 | 42.00 |

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                                                             | Hours |          |
|------------|-----|------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            | FAP | B144 | A100 | Review notice of filing Certificate of No Objection re: Moelis twenty-first fee application (.1); follow-up email to E. Glucoft and S. Sistla re: same (.1)    | 0.20  | 42.00    |
| 11/29/2010 | CAA | B144 | A100 | Efile Affidavit of Service re: 14th Committee Member Application, LRC 22nd Monthly Application, AlixPartners 22nd Monthly Application and Certificate of No Objection re: same | 0.20  | 38.00    |
|            | FAP | B144 | A100 | Review Moelis twenty-second monthly fee application (.2); prepare notice (.1); prepare affidavit of service (.1)                                               | 0.40  | 84.00    |
|            | KAB | B144 | A100 | Review Moelis 22nd monthly fee app (.1); review and execute notice re: same (.1)                                                                              | 0.20  | 53.00    |
|            | MMD | B144 | A100 | Discussion with F. Panchak regarding Moelis Twenty-Second Monthly Application                                                                                 | 0.10  | 21.00    |
|            | MMD | B144 | A100 | Scan and electronically file Moelis Twenty-Second Monthly Application                                                                                         | 0.20  | 42.00    |
|            | KAB | B144 | A100 | review as filed Moelis 22nd monthly fee app (.1); email with M. Dero re: issues with same (.1)                                                                | 0.20  | 53.00    |
|            | FAP | B144 | A100 | Review notification of filing Moelis twenty-second fee application; update critical dates (.1); follow-up email to S. Sistla and E. Glucoft re: same (.1)      | 0.20  | 42.00    |
|            | FAP | B144 | A100 | Email exchanges with E. Glucoft re: deadline for eighth interim fee application                                                                               | 0.10  | 21.00    |
| 11/30/2010 | FAP | B144 | A100 | Call with H. Lamb re: status of Chadbourne's twenty-second fee application (.1); review and compile same in preparation of filing (.4); follow-up call and email to H. Lamb re: corrected objection deadline (.1); prepare notice (.1); prepare affidavit of service (.1) | 0.80  | 168.00   |
|            | FAP | B144 | A100 | File and coordinate service of Chadbourne's twenty-second fee application (.8); follow-up email to H. Lamb re: same (.1)                                       | 0.90  | 189.00   |

|                                      | Hours | |
|--------------------------------------|-------|----------|
| **B144 - Non-LRC Ret. & Fee Matt**   | 27.70 | 7,583.00 |

|            |     |      |      |                                                                                                         | Hours |          |
|------------|-----|------|------|---------------------------------------------------------------------------------------------------------|-------|----------|
| 11/01/2010 | FAP | B146 | A100 | Briefly review plans and disclosure statements re: Aurelius (.2), Bridge Lenders (.2) and Step One Credit Lenders (.2) | 0.60  | 126.00   |
|            | KAB | B146 | A100 | continue review and summarization of competing plans                                                    | 10.40 | 2,756.00 |
|            | MBM | B146 | A100 | preliminary review of Aurelius specific disclosure statement                                            | 1.10  | 434.50   |
| 11/02/2010 | KAB | B146 | A100 | Continue review and summarization of competing plans                                                    | 6.40  | 1,696.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 11/03/2010 | FAP | B146 | A100 | Briefly review committee's plan summaries re: Bridge lender (.2); Aurelius (.2) and Step One lenders (.2) | 0.60 | 126.00 |
|  | FAP | B146 | A100 | Briefly review committee's summary of settlement plan | 0.10 | 21.00 |
|  | FAP | B146 | A100 | Review notice of disclosure statement hearing; update critical dates | 0.10 | 21.00 |
|  | KAB | B146 | A100 | Brief discussion with F. Panchak re: competing plan summaries | 0.10 | 26.50 |
|  | KAB | B146 | A100 | Continue review and summarization of the competing plans | 6.30 | 1,669.50 |
|  | MBM | B146 | A100 | review of settlement plan | 1.80 | 711.00 |
|  | MBM | B146 | A100 | Review/analyze summary of competing plans | 0.80 | 316.00 |
| 11/05/2010 | FAP | B146 | A100 | Briefly review draft committee responsive statement | 0.10 | 21.00 |
|  | KAB | B146 | A100 | Continue review and summarization of competing plans (3.3) | 3.30 | 874.50 |
|  | FAP | B146 | A100 | Review K. Brown summary of competing plans | 0.20 | 42.00 |
|  | AGL | B146 | A100 | Review, analyze and revise proposed plan case management order | 1.10 | 715.00 |
|  | AGL | B146 | A100 | emails to and from CP group re: Aurelius confirmation hearing issues | 0.30 | 195.00 |
| 11/08/2010 | AGL | B146 | A100 | emails to and from Seife and Chadbourne group re: mediation and Judge Gross issues/timing | 0.30 | 195.00 |
|  | MBM | B146 | A100 | review of revised committee responsive statement | 0.80 | 316.00 |
| 11/09/2010 | FAP | B146 | A100 | Communications with M. McGuire re: status of committee's responsive statement | 0.20 | 42.00 |
|  | KAB | B146 | A100 | Review and summarize Debtors' motion to approve solicitation and confirmation-related procedures | 1.30 | 344.50 |
|  | AGL | B146 | A100 | review and analyze DS submissions by all competing plan parties (2.0) and confirmation discovery and trial protocol (1.2) | 3.20 | 2,080.00 |
|  | MBM | B146 | A100 | further review of competing plans and disclosure statements | 2.30 | 908.50 |
| 11/10/2010 | FAP | B146 | A100 | Briefly review disclosure responsive statements re: Debtors (.1), Step One lenders (.1); Bridge Agent (.1) and Aurelius (.1) | 0.40 | 84.00 |
|  | KAB | B146 | A100 | discussion with S. Lewicki re: plan related dates and solicitation motion | 0.10 | 26.50 |
|  | FAP | B146 | A100 | Briefly review draft joinder to solicitation procedures motion | 0.10 | 21.00 |
|  | AGL | B146 | A100 | prepare for (1.4) and attend (2.3) meetings with committee professionals, debtors professionals and lender professionals re: plan process and protocol | 3.70 | 2,405.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 11/11/2010 FAP | B146 | A100 | Assist A. Landis re: settlement proponents general disclosure statement, specific disclosure statement and responsive statement | 0.30 | 63.00 |
| KAB | B146 | A100 | Begin reviewing the Responsive Statements filed by the various competing plan proponents | 0.80 | 212.00 |
| AGL | B146 | A100 | review and revise case management order (1.5); emails to and from Chadbourne group (Ashley, McCormack) and Rath re: same (.6) | 2.10 | 1,365.00 |
| RLB | B146 | A100 | E-mails with co-counsel at Chadbourne re: CMO for plan confirmation (.4) Review proposed order (.4) | 0.80 | 332.00 |
| 11/12/2010 DBR | B146 | A100 | revise CMO (.3) and communicate with Chadbourne and Zuckerman re: same (.2) | 0.50 | 287.50 |
| 11/15/2010 FAP | B146 | A100 | Briefly review step two disgorgement plan | 0.10 | 21.00 |
| FAP | B146 | A100 | Briefly review settlement plan proponents joinder to solicitation procedures motion | 0.10 | 21.00 |
| FAP | B146 | A100 | Briefly review San Bernadino limited objections to disclosure statements: Debtors (.1); Aurelius (.1); Step One Lenders (.1) | 0.30 | 63.00 |
| FAP | B146 | A100 | Briefly review Millen objection to disclosure statements | 0.10 | 21.00 |
| 11/16/2010 AGL | B146 | A100 | prepare for (.3) and attend (1.8) call with competing plan proponents re: meet and confer on plan discovery | 2.10 | 1,365.00 |
| FAP | B146 | A100 | Briefly review objections to competing plans and disclosure statements of: settlement plan proponents (.1); pre-LBO plan proponents (.1); bridge lenders (.1); Ace Companies (.1) and EGI-TRB LLC (.1) | 0.50 | 105.00 |
| MMD | B146 | A100 | Assist A. Landis and K. Brown in continued 11/17 mediation preparation | 5.00 | 1,050.00 |
| KAB | B146 | A100 | Review and summarize the 14 objections/responses to the various disclosure statements | 3.00 | 795.00 |
| KAB | B146 | A100 | email with A. Landis re: preparations for 11/17 mediation (.1); discussion with F. Panchak re: same (.1), discussions with M. Dero re: same (.2), call with P. Reilly (Cole Schotz) re: mediation (.2); review mediation materials (1.0) | 1.60 | 424.00 |
| FAP | B146 | A100 | Assist AGL re: continued mediation preparation | 0.30 | 63.00 |
| AGL | B146 | A100 | conferences with Brown re: DS objections (.2); review and analyze same and summary email (1.0) | 1.20 | 780.00 |
| KAB | B146 | A100 | review and summarize Settlement Plan Proponents joinder to solicitation motion | 0.10 | 26.50 |
| KAB | B146 | A100 | review and summarize JPMC's motion for contempt | 0.30 | 79.50 |
| MBM | B146 | A100 | review of disclosure statement objections | 1.70 | 671.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| DBR | B146 | A100 | review materials relating to confirmation (.2) and prepare for call re: same (.3); participate in call with Zuckerman, Chadbourne and debtors re: confirmation issues (.7) | 1.20 | 690.00 |
| 11/17/2010 KAB | B146 | A100 | conferences with A. Landis re: DS objections | 0.20 | 53.00 |
| KAB | B146 | A100 | call with M. Van Derbark (Cole Scholtz) re: mediation materials (.2); assist in 11/17 mediation preparations (.3); discussions with F. Panchak re: same (.1) | 0.60 | 159.00 |
| AGL | B146 | A100 | prepare for (1.2) and attend (8.0) mediation with Judge Gross and related meetings at Cole Schotz | 9.20 | 5,980.00 |
| 11/19/2010 FAP | B146 | A100 | Briefly review Step One omnibus objection to Oaktree, Aurelius and Bridge Lender specific disclosure statements | 0.10 | 21.00 |
| FAP | B146 | A100 | Briefly review Ad Hoc Committee of Trade Creditors objection to competing disclosure statements | 0.10 | 21.00 |
| FAP | B146 | A100 | Briefly review Chadbourne report on continued mediation and Aurelius settlement proposal | 0.10 | 21.00 |
| FAP | B146 | A100 | Review Chadbourne memo re: joint motion to find Step One in contempt of mediation order | 0.10 | 21.00 |
| KAB | B146 | A100 | review and summarize (i) Step One objection re: solicitation motion (.1); (ii) Aurelius's objection re: form of ballots (.1); (iii) Pre-LBO Debtholders objection re: solicitation (.1); (iv) Pre-LBO Debtholders objection re: media ownership certification procedures (.1); (v) Bridge Agent's objection re: solicitation (.1) | 0.50 | 132.50 |
| KAB | B146 | A100 | review and summarize (i) Ad Hoc Committee's objection to specific disclosure statements (.1) and (ii) Mr. Flood's objection re: same (.1) | 0.20 | 53.00 |
| 11/22/2010 FAP | B146 | A100 | Briefly review objections to solicitation procedures re: Step One Lenders (.1); Bridge Agents (.1) and Pre-LBO plan proponents (.1) | 0.30 | 63.00 |
| FAP | B146 | A100 | Briefly review debtors joinder to JPMC joint motion to deem Step One Lenders in contempt | 0.10 | 21.00 |
| FAP | B146 | A100 | Briefly review blacklined plan (.1), specific disclosure statement (.1) and general disclosure statement (.1), responsive statement (.1) and settlement plan (.1); communicate with M. McGuire re: same (.1) | 0.60 | 126.00 |
| FAP | B146 | A100 | Briefly review WTC objection re: motion to set confirmation related discovery schedule | 0.10 | 21.00 |
| FAP | B146 | A100 | Briefly review Aurelius objection to motion to establish confirmation discovery schedule | 0.10 | 21.00 |

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | KAB | B146 | A100 | review and summarize (i) WTC's objection to confirmation schedule and confirmation related discovery (.2) and (ii) Aurelius's objection re: same (.2) | 0.40 | 106.00 |
| 11/23/2010 | FAP | B146 | A100 | Briefly review Step One Lenders emergency motion for relief concerning JPMC's refusal to record loan trades (.2); review motion to shorten same (.1) | 0.30 | 63.00 |
| | KAB | B146 | A100 | review and summarize Aurelius' motion to withdraw Exhibit D to objection regarding confirmation schedule (.1) and notice filing of redacted version of same (.1) | 0.20 | 53.00 |
| | MBM | B146 | A100 | Review/analyze noteholder objection to contours motion | 1.60 | 632.00 |
| 11/24/2010 | FAP | B146 | A100 | Briefly review Aurelius motion to withdraw Ex. D to objection to contours motion (.1) and notice of filing corrected Ex. D to same (.1) | 0.20 | 42.00 |
| | FAP | B146 | A100 | Briefly review Law Debenture joinder to Aurelius objection to contours motion | 0.10 | 21.00 |
| | FAP | B146 | A100 | Briefly review Step One responsive statement (.1); first amended plan (.1) and blackline to first amended plan (.1) | 0.30 | 63.00 |
| | FAP | B146 | A100 | Briefly review debtors joint disclosure statement and blackline (.2); specific disclosure statement and blackline (.2) first amended plan and blackline (.2); notice of submission of responsive statements (.2) | 0.80 | 168.00 |
| | FAP | B146 | A100 | Briefly review Aurelius amended plan and blackline (.2) and responsive statement (.1) | 0.30 | 63.00 |
| | FAP | B146 | A100 | Briefly review Bridge Agent's notice of filing revisions to plan | 0.10 | 21.00 |
| | FAP | B146 | A100 | Review Chadbourne memo re: committee's position regarding Step One Lenders' motion for relief concerning JPMC | 0.10 | 21.00 |
| | KAB | B146 | A100 | Begin review and summarization of the amended competing plans and related disclosure statements | 5.90 | 1,563.50 |
| | KAB | B146 | A100 | review and summarize Debtors' omnibus response to solicitation objections | 0.40 | 106.00 |
| 11/25/2010 | MBM | B146 | A100 | review of Step One, Bridge and Noteholder revised competing plans | 3.90 | 1,540.50 |
| 11/26/2010 | FAP | B146 | A100 | Briefly review Step One Lenders amended specific disclosure statement and blackline | 0.30 | 63.00 |
| 11/29/2010 | KAB | B146 | A100 | review and summarize EGI-TRB's supplement to its objection to the disclosure statements | 0.10 | 26.50 |

```
                              B146 - Plan & Disclos. Stmt.          95.10 35,874.50
                                                                    ------------------
                              For Current Services Rendered       1323.20478,260.00
```