# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE
## FOURTH INTERIM APPLICATION OF CHADBOURNE & PARKE LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Fourth Interim Application of Chadbourne & Parke LLP* [Docket No. 3101] (the "**Fee Application**"). The Fee Application seeks approval of fees that total $4,550,813.75 and reimbursement of expenses that total $165,377.40 for the period from September 1, 2009 through

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

November 30, 2009. Chadbourne & Parke LLP ("**Chadbourne**") serves as co-counsel to the Official Committee of Unsecured Creditors (the "**Committee**").

**Background**

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.      On January 16, 2009, the Committee filed the *Application of the Official Committee of Unsecured Creditors of Tribune Company, et al., Pursuant to 11 U.S.C. §§ 327 and 1103 and Fed. R. Bankr. P. 2014, for an Order Authorizing the Employment and Retention of Chadbourne & Parke LLP as Co-Counsel, Effective as of December 18, 2008* [Docket No. 243] (the "**Retention Application**"). By order dated February 20, 2009 [Docket No. 429], this Court approved the retention of Chadbourne (the "**Retention Order**").

3.      Chadbourne submitted the Fee Application on July 14, 2010, pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

**Applicable Standards**

4.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**").  In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*.  In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

7.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the exercise

of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Chadbourne for review and comment. The firm responded to the Fee Examiner with a detailed written response to the Preliminary Report, and the Fee Examiner and Chadbourne engaged in subsequent communications. After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

### DISCUSSION OF FINDINGS

#### Technical Requirements

9.      **Reconciliation of Fees and Expenses.** The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The Fee Examiner determined that the Fees Requested exceed the Fees Computed by $1,405.50, resulting in an apparent overcharge. The discrepancy is the result of task hours within certain entries not equal to time billed for the entries as a whole, as displayed in **Exhibit A.**[2] In response to the Preliminary Report, Chadbourne agreed to a voluntary fee reduction in the amount of $1,405.50.

---

[2] This Final Report includes exhibits that detail and support the findings discussed herein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

The Fee Examiner determined that there is no discrepancy between the Expenses Requested and the Expenses Computed. The figures in this report and the accompanying exhibits reflect Fees Computed and Expenses Computed.

10.    **Block Billing.**    The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines ¶(b)(4)(v)*.[3] With minimal exceptions, the Fee Examiner did not identify problematic instances of block billing.

11.    **Time Increments.**    The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*. The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v)*. Chadbourne complied with the applicable rules regarding time increments.

**Review of Fees**

12.    **Firm Staffing.**    The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*. The Fee Application provided the names, positions, and hourly rates of the 66 Chadbourne professionals and paraprofessionals who billed

---

[3] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

to the matters, consisting of 15 partners, 3 counsel, 38 associates, 8 paraprofessionals, and 2 librarians. A summary of hours and fees billed by each timekeeper is displayed in **Exhibit B**.

The firm billed a total of 8,975.60 hours with associated fees of $4,549,408.25.[4]  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 1,626.20 | 18% | $1,282,640.75 | 28% |
| Counsel | 635.10 | 7% | 384,871.00 | 8% |
| Associate | 6,158.40 | 69% | 2,744,030.00 | 60% |
| Paraprofessional | 549.60 | 6% | 137,103.00 | 3% |
| Librarian | 6.30 | * | 763.50 | * |
| TOTAL | 8,975.60 | 100% | $4,549,408.25 | 100% |

\* Less than 1%

The blended hourly rate for the Chadbourne professionals is $523.95 and the blended hourly rate for professionals and paraprofessionals is $506.86.

13.    **Hourly Rate Increases.**  Chadbourne increased the hourly rate of all professionals and paraprofessionals effective November 1, 2009.

14.    **Transient Timekeepers.**  A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*. With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts. With limited exceptions, each timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals. The Fee Examiner requested from Chadbourne additional information regarding the necessity of the role of the potentially transient professional timekeepers identified in **Exhibit C** to the Preliminary Report, which displayed 21.20 hours and $9,697.00 in associated fees.

In response to the Fee Examiner's request, Chadbourne provided an explanation of the role of each of the timekeepers in question.  Specifically, the firm explained the roles of the two

---

[4] This amount reflects the Fees Computed.

individuals who invoiced the majority of the hours and fees in question and stated that the remaining timekeepers offered discrete but necessary efforts in their field(s) of expertise including tax, environmental, corporate, communications, and insurance. After consideration of Chadbourne's response and the additional information contained therein, the Fee Examiner makes no recommendation for a fee reduction. Exhibit C is omitted from this report.

15.    **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*. With limited exceptions, Chadbourne sufficiently described their activities.

16.    **Conferences, Hearings, and Other Events.** The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*. While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions when two or more timekeepers billed to attend the same nonfirm conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 200.80 hours with $147,391.00 in associated fees, were provided to Chadbourne in **Exhibit D** to the Preliminary Report. In each instance where more than one timekeeper attended a nonfirm conference or event, we identified the timekeeper who appeared most responsible for the matter and/or the particular event (i.e., the attorney leading rather than observing a nonfirm conference). The potentially duplicative and unnecessary timekeepers' entries total 138.00 hours with $92,291.00 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requests that the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event, with attention to any meeting or event where more than two firm timekeepers were present.

In response to the Preliminary Report, Chadbourne reiterated the size and complexity of the cases and the resulting need for the participation of numerous professionals. The firm asserted that review of the time in question demonstrates Chadbourne's efforts to limit multiple participants to matters where they are truly necessary, and provided examples of the various areas of expertise needed at Committee meetings and other events. Significantly, the firm also provided two exhibits through which the meetings and events were divided into eight categories and which contained a detailed explanation for the need of multiple timekeepers at the various meetings. After analysis of the additional information provided, it appears the requirements of the Local Rules and UST Guidelines are satisfied and accordingly the Fee Examiner makes no recommendation for a fee reduction. Exhibit D is omitted from this report.

17.   **Intraoffice Conferences.**   Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The fees billed by

Chadbourne for intraoffice conferences totaled 406.40 hours with $243,488.50 in associated fees, which computes to approximately 5% of the Fees Requested as displayed in **Exhibit E** to the Preliminary Report. In many instances, two or more firm professionals billed to attend the same internal conference. The entries describing intraoffice conferences attended by two or more firm personnel, totaling 184.30 hours with $111,137.50 in associated fees, were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that Chadbourne strive to eliminate unnecessary intraoffice conferencing, and further requested that the firm provide an explanation for the necessity of more than one participant billing for the same intraoffice conference.

In response to the Preliminary Report, Chadbourne reiterated that the size and complexity of the cases required coordination between the various firm professionals and that many of the conferences dealt with complex issues such as the potential fraudulent conveyance litigation. Further, the firm noted that the vast majority of the intraoffice time and fees was devoted to issues related to Chadbourne's investigation of the 2007 Tribune LBO transaction, the largest issue in the Debtors' bankruptcy cases. The response provided additional detail regarding the specific work performed during the interim period related to the LBO transaction. After consideration of the firm's response and the fact that intraoffice communication generated only 5% of the overall fees, the Fee Examiner makes no recommendation for a related fee reduction. Exhibit E is omitted from this report.

18.    **Administrative Activities.** Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. The Fee Examiner did not identify any fee entries describing administrative activities.

19.    **Clerical Activities.** Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel.[5]    The Fee

---

[5] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates). These overhead activities may include: mailing; photocopying,

Examiner identified fee entries that described clerical activities that totaled 181.80 hours with $45,387.50 in associated fees, as displayed in **Exhibit F** to the Preliminary Report. In the course of identifying clerical activities, the Fee Examiner considered all past fee applications and responses to preliminary reports provided by Chadbourne.

In response to the Preliminary Report, the firm provided additional explanation and context for the activities questioned by the Fee Examiner. After evaluation of Chadbourne's response, the Fee Examiner engaged in additional communication with the firm including submission of a revised exhibit of entries and a telephonic discussion of the activities performed. The result of the discussions is Chadbourne, without conceding that the activities in question are clerical work or that such work should be compensated at a reduced hourly rate, voluntarily consented to a fee reduction in the amount of $15,988.50 resulting from reducing to $80.00 per hour the rate applied to the entries in the revised Exhibit F (included with this report).

20.    **Travel.**    The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. The Fee Examiner identified fourteen fee entries that referenced travel, all of which were billed at 50% of each timekeeper's regular hourly rate.

21.    **Chadbourne Retention/Compensation.**    Chadbourne billed 92.50 hours with associated fees of $36,119.00 to prepare the firm's retention documents and applications for compensation, which computes to less than 1% of the Fees Computed. The fee entries describing Chadbourne's retention/compensation activities are displayed in **Exhibit G**, which is included with this Final Report for the Court's reference.

22.    **Review of Document Production.**    The Fee Examiner identified 1,224 entries describing tasks relating to the review of documents produced in connection with the prepetition financing investigation, including the review of documents relating to the ESOP transaction. Many of the billing

---

word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

entries were general and repetitive in nature and were charged in relatively lengthy time increments. Based on the descriptions provided, it was difficult to determine whether the time and effort charged represents a focused and value-added evaluation of the documentation. The fee entries identified as document production review activities were provided to Chadbourne in **Exhibit H** to the Preliminary Report and totaled 4,747.30 hours with $2,107,506.50 in associated fees. The Fee Examiner requested from Chadbourne an explanation of the extensiveness of the activities and whether the volume of documents reviewed supported the time charged.

In response, Chadbourne provided addition detail regarding the document review project and reiterated past statements regarding confidentiality and the presence of confidentiality agreements. The firm and the Fee Examiner agree that the inclusion of certain detail in task descriptions would provide little additional benefit to the Fee Examiner's analysis while potentially disclosing confidential information. In light of Chadbourne's statements and prior communications regarding the document review project, the Fee Examiner makes no recommendation for a fee reduction. Exhibit H is omitted from this report.

### Review of Expenses

23.     **Complete and Detailed Itemization of Expenses.** The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*. The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.

Chadbourne provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

24.     **Overtime Expenses.**  Chadbourne requested reimbursement of late night and weekend car fare totaling $4,160.90, late night and weekend meals totaling $3,918.36, and paralegal overtime totaling $1,327.96.  Although a firm may have a policy that personnel may be reimbursed for travel home when working late and meals for employees while working late, such charges are generally considered part of the firm's overhead.  Overtime charges for employees working late are likewise considered firm overhead.  The overtime charges, totaling $9,407.22, were displayed in **Exhibit I** to the Preliminary Report.

Chadbourne's response to the Preliminary Report was consistent with prior responses to the issue of overtime expenses: a statement regarding the firm's policy on reimbursement for meals and carfare.  In addition, the firm asserted the paralegal overtime was compensable as the paralegals were necessary to organize discovery documents.  As with past Chadbourne applications, and consistent with the standards applied to other case professionals in the Tribune matters and in other bankruptcy matters in this Court, the Fee Examiner recommends an expense reduction in the amount of $9,407.22 resulting from the expense items listed in Exhibit I which constitute firm overhead.  The Fee Examiner and · Chadbourne discussed this issue, and while the firm believes that the questioned costs are appropriate and fully compensable, on an interim basis – and without waiving the right to request full payment at a final fee hearing – the firm acknowledged the expense reduction will be made and will not contest the reduction at an interim hearing.

25.     **Electronic Data Discovery Services.**     Chadbourne requested reimbursement of $85,988.16 for electronic data discovery services.  The Fee Application stated "In connection with the ESOP transaction investigation, Chadbourne entered into a contract for electronic data discovery services with Complete Document Source, Inc. ("CDS").  The CDS charges incurred during the Application period represent a monthly hosting fee as well as processing fees for loading data and/or converting data

to a searchable format." The Fee Examiner requested a copy of the CDS contract, which Chadbourne provided. The Fee Examiner makes no recommendation for an expense reduction.

26.    **Travel Meals.** In this Court, the Fee Examiner applies the following per person ceilings for meal charges: $15.00 for breakfast, $25.00 for lunch, and $50.00 for dinner. Chadbourne requested reimbursement for two meal charges that lacked sufficient detail to allow a determination of whether the charges exceed the meal ceilings.

| Invoice Number | Entry Date | Amount | Description |
|---|---|---|---|
| 1313591002 | 09/23/09 | $106.16 | MEALS – LONG DISTANCE TRAVEL – Vendor: MARC D ASHLEY 9/14-9/15/09 TRIP TO CHICAGO FOR DEBTOR OFFICER DUE DILIGENCE SESSION |
| 1313591002 | 09/25/09 | $76.09 | MEALS – LONG DISTANCE TRAVEL – Vendor: N. THEODORE ZINK 9/14-9/15/09 MEETING AT SIDLEY & AUSTIN CHICAGO |

The Fee Examiner requested that Chadbourne provide itemized detail for the two meals, including the type of meal and the number of attendees. In response, the firm provided a breakdown of the various charges included in the two entries. The meal charges detailed by the firm exceed the foregoing ceilings by an aggregate of $56.47, and combining that amount with the hotel minibar charge of $30.28 results in a recommended expense reduction of $86.75. As with the issue of overtime expenses, the Fee Examiner and Chadbourne discussed this issue and, while the firm does not agree that the caps should be applied and instead asserts that the meal expenses are fully compensable, on an interim basis – and without waiving the right to request full payment at a final fee hearing – the firm acknowledged the expense reduction will be made and will not contest the reduction at an interim hearing.

## Conclusion

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above. The Fee Examiner recommends the approval of fees in the amount of $4,533,419.75 ($4,550,813.75 minus $17,394.00) and reimbursement of expenses in the amount of

$155,883.43 ($165,377.40 minus $9,493.97) for the period from September 1, 2009 through November 30, 2009. The findings are summarized in the attached Appendix A.

Respectfully submitted,

**STUART MAUE**

By: _____

W. Andrew Dalton
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone: (314) 291-3030
Facsimile: (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

APPENDIX A

**CHADBOURNE & PARKE LLP**

**SUMMARY OF FINDINGS**

**Fourth Interim Application (September 1, 2009 through November 30, 2009)**

**A.      Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $4,550,813.75 | |
| Expenses Requested | 165,377.40 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $4,716,191.15 |
| | | |
| Fees Computed | $4,549,408.25 | |
| Expenses Computed | 165,377.40 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $4,714,785.65 |
| | | |
| Discrepancy in Fees | $    1,405.50 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $    1,405.50 |

**B.      Recommended Fee Allowance and Expense Reimbursement**

| | | | |
|---|---|---|---|
| Fees Requested | | $4,550,813.75 | |
| *Agreed Reduction for Discrepancy in Fees* | | *($ 1,405.50)* | |
| *Agreed Reduction for Clerical Activities* | | *(15,988.50)* | |
| | Subtotal | *($17,394.00)* | |
| | | | |
| RECOMMENDED FEE ALLOWANCE | | | $4,533,419.75 |
| | | | |
| Expenses Requested | | $165,377.40 | |
| *Agreed Reduction for Overtime Expenses[6]* | | *($ 9,407.22)* | |
| *Agreed Reduction for Travel Meals[7]* | | *(86.75)* | |
| | Subtotal | *($ 9,493.97)* | |
| | | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | | 155,883.43 |
| | | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | | $4,689,303.18 |

---

[6] The firm believes that the questioned costs are appropriate and fully compensable.  On an interim basis – and without waiving the right to request full payment at a final fee hearing – the firm will not contest the reduction at an interim hearing.

[7] The firm asserts that the meal expenses are fully compensable.  On an interim basis – and without waiving the right to request full payment at a final fee hearing – the firm will not contest the reduction at an interim hearing.

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 10th day of January, 2011.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

W. Andrew Dalton

**EXHIBIT A**
**DISCREPANCY SCHEDULE**
**Chadbourne & Parke, LLP**

| Invoice Number | Entry Number | Matter | Timekeeper Name | Entry Date | Rate | Hours Billed | Hours Computed | Fees Billed | Fees Computed | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Overcharges** | | | | | | | | | | | |
| 1313591019 | 551 | Review of PrePetition Financings | Tanck | 09/11/09 | $535.00 | 3.00 | 2.50 | $ 1,605.00 | $ 1,337.50 | 0.50 | $    267.50 |
| 1313591019 | 858 | Review of PrePetition Financings | Seife | 09/23/09 | $955.00 | 1.90 | 1.70 | 1,814.50 | 1,623.50 | 0.20 | 191.00 |
| 1313591019 | 824 | Review of PrePetition Financings | Nellos | 09/25/09 | $565.00 | 10.20 | 9.80 | 5,763.00 | 5,537.00 | 0.40 | 226.00 |
| 1313591019 | 873 | Review of PrePetition Financings | Schwinger | 09/25/09 | $755.00 | 5.30 | 5.20 | 4,001.50 | 3,926.00 | 0.10 | 75.50 |
| 1313591019 | 845 | Review of PrePetition Financings | Ashley | 09/27/09 | $625.00 | 1.40 | 1.30 | 875.00 | 812.50 | 0.10 | 62.50 |
| 1313591019 | 925 | Review of PrePetition Financings | Nellos | 09/28/09 | $565.00 | 11.00 | 10.50 | 6,215.00 | 5,932.50 | 0.50 | 282.50 |
| 3136041019 | 968 | Review of PrePetition Financings | Moloney | 10/16/09 | $295.00 | 5.60 | 5.50 | 1,652.00 | 1,622.50 | 0.10 | 29.50 |
| 3136041019 | 837 | Review of PrePetition Financings | Schwinger | 10/29/09 | $755.00 | 1.90 | 1.70 | 1,434.50 | 1,283.50 | 0.20 | 151.00 |
| 1313615010 | 239 | Fee/Retention Applications | Deutsch | 11/17/09 | $695.00 | 4.60 | 4.20 | 3,197.00 | 2,919.00 | 0.40 | 278.00 |
| 1313615014 | 218 | Employee Issues | Deutsch | 11/16/09 | $695.00 | 1.20 | 1.00 | 834.00 | 695.00 | 0.20 | 139.00 |
| 1313615019 | 772 | Review of PrePetition Financings | Zink Jr. | 11/03/09 | $795.00 | 7.10 | 6.10 | 5,644.50 | 4,849.50 | 1.00 | 795.00 |
| 1313615019 | 884 | Review of PrePetition Financings | Dye | 11/23/09 | $405.00 | 5.50 | 5.20 | 2,227.50 | 2,106.00 | 0.30 | 121.50 |
| | | | | | | | | | **Total Overcharges** | **4.00** | **$ 2,619.00** |
| **Undercharges** | | | | | | | | | | | |
| 1313591019 | 855 | Review of PrePetition Financings | Miller | 09/22/09 | $565.00 | 2.50 | 2.60 | $ 1,412.50 | $ 1,469.00 | (0.10) | $     (56.50) |
| 1313591019 | 871 | Review of PrePetition Financings | Schwinger | 09/23/09 | $755.00 | 6.00 | 6.10 | 4,530.00 | 4,605.50 | (0.10) | (75.50) |
| 3136041007 | 134 | Business Operations | Seife | 10/20/09 | $955.00 | 0.30 | 0.60 | 286.50 | 573.00 | (0.30) | (286.50) |
| 3136041019 | 414 | Review of PrePetition Financings | Towers | 10/06/09 | $395.00 | 1.80 | 2.80 | 711.00 | 1,106.00 | (1.00) | (395.00) |
| 3136041019 | 883 | Review of PrePetition Financings | Deutsch | 10/26/09 | $635.00 | 2.80 | 3.20 | 1,778.00 | 2,032.00 | (0.40) | (254.00) |
| 1313615010 | 237 | Fee/Retention Applications | Lamb | 11/21/09 | $270.00 | 3.20 | 3.30 | 864.00 | 891.00 | (0.10) | (27.00) |
| 1313615019 | 872 | Review of PrePetition Financings | Nellos | 11/26/09 | $595.00 | 3.10 | 3.30 | 1,844.50 | 1,963.50 | (0.20) | (119.00) |
| | | | | | | | | | **Total Undercharges** | **(2.20)** | **$ (1,213.50)** |
| | | | | | | | | | **Net Total Discrepancy** | **1.80** | **$ 1,405.50** |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Chadbourne & Parke LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 0685 | Zink Jr., N. Theodore | PARTNER | $765.00 | $795.00 | 340.80 | $264,453.00 |
| 0525 | Seife, Howard | PARTNER | $477.50 | $965.00 | 276.80 | $263,909.00 |
| 1426 | Deutsch, Douglas E. | PARTNER | $635.00 | $695.00 | 335.00 | $219,577.00 |
| 0351 | LeMay, David M. | PARTNER | $825.00 | $855.00 | 202.20 | $168,285.00 |
| 3340 | Schwinger, Robert | PARTNER | $755.00 | $785.00 | 213.90 | $162,742.50 |
| 0095 | McCormack, Thomas J. | PARTNER | $795.00 | $825.00 | 168.90 | $136,402.50 |
| 0819 | Alpert, Marc A. | PARTNER | $397.50 | $825.00 | 51.40 | $39,045.75 |
| 0302 | Hord, Charles E. | PARTNER | $855.00 | $855.00 | 9.80 | $8,379.00 |
| 0723 | Smith, Kevin | PARTNER | $725.00 | $745.00 | 9.50 | $6,913.50 |
| 0359 | Frix, Dana | PARTNER | $675.00 | $675.00 | 8.00 | $5,400.00 |
| 0361 | Leder, Richard M. | PARTNER | $955.00 | $955.00 | 3.10 | $2,960.50 |
| 2556 | Melmed, Jonathan | PARTNER | $645.00 | $645.00 | 2.50 | $1,612.50 |
| 6587 | Gallai, David | PARTNER | $650.00 | $650.00 | 2.40 | $1,560.00 |
| 1257 | Berson, Scott | PARTNER | $695.00 | $695.00 | 1.10 | $764.50 |
| 7706 | Rossell, Marc M. | PARTNER | $795.00 | $795.00 | 0.80 | $636.00 |

| No. of Billers for Position: 15 | Blended Rate for Position: | $788.73 | | 1,626.20 | $1,282,640.75 |
|---|---|---|---|---|---|
| | | | % of Total: 18.12% | % of Total: 28.19% |

| 7699 | Ashley, Mark D. | COUNSEL | $625.00 | $645.00 | 518.00 | $327,720.00 |
|---|---|---|---|---|---|---|
| 7681 | Stenger, James A. | COUNSEL | $247.50 | $495.00 | 112.30 | $53,911.00 |
| 0134 | Liskov, Richard | COUNSEL | $675.00 | $675.00 | 4.80 | $3,240.00 |

| No. of Billers for Position: 3 | Blended Rate for Position: | $606.00 | | 635.10 | $384,871.00 |
|---|---|---|---|---|---|
| | | | % of Total: 7.08% | % of Total: 8.46% |

| 6743 | Nellos, Alexandra K. | ASSOCIATE | $565.00 | $595.00 | 662.40 | $381,318.00 |
|---|---|---|---|---|---|---|
| 6871 | Safier, Isaac | ASSOCIATE | $345.00 | $405.00 | 495.50 | $175,675.50 |
| 6855 | Dye, Bonnie | ASSOCIATE | $345.00 | $405.00 | 494.80 | $175,548.00 |
| 6762 | Tanck, Paul | ASSOCIATE | $535.00 | $595.00 | 301.90 | $167,894.50 |
| 6868 | Perkins, Francesca | ASSOCIATE | $345.00 | $405.00 | 391.10 | $142,927.50 |
| 3643 | Vazquez, Francisco | ASSOCIATE | $595.00 | $625.00 | 215.50 | $130,223.50 |
| 6651 | Rivera, Christy L. | ASSOCIATE | $595.00 | $625.00 | 204.20 | $123,674.00 |

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

**Chadbourne & Parke LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 6879 | Zafran, Kimberly | ASSOCIATE | $345.00 | $405.00 | 315.80 | $116,667.00 |
| 5995 | Grimaldi, Elizabeth | ASSOCIATE | $395.00 | $475.00 | 268.90 | $109,567.50 |
| 5204 | Miller, Elizabeth M. | ASSOCIATE | $565.00 | $595.00 | 188.80 | $108,133.00 |
| 6796 | Cankorel, Turgut | ASSOCIATE | $465.00 | $515.00 | 211.10 | $101,051.50 |
| 6857 | Gold, Joshua | ASSOCIATE | $345.00 | $405.00 | 249.90 | $91,009.50 |
| 1207 | Castell, Ted | ASSOCIATE | $535.00 | $595.00 | 148.10 | $82,185.50 |
| 6760 | Stevenson, Tamara | ASSOCIATE | $535.00 | $595.00 | 142.90 | $80,399.50 |
| 1351 | Creazzo, Felipe E. | ASSOCIATE | $565.00 | $595.00 | 114.70 | $65,300.50 |
| 6862 | Kronstadt, Alison | ASSOCIATE | $345.00 | $405.00 | 182.20 | $64,191.00 |
| 6889 | Aryani, Lara | ASSOCIATE | $345.00 | $405.00 | 164.80 | $58,446.00 |
| 6854 | Duffy, Adrienne | ASSOCIATE | $345.00 | $405.00 | 150.50 | $56,020.50 |
| 6801 | Koretski, Ruslan | ASSOCIATE | $465.00 | $515.00 | 118.80 | $55,292.00 |
| 6867 | Noble, Jonathan | ASSOCIATE | $345.00 | $405.00 | 143.40 | $52,473.00 |
| 6829 | Narvaez, Patrick | ASSOCIATE | $395.00 | $475.00 | 126.90 | $50,813.50 |
| 2112 | Malik, Faryal | ASSOCIATE | $345.00 | $405.00 | 134.30 | $49,837.50 |
| 6870 | Roitman, Marc | ASSOCIATE | $345.00 | $345.00 | 142.40 | $49,128.00 |
| 3019 | Przybylko, Eric | ASSOCIATE | $595.00 | $625.00 | 75.40 | $45,196.00 |
| 6878 | Yoo, Young | ASSOCIATE | $345.00 | $405.00 | 113.10 | $39,571.50 |
| 3627 | Giuliano, Kimberly | ASSOCIATE | $535.00 | $595.00 | 71.90 | $38,952.50 |
| 6881 | Strand, Megan | ASSOCIATE | $345.00 | $405.00 | 71.00 | $27,897.00 |
| 6820 | Bland, Marushka | ASSOCIATE | $395.00 | $475.00 | 49.30 | $19,633.50 |
| 6834 | Towers, Meghan | ASSOCIATE | $395.00 | $475.00 | 46.10 | $18,673.50 |
| 5993 | Carson, Benjamin | ASSOCIATE | $395.00 | $475.00 | 36.50 | $15,225.50 |
| 6851 | Bradshaw, Gilbert | ASSOCIATE | $345.00 | $345.00 | 43.30 | $14,938.50 |
| 6826 | Kirby, Robert | ASSOCIATE | $395.00 | $475.00 | 29.80 | $13,435.00 |
| 6832 | Porter, Jason | ASSOCIATE | $395.00 | $395.00 | 15.60 | $6,162.00 |
| 6831 | Pignatelli, Caroline | ASSOCIATE | $395.00 | $475.00 | 13.90 | $5,554.50 |
| 6703 | Nashat, Kessar N. | ASSOCIATE | $585.00 | $625.00 | 7.90 | $4,661.50 |
| 6864 | Kurth, Rachel | ASSOCIATE | $405.00 | $405.00 | 8.30 | $3,361.50 |
| 5999 | Silberman, Patricia | ASSOCIATE | $395.00 | $395.00 | 7.00 | $2,765.00 |
| 2107 | Levenberg, Keith | ASSOCIATE | $565.00 | $565.00 | 0.40 | $226.00 |

EXHIBIT B

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Chadbourne & Parke LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| | No. of Billers for Position: 38 | Blended Rate for Position: | $445.58 | | 6,158.40 | $2,744,030.00 |
| | | | | | % of Total: 68.61% | % of Total: 60.32% |
| 7888 | Iacopelli, Marisa | PARAPROFESSIONA | $225.00 | $240.00 | 291.40 | $67,245.00 |
| 5229 | Moloney, Lori | PARAPROFESSIONA | $295.00 | $305.00 | 84.60 | $25,227.00 |
| 8036 | Bava, David | PARAPROFESSIONA | $260.00 | $270.00 | 75.80 | $19,944.00 |
| 7797 | Lamb, Helen M. | PARAPROFESSIONA | $260.00 | $270.00 | 65.20 | $17,181.00 |
| 8008 | Chan, Sarah | PARAPROFESSIONA | $245.00 | $245.00 | 10.90 | $2,670.50 |
| 5220 | Weissman, Ellen | PARAPROFESSIONA | $240.00 | $250.00 | 9.90 | $2,411.00 |
| 8209 | Bakare, Wale | PARAPROFESSIONA | $215.00 | $215.00 | 9.30 | $1,999.50 |
| 8229 | Garry, Kristen | PARAPROFESSIONA | $170.00 | $170.00 | 2.50 | $425.00 |
| | No. of Billers for Position: 8 | Blended Rate for Position: | $249.46 | | 549.60 | $137,103.00 |
| | | | | | % of Total: 6.12% | % of Total: 3.01% |
| 9839 | Schubeck, Barbara | LIBRARIAN | $120.00 | $120.00 | 4.80 | $576.00 |
| 7831 | Richmond, Marjorie | LIBRARIAN | $125.00 | $125.00 | 1.50 | $187.50 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $121.19 | | 6.30 | $763.50 |
| | | | | | % of Total: 0.07% | % of Total: 0.02% |
| | Total No. of Billers: 66 | Blended Rate for Report: | $506.86 | | 8,975.60 | $4,549,408.25 |

EXHIBIT F

CLERICAL ACTIVITIES

Chadbourne & Parke LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Bakare, W | 9.30 | 1,999.50 | 744.00 | 1,255.50 |
| Garry, K | 2.50 | 425.00 | 200.00 | 225.00 |
| Iacopelli, M | 87.70 | 19,905.00 | 7,016.00 | 12,889.00 |
| Weissman, E | 9.90 | 2,411.00 | 792.00 | 1,619.00 |
| | 109.40 | $24,740.50 | $8,752.00 | $15,988.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Review of PrePetition Financings | 109.40 | 24,740.50 | 8,752.00 | 15,988.50 |
| | 109.40 | $24,740.50 | $8,752.00 | $15,988.50 |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT F

CLERICAL ACTIVITIES

Chadbourne & Parke LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Bakare, W | 09/01/09   Tue 1313591019/556 | 1.50 | 1.50 | 322.50 | 120.00 | 202.50 | F | MATTER NAME: Review of PrePetition Financings 1 REVIEW AND CHRONOLOGIZED SECOND TIER HOT DOCUMENTS AT THE REQUEST OF A. NELLOS. |
| | 10/01/09   Thu 3136041019/324 | 4.40 | 4.40 | 946.00 | 352.00 | 594.00 | F | MATTER NAME: Review of PrePetition Financings 1 CREATE CHRONOLOGY OF PRODUCED MATERIALS FOR ATTORNEY USE PER A. NELLOS REQUEST. |
| | 10/02/09   Fri 3136041019/325 | 3.40 | 3.40 | 731.00 | 272.00 | 459.00 | F | MATTER NAME: Review of PrePetition Financings 1 REVIEW CHRONOLOGY OF PRODUCTION MATERIALS FOR ATTORNEY USE PER A. NELLOS REQUEST. |
| | TOTAL FOR TIMEKEEPER: | 9.30 | | $1,999.50 | $744.00 | $1,255.50 | | |
| | NUMBER OF ENTRIES:    3 | | | | | | | |
| Garry, K | 10/30/09   Fri 3136041019/958 | 2.50 | 2.50 | 425.00 | 200.00 | 225.00 | F | MATTER NAME: Review of PrePetition Financings 1 CHRONOLOGIZED SECOND TIER HOT DOCS AT REQUEST OF A.NELLOS. |
| | TOTAL FOR TIMEKEEPER: | 2.50 | 2.50 | $425.00 | $200.00 | $225.00 | | |
| | NUMBER OF ENTRIES:    1 | | | | | | | |
| Iacopelli, M | 09/01/09   Tue 1313591019/427 | 6.80 | 5.60 | 1,260.00 | 448.00 | 812.00 | F F | MATTER NAME: Review of PrePetition Financings 1 REVIEW AND CHRONOLOGIZED SECOND TIER HOT DOCUMENTS AT THE REQUEST OF A. NELLOS (5.6); 2 PREPARED ANALYSIS OF CERTAIN VALUATION (1.2). |
| | 09/02/09   Wed 1313591019/428 | 6.80 | 1.40 | 315.00 | 112.00 | 203.00 | F F F | MATTER NAME: Review of PrePetition Financings 1 REVIEW AND CHRONOLOGIZED SECOND TIER HOT DOCUMENTS AT THE REQUEST OF A. NELLOS (1.4); 2 PREPARE ANALYSIS OF HOT DOCUMENTS (2.6); 3 PREPARE SUMMARY MATERIALS ON VALUATION REPORTS PREPARED BY NAVIGANT (2.8). |
| | 09/03/09   Thu 1313591019/429 | 0.50 | 0.50 | 112.50 | 40.00 | 72.50 | F | MATTER NAME: Review of PrePetition Financings 1 REVIEW AND PROCESSED CORRESPONDENCE PRODUCED IN CONNECTION WITH INVESTIGATION. |
| | 09/04/09   Fri 1313591019/430 | 6.80 | 5.00 | 1,125.00 | 400.00 | 725.00 | F F | MATTER NAME: Review of PrePetition Financings 1 RESEARCH RELATIVITY FOR DOCUMENTS FOR DEBTOR OFFICER INTERVIEW AS REQUESTED BY A. NELLOS (1.8). 2 PREPARE TWO SETS OF DEBTOR OFFICER DOCUMENTS (5.0). |
| | 09/08/09   Tue 1313591019/431 | 6.80 | 3.80 | 855.00 | 304.00 | 551.00 | F F F F | MATTER NAME: Review of PrePetition Financings 1 PREPARE MATERIALS ON DEBTOR OFFICER (3.8). 2 RESEARCH RELATIVITY ADDITIONAL VRC AND TRB PROJECTIONS AND INCLUDED IN THE DOCUMENT SET. (1.8); 3 REVIEW VRC CONFIDENTIALITY AGREEMENT AND PREPARED E-MAIL TO M. ASHLEY AND A. NELLOS RE SHARING CONFIDENTIAL DOCUMENTS (.6); 4 REVIEW CORRESPONDENCE AND PREPARED E-MAIL TO M. ASHLEY RE VRC LETTERS AND CONFIDENTIAL ISSUES (.6). |

~  See the last page of exhibit for explanation

EXHIBIT F

CLERICAL ACTIVITIES

Chadbourne & Parke LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Iacopelli, M | 09/11/09   Fri 1313591019/447 | 8.40 | | | | | F | MATTER NAME: Review of PrePetition Financings 1 RESEARCH RELATIVITY AND COMPILED A MASTER SET OF DOCUMENTS FOR USE AT DEPOSITION OF DEBTOR OFFICER AS PER M. ASHLEY (5.2): |
| | | | 3.20 | 720.00 | 256.00 | 464.00 | F | 2 PREPARED THREE SET OF SAME FOR T. ZINK AND M. ASHLEY AND ""HOT"" DOCUMENTS BINDERS. |
| | 09/14/09   Mon 1313591019/515 | 2.60 | 0.40 | 90.00 | 32.00 | 58.00 | F | MATTER NAME: Review of PrePetition Financings 1 REVIEW AND UPDATED NAVIGANT BINDERS TO INCLUDE VALUATION REPORTS FOR LEGACY.COM AND WGN CABLE DISTRIBUTERS (.4): |
| | | | 1.60 | 360.00 | 128.00 | 232.00 | F | 2 PREPARE MATERIALS FOR DEBTOR OFFICE INTERVIEW (1.6): |
| | | | 0.60 | 135.00 | 48.00 | 87.00 | F | 3 REVIEW AND PROCESSED RECENT CORRESPONDENCE PRODUCED IN CONNECTION WITH INVESTIGATION (.6). |
| | 09/17/09   Thu 1313591019/711 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | F | MATTER NAME: Review of PrePetition Financings 1 REVIEWED AND PROCESSED CORRESPONDENCE PRODUCED IN CONNECTION WITH INVESTIGATION. |
| | 09/25/09   Fri 1313591019/731 | 4.40 | 4.40 | 990.00 | 352.00 | 638.00 | F | MATTER NAME: Review of PrePetition Financings 1 IDENTIFIED AND REORDERED CERTAIN SECOND TIER HOT DOCUMENTS AT THE REQUEST OF A. NELLOS (4.4). |
| | 09/28/09   Mon 1313591019/807 | 4.50 | 4.50 | 1,012.50 | 360.00 | 652.50 | F | MATTER NAME: Review of PrePetition Financings 1 REORDERED SECOND TIER HOT DOCUMENTS AT THE REQUEST OF A. NELLOS (4.5). |
| | 09/29/09   Tue 1313591019/808 | 7.80 | 7.80 | 1,755.00 | 624.00 | 1,131.00 | F | MATTER NAME: Review of PrePetition Financings 1 REORDERED CERTAIN SECOND TIER HOT DOCUMENTS AT THE REQUEST OF A. NELLOS. |
| | 09/30/09   Wed 1313591019/911 | 6.80 | 6.80 | 1,530.00 | 544.00 | 986.00 | F | MATTER NAME: Review of PrePetition Financings 1 CHRONOLOGIZED SECOND TIER HOT DOCUMENTS AT THE REQUEST OF A. NELLOS. |
| | 10/09/09   Fri 3136041019/355 | 6.80 | | | | | F | MATTER NAME: Review of PrePetition Financings 1 PREPARED DETAILED INDEX TO THE MERRILL LYNCH, EQUITY RESEARCH AND MORGAN STANLEY MATERIALS AT THE REQUEST OF A. NELLOS (4.6): |
| | | | 2.20 | 495.00 | 176.00 | 319.00 | F | 2 CHRONOLOGIZED SECOND TIER HOT DOCUMENTS AT THE REQUEST OF A. NELLOS (2.2). |
| | 10/12/09   Mon 3136041019/413 | 6.80 | | | | | F | MATTER NAME: Review of PrePetition Financings 1 CONTINUED PREPARATION OF DETAILED INDEX TO THE EQUITY RESEARCH MATERIALS AT THE REQUEST OF A. NELLOS (1.6): |
| | | | 5.20 | 1,170.00 | 416.00 | 754.00 | F | 2 CHRONOLOGIZED SECOND TIER HOT DOCUMENTS AT THE REQUEST OF A. NELLOS (.5.2). |
| | 10/16/09   Fri 3136041019/511 | 6.80 | | | | | F | MATTER NAME: Review of PrePetition Financings 1 PREPARED DETAILED INDEX TO THE DUFF & PHELPS MATERIALS AT THE REQUEST OF A. NELLOS (1.8): |
| | | | | | | | F | 2 RESEARCH RELATIVITY ADDITIONAL VRC DOCUMENTS TO BE INCLUDED IN WITNESS PREP (4.4): |
| | | | 0.60 | 135.00 | 48.00 | 87.00 | F | 3 PREPARED WITNESS PREP BINDERS FOR CITIGROUP, EQUITY RESEARCH, JP MORGAN AND TRIBUNE AT THE REQUEST OF A. NELLOS (.6). |
| | 10/21/09   Wed 3136041019/656 | 2.40 | 2.40 | 540.00 | 192.00 | 348.00 | F | MATTER NAME: Review of PrePetition Financings 1 REVIEW AND PREPARE VRC E-MAILS IN CHRON ORDER AT THE REQUEST OF E. MILLER. |

~  See the last page of exhibit for explanation

*  Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT F

CLERICAL ACTIVITIES

Chadbourne & Parke LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Iacopelli, M | 10/22/09  Thu | 6.70 | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| | 3136041019/657 | | | | | | F | 1 UPDATED SOLVENCY INDEX TO INCLUDE ADDITIONAL KEY DOCUMENTS FOR STEP 1 (3.3): |
| | | | 3.40 | 765.00 | 272.00 | 493.00 | F | 2 ARRANGED STEP 1 SOLVENCY DOCUMENTS INTO CHRON ORDER AND UPDATED BINDERS (3.4). |
| | 10/23/09  Fri | 6.80 | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| | 3136041019/669 | | | | | | F | 1 UPDATED SOLVENCY INDEX TO INCLUDE ADDITIONAL KEY DOCUMENTS FOR STEP 2 AND 2008 (2.2): |
| | | | 2.20 | 495.00 | 176.00 | 319.00 | F | 2 PREPARED STEP 2 AND 2008 SOLVENCY DOCUMENTS INTO CHRON ORDER AND UPDATED BINDERS (2.2): |
| | | | | | | | F | 3 UPDATED EQUITY REASEACH AND NAVIGANT INDEXES TO INCLUDE ADDITIONAL KEY DOCUMENTS (1.2): |
| | | | 1.20 | 270.00 | 96.00 | 174.00 | F | 4 ARRANGED EQUITY RESEARCH AND NAVIGANT DOCUMENTS INTO CHRON ORDER AND UPDATED BINDERS (1.2). |
| | 10/26/09  Mon | 6.80 | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| | 3136041019/716 | | | | | | F | 1 UPDATED HOULIHAN LOKEY, DUFF & PHELPS AND JPMORGAN TO INCLUDE ADDITIONAL KEY DOCUMENTS (2.2): |
| | | | 2.40 | 540.00 | 192.00 | 348.00 | F | 2 ARRANGED HOULIHAN LOKEY, DUFF & PHELPS AND JPMORGAN DOCUMENTS INTO CHRON ORDER AND UPDATED BINDERS (2.4): |
| | | | | | | | F | 3 MET WITH E. MILLER RE VRC WITNESS PREP (.3): |
| | | | 1.90 | 427.50 | 152.00 | 275.50 | F | 4 PREPARE VRC DOCUMENTS IN CHRON ORDER (1.9). |
| | 10/27/09  Tue | 7.20 | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| | 3136041019/759 | | | | | | F | 1 PREPARE INDEXES TO KEY DOCUMENTS FOR 2006, TRIBUNE, GREAT BANC, MERRILL LYNCH AND JPMORGAN E-MAILS TO INCLUDE ADDITIONAL KEY DOCUMENTS (3.0): |
| | | | 3.20 | 720.00 | 256.00 | 464.00 | F | 2 ARRANGED KEY DOCUMENTS FOR 2006, TRIBUNE, GREAT BANC, MERRILL LYNCH, JPMORGAN E-MAILS DOCUMENTS INTO CHRON ORDER AND UPDATED BINDERS (3.2): |
| | | | | | | | F | 3 MET WITH E. MILLER RE VRC MATERIALS (.2): |
| | | | 0.80 | 180.00 | 64.00 | 116.00 | F | 4 PREPARED BINDERS SETS OF VRC DOCUMENTS FOR ZUCKERMAN (.8). |
| | 10/28/09  Wed | 6.90 | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| | 3136041019/795 | | | | | | F | 1 REVIEW AND UPDATED INDEXES TO CITIGROUP, FOUNDATIONS, AND MORGAN STANLEY TO INCLUDE ADDITIONAL KEY DOCUMENTS (2.2): |
| | | | 2.30 | 517.50 | 184.00 | 333.50 | F | 2 ARRANGED KEY DOCUMENTS FOR CITIGROUP, FOUNDATIONS, MORGAN STANLEY DOCUMENTS INTO CHRON ORDER AND UPDATED BINDERS (2.3): |
| | | | 2.40 | 540.00 | 192.00 | 348.00 | F | 3 CHRONOLOGIZED SECOND TIER HOT DOCUMENTS AT THE REQUEST OF A. NELLOS (2.4). |
| | 11/02/09  Mon | 6.80 | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| | 1313615019/315 | | | | | | F | 1 UPDATED VRC INDEX TO INCLUDE ADDITIONAL KEY DOCUMENTS (2.3): |
| | | | 2.30 | 552.00 | 184.00 | 368.00 | F | 2 CHRONOLOGIZE VRC KEY DOCUMENTS (2.30): |
| | | | | | | | F | 3 PREPARED A MASTER SET AND WORKING SET OF ""HIGHLIGHTED"" JPMORGAN E-MAILS AND DOCUMENTS AT THE REQUEST OF A. NELLOS (2.2). |
| | 11/03/09  Tue | 6.80 | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| | 1313615019/316 | | | | | | F | 1 RESEARCH RELATIVITY FOR KEY DOCUMENTS THAT KASOWITZ FIRM PROVIDED (2.8) |
| | | | 1.40 | 336.00 | 112.00 | 224.00 | F | 2 PREPARE ADDITIONAL KEY JPMORGAN E-MAILS TO KEY BINDERS (1.4) |
| | | | | | | | F | 3 AND UPDATED INDEX TO SAME (.8): |
| | | | | | | | F | 4 PREPARE ADDITIONAL VRC KEY DOCUMENTS FROM 2ND TIER REVIEW TO KEY BINDERS (1.2) |
| | | | | | | | F | 5 AND UPDATED INDEX TO SAME (.6). |
| | 11/06/09  Fri | 7.00 | 7.00 | 1,680.00 | 560.00 | 1,120.00 | | *MATTER NAME: Review of PrePetition Financings* |
| | 1313615019/372 | | | | | | F | 1 CHRONOLOGIZE ADDITIONAL 2ND TIER REVIEWED DOCUMENTS. |

~  See the last page of exhibit for explanation

*  Amount billed adjusted to reflect percentage shown to be due on the invoice.                          EXHIBIT F  PAGE 4 of 6

EXHIBIT F

CLERICAL ACTIVITIES

Chadbourne & Parke LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Iacopelli, M | 11/20/09   Fri 1313615019/619 | 7.20 | | | | | F | *MATTER NAME: Review of PrePetition Financings*<br>1 PREPARE AND ORGANIZE ADDITIONAL SOLVENCY, ZELL/EGI AND VRC EQUITY RESEARCH DOCUMENTS FROM 2ND TIER REVIEW FOR KEY BINDERS (5.7) |
| | | | 0.80 | 192.00 | 64.00 | 128.00 | F | 2 AND UPDATED INDEXES TO SAME (.7); |
| | | | | | | | F | 3 CHRONOLOGIZED CERTAIN PARTY TRUST DOCUMENTS AT THE REQUEST OF A. NELLOS (.8). |
| | TOTAL FOR TIMEKEEPER: | | 87.70 | $19,905.00 | $7,016.00 | $12,889.00 | | |
| | NUMBER OF ENTRIES: | 25 | | | | | | |
| Weissman, E | 10/14/09   Wed 3136041019/1031 | 2.50 | 2.50 | 600.00 | 200.00 | 400.00 | F | *MATTER NAME: Review of PrePetition Financings*<br>1 REVIEW AND PROCESS NEW MEDIA RECEIVED FOR RELATIVITY DATABASE. |
| | 10/19/09   Mon 3136041019/1032 | 1.20 | 1.20 | 288.00 | 96.00 | 192.00 | F | *MATTER NAME: Review of PrePetition Financings*<br>1 DISCUSS CASEMAP/TIMEMAP AND FILED SHARING ISSUES WITH A. NELLOS. |
| | 10/21/09   Wed 3136041019/1033 | 1.80 | 1.80 | 432.00 | 144.00 | 288.00 | F | *MATTER NAME: Review of PrePetition Financings*<br>1 RESEARCH ADDITIONAL TIMELINE SOFTWARE THAT WORKS INTERACTIVELY WITH MULTIUSER ACCESS AT REQUEST OF A NELLOS. |
| | 10/22/09   Thu 3136041019/1034 | 0.90 | 0.90 | 216.00 | 72.00 | 144.00 | F | *MATTER NAME: Review of PrePetition Financings*<br>1 REVIEW ISSUES FOR SHARING TIMELINES. |
| | 11/18/09   Wed 1313615019/875 | 2.60 | 2.60 | 650.00 | 208.00 | 442.00 | F | *MATTER NAME: Review of PrePetition Financings*<br>1 PREPARE PRODUCTION DISKS PER L. MOLONEY'S REQUEST. |
| | 11/20/09   Fri 1313615019/876 | 0.90 | 0.90 | 225.00 | 72.00 | 153.00 | F | *MATTER NAME: Review of PrePetition Financings*<br>1 PREPARE LINKS TO SHARED DOCUMENT FOLDERS IN RELATIVITY PER L. MOLONEY'S REQUEST. |
| | TOTAL FOR TIMEKEEPER: | | 9.90 | $2,411.00 | $792.00 | $1,619.00 | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| TOTAL: | | | 109.40 | $24,740.50 | $8,752.00 | $15,988.50 | | |
| NUMBER OF ENTRIES | 35 | | | | | | | |

~ See the last page of exhibit for explanation

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT F

CLERICAL ACTIVITIES

Chadbourne & Parke LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Bakare, W | 9.30 | 1,999.50 | 744.00 | 1,255.50 |
| Garry, K | 2.50 | 425.00 | 200.00 | 225.00 |
| Iacopelli, M | 87.70 | 19,905.00 | 7,016.00 | 12,889.00 |
| Weissman, E | 9.90 | 2,411.00 | 792.00 | 1,619.00 |
| | 109.40 | $24,740.50 | $8,752.00 | $15,988.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Review of PrePetition Financings | 109.40 | 24,740.50 | 8,752.00 | 15,988.50 |
| | 109.40 | $24,740.50 | $8,752.00 | $15,988.50 |

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT G

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bava, D | 1.70 | 442.00 |
| Deutsch, D | 20.80 | 13,670.00 |
| Gold, J | 1.20 | 414.00 |
| Lamb, H | 56.20 | 14,786.00 |
| Towers, M | 5.80 | 2,755.00 |
| Vazquez, F | 6.80 | 4,052.00 |
| | 92.50 | $36,119.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee/Retention Applications | 92.50 | 36,119.00 |
| | 92.50 | $36,119.00 |

EXHIBIT G

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/02/09 Wed | Lamb, H 1313591010/298 | 5.20 | 5.20 | 1,352.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>COMPREHENSIVE REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHLY FEE APPLICATION (AUGUST). |
| 09/04/09 Fri | Lamb, H 1313591010/301 | 3.80 | 3.80 | 988.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>FURTHER REVIEW OF BILLING PROFORMAS/TIME DETAIL IN PREPARATION OF MONTHLY FEE APPLICATION (AUGUST). |
| 09/08/09 Tue | Deutsch, D 1313591010/311 | 0.20 | 0.20 | 127.00 | 0.20 | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>REVIEW ARTICLES ON FEE EXAMINER RESPONSE (.2). |
| 09/08/09 Tue | Lamb, H 1313591010/302 | 2.80 | 2.80 | 728.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>BEGIN PREPARATION OF MONTHLY FEE APPLICATION (AUGUST). |
| 09/11/09 Fri | Deutsch, D 1313591010/314 | 0.20 | 0.20 | 127.00 | 0.20 | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>EXCHANGE E-MAILS WITH HELEN LAMB RE: NOTICE TO COMMITTEE RE: NEXT REIMBURSEMENT REQUESTS (.2). |
| 09/14/09 Mon | Deutsch, D 1313591010/321 | 0.20 | 0.20 | 127.00 | 0.20 | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>REVIEW E-MAILS RE: COMMITTEE EXPENSE MATTER (.2): |
| 09/14/09 Mon | Lamb, H 1313591010/327 | 0.40 | 0.40 | 104.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>PREPARE AND SEND MEMO TO COMMITTEE MEMBERS REGARDING SUBMISSION OF EXPENSE FORMS/RECEIPTS IN CONNECTION WITH MONTHLY APPLICATION FOR EXPENSE REIMBURSEMENT. |
| 09/16/09 Wed | Lamb, H 1313591010/315 | 1.60 | 1.60 | 416.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>FURTHER PREPARATION OF MONTHLY FEE APPLICATION. |
| 09/18/09 Fri | Lamb, H 1313591010/316 | 1.60 | 1.60 | 416.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>REVIEW COMMITTEE EXPENSES RECEIPTS AND PREPARATION OF MONTHLY REQUEST FOR EXPENSE REIMBURSEMENT. |
| 09/20/09 Sun | Deutsch, D 1313591010/328 | 5.10 | 5.10 | 3,238.50 | 4.60<br>0.30<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Fee/Retention Applications*<br>REVIEW AND EDIT DRAFT FEE APPLICATION (4.6):<br>MULTIPLE E-MAILS TO TEAM MEMBERS RE: TIME CLARIFICATIONS (.3):<br>DRAFT E-MAIL TO TEAM RE: CONFIDENTIALITY ISSUES (.2). |
| 09/22/09 Tue | Lamb, H 1313591010/320 | 3.20 | 3.20 | 832.00 | 0.90<br>1.30<br>1.00 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Fee/Retention Applications*<br>REVIEW EXPENSE DETAIL (.9):<br>PREPARE EXHIBITS TO MONTHLY FEE APPLICATION (1.3):<br>FINALIZE DRAFT OF FEE APPLICATION (1.0). |
| 09/24/09 Thu | Deutsch, D 1313591010/330 | 1.20 | 1.00 | 635.00 | 0.20<br>1.00 | F<br>F | 1<br>2 | MATTER NAME: *Fee/Retention Applications*<br>RESPOND TO INQUIRY FROM ZUCKERMAN TEAM RE: TIME ISSUE (.2):<br>REVIEW AND EDIT AUGUST DRAFT FEE APPLICATION (1.0). |

~  See the last page of exhibit for explanation

EXHIBIT G
CHADBOURNE RETENTION/COMPENSATION
Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 09/25/09 Fri | Lamb, H 1313591010/326 | 1.00 | 1.00 | 260.00 | | F | 1 | MATTER NAME: Fee/Retention Applications FINALIZE FEE APPLICATION AND FORWARD TO LOCAL COUNSEL FOR FILING. |
| 10/02/09 Fri | Deutsch, D 3136041010/227 | 0.20 | 0.20 | 127.00 | 0.20 | F | 1 | MATTER NAME: Fee/Retention Applications EXCHANGE E-MAILS WITH ADAM LANDIS RE: NEXT STEPS/STATUS ON FIRST QUARTERLY FEE APPLICATIONS (.2). |
| 10/02/09 Fri | Lamb, H 3136041010/224 | 5.50 | 5.50 | 1,430.00 | | F | 1 | MATTER NAME: Fee/Retention Applications COMPREHENSIVE REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHLY FEE APPLICATION (SEPTEMBER). |
| 10/06/09 Tue | Lamb, H 3136041010/226 | 1.20 | 1.20 | 312.00 | | F | 1 | MATTER NAME: Fee/Retention Applications BEGIN PREPARATION OF THIRD INTERIM FEE APPLICATION. |
| 10/07/09 Wed | Lamb, H 3136041010/225 | 3.50 | 3.50 | 910.00 | | F | 1 | MATTER NAME: Fee/Retention Applications FURTHER REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHLY FEE STATEMENT (SEPTEMBER). |
| 10/08/09 Thu | Deutsch, D 3136041010/234 | 0.10 | 0.10 | 63.50 | 0.10 | F | 1 | MATTER NAME: Fee/Retention Applications E-MAIL GILBERT BRADSHAW RE: FEE ANALYSIS FOR COMMITTEE (.1). |
| 10/08/09 Thu | Lamb, H 3136041010/228 | 2.20 | 2.20 | 572.00 | | F | 1 | MATTER NAME: Fee/Retention Applications BEGIN PREPARATION OF NINTH MONTHLY FEE APPLICATION. |
| 10/09/09 Fri | Lamb, H 3136041010/229 | 0.50 | 0.50 | 130.00 | | F | 1 | MATTER NAME: Fee/Retention Applications FINALIZE DRAFT OF THIRD INTERIM FEE APPLICATION. |
| 10/10/09 Sat | Deutsch, D 3136041010/235 | 0.40 | 0.40 | 254.00 | 0.40 | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND EDIT THIRD QUARTERLY FEE APPLICATION (.4). |
| 10/13/09 Tue | Bava, D 3136041010/257 | 1.70 | 1.70 | 442.00 | | F | 1 | MATTER NAME: Fee/Retention Applications PREPARE FEE SUMMARY ANALYSIS ON FEE ISSUE FOR SECOND QUARTER. |
| 10/14/09 Wed | Lamb, H 3136041010/237 | 1.70 | 1.70 | 442.00 | | F | 1 | MATTER NAME: Fee/Retention Applications FURTHER PREPARATION OF MONTHLY FEE APPLICATION. |
| 10/16/09 Fri | Deutsch, D 3136041010/241 | 4.40 | 4.40 | 2,794.00 | 4.40 | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND REVISE MONTHLY FEE APPLICATION (4.4): |

~  See the last page of exhibit for explanation

EXHIBIT G

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/20/09 Tue | Lamb, H 3136041010/240 | 3.70 | 3.70 | 962.00 | 1.00 0.70 1.20 0.80 | F F F F | 1 2 3 4 | MATTER NAME: Fee/Retention Applications REVIEW OF EXPENSE DETAIL IN PREPARATION OF MONTHLY FEE APPLICATION (1.0) AND FOLLOW UP ON CERTAIN ITEMS (.7); PREPARATION OF EXHIBITS TO MONTHLY FEE APPLICATION (1.2); FINALIZE DRAFT OF FEE APPLICATION (.8). |
| 10/21/09 Wed | Deutsch, D 3136041010/251 | 0.40 | 0.40 | 254.00 | 0.20 0.20 | F F | 1 2 | MATTER NAME: Fee/Retention Applications CONFERENCE WITH DAVID BAVA TO DISCUSS UPDATE TO FEE SUMMARY FOR COMMITTEE (.2); FOLLOW-UP DISCUSSIONS WITH JOSH GOLD RE: E-MAILS TO CERTAIN COMMITTEE MEMBERS RELATED TO SAME (.2). |
| 10/22/09 Thu | Deutsch, D 3136041010/252 | 0.50 | 0.50 | 317.50 | 0.10 0.30 0.10 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications DISCUSS SUPPLEMENTAL AFFIDAVIT FILING WITH HELEN LAMB (.1); REVIEW MATERIALS RELATED TO SAME (.3); CONFERENCE WITH FRANK VAZQUEZ RE: REQUIRED NEXT STEPS (.1). |
| 10/22/09 Thu | Gold, J 3136041010/247 | 0.30 | 0.30 | 103.50 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSES AND SUMMARIZE FOR D. DEUTSCH. |
| 10/22/09 Thu | Vazquez, F 3136041010/254 | 0.90 | 0.90 | 535.50 | 0.40 0.20 0.20 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Fee/Retention Applications REVIEW AND REVISE FEE APPLICATION (.4); CONF W/DEUTSCH RE SUPPLEMENTAL AFFIDAVIT (.2); REVIEW JOINT ADMINISTRATION ORDER (.2); CONF W/MCGUIRE RE RETENTION ISUES (.1). |
| 10/23/09 Fri | Deutsch, D 3136041010/253 | 0.40 | 0.40 | 254.00 | 0.20 0.20 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW AND EDIT DRAFT NOTICE TO FIRM RE: CUBS FILING AND INTERESTED PARTIES (.2); DISCUSS SAME AND NEXT STEPS ON AFFIDAVIT WITH FRANK VAZQUEZ (.2). |
| 10/23/09 Fri | Vazquez, F 3136041010/255 | 1.40 | 1.20 | 714.00 | 0.30 0.70 0.20 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Fee/Retention Applications CONF W/DEUTSCH RE EFFECT OF CUBS ON RETENTION (.3); DRAFT EMAIL ON INTERESTED PARTIES (.7); FOLLOWUP CONF W/DEUTSCH RE SAME (.2); REVIEW AND REVISE RETENTION APPLICATION (.2). |
| 10/23/09 Fri | Vazquez, F 3136041010/256 | 0.10 | 0.10 | 59.50 | | F | 1 | MATTER NAME: Fee/Retention Applications EMAIL TO/FROM MCGUIRE RE: SUPPLEMENTAL AFFIDAVIT. |
| 10/26/09 Mon | Lamb, H 3136041010/250 | 0.90 | 0.90 | 234.00 | 0.50 0.20 0.20 | F F | 1 2 3 | MATTER NAME: Fee/Retention Applications FINALIZE FEE APPLICATION (.5) AND COMMITTEE EXPENSE REQUEST (.2) AND FORWARD TO LOCAL COUNSEL FOR FILING (.2). |
| 10/27/09 Tue | Gold, J 3136041010/260 | 0.90 | 0.90 | 310.50 | 0.50 0.40 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW WEEKLY ORDINARY COURSE PROFESSIONAL AFFIDAVITS (.5), UPDATE TRACKING CHART FOR SAME (.4) |

~ See the last page of exhibit for explanation

EXHIBIT G
CHADBOURNE RETENTION/COMPENSATION
Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 10/27/09 | Vazquez, F | 0.20 | 0.20 | 119.00 | 0.10 | F | 1 | EMAIL TO/FROM DEUTSCH RE SUPPLEMENTAL AFFIDAVIT (.1); |
| Tue | 3136041010/264 | | | | 0.10 | F | 2 | EMAIL TO/FROM MCGUIRE RE SUPPLEMENTAL AFFIDAVIT (.1). |
| | | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 10/28/09 | Vazquez, F | 3.30 | 3.30 | 1,963.50 | 0.50 | F | 1 | REVIEW PRIOR RETENTION AFFIDAVITS (.5); |
| Wed | 3136041010/265 | | | | 2.70 | F | 2 | DRAFT SUPPLEMENTAL AFFIDAVIT RE RETENTION (2.7); |
| | | | | | 0.10 | F | 3 | EMAIL TO/FROM DEUTSCH RE AFFIDAVIT (.1). |
| | | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 10/29/09 | Vazquez, F | 0.60 | 0.60 | 357.00 | 0.10 | F | 1 | EMAIL TO AND FROM DEUTSCH RE SUPPLEMENTAL AFFIDAVIT (.1); |
| Thu | 3136041010/267 | | | | 0.40 | F | 2 | REVIEW AND REVISE DRAFT SUPPLEMENTAL AFFIDAVIT (.4); |
| | | | | | 0.10 | F | 3 | EMAIL TO MCGUIRE RE SUPPLEMENTAL AFFIDAVIT (.1) |
| | | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 10/30/09 | Vazquez, F | 0.30 | 0.30 | 178.50 | 0.10 | F | 1 | CONF W/DEUTSCH RE SUPLEMENTAL AFIDAVIT (.1); |
| Fri | 3136041010/266 | | | | 0.10 | F | 2 | FINALIZE SUPPLEMENTAL AFFIDAVIT (.1); |
| | | | | | 0.10 | F | 3 | EMAIL TO/FROM MCGUIRE RE AFFIDAVIT (.1). |
| | | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 11/02/09 | Vazquez, F | 0.20 | 0.20 | 125.00 | 0.10 | F | 1 | CONF W/DEUTSCH RE SUPPLEMENTAL AFFIDAVIT (.1); |
| Mon | 1313615010/229 | | | | 0.10 | F | 2 | EMAIL TO/FROM MCGUIRE RE SUPPLEMENTAL AFFIDAVIT (.1). |
| | | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 11/03/09 | Lamb, H | 5.30 | 5.30 | 1,431.00 | | F | 1 | COMPREHENSIVE REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHLY FEE APPLICATION (OCT). |
| Tue | 1313615010/226 | | | | | | | |
| | | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 11/04/09 | Deutsch, D | 0.40 | 0.40 | 278.00 | 0.30 | F | 1 | TELEPHONE CONVERSATION WITH FEE EXAMINER RE: STATUS OF OUTSTANDING FEE MATTERS (.3); |
| Wed | 1313615010/230 | | | | 0.10 | F | 2 | TELEPHONE CONVERSATION WITH MATT MCGUIRE RE: SCHEDULING HEARING ON FIRST QUARTER FEE APPLICATIONS (.1). |
| | | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 11/06/09 | Lamb, H | 3.50 | 3.50 | 945.00 | | F | 1 | FURTHER REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHLY FEE STATEMENT (OCT.) |
| Fri | 1313615010/227 | | | | | | | |
| | | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 11/10/09 | Deutsch, D | 0.20 | 0.20 | 139.00 | 0.20 | F | 1 | TELEPHONE CONVERSATION WITH ADAM LANDIS RE: FOLLOW-UP ON FIRST QUARTERLY FEE APPLICATION HEARING (.2). |
| Tue | 1313615010/233 | | | | | | | |
| | | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 11/11/09 | Lamb, H | 2.70 | 2.70 | 729.00 | 1.80 | F | 1 | BEGIN PREPARATION OF MONTHLY FEE APPLICATION (1.8); |
| Wed | 1313615010/231 | | | | 0.50 | F | 2 | REVIEW EXPENSES INCURRED (.5) |
| | | | | | 0.40 | F | 3 | AND FOLLOW-UP ON CERTAIN ITEMS (.4). |
| | | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 11/13/09 | Deutsch, D | 0.60 | 0.60 | 417.00 | 0.30 | F | 1 | REVIEW FILE FOR CALL WITH FEE EXAMINER (.3); |
| Fri | 1313615010/234 | | | | 0.30 | F | 2 | TELEPHONE CONVERSATION WITH FEE EXAMINER (.3). |
| | | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 11/16/09 | Deutsch, D | 0.50 | 0.50 | 347.50 | 0.50 | F | 1 | BRIEF INITIAL REVIEW OF EXAMINER'S REPORT ON CHADBOURNE'S SECOND QUARTERLY FEE APPLICATION (.5). |
| Mon | 1313615010/238 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/17/09 Tue | Deutsch, D 1313615010/239 | 4.60 | 4.20 | 2,919.00 | 4.20 | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND EDIT DRAFT OCTOBER FEE APPLICATION (4.20). |
| 11/17/09 Tue | Lamb, H 1313615010/232 | 1.70 | 1.70 | 459.00 | | F | 1 | MATTER NAME: Fee/Retention Applications FURTHER PREPARATION OF MONTHLY FEE APPLICATION. |
| 11/18/09 Wed | Deutsch, D 1313615010/240 | 0.30 | 0.30 | 208.50 | 0.30 | F | 1 | MATTER NAME: Fee/Retention Applications DISCUSS DRAFTING RESPONSE TO FEE EXAMINER'S SECOND REPORT WITH MEGHAN TOWERS (.3); |
| 11/18/09 Wed | Lamb, H 1313615010/235 | 0.40 | 0.40 | 108.00 | 0.10 0.10 0.20 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications REVIEW CERTIFICATIONS OF NO OBJECTION OF CHADBOURNE'S NINTH MONTHLY FEE APPLICATION (.1) AND COMMITTEE'S SEVENTH EXPENSE REQUEST (.1) AND EMAIL TO DEBTORS' COUNSEL REGARDING NEXT STEPS ON SAME (.2). |
| 11/18/09 Wed | Towers, M 1313615010/241 | 0.40 | 0.40 | 190.00 | 0.40 | F | 1 | MATTER NAME: Fee/Retention Applications MEETING WITH D. DEUTSCH RE: RESPONSE TO FEE EXAMINER'S REPORT (.4). |
| 11/21/09 Sat | Lamb, H 1313615010/237 | 3.20 | 3.30 | 891.00 | 0.60 0.50 2.20 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications REVIEW OF EXPENSE DETAIL (.6) AND FOLLOW UP ON CERTAIN ITEMS (.5); REVISE AND FINALIZE DRAFT OF FEE APPLICATION (2.2). |
| 11/23/09 Mon | Deutsch, D 1313615010/244 | 1.10 | 1.10 | 764.50 | 1.10 | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW DRAFT FEE APPLICATION DESCRIPTION AND EDIT SAME (1.1). |
| 11/23/09 Mon | Towers, M 1313615010/247 | 3.10 | 3.10 | 1,472.50 | 1.90 1.20 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEWED FEE EXAMINER'S PRELIMINARY REPORT RE: SECOND INTERIM APPLICATION (1.9); BEGAN DRAFTED RESPONSE LETTER RE: SAME FEE EXAMINER'S PRELIMINARY REPORT RE: SECOND INTERIM APPLICATION (1.2). |
| 11/24/09 Tue | Deutsch, D 1313615010/245 | 0.40 | 0.40 | 278.00 | 0.40 | F | 1 | MATTER NAME: Fee/Retention Applications MEETING WITH MEGHAN TOWERS TO DISCUSS RESPONSE TO FEE EXAMINER (.4). |
| 11/24/09 Tue | Lamb, H 1313615010/242 | 0.50 | 0.50 | 135.00 | 0.50 | F | 1 | MATTER NAME: Fee/Retention Applications FINALIZE FEE APPLICATION FOR FILING (.5). |
| 11/24/09 Tue | Towers, M 1313615010/248 | 2.30 | 2.30 | 1,092.50 | 0.60 1.50 0.20 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications CONTINUED TO RESEARCH (.6) AND DRAFT LETTER IN RESPONSE TO FEE EXAMINER'S REPORT RE: THE SECOND FEE APPLICATION (1.5); MET WITH D. DEUTSCH RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT G

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| | | | 92.50 | $36,119.00 | | | |
| Total | | | | | | | |
| Number of Entries: | 57 | | | | | | |

EXHIBIT G

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bava, D | 1.70 | 442.00 |
| Deutsch, D | 20.80 | 13,670.00 |
| Gold, J | 1.20 | 414.00 |
| Lamb, H | 56.20 | 14,786.00 |
| Towers, M | 5.80 | 2,755.00 |
| Vazquez, F | 6.80 | 4,052.00 |
| | 92.50 | $36,119.00 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee/Retention Applications | 92.50 | 36,119.00 |
| | 92.50 | $36,119.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 08/20/09 | 1313591002/379 | 48.23 | | 48.23 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0605462 460605<br>* 505Number of units: 1 |
| 08/28/09 | 1313591002/381 | 62.66 | | 62.66 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE BAKARE WALE 50 W 50 ST ASTORIA 0235372 461280<br>* 507Number of units: 1 |
| 08/30/09 | 1313591002/378 | 50.23 | | 50.23 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE BAKARE WALE 50 W 50 ST ASTORIA 0586625 460605<br>* 504Number of units: 1 |
| 08/31/09 | 1313591002/377 | 49.52 | | 49.52 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE BAKARE WALE 50 W 50 ST ASTORIA 0233362 460605<br>* 503Number of units: 1 |
| 08/31/09 | 1313591002/790 | 61.61 | | 61.61 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE IACOPELLI MARISSA 49 W 49 ST SECAUCUS 0022212 461887<br>* 916Number of units: 1 |
| 09/03/09 | 1313591002/10 | 11.00 | | 11.00 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER BUS FARE 08/30 H.M. LAMB<br>* 136Number of units: 1 |
| 09/03/09 | 1313591002/9 | 15.87 | | 15.87 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 08/27 J. PORTER<br>* 135Number of units: 1 |
| 09/04/09 | 1313591002/380 | 122.09 | | 122.09 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE CASTELL TED P. 49 W 49 ST 40 RUMSON RD 0232464 461280<br>* 506Number of units: 1 |
| 09/10/09 | 1313591002/151 | 15.00 | | 15.00 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 08/13 R. GAYDA<br>* 277Number of units: 1 |
| 09/10/09 | 1313591002/152 | 73.00 | | 73.00 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 08/11 ,13 ,15 ,18 ,20 & 27 D. DEUTSCH<br>* 278Number of units: 1 |
| 09/10/09 | 1313591002/150 | 9.00 | | 9.00 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 08/26 G. BRADSHAW<br>* 276Number of units: 1 |
| 09/10/09 | 1313591002/149 | 7.00 | | 7.00 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 08/11 G. BRADSHAW<br>* 275Number of units: 1 |

EXHIBIT I  PAGE 1 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 09/11/09 | 1313591002/792 | 92.78 | | 92.78 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MCCORMACK THOMAS J. 50 W 50 ST SCARSDALE 0593442 461887<br>* 918Number of units: 1 |
| 09/14/09 | 3136041002/306 | 49.12 | | 49.12 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE GREEN TIMOTHY 257 FENIMORE ST 49 W 49 ST 0024601 462583 16922.003 > MAT<br>* 411Number of units: 1 |
| 09/14/09 | 1313591002/794 | 47.23 | | 47.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS ALEXANDRA 49 W 49 ST LAGUARDIA AIRPORT 0004690 462583<br>* 920Number of units: 1 |
| 09/14/09 | 1313591002/791 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031951 461887<br>* 917Number of units: 1 |
| 09/14/09 | 1313591002/796 | 119.03 | | 119.03 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE CASTELL TED P. 49 W 49 ST 40 RUMSON RD 0244616 462583<br>* 922Number of units: 1 |
| 09/14/09 | 1313591002/789 | 47.23 | | 47.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ASHLEY MARC D. 50 W 50 ST LAGUARDIA AIRPORT 0021036 461887<br>* 915Number of units: 1 |
| 09/15/09 | 1313591002/798 | 80.07 | | 80.07 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS ALEXANDRA LAGUARDIA AIRPORT NORTH BERGEN 0598999 462583<br>* 924Number of units: 1 |
| 09/15/09 | 3136041002/2 | 151.07 | | 151.07 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE YZINK, NORMAN FROM: LGA TO: LARCHMONT10538 WE 9804..019 > MAT<br>* 107Number of units: 1 |
| 09/16/09 | 1313591002/793 | 77.06 | | 77.06 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MCCORMACK THOMAS J. 50 W 50 ST SCARSDALE 0584842 462583<br>* 919Number of units: 1 |
| 09/16/09 | 1313591002/797 | 97.72 | | 97.72 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE VAZQUEZ FRANCISCO 49 W 49 ST PORT WASHINGTON 0253495 462583<br>* 923Number of units: 1 |
| 09/17/09 | 1313591002/795 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031952 462583<br>* 921Number of units: 1 |
| 09/18/09 | 1313591002/368 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 09/12 H. LAMB<br>* 494Number of units: 1 |

EXHIBIT I  PAGE 2 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 09/18/09 | 1313591002/367 | 7.00 | | 7.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 09/05 H. LAMB<br>* 493Number of units: 1 |
| 09/18/09 | 1313591002/366 | 10.00 | | 10.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 09/08 S. BALBER<br>* 492Number of units: 1 |
| 09/18/09 | 1313591002/369 | 20.88 | | 20.88 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 09/16 L. ARYANI<br>* 495Number of units: 1 |
| 09/22/09 | 3136041002/926 | 55.67 | | 55.67 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ASHLEY MARC D. 239 E 79 ST LAGUARDIA AIRPORT 0021037 463227<br>* 1032Number of units: 1 |
| 09/22/09 | 3136041002/394 | 134.81 | | 134.81 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE AZINK, TED FROM: 1281 PALMER AVE LARCHMO TO: NTLGA LGA 9804..019 > MAT<br>* 500Number of units: 1 |
| 09/22/09 | 1313591002/760 | 137.77 | | 137.77 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE AZINK, TED FROM: LGA TO: 1281 PALMER AVE LARCHMO<br>* 886Number of units: 1 |
| 09/24/09 | 1313591002/425 | 17.00 | | 17.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 09/20 P. TANCK<br>* 551Number of units: 1 |
| 09/24/09 | 1313591002/426 | 20.20 | | 20.20 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 09/14 & 17 P. NARVAEZ<br>* 552Number of units: 1 |
| 09/24/09 | 1313591002/428 | 10.00 | | 10.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 09/17 A. KRONSTADT<br>* 554Number of units: 1 |
| 09/24/09 | 1313591002/427 | 60.96 | | 60.96 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 08/25 & 26 B. DYE<br>* 553Number of units: 1 |
| 09/30/09 | 1313591002/677 | 10.00 | | 10.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER CAR ALLOW 08/19 A. WALKER<br>* 803Number of units: 1 |
| 09/30/09 | 1313591002/699 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 09/27 H. LAMB<br>* 825Number of units: 1 |

EXHIBIT I  PAGE 3 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 09/30/09 | 1313591002/700 | 10.00 | | 10.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 08/03 D. DEUTSCH<br>*  826Number of units: 1 |
| 09/30/09 | 3136041002/927 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031954 463899<br>*  1033Number of units: 1 |
| 09/30/09 | 3136041002/1111 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0004692 464518<br>*  1217Number of units: 1 |
| 10/05/09 | 3136041002/4 | 10.00 | | 10.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER CAR ALLOW 09/25 C. NASEF<br>*  109Number of units: 1 |
| 10/05/09 | 3136041002/6 | 33.00 | | 33.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 09/02 ,09 & 12 D. DEUTSCH<br>*  111Number of units: 1 |
| 10/05/09 | 3136041002/5 | 11.00 | | 11.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 09/22 P. NARVAEZ<br>*  110Number of units: 1 |
| 10/07/09 | 3136041002/1004 | 109.21 | | 109.21 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE BRIVERA C. FROM: 50 W 50 ST M TO: GARDEN CITY11530 LI<br>*  1110Number of units: 1 |
| 10/08/09 | 3136041002/1112 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0004693 464518<br>*  1218Number of units: 1 |
| 10/09/09 | 3136041002/147 | 30.00 | | 30.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 09/08 ,14 & 26 D. DEUTSCH<br>*  252Number of units: 1 |
| 10/09/09 | 3136041002/148 | 52.00 | | 52.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 09/15 ,16 ,23 ,24 & 26 D. DEUTSCH<br>*  253Number of units: 1 |
| 10/09/09 | 3136041002/149 | 9.00 | | 9.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 10/02 P. TANCK<br>*  254Number of units: 1 |
| 10/09/09 | 3136041002/150 | 10.60 | | 10.60 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 10/04 E.M. MILLER<br>*  255Number of units: 1 |

EXHIBIT I  PAGE 4 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 10/09/09 | 3136041002/146 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 10/04 H.M. LAMB<br>*  251Number of units: 1 |
| 10/13/09 | 3136041002/1113 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0004696 465191<br>*  1219Number of units: 1 |
| 10/15/09 | 3136041002/277 | 10.00 | | 10.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 10/08 A. KRONSTADT<br>*  382Number of units: 1 |
| 10/15/09 | 3136041002/275 | 7.00 | | 7.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 10/10 P. TANCK<br>*  380Number of units: 1 |
| 10/15/09 | 3136041002/276 | 14.00 | | 14.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 10/08 F.J. PERKINS<br>*  381Number of units: 1 |
| 10/15/09 | 3136041002/1114 | 53.77 | | 53.77 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ZAFARN KIMERLY 49 W 49 ST EAST FLUSHING 0031955 465191<br>*  1220Number of units: 1 |
| 10/16/09 | 3136041002/1115 | 46.92 | | 46.92 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE CARSON BENJAMIN 50 W 50 ST HOBOKEN 0615436 465191<br>*  1221Number of units: 1 |
| 10/21/09 | 3136041002/1137 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ZAFRAN KIM 49 W 49 ST FOREST HILLS 0031956 465975<br>*  1243Number of units: 1 |
| 10/21/09 | 3136041002/330 | 18.96 | | 18.96 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 10/01 L. ARYANI<br>*  435Number of units: 1 |
| 10/26/09 | 3136041002/471 | 46.00 | | 46.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 10/03 ,10 & 13 D. DEUTSCH<br>*  577Number of units: 1 |
| 10/26/09 | 1313615002/831 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031957 466639<br>*  896Number of units: 1 |
| 10/26/09 | 3136041002/462 | 13.00 | | 13.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 10/21 F.J. PERKINS<br>*  568Number of units: 1 |

EXHIBIT I  PAGE 5 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 10/26/09 | 3136041002/469 | 182.40 | | 182.40 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 10/15 ,17 ,18 ,19 & 20 M. SCHAD<br>* 575Number of units: 1 |
| 10/26/09 | 3136041002/470 | 30.00 | | 30.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 10/06 ,09 & 15 D. DEUTSCH<br>* 576Number of units: 1 |
| 10/27/09 | 3136041002/1139 | 46.92 | | 46.92 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MALIK FARYAL 49 W 49 ST HOBOKEN 0651552 465975<br>* 1245Number of units: 1 |
| 10/28/09 | 3136041002/1138 | 79.17 | | 79.17 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE RIVERA CHRISTY 50 W 50 ST GARDEN CITY 0647337 465975<br>* 1244Number of units: 1 |
| 10/29/09 | 1313615002/830 | 25.16 | | 25.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE PERKINS FRANCESCA 49 W 49 ST 7 AVE 0030701 466639<br>* 895Number of units: 1 |
| 10/29/09 | 1313615002/832 | 46.92 | | 46.92 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MALIK FARYAL 49 W 49 ST HOBOKEN 0229517 466639<br>* 897Number of units: 1 |
| 10/31/09 | 1313615002/833 | 46.92 | | 46.92 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MALIK FARYAL 49 W 49 ST HOBOKEN 0031502 467280<br>* 898Number of units: 1 |
| 11/03/09 | 1313615002/834 | 79.17 | | 79.17 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE RIVERA CHRISTY 50 W 50 ST GARDEN CITY 0640302 467280<br>* 899Number of units: 1 |
| 11/04/09 | 1313615002/1 | 11.40 | | 11.40 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 10/22 F.J. PERKINS<br>* 66Number of units: 1 |
| 11/04/09 | 1313615002/2 | 13.00 | | 13.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 10/27 F.J. PERKINS<br>* 67Number of units: 1 |
| 11/04/09 | 1313615002/3 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 10/31 H.M. LAMB<br>* 68Number of units: 1 |
| 11/05/09 | 1313615002/835 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0004697 467280<br>* 900Number of units: 1 |

EXHIBIT I  PAGE 6 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 11/07/09 | 1313615002/638 | 135.55 | | 135.55 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE V10/6, FROM: 49 W 49 ST M TO: 1281 PALMER AVE LARCHMO<br>* 703Number of units: 1 |
| 11/09/09 | 1313615002/845 | 79.17 | | 79.17 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE RIVERA CHRISTY 50 W 50 ST GARDEN CITY 0259124 467926<br>* 910Number of units: 1 |
| 11/10/09 | 1313615002/837 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031958 467926<br>* 902Number of units: 1 |
| 11/11/09 | 1313615002/836 | 25.16 | | 25.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE PERKINS FRANCESCA 49 W 49 ST 156 E 2 ST 0030706 467926<br>* 901Number of units: 1 |
| 11/11/09 | 1313615002/838 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031959 467926<br>* 903Number of units: 1 |
| 11/11/09 | 1313615002/842 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0004698 467926<br>* 907Number of units: 1 |
| 11/12/09 | 1313615002/844 | 25.16 | | 25.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE PERKINS FRANCESCA 49 W 49 ST 156 E 2 ST 0144006 467926<br>* 909Number of units: 1 |
| 11/12/09 | 1313615002/841 | 33.45 | | 33.45 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ISLER JASON 1309 5 AVE 49 W 49 ST 0045441 467926<br>* 906Number of units: 1 |
| 11/12/09 | 1313615002/839 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031960 467926<br>* 904Number of units: 1 |
| 11/13/09 | 1313615002/843 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0004699 467926<br>* 908Number of units: 1 |
| 11/18/09 | 1313615002/840 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0032852 467926<br>* 905Number of units: 1 |
| 11/19/09 | 1313615002/387 | 56.88 | | 56.88 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 11/05 & 06 B. DYE<br>* 452Number of units: 1 |

EXHIBIT I  PAGE 7 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 11/19/09 | 1313615002/385 | 88.54 | | 88.54 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 11/03 ,04 ,06 ,07 & 08 M. ROITMAN<br>* 450Number of units: 1 |
| 11/19/09 | 1313615002/386 | 56.00 | | 56.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 10/26 ,28 ,29 & 31 D. DEUTSCH<br>* 451Number of units: 1 |
| 11/25/09 | 1313615002/601 | 22.50 | | 22.50 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 11/03&10 D. DEUTSCH<br>* 666Number of units: 1 |
| 11/25/09 | 1313615002/633 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 11/15 H.M. LAMB<br>* 698Number of units: 1 |
| 11/25/09 | 1313615002/634 | 22.87 | | 22.87 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 11/10 & 16 M. ROITMAN<br>* 699Number of units: 1 |
| Carfare (Late Night/Weekends): | | $4,160.90 | | $4,160.90 | |
| Category: Late Night/Weekend Meals | | | | | |
| 09/01/09 | 1313591002/192 | 26.16 | | 26.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 125808819 NAME OF RESTAURANT: GUANTANAMERA APPROVED BY: GILBERT BRADSHAW<br>* 318Number of units: 1 |
| 09/01/09 | 1313591002/196 | 10.58 | | 10.58 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 125798694 NAME OF RESTAURANT: FRESH BASIL´S APPROVED BY: ALEXANDRA NELLOS<br>* 322Number of units: 1 |
| 09/01/09 | 1313591002/198 | 16.09 | | 16.09 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NOBLE, JONATHAN REFERENCE NO: 125806677 NAME OF RESTAURANT: GO SUSHI (52ND/2ND) APPROVED BY: JONATHAN NOBLE<br>* 324Number of units: 1 |
| 09/02/09 | 1313591002/193 | 29.44 | | 29.44 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: RIVERA, CHRISTY REFERENCE NO: 125899485 NAME OF RESTAURANT: MR. K´S APPROVED BY: CHRISTY RIVERA<br>* 319Number of units: 1 |
| 09/02/09 | 1313591002/191 | 22.26 | | 22.26 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 125904216 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>* 317Number of units: 1 |

EXHIBIT I  PAGE 8 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 09/03/09 | 1313591002/197 | 15.72 | | 15.72 | MATTER NAME: 19804.002 - Bankruptcy General <br> MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 126006264 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: BONNIE DYE <br> * 323Number of units: 1 |
| 09/03/09 | 1313591002/194 | 30.32 | | 30.32 | MATTER NAME: 19804.002 - Bankruptcy General <br> MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 126022011 NAME OF RESTAURANT: JEWEL OF INDIA APPROVED BY: FRANCESCA PERKINS <br> * 320Number of units: 1 |
| 09/03/09 | 1313591002/199 | 23.38 | | 23.38 | MATTER NAME: 19804.002 - Bankruptcy General <br> MEALS NAMES OF DINERS: ASHLEY, MARC REFERENCE NO: 126025812 NAME OF RESTAURANT: AMBER (3RD AVE) APPROVED BY: MARC ASHLEY <br> * 325Number of units: 1 |
| 09/03/09 | 1313591002/195 | 18.87 | | 18.87 | MATTER NAME: 19804.002 - Bankruptcy General <br> MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 126022824 NAME OF RESTAURANT: WU LIANG YE (LEX) APPROVED BY: ALEXANDRA NELLOS <br> * 321Number of units: 1 |
| 09/03/09 | 1313591002/8 | 15.16 | | 15.16 | MATTER NAME: 19804.002 - Bankruptcy General <br> MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED WEEKEND 08/30 W. BAKARE <br> * 134Number of units: 1 |
| 09/03/09 | 1313591002/7 | 12.27 | | 12.27 | MATTER NAME: 19804.002 - Bankruptcy General <br> MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 08/27 J. PORTER <br> * 133Number of units: 1 |
| 09/08/09 | 1313591002/408 | 13.85 | | 13.85 | MATTER NAME: 19804.002 - Bankruptcy General <br> MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 126295797 NAME OF RESTAURANT: BETTER BURGER APPROVED BY: BONNIE DYE <br> * 534Number of units: 1 |
| 09/10/09 | 1313591002/148 | 94.13 | | 94.13 | MATTER NAME: 19804.002 - Bankruptcy General <br> MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE & WEEKEND 08/11 ,12 ,13 ,15 ,17 ,18 ,20 ,25 ,27 & 31 D. DEUTSCH <br> * 274Number of units: 1 |
| 09/10/09 | 1313591002/147 | 9.80 | | 9.80 | MATTER NAME: 19804.002 - Bankruptcy General <br> MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 08/20 G. BRADSHAW <br> * 273Number of units: 1 |
| 09/10/09 | 1313591002/411 | 19.49 | | 19.49 | MATTER NAME: 19804.002 - Bankruptcy General <br> MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 126534240 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS <br> * 537Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |

EXHIBIT I PAGE 9 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 09/10/09 | 1313591002/410 | 30.39 | | 30.39 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 126532725 NAME OF RESTAURANT: ACELUCK APPROVED BY: FRANCESCA PERKINS * 536Number of units: 1 |
| 09/11/09 | 1313591002/409 | 27.12 | | 27.12 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: TANCK, PAUL REFERENCE NO: 126635418 NAME OF RESTAURANT: WU LIANG YE APPROVED BY: PAUL TANCK * 535Number of units: 1 |
| 09/14/09 | 1313591002/648 | 17.06 | | 17.06 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: NARVAEZ, JON REFERENCE NO: 126863964 NAME OF RESTAURANT: MEE NOODLE SHOP APPROVED BY: JON NARVAEZ * 774Number of units: 1 |
| 09/14/09 | 1313591002/647 | 21.69 | | 21.69 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 126841413 NAME OF RESTAURANT: CONNOLLYS IRISH PUB & RANT APPROVED BY: BONNIE DYE * 773Number of units: 1 |
| 09/14/09 | 1313591002/646 | 27.73 | | 27.73 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 126847449 NAME OF RESTAURANT: AKI SUSHI APPROVED BY: KIMBERLY ZAFRAN * 772Number of units: 1 |
| 09/14/09 | 1313591002/649 | 28.82 | | 28.82 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 126854301 NAME OF RESTAURANT: SUPERMAC APPROVED BY: FRANCESCA PERKINS * 775Number of units: 1 |
| 09/15/09 | 1313591002/635 | 27.69 | | 27.69 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 126987594 NAME OF RESTAURANT: BOMBAY EXPRESS APPROVED BY: YOUNG YOO * 761Number of units: 1 |
| 09/15/09 | 1313591002/636 | 27.80 | | 27.80 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: SAFIER, ISAAC REFERENCE NO: 126971358 NAME OF RESTAURANT: ALPHA FUSION APPROVED BY: ISAAC SAFIER * 762Number of units: 1 |
| 09/16/09 | 1313591002/641 | 31.11 | | 31.11 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: TANCK, PAUL REFERENCE NO: 127101129 NAME OF RESTAURANT: HATSUHANA APPROVED BY: PAUL TANCK * 767Number of units: 1 |
| 09/16/09 | 1313591002/640 | 23.28 | | 23.28 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: RIVERA, CHRISTY REFERENCE NO: 127071903 NAME OF RESTAURANT: BURGER HEAVEN (49TH ST.) APPROVED BY: CHRISTY RIVERA |

EXHIBIT I PAGE 10 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 09/16/09 | 1313591002/640 | | | | MATTER NAME: 19804.002 - Bankruptcy General<br>*  766Number of units: 1 |
| 09/16/09 | 1313591002/639 | 23.67 | | 23.67 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ARYANI, LARA REFERENCE NO: 127103943 NAME OF RESTAURANT: HARU ON BROADWAY APPROVED BY: LARA ARYANI<br>*  765Number of units: 1 |
| 09/16/09 | 1313591002/637 | 21.13 | | 21.13 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: VAZQUEZ, FRANCISCO REFERENCE NO: 127111785 NAME OF RESTAURANT: BLOCKHEADS BURRITOS (WW) APPROVED BY: FRANCISCO VAZQUEZ<br>*  763Number of units: 1 |
| 09/16/09 | 1313591002/638 | 27.69 | | 27.69 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 127112547 NAME OF RESTAURANT: BOMBAY EXPRESS APPROVED BY: YOUNG YOO<br>*  764Number of units: 1 |
| 09/17/09 | 1313591002/643 | 22.15 | | 22.15 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NARVAEZ, JON REFERENCE NO: 127206303 NAME OF RESTAURANT: SZECHUAN GOURMET 56 APPROVED BY: JON NARVAEZ<br>*  769Number of units: 1 |
| 09/17/09 | 1313591002/644 | 17.74 | | 17.74 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 127199187 NAME OF RESTAURANT: THAI-NAM APPROVED BY: KIMBERLY ZAFRAN<br>*  770Number of units: 1 |
| 09/17/09 | 1313591002/642 | 30.93 | | 30.93 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: TANCK, PAUL REFERENCE NO: 127209447 NAME OF RESTAURANT: MOLYVOS APPROVED BY: PAUL TANCK<br>*  768Number of units: 1 |
| 09/18/09 | 1313591002/645 | 28.81 | | 28.81 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 127302831 NAME OF RESTAURANT: BOMBAY EXPRESS APPROVED BY: YOUNG YOO<br>*  771Number of units: 1 |
| 09/18/09 | 1313591002/365 | 11.42 | | 11.42 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 09/14 T. CASTELL<br>*  491Number of units: 1 |
| 09/21/09 | 1313591002/767 | 17.70 | | 17.70 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 127524699 NAME OF RESTAURANT: BOMBAY EXPRESS APPROVED BY: YOUNG YOO<br>*  893Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |

EXHIBIT I  PAGE 11 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 09/21/09 | 1313591002/770 | 23.39 | | 23.39 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 127488102 NAME OF RESTAURANT: MATSU SUSHI APPROVED BY: BONNIE DYE<br>*  896Number of units: 1* |
| 09/21/09 | 1313591002/769 | 19.49 | | 19.49 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 127502538 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>*  895Number of units: 1* |
| 09/21/09 | 1313591002/768 | 32.04 | | 32.04 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: TANCK, PAUL REFERENCE NO: 127501305 NAME OF RESTAURANT: AKDENIZ APPROVED BY: PAUL TANCK<br>*  894Number of units: 1* |
| 09/22/09 | 1313591002/772 | 29.79 | | 29.79 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 127623456 NAME OF RESTAURANT: APNA TAJ APPROVED BY: FRANCESCA PERKINS<br>*  898Number of units: 1* |
| 09/22/09 | 1313591002/773 | 14.13 | | 14.13 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NARVAEZ, JON REFERENCE NO: 127638432 NAME OF RESTAURANT: GO SUSHI (52ND/2ND) APPROVED BY: JON NARVAEZ<br>*  899Number of units: 1* |
| 09/23/09 | 1313591002/771 | 23.34 | | 23.34 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 127744239 NAME OF RESTAURANT: DON GIOVANNI RISTORANTE TH) APPROVED BY: ALEXANDRA NELLOS<br>*  897Number of units: 1* |
| 09/24/09 | 1313591002/424 | 6.80 | | 6.80 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED WEEKEND 09/20 P. TANCK<br>*  550Number of units: 1* |
| 09/24/09 | 1313591002/765 | 31.08 | | 31.08 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: TANCK, PAUL REFERENCE NO: 127836900 NAME OF RESTAURANT: BOMBAY BISTRO (FORMERLY N RESTAURANT) APPROVED BY: PAUL TANCK<br>*  891Number of units: 1* |
| 09/24/09 | 1313591002/766 | 19.49 | | 19.49 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 127838037 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>*  892Number of units: 1* |
| 09/24/09 | 1313591002/423 | 28.30 | | 28.30 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 09/15 P. TANCK<br>*  549Number of units: 1* |

EXHIBIT I  PAGE 12 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 09/28/09 | 1313591002/779 | 18.93 | | 18.93 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 128145507 NAME OF RESTAURANT: BAJA FRESH (LEXINGTON) APPROVED BY: BONNIE DYE<br>* 905Number of units: 1 |
| 09/28/09 | 1313591002/780 | 19.49 | | 19.49 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 128163624 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>* 906Number of units: 1 |
| 09/29/09 | 1313591002/784 | 30.98 | | 30.98 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: TANCK, PAUL REFERENCE NO: 128261343 NAME OF RESTAURANT: FREEFOODS NYC APPROVED BY: PAUL TANCK<br>* 910Number of units: 1 |
| 09/29/09 | 1313591002/781 | 19.49 | | 19.49 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 128285295 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>* 907Number of units: 1 |
| 09/30/09 | 1313591002/676 | 27.61 | | 27.61 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEALS WORKED WEEKEND & LATE 08/02 ,03 & 04 D. DEUTSCH<br>* 802Number of units: 1 |
| 09/30/09 | 1313591002/782 | 30.91 | | 30.91 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: TANCK, PAUL REFERENCE NO: 128378433 NAME OF RESTAURANT: FREEFOODS NYC APPROVED BY: PAUL TANCK<br>* 908Number of units: 1 |
| 09/30/09 | 1313591002/783 | 27.17 | | 27.17 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 128396073 NAME OF RESTAURANT: BOMBAY EXPRESS APPROVED BY: YOUNG YOO<br>* 909Number of units: 1 |
| 10/01/09 | 3136041002/124 | 16.11 | | 16.11 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 128550657 NAME OF RESTAURANT: BLOCKHEADS BURRITOS (WW) APPROVED BY: YOUNG YOO<br>* 229Number of units: 1 |
| 10/01/09 | 3136041002/123 | 25.04 | | 25.04 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ARYANI, LARA REFERENCE NO: 128536626 NAME OF RESTAURANT: HARU ON BROADWAY APPROVED BY: LARA ARYANI<br>* 228Number of units: 1 |
| 10/02/09 | 3136041002/125 | 27.28 | | 27.28 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 128633913 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ALEXANDRA NELLOS |

EXHIBIT I PAGE 13 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 10/02/09 | 3136041002/125 | | | | *MATTER NAME: 19804.002 - Bankruptcy General*<br>* 230Number of units: 1 |
| 10/05/09 | 3136041002/3 | 45.46 | | 45.46 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE & WEEKEND 09/02 ,08 ,09 & 12 D. DEUTSCH<br>* 108Number of units: 1 |
| 10/05/09 | 3136041002/265 | 14.53 | | 14.53 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 128857143 NAME OF RESTAURANT: FRESH BASIL`S APPROVED BY: ALEXANDRA NELLOS<br>* 370Number of units: 1 |
| 10/05/09 | 3136041002/270 | 18.93 | | 18.93 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 128833167 NAME OF RESTAURANT: THE HOUSE OF BREWS APPROVED BY: BONNIE DYE<br>* 375Number of units: 1 |
| 10/06/09 | 3136041002/264 | 23.38 | | 23.38 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 128959143 NAME OF RESTAURANT: DON GIOVANNI RISTORANTE TH) APPROVED BY: ALEXANDRA NELLOS<br>* 369Number of units: 1 |
| 10/08/09 | 3136041002/271 | 22.80 | | 22.80 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: KRONSTADT, ALISON REFERENCE NO: 129214638 NAME OF RESTAURANT: JUST SALAD (30 ROCKEFELLER ENTER) APPROVED BY: ALISON KRONSTADT<br>* 376Number of units: 1 |
| 10/08/09 | 3136041002/268 | 28.19 | | 28.19 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 129226674 NAME OF RESTAURANT: APNA TAJ APPROVED BY: FRANCESCA PERKINS<br>* 373Number of units: 1 |
| 10/08/09 | 3136041002/267 | 27.84 | | 27.84 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ASHLEY, MARC REFERENCE NO: 129221220 NAME OF RESTAURANT: AMBER (3RD AVE) APPROVED BY: MARC ASHLEY<br>* 372Number of units: 1 |
| 10/08/09 | 3136041002/266 | 30.95 | | 30.95 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: TANCK, PAUL REFERENCE NO: 129196905 NAME OF RESTAURANT: FREEFOODS NYC APPROVED BY: PAUL TANCK<br>* 371Number of units: 1 |
| 10/08/09 | 3136041002/269 | 26.39 | | 26.39 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 129210165 NAME OF RESTAURANT: DON GIOVANNI RISTORANTE TH) APPROVED BY: ALEXANDRA NELLOS<br>* 374Number of units: 1 |

EXHIBIT I  PAGE 14 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 10/09/09 | 3136041002/126 | 18.25 | | 18.25 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE & WEEKEND 09/23&26 D. DEUTSCH<br>*  231Number of units: 1 |
| 10/09/09 | 3136041002/127 | 56.13 | | 56.13 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE 09/14 ,15 ,16 ,24 & 29 D. DEUTSCH<br>*  232Number of units: 1 |
| 10/12/09 | 3136041002/459 | 19.26 | | 19.26 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NARVAEZ, JON REFERENCE NO: 129540291 NAME OF RESTAURANT: MEE NOODLE SHOP APPROVED BY: JON NARVAEZ<br>*  565Number of units: 1 |
| 10/12/09 | 3136041002/453 | 28.03 | | 28.03 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: SCHWINGER, ROBERT REFERENCE NO: 129521697 NAME OF RESTAURANT: CHINA MOON APPROVED BY: ROBERT SCHWINGER<br>*  559Number of units: 1 |
| 10/12/09 | 3136041002/458 | 31.25 | | 31.25 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: TANCK, PAUL REFERENCE NO: 129543429 NAME OF RESTAURANT: BUKHARA (49TH STREET) APPROVED BY: PAUL TANCK<br>*  564Number of units: 1 |
| 10/13/09 | 3136041002/452 | 22.26 | | 22.26 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 129661770 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>*  558Number of units: 1 |
| 10/13/09 | 3136041002/457 | 30.99 | | 30.99 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: TANCK, PAUL REFERENCE NO: 129655200 NAME OF RESTAURANT: FREEFOODS NYC APPROVED BY: PAUL TANCK<br>*  563Number of units: 1 |
| 10/15/09 | 3136041002/274 | 40.85 | | 40.85 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE & WEEKEND 10/09 & 10 P. TANCK<br>*  379Number of units: 1 |
| 10/15/09 | 3136041002/456 | 19.73 | | 19.73 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NARVAEZ, JON REFERENCE NO: 129918273 NAME OF RESTAURANT: CHINA MOON APPROVED BY: JON NARVAEZ<br>*  562Number of units: 1 |
| 10/15/09 | 3136041002/451 | 21.16 | | 21.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: TANCK, PAUL REFERENCE NO: 129895578 NAME OF RESTAURANT: BAJA FRESH (LEXINGTON) APPROVED BY: PAUL TANCK |

EXHIBIT I PAGE 15 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 10/15/09 | 3136041002/451 | | | | MATTER NAME: 19804.002 - Bankruptcy General <br> * 557Number of units: 1 |
| 10/15/09 | 3136041002/450 | 18.01 | | 18.01 | MATTER NAME: 19804.002 - Bankruptcy General <br> MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 129900945 NAME OF RESTAURANT: AUSTIN'S CAFE APPROVED BY: KIMBERLY ZAFRAN <br> * 556Number of units: 1 |
| 10/16/09 | 3136041002/454 | 30.67 | | 30.67 | MATTER NAME: 19804.002 - Bankruptcy General <br> MEALS NAMES OF DINERS: TANCK, PAUL REFERENCE NO: 130021335 NAME OF RESTAURANT: HATSUHANA APPROVED BY: PAUL TANCK <br> * 560Number of units: 1 |
| 10/16/09 | 3136041002/455 | 30.97 | | 30.97 | MATTER NAME: 19804.002 - Bankruptcy General <br> MEALS NAMES OF DINERS: SAFIER, ISAAC REFERENCE NO: 130021875 NAME OF RESTAURANT: ALI BABA APPROVED BY: ISAAC SAFIER <br> * 561Number of units: 1 |
| 10/20/09 | 3136041002/994 | 23.28 | | 23.28 | MATTER NAME: 19804.002 - Bankruptcy General <br> MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 130421256 NAME OF RESTAURANT: THAI-NAM APPROVED BY: ALEXANDRA NELLOS <br> * 1100Number of units: 1 |
| 10/21/09 | 3136041002/329 | 26.49 | | 26.49 | MATTER NAME: 19804.002 - Bankruptcy General <br> MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED WEEKEND 10/18 B. CARSON <br> * 434Number of units: 1 |
| 10/21/09 | 3136041002/328 | 27.66 | | 27.66 | MATTER NAME: 19804.002 - Bankruptcy General <br> MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 10/16 B. CARSON <br> * 433Number of units: 1 |
| 10/21/09 | 3136041002/996 | 20.05 | | 20.05 | MATTER NAME: 19804.002 - Bankruptcy General <br> MEALS NAMES OF DINERS: ASHLEY, MARC REFERENCE NO: 130536639 NAME OF RESTAURANT: AMBER (3RD AVE) APPROVED BY: MARC ASHLEY <br> * 1102Number of units: 1 |
| 10/21/09 | 3136041002/995 | 14.22 | | 14.22 | MATTER NAME: 19804.002 - Bankruptcy General <br> MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 130536591 NAME OF RESTAURANT: AUSTIN'S CAFE APPROVED BY: KIMBERLY ZAFRAN <br> * 1101Number of units: 1 |
| 10/22/09 | 3136041002/998 | 19.49 | | 19.49 | MATTER NAME: 19804.002 - Bankruptcy General <br> MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 130650858 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS <br> * 1104Number of units: 1 |
| 10/22/09 | 3136041002/997 | 18.87 | | 18.87 | MATTER NAME: 19804.002 - Bankruptcy General <br> MEALS NAMES OF DINERS: NOBLE, JONATHAN REFERENCE NO: 130671732 NAME OF RESTAURANT: |

EXHIBIT I PAGE 16 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 10/22/09 | 3136041002/997 | | | | *MATTER NAME: 19804.002 - Bankruptcy General* ROYAL THAI CUISINE APPROVED BY: JONATHAN NOBLE  * 1103Number of units: 1 |
| 10/26/09 | 3136041002/1145 | 13.43 | | 13.43 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 131006373 NAME OF RESTAURANT: AUSTIN'S CAFE APPROVED BY: KIMBERLY ZAFRAN  * 1251Number of units: 1 |
| 10/26/09 | 3136041002/461 | 94.11 | | 94.11 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE & WEEKEND 10/03 ,05 ,06 ,12 & 13 D. DEUTSCH  * 567Number of units: 1 |
| 10/26/09 | 3136041002/460 | 29.25 | | 29.25 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE & WEEKENS 10/08 ,10 & 15 D. DEUTSCH  * 566Number of units: 1 |
| 10/26/09 | 3136041002/1144 | 29.77 | | 29.77 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: ASHLEY, MARC REFERENCE NO: 131011680 NAME OF RESTAURANT: AMBER (3RD AVE) APPROVED BY: MARC ASHLEY  * 1250Number of units: 1 |
| 10/26/09 | 3136041002/1143 | 19.49 | | 19.49 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 131001633 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS  * 1249Number of units: 1 |
| 10/26/09 | 3136041002/1142 | 19.24 | | 19.24 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: RIVERA, CHRISTY REFERENCE NO: 131001426 NAME OF RESTAURANT: BURGER HEAVEN (49TH ST.) APPROVED BY: CHRISTY RIVERA  * 1248Number of units: 1 |
| 10/27/09 | 3136041002/1150 | 19.49 | | 19.49 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 131140011 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS  * 1256Number of units: 1 |
| 10/27/09 | 3136041002/1151 | 29.54 | | 29.54 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: MALIK, FARYAL REFERENCE NO: 131180340 NAME OF RESTAURANT: RAVAGH APPROVED BY: FARYAL MALIK  * 1257Number of units: 1 |
| 10/27/09 | 3136041002/1152 | 23.90 | | 23.90 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 131144790 NAME OF RESTAURANT: BLOCKHEADS BURRITOS (WW) APPROVED BY: FRANCESCA PERKINS  * 1258Number of units: 1 |

EXHIBIT I PAGE 17 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 10/27/09 | 3136041002/1152 | | | | *MATTER NAME: 19804.002 - Bankruptcy General* |
| 10/28/09 | 3136041002/1140 | 26.78 | | 26.78 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: MALIK, FARYAL REFERENCE NO: 131323992 NAME OF RESTAURANT: DARBAR FINE INDIAN CUISINE APPROVED BY: FARYAL MALIK<br> * 1246Number of units: 1 |
| 10/28/09 | 3136041002/1141 | 23.90 | | 23.90 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 131289696 NAME OF RESTAURANT: DON GIOVANNI RISTORANTE TH) APPROVED BY: ALEXANDRA NELLOS<br> * 1247Number of units: 1 |
| 10/28/09 | 3136041002/1146 | 30.94 | | 30.94 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: SAFIER, ISAAC REFERENCE NO: 131274723 NAME OF RESTAURANT: BLUE CHILI RESTAURANT APPROVED BY: ISAAC SAFIER<br> * 1252Number of units: 1 |
| 10/29/09 | 1313615002/93 | 25.04 | | 25.04 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 131423844 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ALEXANDRA NELLOS<br> * 158Number of units: 1 |
| 10/29/09 | 3136041002/1148 | 14.41 | | 14.41 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 131416083 NAME OF RESTAURANT: THAI-NAM APPROVED BY: KIMBERLY ZAFRAN<br> * 1254Number of units: 1 |
| 10/29/09 | 3136041002/1147 | 25.33 | | 25.33 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 131405979 NAME OF RESTAURANT: FREEFOODS NYC APPROVED BY: BONNIE DYE<br> * 1253Number of units: 1 |
| 10/29/09 | 1313615002/94 | 31.28 | | 31.28 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: TANCK, PAUL REFERENCE NO: 131424258 NAME OF RESTAURANT: ROCK CENTER CAFE APPROVED BY: PAUL TANCK<br> * 159Number of units: 1 |
| 10/29/09 | 3136041002/1149 | 28.93 | | 28.93 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 131416188 NAME OF RESTAURANT: RAVAGH APPROVED BY: FRANCESCA PERKINS<br> * 1255Number of units: 1 |
| 10/30/09 | 1313615002/92 | 29.87 | | 29.87 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: MALIK, FARYAL REFERENCE NO: 131555898 NAME OF RESTAURANT: HARU ON BROADWAY APPROVED BY: FARYAL MALIK<br> * 157Number of units: 1 |
| | | | | | *MATTER NAME: 19804.002 - Bankruptcy General* |

EXHIBIT I  PAGE 18 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 11/02/09 | 1313615002/348 | 19.49 | | 19.49 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 131778936 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>* 413Number of units: 1 |
| 11/02/09 | 1313615002/347 | 30.06 | | 30.06 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 131768169 NAME OF RESTAURANT: JOSIE S APPROVED BY: FRANCESCA PERKINS<br>* 412Number of units: 1 |
| 11/03/09 | 1313615002/351 | 19.49 | | 19.49 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 131923323 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>* 416Number of units: 1 |
| 11/03/09 | 1313615002/358 | 29.28 | | 29.28 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: RIVERA, CHRISTY REFERENCE NO: 131899083 NAME OF RESTAURANT: BURGER HEAVEN (49TH ST.) APPROVED BY: CHRISTY RIVERA<br>* 423Number of units: 1 |
| 11/03/09 | 1313615002/364 | 21.20 | | 21.20 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 131905170 NAME OF RESTAURANT: 5TH AVENUE EPICURE (40TH ST) APPROVED BY: BONNIE DYE<br>* 429Number of units: 1 |
| 11/03/09 | 1313615002/343 | 16.16 | | 16.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NOBLE, JONATHAN REFERENCE NO: 131937921 NAME OF RESTAURANT: COSMIC DINER APPROVED BY: JONATHAN NOBLE<br>* 408Number of units: 1 |
| 11/03/09 | 1313615002/359 | 31.21 | | 31.21 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: TANCK, PAUL REFERENCE NO: 131901558 NAME OF RESTAURANT: HATSUHANA APPROVED BY: PAUL TANCK<br>* 424Number of units: 1 |
| 11/03/09 | 1313615002/350 | 22.82 | | 22.82 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 131913549 NAME OF RESTAURANT: DON GIOVANNI RISTORANTE TH) APPROVED BY: FRANCESCA PERKINS<br>* 415Number of units: 1 |
| 11/03/09 | 1313615002/349 | 28.93 | | 28.93 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ASHLEY, MARC REFERENCE NO: 131911650 NAME OF RESTAURANT: BOCCA APPROVED BY: MARC ASHLEY<br>* 414Number of units: 1 |
| 11/03/09 | 1313615002/346 | 21.21 | | 21.21 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 131905170 NAME OF RESTAURANT: 5TH AVENUE EPICURE (40TH ST) APPROVED BY: BONNIE DYE |

EXHIBIT I PAGE 19 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 11/03/09 | 1313615002/346 | | | | *MATTER NAME: 19804.002 - Bankruptcy General*<br>* 411Number of units: 1 |
| 11/04/09 | 1313615002/363 | 22.82 | | 22.82 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: VAZQUEZ, FRANCISCO REFERENCE NO: 132064896 NAME OF RESTAURANT: CHEF YU APPROVED BY: FRANCISCO VAZQUEZ<br>* 428Number of units: 1 |
| 11/04/09 | 1313615002/345 | 26.96 | | 26.96 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 132053613 NAME OF RESTAURANT: 5TH AVENUE EPICURE (40TH ST) APPROVED BY: MARC ROITMAN<br>* 410Number of units: 1 |
| 11/04/09 | 1313615002/344 | 25.04 | | 25.04 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 132034359 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ALEXANDRA NELLOS<br>* 409Number of units: 1 |
| 11/04/09 | 1313615002/365 | 19.59 | | 19.59 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 132032958 NAME OF RESTAURANT: 5TH AVENUE EPICURE (40TH ST) APPROVED BY: BONNIE DYE<br>* 430Number of units: 1 |
| 11/05/09 | 1313615002/362 | 19.77 | | 19.77 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 132165876 NAME OF RESTAURANT: POP BURGER APPROVED BY: FRANCESCA PERKINS<br>* 427Number of units: 1 |
| 11/05/09 | 1313615002/361 | 19.49 | | 19.49 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 132165048 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>* 426Number of units: 1 |
| 11/05/09 | 1313615002/360 | 22.25 | | 22.25 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 132163551 NAME OF RESTAURANT: 5TH AVENUE EPICURE (40TH ST) APPROVED BY: BONNIE DYE<br>* 425Number of units: 1 |
| 11/06/09 | 1313615002/357 | 30.79 | | 30.79 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 132288621 NAME OF RESTAURANT: ESPRESSOS CAFFE & E ITALIANO APPROVED BY: MARC ROITMAN<br>* 422Number of units: 1 |
| 11/06/09 | 1313615002/356 | 28.05 | | 28.05 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 132279537 NAME OF RESTAURANT: ESPRESSOS CAFFE & E ITALIANO APPROVED BY: BONNIE DYE<br>* 421Number of units: 1 |

EXHIBIT I  PAGE 20 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 11/06/09 | 1313615002/353 | 28.93 | | 28.93 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 132277062 NAME OF RESTAURANT: URBAN LOBSTER SHACK APPROVED BY: FRANCESCA PERKINS<br>* 418Number of units: 1 |
| 11/06/09 | 1313615002/355 | 27.17 | | 27.17 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 132290736 NAME OF RESTAURANT: BOMBAY EXPRESS APPROVED BY: YOUNG YOO<br>* 420Number of units: 1 |
| 11/07/09 | 1313615002/352 | 21.02 | | 21.02 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 132324732 NAME OF RESTAURANT: 5TH AVENUE EPICURE (40TH ST) APPROVED BY: MARC ROITMAN<br>* 417Number of units: 1 |
| 11/08/09 | 1313615002/354 | 23.16 | | 23.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 132396759 NAME OF RESTAURANT: BAJA FRESH (LEXINGTON) APPROVED BY: MARC ROITMAN<br>* 419Number of units: 1 |
| 11/09/09 | 1313615002/447 | 19.49 | | 19.49 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 132511260 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>* 512Number of units: 1 |
| 11/09/09 | 1313615002/432 | 28.76 | | 28.76 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: RIVERA, CHRISTY REFERENCE NO: 132508674 NAME OF RESTAURANT: BURGER HEAVEN (49TH ST.) APPROVED BY: CHRISTY RIVERA<br>* 497Number of units: 1 |
| 11/10/09 | 1313615002/435 | 12.55 | | 12.55 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 132640365 NAME OF RESTAURANT: FRESH BASIL`S APPROVED BY: ALEXANDRA NELLOS<br>* 500Number of units: 1 |
| 11/10/09 | 1313615002/445 | 20.05 | | 20.05 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 132660417 NAME OF RESTAURANT: BLOCKHEADS BURRITOS (WW) APPROVED BY: MARC ROITMAN<br>* 510Number of units: 1 |
| 11/10/09 | 1313615002/436 | 13.29 | | 13.29 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: SCHWINGER, ROBERT REFERENCE NO: 132633444 NAME OF RESTAURANT: CHINA MOON APPROVED BY: ROBERT SCHWINGER<br>* 501Number of units: 1 |
| 11/10/09 | 1313615002/434 | 15.63 | | 15.63 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 132638262 NAME OF RESTAURANT: AUSTIN`S CAFE APPROVED BY: KIMBERLY ZAFRAN |

EXHIBIT I PAGE 21 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 11/10/09 | 1313615002/434 | | | | *MATTER NAME: 19804.002 - Bankruptcy General*<br>* 499Number of units: 1 |
| 11/10/09 | 1313615002/433 | 23.95 | | 23.95 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 132637107 NAME OF RESTAURANT: PITA GRILL OF HELL`S KITCHEN APPROVED BY: FRANCESCA PERKINS<br>* 498Number of units: 1 |
| 11/11/09 | 1313615002/441 | 30.51 | | 30.51 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 132764472 NAME OF RESTAURANT: TADKA APPROVED BY: FRANCESCA PERKINS<br>* 506Number of units: 1 |
| 11/11/09 | 1313615002/442 | 21.41 | | 21.41 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 132771906 NAME OF RESTAURANT: BLOCKHEADS BURRITOS (WW) APPROVED BY: KIMBERLY ZAFRAN<br>* 507Number of units: 1 |
| 11/11/09 | 1313615002/440 | 19.49 | | 19.49 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 132784611 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>* 505Number of units: 1 |
| 11/12/09 | 1313615002/444 | 22.54 | | 22.54 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 132890673 NAME OF RESTAURANT: BROTHER JIMMY`S (GRAND AL) APPROVED BY: FRANCESCA PERKINS<br>* 509Number of units: 1 |
| 11/12/09 | 1313615002/446 | 29.49 | | 29.49 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 132894894 NAME OF RESTAURANT: AKI SUSHI APPROVED BY: KIMBERLY ZAFRAN<br>* 511Number of units: 1 |
| 11/12/09 | 1313615002/443 | 28.42 | | 28.42 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: RIVERA, CHRISTY REFERENCE NO: 132885375 NAME OF RESTAURANT: BURGER HEAVEN (49TH ST.) APPROVED BY: CHRISTY RIVERA<br>* 508Number of units: 1 |
| 11/13/09 | 1313615002/438 | 22.72 | | 22.72 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: MALIK, FARYAL REFERENCE NO: 133019676 NAME OF RESTAURANT: MARRAKESH APPROVED BY: FARYAL MALIK<br>* 503Number of units: 1 |
| 11/13/09 | 1313615002/437 | 19.49 | | 19.49 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 133015437 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>* 502Number of units: 1 |

EXHIBIT I  PAGE 22 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 11/14/09 | 1313615002/439 | 15.29 | | 15.29 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 133057650 NAME OF RESTAURANT: AUSTIN'S CAFE APPROVED BY: KIMBERLY ZAFRAN<br>* 504Number of units: 1 |
| 11/16/09 | 1313615002/785 | 19.49 | | 19.49 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 133276425 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>* 850Number of units: 1 |
| 11/17/09 | 1313615002/782 | 25.04 | | 25.04 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 133396359 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ALEXANDRA NELLOS<br>* 847Number of units: 1 |
| 11/17/09 | 1313615002/781 | 26.35 | | 26.35 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DEUTSCH, DOUGLAS REFERENCE NO: 133375593 NAME OF RESTAURANT: BAJA FRESH (LEXINGTON) APPROVED BY: DOUGLAS DEUTSCH<br>* 846Number of units: 1 |
| 11/18/09 | 1313615002/787 | 25.04 | | 25.04 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 133517352 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ALEXANDRA NELLOS<br>* 852Number of units: 1 |
| 11/18/09 | 1313615002/789 | 15.63 | | 15.63 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 133510782 NAME OF RESTAURANT: AUSTIN'S CAFE APPROVED BY: KIMBERLY ZAFRAN<br>* 854Number of units: 1 |
| 11/18/09 | 1313615002/783 | 26.11 | | 26.11 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 133502436 NAME OF RESTAURANT: BLOCKHEADS BURRITOS (WW) APPROVED BY: MARC ROITMAN<br>* 848Number of units: 1 |
| 11/18/09 | 1313615002/784 | 31.02 | | 31.02 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: SAFIER, ISAAC REFERENCE NO: 133502496 NAME OF RESTAURANT: BLUE CHILI RESTAURANT APPROVED BY: ISAAC SAFIER<br>* 849Number of units: 1 |
| 11/18/09 | 1313615002/788 | 30.28 | | 30.28 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 133510650 NAME OF RESTAURANT: DON GIOVANNI RISTORANTE TH) APPROVED BY: FRANCESCA PERKINS<br>* 853Number of units: 1 |
| 11/19/09 | 1313615002/786 | 19.49 | | 19.49 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 133645227 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS |

EXHIBIT I PAGE 23 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 11/19/09 | 1313615002/786 | | | | *MATTER NAME: 19804.002 - Bankruptcy General*<br>* 851Number of units: 1 |
| 11/19/09 | 1313615002/366 | 18.91 | | 18.91 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE 10/21&26 D. DEUTSCH<br>* 431Number of units: 1 |
| 11/19/09 | 1313615002/367 | 21.50 | | 21.50 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE & WEEKEND 10/28 & 31 D. DEUTSCH<br>* 432Number of units: 1 |
| 11/23/09 | 1313615002/828 | 25.04 | | 25.04 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 133990800 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ALEXANDRA NELLOS<br>* 893Number of units: 1 |
| 11/23/09 | 1313615002/827 | 28.41 | | 28.41 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: MALIK, FARYAL REFERENCE NO: 133989312 NAME OF RESTAURANT: DARBAR FINE INDIAN CUISINE APPROVED BY: FARYAL MALIK<br>* 892Number of units: 1 |
| 11/23/09 | 1313615002/829 | 29.20 | | 29.20 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ASHLEY, MARC REFERENCE NO: 134007354 NAME OF RESTAURANT: AMBER (3RD AVE) APPROVED BY: MARC ASHLEY<br>* 894Number of units: 1 |
| 11/25/09 | 1313615002/585 | 40.63 | | 40.63 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE 11/02 ,03, 04 & 10 D. DEUTSCH<br>* 650Number of units: 1 |
| 11/30/09 | 1313615002/846 | 19.49 | | 19.49 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 134502219 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>* 911Number of units: 1 |
| 11/30/09 | 1313615002/848 | 31.14 | | 31.14 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ASHLEY, MARC REFERENCE NO: 134481543 NAME OF RESTAURANT: AMBER (3RD AVE) APPROVED BY: MARC ASHLEY<br>* 913Number of units: 1 |
| 11/30/09 | 1313615002/847 | 24.52 | | 24.52 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: MALIK, FARYAL REFERENCE NO: 134515572 NAME OF RESTAURANT: AKI SUSHI APPROVED BY: FARYAL MALIK<br>* 912Number of units: 1 |
| Late Night/Weekend Meals: | | $3,918.36 | | $3,918.36 | |

EXHIBIT I PAGE 24 of 25

EXHIBIT I

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Paralegal Overtime | | | | | |
| 09/15/09 | 1313591002/276 | 783.37 | | 783.37 | MATTER NAME: 19804.002 - Bankruptcy General<br>PARALEGAL OVERTIME PR 09/14/2009 -W.BAKARE<br>*  402Number of units: 18.25 |
| 09/15/09 | 1313591002/277 | 265.59 | | 265.59 | MATTER NAME: 19804.002 - Bankruptcy General<br>PARALEGAL OVERTIME PR 09/14/2009 -M.IACOPELLI<br>*  403Number of units: 6 |
| 10/30/09 | 3136041002/958 | 236.08 | | 236.08 | MATTER NAME: 19804.002 - Bankruptcy General<br>PARALEGAL OVERTIME PR 10/30/2009-W.BAKARE<br>*  1064Number of units: 5.5 |
| 10/30/09 | 3136041002/960 | 42.92 | | 42.92 | MATTER NAME: 19804.002 - Bankruptcy General<br>PARALEGAL OVERTIME PR 10/30/2009-W.BAKARE<br>*  1066Number of units: 1 |
| Paralegal Overtime: | | $1,327.96 | | $1,327.96 | |
| | | $9,407.22 | | $9,407.22 | |

EXHIBIT I  PAGE 25 of 25