# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE
## FIFTH INTERIM APPLICATION OF CHADBOURNE & PARKE LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Fifth Interim Application of Chadbourne & Parke LLP* [Docket No. 4053] (the "**Fee Application**"). The Fee Application seeks approval of fees that total

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

$4,996,359.50 and reimbursement of expenses that total $234,831.16 for the period from December 1, 2009 through February 28, 2010. Chadbourne & Parke LLP ("**Chadbourne**") serves as co-counsel to the Official Committee of Unsecured Creditors (the "**Committee**").

## Background

1.     On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**"), each filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.  Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.     On January 16, 2009, the Committee filed the *Application of the Official Committee of Unsecured Creditors of Tribune Company, et al., Pursuant to 11 U.S.C. §§ 327 and 1103 and Fed. R. Bankr. P. 2014, for an Order Authorizing the Employment and Retention of Chadbourne & Parke LLP as Co-Counsel, Effective as of December 18, 2008* [Docket No. 243] (the "**Retention Application**").  By order dated February 20, 2009 [Docket No. 429], this Court approved the retention of Chadbourne (the "**Retention Order**").

3.     Chadbourne submitted the Fee Application on April 15, 2010, pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.     In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**").  In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*.  In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

7.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the

exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Chadbourne for review and comment. The firm responded to the Fee Examiner with a detailed written response to the Preliminary Report, and the Fee Examiner and Chadbourne engaged in subsequent communications. After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

## DISCUSSION OF FINDINGS

### Technical Requirements

9.      **Reconciliation of Fees and Expenses.** The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The Fee Examiner determined that the Fees Requested exceed the Fees Computed by $963.50, resulting in an apparent overcharge. The discrepancy is the result of task hours within certain entries not equal to time billed for the entries as a whole, as displayed in **Exhibit A.**[2] In response to the Preliminary Report, Chadbourne agreed to a voluntary fee reduction in the amount of $963.50.

---

[2] This Final Report includes exhibits that detail and support the findings discussed herein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

The Fee Examiner found no discrepancy between the Expenses Requested and the Expenses Computed. The figures in the Preliminary Report and the accompanying exhibits reflect the Fees Computed and Expenses Computed.

10. **Block Billing.** The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3] Chadbourne complied with the applicable guidelines regarding block billing.

11. **Time Increments.** The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*. The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines* ¶(b)(4)(v). Chadbourne complied with the applicable rules regarding time increments.

### Review of Fees

12. **Firm Staffing.** The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines* ¶(b)(1)(iii). The Fee Application provided the names, positions, and hourly rates of the 65 professionals and paraprofessionals who billed to this

---

[3] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

matter, consisting of 11 partners, 4 counsel, 39 associates, 10 paraprofessionals, and 1 librarian. A summary of hours and fees billed by each timekeeper is displayed in **Exhibit B**.

The firm billed a total of 9,410.60 hours with associated fees of $4,995,396.00.[4] The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 1,696.40 | 18% | $1,384,553.50 | 28% |
| Counsel | 579.90 | 6% | 354,173.25 | 7% |
| Associate | 6,597.40 | 70% | 3,121,248.25 | 62% |
| Paraprofessional | 532.90 | 6% | 134,621.00 | 3% |
| Librarian | 4.00 | * | 800.00 | * |
| TOTAL | 9,410.60 | 100% | $4,995,396.00 | 100% |

* Less than 1%

The blended hourly rate for the Chadbourne professionals is $547.68 and the blended hourly rate for professionals and paraprofessionals is $530.83.

13.    **Hourly Rate Increases.**    Chadbourne did not increase the hourly rate of any timekeeper during the fifth interim period.

14.    **Timekeepers' Roles.**    A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4).*  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts. With limited exceptions, each timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals. The Fee Examiner requested additional information regarding the necessity and the roles performed by the timekeepers identified in **Exhibit C** to the Preliminary Report, who billed a total of 22.30 hours with associated fees of $17,626.50.

In response to the Fee Examiner's request, Chadbourne provided an explanation of the role of each of the timekeepers in question. The firm listed each attorney in question and provided both

---

[4] This amount reflects the Fees Computed.

his/her area of expertise (including labor and employment, tax, communications, corporate law, and litigation) and a statement of the necessity of the individual's contribution. After consideration of Chadbourne's response and the additional information contained therein, the Fee Examiner makes no recommendation for a fee reduction. Exhibit C is omitted from this report.

15.    **Meetings, Conferences, Hearings, and Other Events.** The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*. While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more Chadbourne timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 296.10 hours with $211,981.50 in associated fees, were provided to Chadbourne in **Exhibit D** to the Preliminary Report. In each instance where multiple timekeepers attended a meeting, conference hearing or other event, we identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference). The potentially duplicative and unnecessary timekeepers' entries total 195.80 hours with $128,445.00 in associated fees, and are highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event, with attention to any meeting or event where more than two firm timekeepers were present.

In response to the Preliminary Report, Chadbourne reiterated the size and complexity of the cases and the resulting need for the participation of numerous professionals. The firm asserted that review of the time in question demonstrates Chadbourne's efforts to limit multiple participants to matters where they are truly necessary, and provided examples of the various areas of expertise needed at Committee meetings and other events. As in the response to the prior fee application, the firm also provided two exhibits through which the meetings and events were divided into eight categories and which contained a detailed explanation for the need of multiple timekeepers at the various meetings. After analysis of the additional information provided, it appears the requirements of the Local Rules and UST Guidelines are satisfied and accordingly the Fee Examiner makes no recommendation for a fee reduction. Exhibit D is omitted from this report.

16.    **Intraoffice Conferences.** Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by Chadbourne timekeepers describing intraoffice conferences totaling 326.50 hours with $205,957.50 in associated fees, or approximately 4% of the Fees Computed, as displayed in **Exhibit E** to the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel total 205.10 hours with $129,457.50 in associated fees and were highlighted in bold and marked with an ampersand [&]. The Fee Examiner requested that Chadbourne strive to eliminate unnecessary intraoffice conferencing, and further requested that the firm provide an explanation for the necessity of more than one participant billing for the same intraoffice conference.

In response to the Preliminary Report, Chadbourne reiterated that the size and complexity of the cases required coordination between the various firm professionals and that many of the conferences dealt with complex issues. Further, the firm noted that the vast majority of the intraoffice time and fees was devoted to issues related to Chadbourne's investigation of the 2007

Tribune LBO transaction, the largest issue in the Debtors' bankruptcy cases. The response provided additional detail regarding the specific work performed during the interim period related to the LBO transaction. After consideration of the firm's response and the fact that intraoffice communication generated only 4% of the overall fees, the Fee Examiner makes no recommendation for a related fee reduction. Exhibit E is omitted from this report.

17.    **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*. With limited exceptions, Chadbourne sufficiently described the firm's activities.

18.    **Administrative Activities.** Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. The Fee Examiner did not identify any time entries describing administrative activities.

19.    **Clerical Activities.** Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel.[5] The Fee

---

[5] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates). These overhead activities may include: mailing; photocopying, word processing (including the creation of templates), formatting, creating spreadsheets, printing,

Examiner identified entries that describe clerical activity totaling 170.30 hours with associated fees of $41,083.50 as displayed in **Exhibit F** to the Preliminary Report.

In response to the Preliminary Report, the firm provided additional explanation and context for the activities questioned by the Fee Examiner. After evaluation of Chadbourne's response, the Fee Examiner engaged in additional communication with the firm including submission of a revised exhibit of entries and a telephonic discussion of the activities performed. The result of the discussions is Chadbourne, without conceding that the activities in question are clerical work or that such work should be compensated at a reduced hourly rate, voluntarily consented to a fee reduction in the amount of $21,951.00 resulting from reducing to $80.00 per hour the rate applied to the entries in the revised Exhibit F (included with this report).

In addition to the fee entries discussed above, the Fee Examiner expressed concern with the following repetitive entry invoiced a combined 54 times by two firm paraprofessionals: "Review and analysis of docket sheet of similar large case re: LBO litigation issues." Paraprofessional David Bava also invoiced a very large number of hours reviewing the Tribune docket, and the Fee Examiner raised concerns over the necessity and compensability of fee resulting from the ongoing review of another case's docket. The Fee Examiner requested from Chadbourne an explanation of the purpose and necessity of the entries displayed in **Exhibit G** to the Preliminary Report which totaled 12.40 hours and $3,246.00 in fees.

In response, Chadbourne acknowledged the Fee Examiner's concern and provided an explanation of the purpose of the docket review which included being aware of all current information on "cutting edge" issues. While the benefits of analyzing how other courts dealt with issues relevant to the Tribune cases is not in doubt, what is not clear is the necessity of billing fees to review another docket on an almost daily basis. The Fee Examiner makes no recommendation for a fee reduction at

---

organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

this time, but will quantify the fees invoiced by Chadbourne for this activity on a going-forward basis and analyze the aggregate fees.  Exhibit G is included with this report for the Court's reference.

20.     **Travel.**   The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. Chadbourne complied with the Local Rules regarding nonworking travel.

21.     **Chadbourne Retention/Compensation.**   Chadbourne billed 123.50 hours with associated fees of $53,348.00 to prepare the firm's retention documents and applications for compensation, which computes to approximately 1% of the Fees Computed.  The fee entries describing Chadbourne's retention/compensation activities are displayed in **Exhibit H**, which is included with this Final Report for the Court's reference.  Included in the amount is 28.10 hours with associated fees of $15,700.00 relating to responding to prior Fee Examiner reports.

22.     **Other Firms' Retention/Compensation.**   Chadbourne billed 77.20 hours with associated fees of $36,052.00 to prepare the other firms' retention documents and applications for compensation, which computes to less than 1% of the Fees Computed.  The fee entries describing other firms' retention/compensation activities are displayed in **Exhibit I**, included in this Final Report for the Court's reference.

### Review of Expenses

23.     **Itemization of Expenses.**   The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.  The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be

identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*. Chadbourne provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

24.    **Photocopies.** The firm requested reimbursement of $6,410.70 for duplication charges at a rate of $0.10 per page, in compliance with the Local Rules.

25.    **Computer Assisted Legal Research.** The Local Rules provide that computer assisted legal research charges "shall not be more than the actual cost." *Local Rule 2016-2(e)(iii)*. Chadbourne requested reimbursement for computer assisted legal research charges totaling $49,666.40. The Fee Application states:  "With respect to legal research expenses, Chadbourne has entered into flat-fee contracts with Lexis/Nexis and Westlaw for the provision of online research services.  In order to determine charges to individual clients, the flat fees charged to Chadbourne by Lexis/Nexis and Westlaw are allocated among those clients based on the actual number and scope of searches conducted on behalf of those clients."

26.    **Overtime Expenses.** Chadbourne requested reimbursement of late night and weekend carfare totaling $5,158.36, late night and weekend meals totaling $3,669.76, and paralegal overtime totaling $918.39.  Although a firm may have a policy that personnel may be reimbursed for travel home when working late and meals for employees while working late, such charges are generally considered part of the firm's overhead.   Likewise, charges for employees working late are considered firm overhead.   The charges, totaling $9,746.51, were provided to Chadbourne in **Exhibit J** to the Preliminary Report.

Chadbourne's response to the Preliminary Report was consistent with prior responses to the issue of overtime expenses: a statement regarding the firm's policy on reimbursement for meals and carfare.  In addition, the firm asserted the paralegal overtime was compensable as the paralegals were required to create or circulate briefing materials or to organize discovery documents.  As with past

Chadbourne applications, and consistent with the standards applied to other case professionals in the Tribune matters and in other bankruptcy matters in this Court, the Fee Examiner recommends an expense reduction in the amount of $9,746.51 resulting from the expense items listed in Exhibit J which constitute firm overhead. The Fee Examiner and Chadbourne discussed this issue, and while the firm believes that the questioned costs are appropriate and fully compensable, on an interim basis – and without waiving the right to request full payment at a final fee hearing – the firm acknowledged the expense reduction will be made and will not contest the reduction at an interim hearing.

27.    **Telephone Charges.** Chadbourne requested reimbursement of $7,492.79 for telephone charges. Sixteen of the charges exceeded $40.00. Chadbourne stated in the Fee Application "Due to the national nature of the Debtors' business and the Committee's participation in weekly meetings by telephone, long distance telephone and conference call services have been required. In accordance with the guidelines, in seeking reimbursement for long distance telephone charges, Chadbourne currently charges clients its approximate actual cost paid to its long distance carriers. Chadbourne utilizes outside vendors for conference call services and requests reimbursement only for the amount billed to Chadbourne by the third-party vendors."

28.    **Catered Meals.** Chadbourne requested reimbursement of $9,018.10 for catered meals. The Fee Application provided an explanation regarding each of the meetings for which the firm catered meals.

29.    **Electronic Data Discovery Services.**    Chadbourne requested reimbursement of $124,483.48 for electronic data discovery services. The Fee Application stated that "In connection with the LBO/ESOP transaction investigation, Chadbourne entered into a contract for electronic data discovery services with Complete Document Source, Inc. ("CDS"). The CDS charges incurred during the Application period represent a monthly hosting fee as well as processing fees for loading data and/or converting data to a searchable format. In seeking reimbursement for these outside professional services, Chadbourne requests reimbursement for the actual costs incurred." While making no

recommendation regarding the CDS costs, the Fee Examiner notes the use of such a vendor should eliminate the need for the law firm to perform such data discovery activities.

30.   **Intralinks Fee.**   Chadbourne requested reimbursement for an Intralinks workspace renewal fee in the amount of $8,000.00.   The Fee Application states "With respect to Intralinks, Chadbourne seeks reimbursement for a yearly renewal fee so that members of Committee can continue to access and utilize important and confidential materials secured in this document repository.   In seeking reimbursement for these outside professional services, Chadbourne requests reimbursement for the actual costs incurred."

31.   **Travel - Meals.**   The Fee Examiner applies a ceiling for a breakfast costs of $15.00 per person, lunch costs of $25.00 per person, and dinner costs of $50.00 per person.   Chadbourne requested reimbursement for several meal charges, displayed in **Exhibit K** to the Preliminary Report, which lacked sufficient detail.   The Fee Examiner requested that Chadbourne provide itemized detail for each of the meals identified in the exhibit, including the type of meal and the identity of all attendees.

In response, the firm provided an exhibit that contained the requested expense detail. Chadbourne also noted that a portion of one entry was incorrectly included in the Fee Application, and voluntarily reduced the expense request by $79.48.   In addition to the inadvertent charge, the exhibit revealed a total of $86.64 resulting from charges in excess of the meal ceilings, and the Fee Examiner recommends an expense reduction in that amount.   The Fee Examiner and Chadbourne discussed this issue and, with the exception of the inadvertent charge, the firm does not agree that the caps should be applied and instead asserts that the meal expenses are fully compensable.   Nonetheless, without waiving the right to request full payment at a final fee hearing, Chadbourne acknowledged the expense reduction will be made and will not contest the reduction at an interim hearing.   Exhibit K is omitted from this report.

32. **Travel - Lodging.** The Fee Examiner applies a ceiling for domestic lodging of $350.00 per night. Chadbourne invoiced four lodging charges that may exceed the ceiling amount. The Fee Examiner requested that Chadbourne provide specific information regarding the number of nights included in each of the hotel charges displayed in **Exhibit L** to the Preliminary Report.

In response, the firm stated that each of the entries in question represented the cost of a single night's hotel stay. Chadbourne described each of the hotels and charges, asserting the firm's belief that it is inappropriate to apply a $350.00 per night cap for domestic lodging. The Fee Examiner applies the cap to all case professionals unless provided with an explanation of unusual circumstances, and accordingly recommends an expense reduction in the amount of $388.16 resulting from the lodging charges in the attached Exhibit L. The Fee Examiner and Chadbourne discussed this issue and, while the firm does not agree that the cap should be applied and instead asserts that the lodging expenses are fully compensable, on an interim basis – and without waiving the right to request full payment at a final fee hearing – the firm acknowledged the expense reduction will be made and will not contest the reduction at an interim hearing.

## CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above. The Fee Examiner recommends the approval of fees in the amount of $4,973,445.00 ($4,996,359.50 minus $22,914.50) and reimbursement of expenses in the amount of $224,530.37 ($234,831.16 minus $10,300.79) for the period from December 1, 2009 through February 28, 2010. The findings are summarized in the attached Appendix A.

Respectfully submitted,

**STUART MAUE**

By: _____

    W. Andrew Dalton
    3840 McKelvey Road
    St. Louis, Missouri  63044
    Telephone:  (314) 291-3030
    Facsimile:  (314) 291-6546
    tribunebkr@smmj.com

    *Fee Examiner*

**APPENDIX A**

**CHADBOURNE & PARKE LLP**

**SUMMARY OF FINDINGS**

**Fifth Interim Application (December 1, 2009 through February 28, 2010)**

**A.    Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $4,996,359.50 | |
| Expenses Requested | 234,831.16 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $5,231,190.66 |
| | | |
| Fees Computed | $4,995,396.00 | |
| Expenses Computed | 234,831.16 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $5,230,227.16 |
| | | |
| Discrepancy in Fees | $      963.50 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $      963.50 |

**B.    Recommended Fee Allowance and Expense Reimbursement**

| | | |
|---|---|---|
| Fees Requested | $4,996,359.50 | |
| *Agreed Reduction for Discrepancy in Fees* | *($      963.50)* | |
| *Agreed Reduction for Clerical Activities* | *(21,951.00)* | |
| Subtotal | *($ 22,914.50)* | |
| | | |
| RECOMMENDED FEE ALLOWANCE | | $4,973,445.00 |
| | | |
| Expenses Requested | $234,831.16 | |
| *Agreed Reduction for Overtime Expenses[6]* | *($   9,746.51)* | |
| *Agreed Reduction for Travel Meals[7]* | *(166.12)* | |
| *Agreed Reduction for Travel - Lodging[8]* | *(388.16)* | |
| Subtotal | *($ 10,300.79)* | |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 224,530.37 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $5,197,975.37 |

---

[6] The firm believes that the questioned costs are appropriate and fully compensable. On an interim basis – and without waiving the right to request full payment at a final fee hearing – the firm will not contest the reduction at an interim hearing.

[7] The firm asserts that the meal expenses are fully compensable. On an interim basis – and without waiving the right to request full payment at a final fee hearing – the firm will not contest the reduction at an interim hearing.

[8] The firm asserts that the lodging expenses are fully compensable. On an interim basis – and without waiving the right to request full payment at a final fee hearing – the firm will not contest the reduction at an interim hearing.

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 11th day of January, 2011.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

W. Andrew Dalton

**EXHIBIT A**
**DISCREPANCY SCHEDULE**
**Chadbourne & Parke, LLP**

| Invoice Number | Entry Number | Matter | Timekeeper Name | Entry Date | Rate | Hours Billed | Hours Computed | Fees Billed | Fees Computed | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1313639019 | 608 | Review of PrePetition Financings | Iacopelli | 01/11/10 | $240.00 | 4.20 | 2.20 | $ 1,008.00 | $ 528.00 | 2.00 | $ 480.00 |
| 1313639019 | 793 | Review of PrePetition Financings | Dye | 01/18/10 | $405.00 | 1.10 | 0.20 | $ 445.50 | $ 81.00 | 0.90 | 364.50 |
| 1313639019 | 913 | Review of PrePetition Financings | Miller | 01/29/10 | $595.00 | 6.20 | 6.00 | $ 3,689.00 | $ 3,570.00 | 0.20 | 119.00 |
| | | | | | | | | Total Discrepancy (Overcharge) | | 3.10 | $ 963.50 |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Chadbourne & Parke LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 0525 | Seife, Howard | PARTNER | $482.50 | $965.00 | 358.90 | $345,373.50 |
| 0685 | Zink Jr., N. Theodore | PARTNER | $795.00 | $795.00 | 391.70 | $311,401.50 |
| 1426 | Deutsch, Douglas E. | PARTNER | $347.50 | $695.00 | 394.10 | $270,876.25 |
| 0095 | McCormack, Thomas J. | PARTNER | $825.00 | $825.00 | 271.90 | $224,317.50 |
| 0351 | LeMay, David M. | PARTNER | $427.50 | $855.00 | 173.60 | $147,573.00 |
| 3340 | Schwinger, Robert | PARTNER | $392.50 | $785.00 | 62.20 | $48,159.75 |
| 0819 | Alpert, Marc A. | PARTNER | $825.00 | $825.00 | 30.00 | $24,750.00 |
| 0361 | Leder, Richard M. | PARTNER | $965.00 | $965.00 | 8.80 | $8,492.00 |
| 0359 | Frix, Dana | PARTNER | $675.00 | $675.00 | 3.50 | $2,362.50 |
| 0723 | Smith, Kevin | PARTNER | $745.00 | $745.00 | 1.50 | $1,117.50 |
| 6587 | Gallai, David | PARTNER | $650.00 | $650.00 | 0.20 | $130.00 |
| No. of Billers for Position: 11 | | Blended Rate for Position: | $816.17 | | 1,696.40 | $1,384,553.50 |
| | | | | % of Total: | 18.03% | % of Total: 27.72% |
| 7699 | Ashley, Mark D. | COUNSEL | $322.50 | $645.00 | 472.00 | $299,376.75 |
| 7681 | Stenger, James A. | COUNSEL | $495.00 | $495.00 | 99.90 | $49,450.50 |
| 0134 | Liskov, Richard | COUNSEL | $675.00 | $675.00 | 6.20 | $4,185.00 |
| 3285 | Savell, Lawrence E. | COUNSEL | $645.00 | $645.00 | 1.80 | $1,161.00 |
| No. of Billers for Position: 4 | | Blended Rate for Position: | $610.75 | | 579.90 | $354,173.25 |
| | | | | % of Total: | 6.16% | % of Total: 7.09% |
| 6743 | Nellos, Alexandra K. | ASSOCIATE | $297.50 | $595.00 | 650.80 | $384,846.00 |
| 6760 | Stevenson, Tamara | ASSOCIATE | $595.00 | $595.00 | 425.30 | $253,053.50 |
| 6868 | Perkins, Francesca | ASSOCIATE | $405.00 | $405.00 | 476.80 | $193,104.00 |
| 6762 | Tanck, Paul | ASSOCIATE | $595.00 | $595.00 | 321.80 | $191,471.00 |
| 3643 | Vazquez, Francisco | ASSOCIATE | $625.00 | $625.00 | 301.30 | $188,312.50 |
| 6870 | Roitman, Marc | ASSOCIATE | $177.50 | $355.00 | 458.50 | $162,110.75 |
| 6879 | Zafran, Kimberly | ASSOCIATE | $405.00 | $405.00 | 331.90 | $134,419.50 |
| 5204 | Miller, Elizabeth M. | ASSOCIATE | $595.00 | $595.00 | 213.50 | $127,032.50 |
| 6906 | Daucher, Eric | ASSOCIATE | $177.50 | $355.00 | 338.20 | $119,564.00 |
| 5995 | Grimaldi, Elizabeth | ASSOCIATE | $475.00 | $475.00 | 227.80 | $108,205.00 |

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

#### Chadbourne & Parke LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 2112 | Malik, Faryal | ASSOCIATE | $405.00 | $405.00 | 256.00 | $103,680.00 |
| 6651 | Rivera, Christy L. | ASSOCIATE | $625.00 | $625.00 | 150.00 | $93,750.00 |
| 6871 | Safier, Isaac | ASSOCIATE | $405.00 | $405.00 | 215.90 | $87,439.50 |
| 1351 | Creazzo, Felipe E. | ASSOCIATE | $595.00 | $595.00 | 135.10 | $80,384.50 |
| 6854 | Duffy, Adrienne | ASSOCIATE | $405.00 | $405.00 | 194.90 | $78,934.50 |
| 6878 | Yoo, Young | ASSOCIATE | $405.00 | $405.00 | 193.20 | $78,246.00 |
| 6875 | Weinbaum, Matthew | ASSOCIATE | $405.00 | $405.00 | 147.80 | $59,859.00 |
| 6855 | Dye, Bonnie | ASSOCIATE | $405.00 | $405.00 | 140.20 | $56,781.00 |
| 6862 | Kronstadt, Alison | ASSOCIATE | $405.00 | $405.00 | 127.70 | $51,718.50 |
| 1207 | Castell, Ted | ASSOCIATE | $595.00 | $595.00 | 82.70 | $49,206.50 |
| 6867 | Noble, Jonathan | ASSOCIATE | $405.00 | $405.00 | 117.50 | $47,587.50 |
| 6863 | Kumar, Chiraag | ASSOCIATE | $405.00 | $405.00 | 114.50 | $46,372.50 |
| 6796 | Cankorel, Turgut | ASSOCIATE | $515.00 | $515.00 | 89.80 | $46,247.00 |
| 6834 | Towers, Meghan | ASSOCIATE | $475.00 | $475.00 | 90.90 | $43,177.50 |
| 6930 | Voekler, Andrea | ASSOCIATE | $355.00 | $355.00 | 115.20 | $40,896.00 |
| 6881 | Strand, Megan | ASSOCIATE | $405.00 | $405.00 | 96.60 | $39,123.00 |
| 6921 | Rowntree, Laura | ASSOCIATE | $355.00 | $355.00 | 105.00 | $37,275.00 |
| 6905 | Cusmano, Christopher | ASSOCIATE | $355.00 | $355.00 | 102.90 | $36,529.50 |
| 6826 | Kirby, Robert | ASSOCIATE | $475.00 | $475.00 | 74.40 | $35,340.00 |
| 6889 | Aryani, Lara | ASSOCIATE | $405.00 | $405.00 | 85.80 | $34,749.00 |
| 2107 | Levenberg, Keith | ASSOCIATE | $595.00 | $595.00 | 45.90 | $27,310.50 |
| 6829 | Narvaez, Patrick | ASSOCIATE | $475.00 | $475.00 | 53.10 | $25,222.50 |
| 3019 | Przybylko, Eric | ASSOCIATE | $625.00 | $625.00 | 32.70 | $20,437.50 |
| 5993 | Carson, Benjamin G. | ASSOCIATE | $475.00 | $475.00 | 34.00 | $16,150.00 |
| 6801 | Koretski, Ruslan V. | ASSOCIATE | $515.00 | $515.00 | 13.10 | $6,746.50 |
| 6923 | Scannavino, Nicholas | ASSOCIATE | $355.00 | $355.00 | 19.00 | $6,745.00 |
| 6820 | Bland, Marushka | ASSOCIATE | $475.00 | $475.00 | 11.80 | $5,605.00 |
| 1350 | Cross, Jonathan | ASSOCIATE | $625.00 | $625.00 | 5.50 | $3,437.50 |
| 3627 | Giuliano, Kimberly | ASSOCIATE | $595.00 | $595.00 | 0.30 | $178.50 |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Chadbourne & Parke LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| | No. of Billers for Position:  39 | Blended Rate for Position: | $473.10 | | 6,597.40 | $3,121,248.25 |
| | | | | | % of Total:    70.11% | % of Total:    62.48% |
| 7888 | Iacopelli, Marisa | PARAPROFESSIONA | $240.00 | $240.00 | 176.80 | $42,432.00 |
| 7797 | Lamb, Helen M. | PARAPROFESSIONA | $270.00 | $270.00 | 83.10 | $22,437.00 |
| 8036 | Bava, David | PARAPROFESSIONA | $270.00 | $270.00 | 73.20 | $19,764.00 |
| 5229 | Moloney, Lori | PARAPROFESSIONA | $305.00 | $305.00 | 55.30 | $16,866.50 |
| 8626 | Mendoza, Lissette | PARAPROFESSIONA | $240.00 | $240.00 | 56.40 | $13,536.00 |
| 8207 | Lopez, Jason | PARAPROFESSIONA | $215.00 | $215.00 | 34.40 | $7,396.00 |
| 8209 | Bakare, Wale | PARAPROFESSIONA | $230.00 | $230.00 | 30.10 | $6,923.00 |
| 5220 | Weissman, Ellen | PARAPROFESSIONA | $250.00 | $250.00 | 12.70 | $3,175.00 |
| 8707 | Hanessian, Aram | PARAPROFESSIONA | $185.00 | $185.00 | 9.90 | $1,831.50 |
| 8008 | Chan, Sarah | PARAPROFESSIONA | $260.00 | $260.00 | 1.00 | $260.00 |
| | No. of Billers for Position:  10 | Blended Rate for Position: | $252.62 | | 532.90 | $134,621.00 |
| | | | | | % of Total:    5.66% | % of Total:    2.69% |
| 9839 | Schubeck, Barbara | LIBRARIAN | $200.00 | $200.00 | 4.00 | $800.00 |
| | No. of Billers for Position:  1 | Blended Rate for Position: | $200.00 | | 4.00 | $800.00 |
| | | | | | % of Total:    0.04% | % of Total:    0.02% |
| | Total No. of Billers:  65 | Blended Rate for Report: | $530.83 | | 9,410.60 | $4,995,396.00 |

EXHIBIT F

CLERICAL ACTIVITIES

Chadbourne & Parke LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Bakare, W | 22.30 | 5,129.00 | 1,784.00 | 3,345.00 |
| Hanessian, A | 6.80 | 1,258.00 | 544.00 | 714.00 |
| Iacopelli, M | 70.90 | 17,016.00 | 5,672.00 | 11,344.00 |
| Lopez, J | 34.40 | 7,396.00 | 2,752.00 | 4,644.00 |
| Weissman, E | 11.20 | 2,800.00 | 896.00 | 1,904.00 |
| | 145.60 | $33,599.00 | $11,648.00 | $21,951.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Claims Administration/Bar Date | 3.10 | 573.50 | 248.00 | 325.50 |
| Fee/Retention Applications | 3.70 | 684.50 | 296.00 | 388.50 |
| General Litigation | 3.50 | 840.00 | 280.00 | 560.00 |
| Review of PrePetition Financings | 135.30 | 31,501.00 | 10,824.00 | 20,677.00 |
| | 145.60 | $33,599.00 | $11,648.00 | $21,951.00 |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT F

CLERICAL ACTIVITIES

Chadbourne & Parke LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Bakare, W | 12/11/09  Fri 1313626019/492 | 5.50 | 5.50 | 1,265.00 | 440.00 | 825.00 | F | MATTER NAME: Review of PrePetition Financings<br>1 REVIEW/ANALYZE MATERIALS RETRIEVED FROM AMSDEN FILES IN CHRONOLOGICAL ORDER FOR ATTORNEY REVIEW PER A. NELLOS REQUEST. |
| | 01/10/10  Sun 1313639019/588 | 14.50 | 14.50 | 3,335.00 | 1,160.00 | 2,175.00 | F | MATTER NAME: Review of PrePetition Financings<br>1 REVIEW/ANALYZE NEW DOCUMENT PRODUCTION CHRONOLOGY FOR ATTORNEY USE PER A. NELLOS REQUEST. |
| | 01/11/10  Mon 1313639019/589 | 2.30 | 2.30 | 529.00 | 184.00 | 345.00 | F | MATTER NAME: Review of PrePetition Financings<br>1 REVIEW/ANALYZE DOCUMENT PRODUCTION CHRONOLOGY FOR ATTORNEY USE PER A. NELLOS REQUEST. |
| | TOTAL FOR TIMEKEEPER: | 22.30 | | $5,129.00 | $1,784.00 | $3,345.00 | | |
| | NUMBER OF ENTRIES:   3 | | | | | | | |
| Hanessian, A | 01/12/10  Tue 1313639010/230 | 1.10 | 1.10 | 203.50 | 88.00 | 115.50 | F | MATTER NAME: Fee/Retention Applications<br>1 ASSIST IN PREPARATION OF FEE APPLICATION |
| | 01/22/10  Fri 1313639010/245 | 1.40 | 1.40 | 259.00 | 112.00 | 147.00 | F | MATTER NAME: Fee/Retention Applications<br>1 ASSISTING IN PREPARATION OF FEE APPLICATION |
| | 01/27/10  Wed 1313639009/122 | 3.10 | 3.10 | 573.50 | 248.00 | 325.50 | F | MATTER NAME: Claims Administration/Bar Date<br>1 PREPARING MATERALS FOR ANALYSIS OF CERTAIN CLAIMS FILED. |
| | 02/22/10  Mon 1313655010/227 | 1.20 | 1.20 | 222.00 | 96.00 | 126.00 | F | MATTER NAME: Fee/Retention Applications<br>1 UPDATE ORDINARY COURSE PROFESSIONALS CHART. |
| | TOTAL FOR TIMEKEEPER: | 6.80 | | $1,258.00 | $544.00 | $714.00 | | |
| | NUMBER OF ENTRIES:   4 | | | | | | | |
| Iacopelli, M | 12/02/09  Wed 1313626019/392 | 2.60 | 1.70 | 408.00 | 136.00 | 272.00 | F<br>F | MATTER NAME: Review of PrePetition Financings<br>1 RESEARCH DOCUMENTS ON RELATIVITY (.9)<br>2 AND PREPARED 15 SETS OF KEY DOCUMENTS REQUESTED BY JIM SOTTILE (ZUCKERMAN) FOR USE AT DEPOSITION (1.7). |
| | 12/03/09  Thu 1313626019/393 | 2.60 | 1.70 | 408.00 | 136.00 | 272.00 | F<br>F | MATTER NAME: Review of PrePetition Financings<br>1 RESEARCH RELATIVITY (.9)<br>2 AND PREPARED SET OF KEY DOCUMENTS REQUESTED BY JIM SOTTILE (ZUCKERMAN) FOR USE AT DEPOSITION (1.7). |

~  See the last page of exhibit for explanation

*  Amount billed adjusted to reflect percentage shown to be due on the invoice.                     EXHIBIT F  PAGE 2 of 7

CLERICAL ACTIVITIES

Chadbourne & Parke LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Iacopelli, M | 12/07/09   Mon 1313626019/394 | 6.80 | 6.80 | 1,632.00 | 544.00 | 1,088.00 | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | | | F | 1 PREPARE IN CHRON ORDER ADDITIONAL KEY DOCUMENTS FROM 2ND TIER FOR A. NELLOS. |
| | 12/08/09   Tue 1313626019/450 | 6.70 | 6.70 | 1,608.00 | 536.00 | 1,072.00 | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | | | F | 1 PREPARE IN CHRON ORDER ADDITIONAL KEY DOCUMENTS FROM 2ND TIER FOR A. NELLOS. |
| | 12/09/09   Wed 1313626019/451 | 5.40 | 5.40 | 1,296.00 | 432.00 | 864.00 | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | | | F | 1 PREPARE IN CHRON ORDER ADDITIONAL KEY DOCUMENTS FROM 2ND TIER FOR A. NELLOS (5.4). |
| | 12/15/09   Tue 1313626017/276 | 3.80 | 2.20 | 528.00 | 176.00 | 352.00 | | *MATTER NAME: General Litigation* |
| | | | | | | | F | 1 PREPARE TWO SETS OF ADDITIONAL LAW DEBENTURE DOCUMENTS INTO CHRON ORDER AND ASSEMBLED INTO BINDERS(2.2). |
| | | | | | | | F | 2 PREPARED A DETAILED INDEX TO SAME (1.6). |
| | 12/15/09   Tue 1313626019/774 | 3.40 | 1.00 | 240.00 | 80.00 | 160.00 | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | | | F | 1 REVIEWED CORRESPONDENCE FILE (1.0) |
| | | | 2.40 | 576.00 | 192.00 | 384.00 | F | 2 AND PREPARED ELECTRONIC COPIES OF DISCOVERY LETTERS AS PER A. NELLOS (2.4). |
| | 12/16/09   Wed 1313626017/277 | 2.50 | 1.30 | 312.00 | 104.00 | 208.00 | | *MATTER NAME: General Litigation* |
| | | | | | | | F | 1 PREPARE TWO SETS OF LAW DEBENTURE DOCUMENTS INTO CHRON ORDER AND ASSEMBLED INTO BINDERS(1.3). |
| | | | | | | | F | 2 PREPARED A DETAILED INDEX TO SAME (1.2). |
| | 12/16/09   Wed 1313626019/775 | 4.60 | 1.80 | 432.00 | 144.00 | 288.00 | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | | | F | 1 REVIEWED CORRESPONDENCE FILE (1.8) |
| | | | 2.80 | 672.00 | 224.00 | 448.00 | F | 2 AND PREPARED ELECTRONIC COPIES OF DISCOVERY LETTERS AS PER A. NELLOS (2.8). |
| | 01/08/10   Fri 1313639019/606 | 0.80 | 0.80 | 192.00 | 64.00 | 128.00 | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | | | F | 1 PREPARED CERTAIN KEY DOCUMENTS FOR THIRD PARTY COMPLAINT AT THE REQUEST OF A. NELLOS (.8). |
| | 01/15/10   Fri 1313639019/610 | 6.20 | 2.80 | 672.00 | 224.00 | 448.00 | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | | | F | 1 ORGANIZED TRB DOCUMENTS FROM 2ND TIER REVIEW PER PROTOCOL (2.8); |
| | | | | | | | F | 2 REVIEWED MATERIALS AND PREPARED AN INDEX TO TRB DOCUMENTS (3.4). |
| | 01/18/10   Mon 1313639019/611 | 3.40 | 1.60 | 384.00 | 128.00 | 256.00 | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | | | F | 1 ORGANIZED JPMORGAN EMAILS FROM 2ND TIER REVIEW PER PROTOCOL (1.6); |
| | | | | | | | F | 2 REVIEWED MATERIALS AND PREPARED AN INDEX TO SAME (1.8). |
| | 01/19/10   Tue 1313639019/866 | 2.80 | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | | | F | 1 REVIEW AND ORGANIZED JPMORGAN EMAILS FROM 2ND TIER REVIEW PER PROTOCOL (.6); |
| | | | | | | | F | 2 REVIEWED DOCUMENTS AND PREPARED AN INDEX TO JPMORGAN E-MAILS (.8); |
| | | | 0.60 | 144.00 | 48.00 | 96.00 | F | 3 ORGANIZED THE FOUNDATIONS EMAILS FROM 2ND TIER REVIEW PER PROTOCOL (.6); |
| | | | | | | | F | 4 REVIEWED DOCUMENTS AND PREPARED AN INDEX TO THE FOUNDATIONS E-MAILS (.8). |

~ See the last page of exhibit for explanation

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

CLERICAL ACTIVITIES

Chadbourne & Parke LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| Iacopelli, M | 01/20/10  Wed 1313639019/867 | 7.40 | 2.20 | 528.00 | 176.00 | 352.00 | F | 1 ORGANIZED EGI EMAILS FROM 2ND TIER REVIEW PER PROTOCOL (2.2): |
| | | | | | | | F | 2 REVIEWED DOCUMENTS AND PREPARED AN INDEX TO EGI E-MAILS (2.6): |
| | | | 1.20 | 288.00 | 96.00 | 192.00 | F | 3 ORGANIZED MORGAN STANLEY EMAILS FROM 2ND TIER REVIEW PER PROTOCOL (1.2): |
| | | | | | | | F | 4 REVIEWED DOCUMENTS AND PREPARED AN INDEX TO MORGAN STANLEY E-MAILS (1.4). |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| | 01/21/10  Thu 1313639019/868 | 7.50 | 3.50 | 840.00 | 280.00 | 560.00 | F | 1 ORGANIZED VRC EMAILS FROM 2ND TIER REVIEW PER PROTOCOL (3.5): |
| | | | | | | | F | 2 REVIEWED DOCUMENTS AND PREPARED AN INDEX TO VRC E-MAILS (3.6): |
| | | | | | | | F | 3 PREPARED JPMORGAN DOCUMENTS FOR J. KAPADIA'S DEPOSITION AT THE REQUEST OF A. NELLOS (.4). |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| | 01/22/10  Fri 1313639019/869 | 7.20 | 0.80 | 192.00 | 64.00 | 128.00 | F | 1 ORGANIZED HOLDEN EMAILS FROM 2ND TIER REVIEW FOR ATTORNEY REVIEW (.8): |
| | | | | | | | F | 2 REVIEWED AND ORGANIZED CHANDLER TRUST EMAILS FROM 2ND TIER REVIEW PER PROTOCOL (.7): |
| | | | | | | | F | 3 REVIEWED AND INDEXED CHANDLER TRUST E-MAILS (.8): |
| | | | | | | | F | 4 REVIEWED AND ORGANIZED MOODY'S EMAILS FROM 2ND TIER REVIEW PER PROTOCOL (.6): |
| | | | | | | | F | 5 REVIEWED AND INDEXED MOODY'S E-MAILS (.5): |
| | | | | | | | F | 6 REVIEWED AND ORGANIZED GARANELLA EMAILS FROM 2ND TIER REVIEW (.7): |
| | | | | | | | F | 7 REVIEWED AND INDEXED GARANELLA E-MAILS (.6). |
| | | | 0.70 | 168.00 | 56.00 | 112.00 | F | 8 ORGANIZED S&P DOCUMENTS FROM 2ND TIER REVIEW (.7): |
| | | | | | | | F | 9 REVIEWED AND INDEXED S&P DOCS (.8): |
| | | | 0.40 | 96.00 | 32.00 | 64.00 | F | 10 ORGANIZED FCC DOCUMENTS FROM 2ND TIER REVIEW PER PROTOCOL (.4): |
| | | | | | | | F | 11 REVIEWED AND INDEXED FCC DOCS (.6). |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| | 01/26/10  Tue 1313639019/871 | 5.30 | 2.20 | 528.00 | 176.00 | 352.00 | F | 1 ORGANIZED SOLVENCY DOCUMENTS FROM 2ND TIER REVIEW FOR ATTORNEY REVIEW (2.2): |
| | | | | | | | F | 2 REVIEWED DOCUMENTS AND PREPARED AN INDEX TO SAME (3.1). |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| | 01/27/10  Wed 1313639019/872 | 8.40 | 4.20 | 1,008.00 | 336.00 | 672.00 | F | 1 ORGANIZED ADDITIONAL SOLVENCY DOCUMENTS FROM 2ND TIER REVIEW PER PROTOCOL (4.2): |
| | | | | | | | F | 2 REVIEWED DOCUMENTS AND PREPARED AN INDEX TO NEW SOLVENCY DOCUMENTS (4.2). |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| | 01/28/10  Thu 1313639019/873 | 7.80 | 2.40 | 576.00 | 192.00 | 384.00 | F | 1 ORGANIZED STEP 2 DOCUMENTS FROM 2ND TIER REVIEW PER PROTOCOL (2.4): |
| | | | | | | | F | 2 REVIEWED DOCUMENTS AND PREPARED AN INDEX TO STEP 2 DOCUMENTS (2.6): |
| | | | | | | | F | 3 REVIEWED AND PREPARED ADDITIONAL KEY DOCUMENTS FROM 2ND TIER REVIEW PER PROTOCOL (2.8). |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| | 02/08/10  Mon 1313655019/596 | 8.80 | | | | | | |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| | 02/09/10  Tue 1313655019/597 | 8.60 | | | | | | |

–  See the last page of exhibit for explanation

EXHIBIT F

CLERICAL ACTIVITIES

Chadbourne & Parke LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER NAME: Review of PrePetition Financings |
| Iacopelli, M | 02/12/10   Fri 1313655019/598 | 7.60 | 2.60 | 624.00 | 208.00 | 416.00 | F | 1 PREPARED EQUITY RESEARCH DOCUMENTS FROM 2ND TIER REVIEW AND ADDED TO KEY MATERIALS (2.6): |
| | | | | | | | F | 2 REVIEWED AND PREPARED AN INDEX TO EQUITY RESEARCH DOCUMENTS (2.8); |
| | | | 1.00 | 240.00 | 80.00 | 160.00 | F | 3 PREPARED VRC DOCUMENTS FROM 2ND TIER REVIEW AND ADDED TO KEY MATERIALS (1.0); |
| | | | | | | | F | 4 REVIEWED AND PREPARED AN INDEX TO EQUITY RESEARCH DOCUMENTS (1.2). |
| | | | | | | | | MATTER NAME: Review of PrePetition Financings |
| | 02/15/10   Mon 1313655019/599 | 6.90 | 1.20 | 288.00 | 96.00 | 192.00 | F | 1 PREPARE SOLVENCY STEP 2 DOCUMENTS FROM 2ND TIER REVIEW AND ADDED TO KEY MATERIALS (1.2); |
| | | | | | | | F | 2 REVIEWED AND PREPARED AN INDEX TO SOLVENCY STEP 2 DOCUMENTS (1.4); |
| | | | 0.50 | 120.00 | 40.00 | 80.00 | F | 3 PREPARED SOLVENCY 2006 DOCUMENTS FROM 2ND TIER REVIEW AND ADDED TO KEY MATERIALS (.5); |
| | | | | | | | F | 4 REVIEWED AND PREPARED AN INDEX TO SOLVENCY 2006 DOCUMENTS (.8); |
| | | | 1.40 | 336.00 | 112.00 | 224.00 | F | 5 PREPARED SOLVENCY 2008 DOCUMENTS FROM 2ND TIER REVIEW AND ADDED TO KEY MATERIALS (1.4); |
| | | | | | | | F | 6 REVIEWED AND PREPARED AN INDEX TO SOLVENCY 2008 DOCUMENTS (1.6). |
| | TOTAL FOR TIMEKEEPER: | 70.90 | | $17,016.00 | $5,672.00 | $11,344.00 | | |
| | NUMBER OF ENTRIES: | 23 | | | | | | |
| | | | | | | | | MATTER NAME: Review of PrePetition Financings |
| Lopez, J | 12/14/09   Mon 1313626019/943 | 8.20 | 8.20 | 1,763.00 | 656.00 | 1,107.00 | F | 1 PREPARING PRODUCTION OF NEW DATA FOR DEPOSITORY. |
| | | | | | | | | MATTER NAME: Review of PrePetition Financings |
| | 12/15/09   Tue 1313626019/944 | 7.10 | 7.10 | 1,526.50 | 568.00 | 958.50 | F | 1 PREPARING COPIES OF NEW DATA FOR DEPOSITORY. |
| | | | | | | | | MATTER NAME: Review of PrePetition Financings |
| | 12/16/09   Wed 1313626019/945 | 8.30 | 8.30 | 1,784.50 | 664.00 | 1,120.50 | F | 1 PREPARING PRODUCTION OF NEW DATA FOR DEPOSITORY. |
| | | | | | | | | MATTER NAME: Review of PrePetition Financings |
| | 12/17/09   Thu 1313626019/946 | 7.50 | 7.50 | 1,612.50 | 600.00 | 1,012.50 | F | 1 PREPARING COPIES OF NEW DATA FOR DEPOSITORY. |
| | | | | | | | | MATTER NAME: Review of PrePetition Financings |
| | 12/18/09   Fri 1313626019/947 | 3.30 | 3.30 | 709.50 | 264.00 | 445.50 | F | 1 PREPARING DATA FOR DEPOSITORY. |
| | TOTAL FOR TIMEKEEPER: | 34.40 | | $7,396.00 | $2,752.00 | $4,644.00 | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | | | | | | | | MATTER NAME: Review of PrePetition Financings |
| Weissman, E | 12/07/09   Mon 1313626019/926 | 1.20 | 1.20 | 300.00 | 96.00 | 204.00 | F | 1 PREPARE NEW DATA FOR DATABASE. |

~  See the last page of exhibit for explanation

*  Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT F

CLERICAL ACTIVITIES

Chadbourne & Parke LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Weissman, E | 12/18/09  Fri 1313626019/927 | 1.90 | 1.90 | 475.00 | 152.00 | 323.00 | F 1 | *MATTER NAME: Review of PrePetition Financings* PREPARE NEW DATA FOR DEPOSITORY. |
| | 12/22/09  Tue 1313626019/931 | 1.10 | 1.10 | 275.00 | 88.00 | 187.00 | F 1 | *MATTER NAME: Review of PrePetition Financings* PREPARE NEW DATA FOR REPOSITORY. |
| | 12/24/09  Thu 1313626019/932 | 2.50 | 2.50 | 625.00 | 200.00 | 425.00 | F 1 | *MATTER NAME: Review of PrePetition Financings* PREPARE NEW DATA FOR REPOSITORY. |
| | 01/18/10  Mon 1313639019/833 | 0.40 | 0.40 | 100.00 | 32.00 | 68.00 | F 1 | *MATTER NAME: Review of PrePetition Financings* PREPARE NEW MEDIA PER L. MOLONEY'S REQUEST. |
| | 01/22/10  Fri 1313639019/834 | 0.70 | 0.70 | 175.00 | 56.00 | 119.00 | F 1 | *MATTER NAME: Review of PrePetition Financings* PREPARE NEW MEDIA PER L. MOLONEY'S REQUEST. |
| | 01/26/10  Tue 1313639019/841 | 1.30 | 1.30 | 325.00 | 104.00 | 221.00 | F 1 | *MATTER NAME: Review of PrePetition Financings* PREPARE NEW MEDIA PER L. MOLONEY'S REQUEST. |
| | 01/29/10  Fri 1313639019/987 | 0.50 | 0.50 | 125.00 | 40.00 | 85.00 | F 1 | *MATTER NAME: Review of PrePetition Financings* PREPARE NEW MEDIA PER A. NELLOS' REQUEST. |
| | 02/25/10  Thu 1313655019/931 | 1.60 | 1.60 | 400.00 | 128.00 | 272.00 | F 1 | *MATTER NAME: Review of PrePetition Financings* REVIEW AND PREPARE NEW MEDIA FOR RELATIVITY. |
| | TOTAL FOR TIMEKEEPER: | | 11.20 | $2,800.00 | $896.00 | $1,904.00 | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| TOTAL: NUMBER OF ENTRIES | 44 | | 145.60 | $33,599.00 | $11,648.00 | $21,951.00 | | |

~  See the last page of exhibit for explanation

*  Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT F

CLERICAL ACTIVITIES

Chadbourne & Parke LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Bakare, W | 22.30 | 5,129.00 | 1,784.00 | 3,345.00 |
| Hanessian, A | 6.80 | 1,258.00 | 544.00 | 714.00 |
| Iacopelli, M | 70.90 | 17,016.00 | 5,672.00 | 11,344.00 |
| Lopez, J | 34.40 | 7,396.00 | 2,752.00 | 4,644.00 |
| Weissman, E | 11.20 | 2,800.00 | 896.00 | 1,904.00 |
| | 145.60 | $33,599.00 | $11,648.00 | $21,951.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Claims Administration/Bar Date | 3.10 | 573.50 | 248.00 | 325.50 |
| Fee/Retention Applications | 3.70 | 684.50 | 296.00 | 388.50 |
| General Litigation | 3.50 | 840.00 | 280.00 | 560.00 |
| Review of PrePetition Financings | 135.30 | 31,501.00 | 10,824.00 | 20,677.00 |
| | 145.60 | $33,599.00 | $11,648.00 | $21,951.00 |

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT G

OTHER CASE DOCKET

Chadbourne & Parke LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bava, D | 11.20 | 3,024.00 |
| Hanessian, A | 1.20 | 222.00 |
| | 12.40 | $3,246.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Review of PrePetition Financings | 12.40 | 3,246.00 |
| | 12.40 | $3,246.00 |

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/01/09 Tue | Bava, D 1313626019/564 | 0.20 | 0.20 | 54.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 12/02/09 Wed | Bava, D 1313626019/565 | 0.30 | 0.30 | 81.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.30). |
| 12/03/09 Thu | Bava, D 1313626019/566 | 0.20 | 0.20 | 54.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 12/04/09 Fri | Bava, D 1313626019/567 | 0.20 | 0.20 | 54.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 12/07/09 Mon | Bava, D 1313626019/568 | 0.40 | 0.40 | 108.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.40). |
| 12/08/09 Tue | Bava, D 1313626019/569 | 0.40 | 0.40 | 108.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.40). |
| 12/09/09 Wed | Bava, D 1313626019/570 | 0.20 | 0.20 | 54.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 12/10/09 Thu | Bava, D 1313626019/571 | 0.40 | 0.20 | 54.00 | 0.20<br>0.20 | F<br>F | 1<br>2 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20);<br>TELEPHONE CONFERENCE WITH CHAMBERS RE: SCHEDULED STATUS CONFERENCE (.20). |
| 12/11/09 Fri | Bava, D 1313626019/572 | 0.20 | 0.20 | 54.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 12/14/09 Mon | Bava, D 1313626019/573 | 0.20 | 0.20 | 54.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 12/15/09 Tue | Bava, D 1313626019/574 | 0.20 | 0.20 | 54.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 12/16/09 Wed | Bava, D 1313626019/575 | 0.20 | 0.20 | 54.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 12/17/09 Thu | Bava, D 1313626019/576 | 0.30 | 0.20 | 54.00 | 0.20<br>0.10 | F<br>F | 1<br>2 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20);<br>TELEPHONE CONFERENCE WITH CHAMBERS RE: SETTLEMENT HEARING DATE (.10). |

~  See the last page of exhibit for explanation

EXHIBIT G

OTHER CASE DOCKET

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/21/09 Mon | Bava, D 1313626019/857 | 0.30 | 0.30 | 81.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings* REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.30). |
| 12/22/09 Tue | Bava, D 1313626019/858 | 0.30 | 0.20 | 54.00 | 0.20 0.10 | F F | 1 2 | *MATTER NAME: Review of PrePetition Financings* REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20); TELEPHONE CONFERENCE WITH CHAMBERS RE: SETTLEMENT HEARING DATE (.10). |
| 12/23/09 Wed | Bava, D 1313626019/859 | 0.20 | 0.20 | 54.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings* REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 12/24/09 Thu | Bava, D 1313626019/856 | 0.20 | 0.20 | 54.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings* REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 01/04/10 Mon | Bava, D 1313639019/388 | 0.20 | 0.20 | 54.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings* REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 01/05/10 Tue | Bava, D 1313639019/389 | 0.20 | 0.20 | 54.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings* REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 01/06/10 Wed | Bava, D 1313639019/390 | 1.00 | 0.20 | 54.00 | 0.20 0.60 0.20 | F F F | 1 2 3 | *MATTER NAME: Review of PrePetition Financings* REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20); REVIEW AND ANALYSIS OF DISTRICT COURT AND SECOND CIRCUIT COURT DOCKETS RE: APPELLATE MATERIALS IN SIMILAR LARGE CASE (.60): CONFERENCE WITH F. VAZQUEZ RE: BRIEFS REQUESTED (.20). |
| 01/07/10 Thu | Bava, D 1313639019/391 | 0.20 | 0.20 | 54.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings* REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 01/08/10 Fri | Bava, D 1313639019/392 | 0.30 | 0.30 | 81.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings* REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.30). |
| 01/11/10 Mon | Bava, D 1313639019/678 | 0.20 | 0.20 | 54.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings* REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 01/12/10 Tue | Bava, D 1313639019/679 | 0.40 | 0.40 | 108.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings* REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.40). |
| 01/13/10 Wed | Bava, D 1313639019/680 | 0.20 | 0.20 | 54.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings* REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |

~ See the last page of exhibit for explanation

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/14/10 Thu | Bava, D 1313639019/681 | 0.20 | 0.20 | 54.00 | | F | 1 | MATTER NAME: Review of PrePetition Financings <br> REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 01/15/10 Fri | Bava, D 1313639019/682 | 0.30 | 0.30 | 81.00 | | F | 1 | MATTER NAME: Review of PrePetition Financings <br> REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.30). |
| 01/18/10 Mon | Bava, D 1313639019/683 | 0.20 | 0.20 | 54.00 | | F | 1 | MATTER NAME: Review of PrePetition Financings <br> REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 01/19/10 Tue | Bava, D 1313639019/684 | 0.20 | 0.20 | 54.00 | | F | 1 | MATTER NAME: Review of PrePetition Financings <br> REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 01/20/10 Wed | Bava, D 1313639019/895 | 0.20 | 0.20 | 54.00 | | F | 1 | MATTER NAME: Review of PrePetition Financings <br> REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 01/21/10 Thu | Bava, D 1313639019/896 | 0.20 | 0.20 | 54.00 | | F | 1 | MATTER NAME: Review of PrePetition Financings <br> REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 01/22/10 Fri | Bava, D 1313639019/897 | 0.20 | 0.20 | 54.00 | | F | 1 | MATTER NAME: Review of PrePetition Financings <br> REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 01/25/10 Mon | Bava, D 1313639019/898 | 0.70 | 0.20 | 54.00 | 0.20 <br> 0.40 <br> 0.10 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: Review of PrePetition Financings <br> REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20); <br> RESEARCH RE: NAMES OF OFFICERS AND DIRECTORS OF CERTAIN TRIBUNE AFFILIATES (.40); <br> CORRESPONDENCE WITH LIBRARY RE: OFFICER AND DIRECTOR INFORMATION (.10). |
| 01/27/10 Wed | Bava, D 1313639019/900 | 0.20 | 0.20 | 54.00 | | F | 1 | MATTER NAME: Review of PrePetition Financings <br> REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 01/28/10 Thu | Bava, D 1313639019/901 | 0.40 | 0.40 | 108.00 | | F | 1 | MATTER NAME: Review of PrePetition Financings <br> REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.40). |
| 01/29/10 Fri | Bava, D 1313639019/902 | 0.40 | 0.40 | 108.00 | | F | 1 | MATTER NAME: Review of PrePetition Financings <br> REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.40). |
| 02/01/10 Mon | Bava, D 1313655019/681 | 0.20 | 0.20 | 54.00 | | F | 1 | MATTER NAME: Review of PrePetition Financings <br> REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |

~  See the last page of exhibit for explanation

EXHIBIT G

OTHER CASE DOCKET

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 02/02/10 Tue | Bava, D 1313655019/682 | 0.20 | 0.20 | 54.00 | | F 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 02/03/10 Wed | Bava, D 1313655019/683 | 0.20 | 0.20 | 54.00 | | F 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 02/04/10 Thu | Bava, D 1313655019/684 | 0.20 | 0.20 | 54.00 | | F 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 02/09/10 Tue | Bava, D 1313655019/685 | 0.20 | 0.20 | 54.00 | | F 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 02/10/10 Wed | Bava, D 1313655019/686 | 0.20 | 0.20 | 54.00 | | F 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 02/11/10 Thu | Bava, D 1313655019/687 | 0.20 | 0.20 | 54.00 | | F 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 02/12/10 Fri | Bava, D 1313655019/688 | 0.40 | 0.40 | 108.00 | | F 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.40). |
| 02/15/10 Mon | Bava, D 1313655019/689 | 0.30 | 0.30 | 81.00 | | F 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.30). |
| 02/16/10 Tue | Bava, D 1313655019/690 | 0.30 | 0.30 | 81.00 | | F 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.30). |
| 02/17/10 Wed | Bava, D 1313655019/791 | 0.20 | 0.20 | 54.00 | | F 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES (.20). |
| 02/18/10 Thu | Hanessian, A 1313655019/695 | 0.20 | 0.20 | 37.00 | | F 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES. |
| 02/19/10 Fri | Hanessian, A 1313655019/696 | 0.20 | 0.20 | 37.00 | | F 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES. |
| 02/22/10 Mon | Hanessian, A 1313655019/786 | 0.20 | 0.20 | 37.00 | | F 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND ANALYSIS OF DOCKET SHEET IN SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES. |

~  See the last page of exhibit for explanation

EXHIBIT G
OTHER CASE DOCKET
Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 02/23/10 Tue | Hanessian, A 1313655019/787 | 0.20 | 0.20 | 37.00 | | F 1 | MATTER NAME: *Review of PrePetition Financings* <br> REVIEW AND ANALYSIS OF DOCKET SHEET IN SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES. |
| 02/24/10 Wed | Hanessian, A 1313655019/788 | 0.20 | 0.20 | 37.00 | | F 1 | MATTER NAME: *Review of PrePetition Financings* <br> REVIEW AND ANALYSIS OF DOCKET SHEET IN SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES. |
| 02/25/10 Thu | Hanessian, A 1313655019/862 | 0.10 | 0.10 | 18.50 | | F 1 | MATTER NAME: *Review of PrePetition Financings* <br> REVIEW AND ANALYSIS OF DOCKET SHEET OF SIMILAR LARGE CASE RE LBO LITIGATION ISSUES. |
| 02/26/10 Fri | Hanessian, A 1313655019/863 | 0.10 | 0.10 | 18.50 | | F 1 | MATTER NAME: *Review of PrePetition Financings* <br> REVIEW AND ANALYSIS OF DOCKET SHEET IN SIMILAR LARGE CASE RE: LBO LITIGATION ISSUES. |
| Total | | | 12.40 | $3,246.00 | | | |
| Number of Entries: | 54 | | | | | | |

EXHIBIT G

OTHER CASE DOCKET

Chadbourne & Parke LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bava, D | 11.20 | 3,024.00 |
| Hanessian, A | 1.20 | 222.00 |
| | 12.40 | $3,246.00 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Review of PrePetition Financings | 12.40 | 3,246.00 |
| | 12.40 | $3,246.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT H

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bava, D | 0.80 | 216.00 |
| Daucher, E | 11.10 | 3,940.50 |
| Deutsch, D | 37.80 | 26,271.00 |
| Hanessian, A | 2.50 | 462.50 |
| Lamb, H | 64.90 | 17,523.00 |
| LeMay, D | 3.10 | 2,650.50 |
| Roitman, M | 1.20 | 426.00 |
| Seife, H | 1.80 | 1,737.00 |
| Yoo, Y | 0.30 | 121.50 |
| | 123.50 | $53,348.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee/Retention Applications | 123.50 | 53,348.00 |
| | 123.50 | $53,348.00 |

EXHIBIT H

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|
| 12/01/09 Tue | Lamb, H 1313626010/202 | 1.60 | 1.60 | 432.00 | 0.60 0.40 0.60 | F F F | MATTER NAME: Fee/Retention Applications 1 REVIEW FEE EXAMINER'S REPORT ON SECOND QUARTERLY FEES (.6); 2 FOLLOW UP ON CERTAIN ITEMS (.4) 3 AND REVISE RESPONSE ACCORDINGLY (.6). |
| 12/02/09 Wed | Deutsch, D 1313626010/234 | 0.20 | 0.20 | 139.00 | 0.10 0.10 | F F | MATTER NAME: Fee/Retention Applications 1 CALL WITH FEE EXAMINER RE: NEXT STEPS ON 1ST APPLICATION (.1); 2 E-MAIL FEE EXAMINER RE: SAME (.1). |
| 12/02/09 Wed | Lamb, H 1313626010/201 | 5.80 | 5.80 | 1,566.00 | | F | MATTER NAME: Fee/Retention Applications 1 COMPREHENSIVE REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPRATION OF MONTHLY FEE APPLICATION (NOV.). |
| 12/05/09 Sat | Lamb, H 1313626010/204 | 4.20 | 4.20 | 1,134.00 | | F | MATTER NAME: Fee/Retention Applications 1 FURTHER DETAILED REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHLY FEE APPLICATION. |
| 12/08/09 Tue | Deutsch, D 1313626010/220 | 4.50 | 1.80 | 1,251.00 | 0.20 0.40 1.10 0.50 0.20 0.50 0.70 0.40 0.30 0.20 | F F F F F F F F F F | MATTER NAME: Fee/Retention Applications 1 EXCHANGE E-MAILS WITH MATT MCGUIRE AND LARRY KWON (MOELIS) RE: MOELIS RETENTION ISSUE (.2); 2 REVIEW RETENTION ISSUE RESEARCH RESULTS RE: COMMITTEE EXPERT (.4); 3 REVIEW MATERIALS TO PREPARE FOR MEETING WITH FEE EXAMINER (1.1); 4 PARTICIPATE IN RELATED CALL (.5); 5 DRAFT RELATED FOLLOW-UP E-MAIL (.2); 6 REVIEW BACKGROUND MATERIALS/CV/OTHER MATERIALS RELATED TO RETENTION OF EXPERT ON SOLVENCY (.5); 7 DRAFT MEMORANDUM TO COMMITTEE REGARDING RETENTION OF SOLVENCY EXPERT (.7); 8 EXCHANGE E-MAILS WITH GRAEME BUSH RE: NEXT STEPS RE: SAME (.4); 9 DRAFT MEMO TO ERIC DAUCHER AND FRANK VAZQUEZ RE: DRAFTING OF RETENTION PAPERS (.3); 10 EXCHANGE E-MAILS WITH FRANK VAZQUEZ RE: RETENTION ISSUES (.2). |
| 12/08/09 Tue | Lamb, H 1313626010/211 | 2.20 | 2.20 | 594.00 | | F | MATTER NAME: Fee/Retention Applications 1 BEGIN PREPARATION OF MONTHY FEE APPLICATION. |
| 12/08/09 Tue | Yoo, Y 1313626010/226 | 0.30 | 0.30 | 121.50 | | F | MATTER NAME: Fee/Retention Applications 1 REVIEW AND EDIT DRAFT EMAIL CORRESPONDENCE TO FEE EXAMINER (.3). |
| 12/09/09 Wed | Deutsch, D 1313626010/221 | 1.30 | 0.60 | 417.00 | 0.20 0.20 0.10 0.10 0.30 0.20 0.20 | F F F F F F F | MATTER NAME: Fee/Retention Applications 1 MEETING WITH FRANK VAZQUEZ AND ERIC DAUCHER RE: DRAFTING RETENTION PAPERS FOR SOLVENCY EXPERT AND RESEARCHING RELATED ISSUES (.2); 2 EXCHANGE RELATED E-MAILS (.2); 3 DISCUSS POSSIBLE SETTLEMENT OF FIRST QUARTERLY FEE STATEMENT DISPUTES WITH ADAM LANDIS (.1); 4 REVIEW RELATED E-MAILS (.1); 5 REVISE COMMITTEE MEMORANDUM RE: RETENTION OF SOLVENCY EXPERT (.3); 6 REVIEW COURT PAPERS ON COMMITTEE FEE ISSUES (.2); 7 TWO CALLS WITH FEE EXAMINER RE: SAME AND RELATED ISSUE (.2). |

~ See the last page of exhibit for explanation

EXHIBIT H

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/09/09 Wed | Lamb, H 1313626010/212 | 0.60 | 0.60 | 162.00 | 0.20 0.40 | F F | 1 2 | MATTER NAME: Fee/Retention Applications CONFERENCES WITH D.DEUTSCH REGARDING SETTLEMENT WITH FEE EXAMINER ON FIRST INTERIM FEES (.2); PREPARE OUTSTANDING FEE BREAKDOWN IN PREPARATION OF FEE ORDER (.4). |
| 12/09/09 Wed | Seife, H 1313626010/228 | 0.50 | 0.50 | 482.50 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW OF ISSUES WITH FEE EXAMINER. |
| 12/10/09 Thu | Deutsch, D 1313626010/222 | 4.90 | 4.30 | 2,988.50 | 0.20 4.10 0.20 0.20 0.20 | F F F F F | 1 2 3 4 5 | MATTER NAME: Fee/Retention Applications EXCHANGE E-MAILS WITH GRAEME BUSH RE: EXPERT RETENTION ISSUE (.2); DRAFT EXTENSIVE EDITS AND INSERTS TO RESPONSE TO REPORT FROM FEE EXAMINER TO SECOND QUARTERLY FEE APPLICATION (4.1); EXCHANGE E-MAILS WITH DEBTORS' COUNSEL RE: HEARING ON COMMITTEE MEMBER FEE EXAMINER ISSUES (.2); DISCUSS RESEARCH PROJECT WITH ERIC DAUCHER ON EXPERT RETENTION ISSUE (.2) AND DISCUSS RELATED INITIAL FINDINGS (.2). |
| 12/11/09 Fri | Deutsch, D 1313626010/223 | 2.60 | 1.30 | 903.50 | 0.20 0.20 0.20 0.20 0.20 0.40 0.70 0.30 0.20 | F F F F F F F F F | 1 2 3 4 5 6 7 8 9 | MATTER NAME: Fee/Retention Applications EXCHANGE E-MAILS WITH HELEN LAMB RE: COMMENTS ON DEBTORS' PROPOSED FIRST QUARTERLY FEE ORDER (.2); BRIEF REVIEW OF MATERIALS FROM GRAEME BUSH RE: EXPERT RETENTION (.2) AND DRAFT E-MAIL COMMENTS ON SAME (.2); REVIEW DRAFT MEMORANDUM RE: EXPERT RETENTION (.2) AND DISCUSS EDITS AND FURTHER RESEARCH RELATED TO SAME WITH ERIC DAUCHER (.2); RESEARCH FEE MATERIALS RELATED TO SECTION OF FEE EXAMINERS' SECOND REPORT (.4) AND INSERT PARAGRAPH IN CHADBOURNE RESPONSE TO SAME (.7); E-MAILS RE: RETENTION OF EXPERT WITH ADAM LANDIS (.3); REVIEW AND RESPOND TO TWO INQUIRIES FROM FEE EXAMINER'S OFFICE (.2). |
| 12/11/09 Fri | LeMay, D 1313626010/216 | 0.80 | 0.80 | 684.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND COMMENT ON DRAFT RESPONSE TO FEE EXAMINER. |
| 12/12/09 Sat | Seife, H 1313626010/230 | 0.60 | 0.60 | 579.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND REVISED LETTER TO FEE EXAMINER. |
| 12/13/09 Sun | Deutsch, D 1313626010/224 | 5.40 | 5.40 | 3,753.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND MARK-UP DRAFT NOVEMBER FEE APPLICATION (5.4). |
| 12/14/09 Mon | Deutsch, D 1313626010/242 | 2.00 | 0.30 | 208.50 | 0.50 0.30 0.60 0.10 0.50 | F F F F F | 1 2 3 4 5 | MATTER NAME: Fee/Retention Applications CALLS WITH MULTIPLE BILLING PROFESSIONALS RE: FEE RECORDING MATTERS (.5); CONFERENCE WITH HELEN LAMB TO DISCUSS NEXT STEPS ON NOVEMBER FEE APPLICATION AND ITEMS REQUIRING FOLLOW-UP (.3); REVIEW MEMOS ON LEGAL ISSUES RE: RETENTION OF EXPERT (.6); DISCUSS NEXT STEPS ON RETENTION OF EXPERT PROCESS WITH FRANK VAZQUEZ (.1); CONFERENCE CALL WITH TOM MCCORMACK AND FRANK VAZQUEZ ON SAME (.5). |
| 12/14/09 Mon | Lamb, H 1313626010/215 | 1.70 | 1.70 | 459.00 | 1.40 0.30 | F F | 1 2 | MATTER NAME: Fee/Retention Applications FURTHER PREPARATION OF MONTHLY FEE APPLICATION (1.4); CONFERENCE WITH D.DEUTSCH REGARDING FEE APPLICATION FOLLOW-UP ISSUES (.3). |

~ See the last page of exhibit for explanation

EXHIBIT H

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| 12/14/09 Mon | Seife, H 1313626010/255 | 0.40 | 0.40 | 386.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW OF C&P RESPONSE TO FEE EXAMINER. |
| 12/15/09 Tue | Bava, D 1313626010/249 | 1.20 | 0.80 | 216.00 | 0.80 0.40 | F F | 1 2 | MATTER NAME: Fee/Retention Applications FINALIZE ANALYSIS OF 3RD INTERIM FEES AND EXPENSES (.80); REVISE SUMMARY CHART (.40). |
| 12/17/09 Thu | Lamb, H 1313626010/229 | 1.40 | 1.40 | 378.00 | 0.10 0.10 0.50 0.70 | F F F F | 1 2 3 4 | MATTER NAME: Fee/Retention Applications REVIEW CERTIFICATION OF NO OBJECTION OF C&P TENTH FEE APPLICATION (.1) AND DRAFT LETTER TO DEBTOR'S COUNSEL REGARDING SAME (.1); REVIEW OF EXPENSES FOR ELEVENTH MONTHLY FEE APPLICATION (.5) AND FOLLOW UP ON CERTAIN ITEMS (.7). |
| 12/18/09 Fri | Lamb, H 1313626010/232 | 1.40 | 1.40 | 378.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW COMMITTEE MEMBER EXPENSE RECEIPTS AND PREPARE EXPENSE SUMMARIES FOR UPCOMING SUBMISSION TO COURT. |
| 12/21/09 Mon | Deutsch, D 1313626010/247 | 0.80 | 0.80 | 556.00 | 0.80 | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND EDIT DRAFT FEE STATEMENT OVERVIEW SUMMARY FOR NOVEMBER (.8); |
| 12/21/09 Mon | Lamb, H 1313626010/233 | 0.60 | 0.60 | 162.00 | | F | 1 | MATTER NAME: Fee/Retention Applications FINALIZE DRAFT OF FEE APPLICATION. |
| 12/23/09 Wed | Roitman, M 1313626010/246 | 0.60 | 0.60 | 213.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND EDIT THIRD QUARTERLY FEE SUMMARY CREATED FOR COMMITTEE. |
| 01/04/10 Mon | Lamb, H 1313639010/219 | 5.70 | 5.70 | 1,539.00 | | F | 1 | MATTER NAME: Fee/Retention Applications DETAILED REVIEW OF BILLING PROFORMAS/TIME DETAIL IN PREPARATION OF MONTHLY FEE APPLICATION (DECEMBER). |
| 01/05/10 Tue | Lamb, H 1313639010/220 | 2.20 | 2.20 | 594.00 | 2.00 0.20 | F F | 1 2 | MATTER NAME: Fee/Retention Applications PREPARATION OF FOURTH INTERIM FEE APPLICATION (2.0); REVIEW FEE EXAMINER'S INITIAL REPORT ON COMMITTEE'S THIRD, FOURTH, FIFTH AND SIXTH EXPENSE REQUESTS (.2). |
| 01/05/10 Tue | LeMay, D 1313639010/221 | 0.30 | 0.30 | 256.50 | | F | 1 | MATTER NAME: Fee/Retention Applications E-MAIL LANDIS REGARDING SUPPLEMENTAL DISCLOSURE AFFIDAVIT. |
| 01/06/10 Wed | Daucher, E 1313639010/231 | 1.70 | 1.70 | 603.50 | | F | 1 | MATTER NAME: Fee/Retention Applications DRAFT SUPPLEMENTAL DISCLOSURE AFFIDAVIT. |

~ See the last page of exhibit for explanation

EXHIBIT H

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 01/06/10 Wed | Deutsch, D 1313639010/229 | 2.20 | 1.00 | 695.00 | 0.50 | F | 1 REVIEW REVISED PROFESSIONAL FEE SUMMARY AND MAKE EDITS TO SAME (.5); |
| | | | | | 0.30 | F | 2 REVIEW FEE EXAMINER'S PRELIMINARY OBJECTION RELATED TO CREDITORS' COMMITTEE FEES (.3); |
| | | | | | 0.20 | F | 3 DISCUSS SAME AND ANALYSIS WITH HELEN LAMB (.2); |
| | | | | | 0.10 | F | 4 CALL WITH FEE EXAMINER TO DISCUSS SAME (.1); |
| | | | | | 0.30 | F | 5 DRAFT RELATED MEMORANDUM TO FEE EXAMINER (.3); |
| | | | | | 0.10 | F | 6 DRAFT RELATED NOTE TO FILE (.1); |
| | | | | | 0.70 | F | 7 REVIEW AND MARK-UP NEW RETENTION LETTER FOR INSOLVENCY EXPERT (.7). |
| 01/06/10 Wed | Roitman, M 1313639010/226 | 0.70 | 0.40 | 142.00 | 0.30 | F | 1 CORRESPONDENCE WITH D. DEUTSCH, D. LEMAY RE: FEE SUMMARY (0.3); |
| | | | | | 0.10 | F | 2 EMAIL TO D. LEMAY, D. DEUTSCH RE: FEE SUMMARY (0.1); |
| | | | | | 0.30 | F | 3 REVIEW DOCKET AND UPDATE ORDINARY COURSE PROFESSIONAL AFFIDAVITS CHART (0.3). |
| 01/07/10 Thu | LeMay, D 1313639010/224 | 1.10 | 1.10 | 940.50 | | F | 1 REVIEW SUPPLEMENTAL DISCLOSURE AFFIDAVIT. |
| 01/07/10 Thu | Roitman, M 1313639010/227 | 0.20 | 0.20 | 71.00 | | F | 1 DRAFT POSTING NOTE FOR 3RD QUARTERLY FEE SUMMARY (0.2) |
| 01/08/10 Fri | Daucher, E 1313639010/232 | 1.20 | 1.20 | 426.00 | | F | 1 REVISE SUPPLEMENTAL DISCLOSURE AFFIDAVIT. |
| 01/08/10 Fri | LeMay, D 1313639010/225 | 0.60 | 0.60 | 513.00 | | F | 1 COMPLETE AND FILE SUPPLEMENTAL DISCLOSURE AFFIDAVIT. |
| 01/09/10 Sat | Lamb, H 1313639010/222 | 4.70 | 4.70 | 1,269.00 | | F | 1 FURTHER REVIEW OF BILLING PROFORMAS/TIME DETAIL IN PREPARATION OF MONTHLY FEE APPLICATION. |
| 01/10/10 Sun | Deutsch, D 1313639010/237 | 0.50 | 0.50 | 347.50 | | F | 1 REVIEW AND EDIT QUARTERLY FEE APPLICATION (.5). |
| 01/11/10 Mon | Lamb, H 1313639010/223 | 2.40 | 2.40 | 648.00 | | F | 1 BEGIN PREPARATION OF TWELFTH MONTHLY FEE APPLICATION. |
| 01/12/10 Tue | Deutsch, D 1313639010/239 | 0.50 | 0.50 | 347.50 | 0.40 | F | 1 PRELIMINARY REVIEW OF COMMITTEE AND CHADBOURNE FEE EXAMINER REPORTS (.4); |
| | | | | | 0.10 | F | 2 CALL WITH FEE EXAMINER (JOHN DECKER) RE: CONCERN WITH COMMITTEE REPORT (.1). |
| 01/12/10 Tue | Hanessian, A 1313639010/230 | 1.10 | 1.10 | 203.50 | | F | 1 ASSIST IN PREPARATION OF FEE APPLICATION |

The rows above containing "MATTER NAME: Fee/Retention Applications" appear above each entry group.

~ See the last page of exhibit for explanation

EXHIBIT H

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/12/10 Tue | Seife, H 1313639010/243 | 0.30 | 0.30 | 289.50 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW OF INTERIM FEE APPLICATION. |
| 01/13/10 Wed | Lamb, H 1313639010/233 | 1.50 | 1.50 | 405.00 | 0.70 0.80 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW OF EXPENSES IN PREPARATION OF MONTHLY FEE APPLICATION (.7); FOLLOW-UP ON CERTAIN ITEMS (.8). |
| 01/14/10 Thu | Daucher, E 1313639010/242 | 1.10 | 1.10 | 390.50 | | F | 1 | MATTER NAME: Fee/Retention Applications RESEARCH RE: RESPONSE TO FEE EXAMINER'S FINAL REPORTS FOR CHADBOURNE AND COMMITTEE. |
| 01/14/10 Thu | Lamb, H 1313639010/234 | 0.80 | 0.80 | 216.00 | 0.50 0.30 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW OF FEE EXAMINER'S FINAL REPORT ON CHADBOURNE'S SECOND INERIM FEE APPLICATION (.5); REVIEW OF FEE EXAMINER'S FINAL REPORTS ON COMMITTEE'S THIRD THROUGH SIXTH REQUESTS FOR EXPENSE REIMBURSEMENT (.3). |
| 01/16/10 Sat | Deutsch, D 1313639010/240 | 0.60 | 0.40 | 278.00 | 0.20 0.20 0.20 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications REVIEW FEE EXAMINER FEE ISSUE SPREADSHEET FROM REPORT (.2); E-MAIL HOWARD SEIFE RE: PROPOSED NEXT STEPS ON SAME (.2); REVIEW WEEKLY ORDINARY PROFESSIONAL REPORT (.2). |
| 01/18/10 Mon | Deutsch, D 1313639010/248 | 1.90 | 1.90 | 1,320.50 | | F | 1 | MATTER NAME: Fee/Retention Applications BEGIN REVIEW AND EDITING OF DRAFT DECEMBER FEE STATEMENT (1.9). |
| 01/18/10 Mon | Lamb, H 1313639010/241 | 1.80 | 1.80 | 486.00 | | F | 1 | MATTER NAME: Fee/Retention Applications FURTHER PREPARATION OF MONTHLY FEE APPLICATION. |
| 01/19/10 Tue | Daucher, E 1313639010/253 | 0.50 | 0.50 | 177.50 | | F | 1 | MATTER NAME: Fee/Retention Applications PREPARE CHADBOURNE RESPONSE TO FEE EXAMINER FINAL REPORT. |
| 01/19/10 Tue | Deutsch, D 1313639010/249 | 3.30 | 3.30 | 2,293.50 | 3.10 0.20 | F F | 1 2 | MATTER NAME: Fee/Retention Applications COMPLETE REVIEW AND EDITS TO DECEMBER FEE DETAIL (3.1); EXCHANGE E-MAILS WITH DAVID LEMAY RE: CONFIDENTIALITY OF ISSUE SET FORTH THEREIN (.2). |
| 01/20/10 Wed | Daucher, E 1313639010/254 | 0.50 | 0.50 | 177.50 | | F | 1 | MATTER NAME: Fee/Retention Applications PREPARE RESPONSE MATERIALS TO FEE EXAMINER'S FINAL REPORTS. |
| 01/21/10 Thu | Daucher, E 1313639010/255 | 2.00 | 2.00 | 710.00 | | F | 1 | MATTER NAME: Fee/Retention Applications DRAFT FEE EXAMINER OBJECTION MATERIALS. |

~ See the last page of exhibit for explanation

EXHIBIT H

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 01/21/10 Thu | Lamb, H 1313639010/244 | 0.60 | 0.60 | 162.00 | 0.10 | F | 1 | MATTER NAME: *Fee/Retention Applications* REVIEW CERTIFICATIONS OF NO OBJECTION FOR CHADBOURNE'S 11TH MONTHLY FEE APPLICATION AND COMMITTEE'S 8TH EXPENSE REQUEST (.1); |
| | | | | | 0.20 | F | 2 | EMAIL TO J.LUDWIG (DEBTORS' COUNSEL) REGARDING SAME (.2); |
| | | | | | 0.20 | F | 3 | CONFERENCE WITH COMMITTEE MEMBER REGARDING ISSUE IN FEE EXAMINER REPORT (.2); |
| | | | | | 0.10 | F | 4 | FOLLOW UP WITH D.DEUTSCH REGARDING SAME (.1). |
| 01/22/10 Fri | Daucher, E 1313639010/256 | 1.70 | 1.70 | 603.50 | | F | 1 | MATTER NAME: *Fee/Retention Applications* CONTINUE WORK ON DRAFT RESPONSE TO FEE EXAMINER REPORTS. |
| 01/22/10 Fri | Deutsch, D 1313639010/252 | 1.00 | 1.00 | 695.00 | 0.20 | F | 1 | MATTER NAME: *Fee/Retention Applications* EXCHANGE E-MAILS WITH ADAM LANDIS RE: APPOINTMENT OF EXAMINER ISSUE (.2); |
| | | | | | 0.20 | F | 2 | REVIEW EXAMINER SUMMARY ANALYSIS (.2) |
| | | | | | 0.20 | F | 3 | AND DISCUSS SAME WITH FEE EXAMINER (JOHN DECKER) (.2); |
| | | | | | 0.40 | F | 4 | DRAFT MEMORANDUM TO FEE EXAMINER RE: POSSIBLE SETTLEMENT OF ISSUES (.4). |
| 01/22/10 Fri | Hanessian, A 1313639010/245 | 1.40 | 1.40 | 259.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications* ASSISTING IN PREPARATION OF FEE APPLICATION. |
| 01/24/10 Sun | Lamb, H 1313639010/246 | 1.50 | 1.50 | 405.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications* FINALIZE DRAFT OF MONTHLY FEE APPLICATION FOR ATTORNEY REVIEW. |
| 01/25/10 Mon | Deutsch, D 1313639010/263 | 3.60 | 3.30 | 2,293.50 | 1.90 | F | 1 | MATTER NAME: *Fee/Retention Applications* REVIEW, EDIT AND DRAFT LENGTHY INSERT FOR DECEMBER FEE APPLICATION DESCRIPTIONS (1.9); |
| | | | | | 0.20 | F | 2 | REVIEW RESPONSE OF DEBTORS TO COMMENTS ON ORDINARY COURSE ISSUES (.2); |
| | | | | | 1.20 | F | 3 | REVIEW, RESEARCH AND EDIT DRAFT RESPONSE TO FEE EXAMINER'S REPORT ON COMMITTEE REIMBURSEMENT REQUEST (1.2); |
| | | | | | 0.20 | F | 4 | REVIEW FEE EXAMINER PRELIMINARY RESPONSE TO NEW COMMITTEE REIMBURSEMENT REQUEST (.2) |
| | | | | | 0.10 | F | 5 | AND DIRECT ERIC DAUCHER RE: DRAFTING RESPONSIVE LETTER TO SAME (.1). |
| 01/25/10 Mon | Lamb, H 1313639010/247 | 0.80 | 0.80 | 216.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications* FINALIZE MONTHLY FEE APPLICATION FOR FILING. |
| 01/26/10 Tue | Daucher, E 1313639010/267 | 1.60 | 1.60 | 568.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications* REVISE COMMITTEE OBJECTIONS TO FEE EXAMINERS REPORT TO FINALIZE FOR FILING. |
| 01/26/10 Tue | Deutsch, D 1313639010/264 | 1.40 | 1.40 | 973.00 | 0.30 | F | 1 | MATTER NAME: *Fee/Retention Applications* REVIEW REVISED RESPONSE TO FEE EXAMINER REPORT ON COMMITTEE EXPENSES (.3); |
| | | | | | 0.40 | F | 2 | DRAFT DETAILED POSTING NOTE TO COMMITTEE RE: SAME (.4); |
| | | | | | 0.50 | F | 3 | EXCHANGE MULTIPLE DETAILED E-MAILS WITH GUILD AND GUILD COUNSEL RE: FILING OF RESPONSE (.5); |
| | | | | | 0.20 | F | 4 | HOLD RELATED CALL WITH BUENA VISTA (.2). |
| 01/27/10 Wed | Deutsch, D 1313639010/265 | 0.20 | 0.20 | 139.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications* EXCHANGE ADDITIONAL E-MAILS WITH BILL SALGANIK RE: FEE EXAMINER REPORT ISSUE (.2). |

~  See the last page of exhibit for explanation

EXHIBIT H

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| 01/29/10 Fri | Daucher, E 1313639010/268 | 0.80 | 0.80 | 284.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications* <br> DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT RE 7TH AND 8TH MONTHLY APPLICATIONS OF COMMITTEE FOR EXPENSES. |
| 01/29/10 Fri | Deutsch, D 1313639010/266 | 0.80 | 0.50 | 347.50 | 0.30 <br> 0.20 <br> 0.30 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: *Fee/Retention Applications* <br> REVIEW E-MAILS FROM DEBTORS RE: ORDINARY COURSE ISSUES (.3); <br> CALLS WITH JOHN DECKER RE: STATUS OF REVIEW OF CHADBOURNE PROPOSAL AND LAST COMMITTEE REPORT (.2); <br> REVISE MEMORANDUM TO JOHN DECKER RE: MOST RECENT COMMITTEE EXPENSE REPORT (7TH AND 8TH) (.3). |
| 02/01/10 Mon | Deutsch, D 1313655010/211 | 1.50 | 0.10 | 69.50 | 0.20 <br> 0.10 <br> 0.20 <br> 0.40 <br> 0.10 <br> 0.10 <br> 0.40 | F <br> F <br> F <br> F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 <br> 5 <br> 6 <br> 7 | MATTER NAME: *Fee/Retention Applications* <br> MEETING WITH MARC ROITMAN TO DISCUSS ORDINARY COURSE APPLICATION AND FOLLOW-UP ISSUES (.2); <br> E-MAIL ADAM LANDIS RE: FEE EXAMINER MATTER (.1); <br> REVIEW E-MAILS TO JILL LUDWIG RE: ORDINARY COURSE (.2); <br> REVIEW BALIBAN RETENTION LETTER AND DRAFT PRELIMINARY COMMENTS ON SAME (.4); <br> E-MAIL GRAEME BUSH RE: QUESTIONS ON SAME (.1); <br> E-MAILS WITH MARC ROITMAN RE: ORDINARY COURSE ISSUE (.1); <br> TELEPHONE CONVERSATION WITH ADAM LANDIS AND, IN PART, TOM MACAULEY RE: EXPERT RETENTION (.4). |
| 02/01/10 Mon | Lamb, H 1313655010/204 | 4.80 | 4.80 | 1,296.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications* <br> COMPREHENSIVE REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHLY FEE APPLICATION (JANUARY). |
| 02/02/10 Tue | Lamb, H 1313655010/206 | 0.30 | 0.30 | 81.00 | 0.10 <br> 0.10 <br> 0.10 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: *Fee/Retention Applications* <br> REVIEW EMAIL FROM COMMITTEE MEMBER REGARDING FORM 1099/ EXPENSE REIMBURSEMENT (.1); <br> FOLLOW-UP WITH D.DEUTSCH (.1) <br> AND J.LUDWIG (SIDLEY) (.1) REGARDING SAME. |
| 02/03/10 Wed | Lamb, H 1313655010/205 | 4.20 | 4.20 | 1,134.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications* <br> FURTHER REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHLY FEE STATEMENT. |
| 02/04/10 Thu | Lamb, H 1313655010/207 | 0.50 | 0.50 | 135.00 | 0.10 <br> 0.10 <br> 0.30 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: *Fee/Retention Applications* <br> EMAILS WITH J.LUDWIG (SIDLEY) (.1) <br> AND COMMITTEE MEMBER (.1) REGARDING FORM 1099/EXPENSES; <br> PREPARE EMAIL TO COMMITTEE REGARDING 1099S AND NEXT EXPENSE SUBMISSION (.3). |
| 02/08/10 Mon | Lamb, H 1313655010/208 | 2.30 | 2.30 | 621.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications* <br> BEGIN PREPARATION OF THIRTEENTH MONTHLY FEE APPLICATION. |
| 02/10/10 Wed | Lamb, H 1313655010/215 | 2.40 | 2.40 | 648.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications* <br> FURTHER PREPARATION OF MONTHLY FEE APPLICATION. |
| 02/11/10 Thu | Lamb, H 1313655010/216 | 2.20 | 2.20 | 594.00 | 1.00 <br> 1.20 | F <br> F | 1 <br> 2 | MATTER NAME: *Fee/Retention Applications* <br> REVIEW EXPENSE DETAIL IN PREPARATION OF MONTHLY FEE APPLICATION (1.0); <br> FOLLOW UP ON CERTAIN ITEMS (1.2). |

~ See the last page of exhibit for explanation

EXHIBIT H

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| 02/15/10 Mon | LeMay, D 1313655010/218 | 0.30 | 0.30 | 256.50 | 0.10 0.20 | F F | 1 2 | MATTER NAME: Fee/Retention Applications ANALYZE POTENTIAL DISCLOSURE ISSUE REGARDING NEW MATTER (.1). E-MAIL H. SEIFE REGARDING SAME (.2). |
| 02/18/10 Thu | Deutsch, D 1313655010/223 | 2.20 | 2.20 | 1,529.00 | | F | 1 | MATTER NAME: Fee/Retention Applications BEGIN REVIEW OF DRAFT FEE APPLICATION TIME (2.2). |
| 02/19/10 Fri | Deutsch, D 1313655010/224 | 0.30 | 0.30 | 208.50 | | F | 1 | MATTER NAME: Fee/Retention Applications DISCUSS BILLING ISSUE WITH H.LAMB (.3). |
| 02/19/10 Fri | Lamb, H 1313655010/219 | 0.30 | 0.30 | 81.00 | 0.10 0.20 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW CERTIFICATION OF NO OBJECTION FILED ON TWELTH MONTHLY FEE APPLICATION (.1); PREPARE EMAIL TO DEBTORS' COUNSEL REGARDING SAME (.2). |
| 02/20/10 Sat | Deutsch, D 1313655010/225 | 5.70 | 5.70 | 3,961.50 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND EDIT DRAFT FEE APPLICATION (5.7). |
| 02/22/10 Mon | Lamb, H 1313655010/220 | 4.20 | 4.20 | 1,134.00 | 1.10 0.80 2.30 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications REVIEW EXPENSE FORMS/RECEIPTS FROM COMMITTEE MEMBERS FOR JANUARY MEETINGS (1.1); CONFERENCES AND E-MAILS WITH COMMITTEE MEMBERS ON CERTAIN ITEMS (.8); PREPARE NINTH REQUEST FOR EXPENSE REIMBURSEMENT ON BEHALF OF COMMITTEE MEMBERS (2.3). |
| 02/23/10 Tue | Lamb, H 1313655010/226 | 2.20 | 2.20 | 594.00 | | F | 1 | MATTER NAME: Fee/Retention Applications FINALIZE DRAFT OF MONTHLY FEE APPLICATION. |
| 02/24/10 Wed | Deutsch, D 1313655010/233 | 0.50 | 0.50 | 347.50 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND MAKE FURTHER EDITS TO DESCRIPTIONS SET FORTH IN JANUARY FEE APPLICATION (.5). |
| 02/25/10 Thu | Deutsch, D 1313655010/234 | 0.30 | 0.30 | 208.50 | 0.30 | F | 1 | MATTER NAME: Fee/Retention Applications DRAFT MEMORANDUM TO HOWARD SEIFE RE: BILLING PROCEDURE ISSUE TO RAISE WITH COMMITTEE (.3); |
| Total Number of Entries: | 79 | | 123.50 | $53,348.00 | | | | |

EXHIBIT H

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bava, D | 0.80 | 216.00 |
| Daucher, E | 11.10 | 3,940.50 |
| Deutsch, D | 37.80 | 26,271.00 |
| Hanessian, A | 2.50 | 462.50 |
| Lamb, H | 64.90 | 17,523.00 |
| LeMay, D | 3.10 | 2,650.50 |
| Roitman, M | 1.20 | 426.00 |
| Seife, H | 1.80 | 1,737.00 |
| Yoo, Y | 0.30 | 121.50 |
| | 123.50 | $53,348.00 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee/Retention Applications | 123.50 | 53,348.00 |
| | 123.50 | $53,348.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Chadbourne & Parke LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ashley, M | 0.80 | 516.00 |
| Bava, D | 2.20 | 594.00 |
| Daucher, E | 30.30 | 10,756.50 |
| Deutsch, D | 20.10 | 13,969.50 |
| Hanessian, A | 1.20 | 222.00 |
| Przybylko, E | 0.60 | 375.00 |
| Roitman, M | 15.30 | 5,431.50 |
| Smith, K | 1.50 | 1,117.50 |
| Towers, M | 1.20 | 570.00 |
| Vazquez, F | 4.00 | 2,500.00 |
| | 77.20 | $36,052.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee/Retention Applications | 77.20 | 36,052.00 |
| | 77.20 | $36,052.00 |

EXHIBIT I  PAGE 1 of  10

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/01/09 Tue | Roitman, M 1313626010/205 | 0.40 | 0.40 | 142.00 | 0.20 0.20 | F F | 1 2 | *MATTER NAME: Fee/Retention Applications* REVIEW OF DOCKET FOR ORDINARY COURSE PROFESSIONAL FILINGS (.2); UPDATE ORDINARY COURSE PROFESSIONAL CHART (.2). |
| 12/02/09 Wed | Daucher, E 1313626010/203 | 0.30 | 0.30 | 106.50 | | F | 1 | *MATTER NAME: Fee/Retention Applications* MEET WITH D. DEUTSCH AND M. TOWERS RE: DRAFTING PLEADING TO RETAIN SOLVENCY EXPERT FOR THE COMMITTEE. |
| 12/02/09 Wed | Roitman, M 1313626010/206 | 0.40 | 0.40 | 142.00 | 0.20 0.20 | F F | 1 2 | *MATTER NAME: Fee/Retention Applications* PREPARATION FOR (0.2) AND ATTENDANCE AT MEETING WITH D. DEUTSCH RE: ORDINARY COURSE PROFESSIONALS (0.2). |
| 12/03/09 Thu | Daucher, E 1313626010/208 | 0.20 | 0.20 | 71.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications* MET WITH M. TOWERS TO DISCUSS PREPARATION OF PLEADING TO RETAIN SOLVENCY EXPERT. |
| 12/03/09 Thu | Deutsch, D 1313626010/235 | 0.40 | 0.40 | 278.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications* EXCHANGE MULTIPLE E-MAILS WITH MEGHAN TOWERS RE: RESEARCH ON EXPERT RETENTION IN SIMILAR CASES (.4). |
| 12/04/09 Fri | Deutsch, D 1313626010/236 | 0.40 | 0.40 | 278.00 | 0.20 0.20 | F F | 1 2 | *MATTER NAME: Fee/Retention Applications* ADDITIONAL CALLS (.2) AND EXCHANGE OF E-MAILS WITH MEGHAN TOWERS AND ERIC DAUCHER RE: RETENTION OF EXPERT RESEARCH (.2). |
| 12/04/09 Fri | Towers, M 1313626010/207 | 1.20 | 1.20 | 570.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications* RESEARCH ON ISSUE OF COMMITTEE'S EXPERT RETENTION PROCEDURES |
| 12/07/09 Mon | Daucher, E 1313626010/209 | 5.00 | 5.00 | 1,775.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications* RESEARCH RE: ISSUE ON RETENTION OF SOLVENCY EXPERT BY CREDITORS' COMMITTEE. |
| 12/07/09 Mon | Deutsch, D 1313626010/219 | 1.30 | 1.30 | 903.50 | 0.20 0.40 0.30 0.20 0.20 | F F F F F | 1 2 3 4 5 | *MATTER NAME: Fee/Retention Applications* E-MAIL M. ROITMAN RE: RESEARCH ON NEW RETENTION DISCLOSURE AND ISSUE RELATED TO SAME (.2); REVIEW DRAFT MEMORANDUM ON RETENTION MATTER (.4); DISCUSS RESEARCH ON SAME WITH ERIC DAUCHER (.3); EXCHANGE RELATED E-MAILS WITH ERIC DAUCHER (.2); E-MAIL MARC ROITMAN RE: CREATING NEW FEE SUMMARY CHART (.2). |
| 12/07/09 Mon | Roitman, M 1313626010/217 | 0.90 | 0.90 | 319.50 | 0.40 0.50 | F F | 1 2 | *MATTER NAME: Fee/Retention Applications* REVIEW OF DOCKET RE: ORDINARY COURSE PROFESSIONAL FILING (0.4) AND UPDATE CHART RE: SAME (0.5). |
| 12/08/09 Tue | Daucher, E 1313626010/210 | 1.00 | 1.00 | 355.00 | 0.70 0.30 | F F | 1 2 | *MATTER NAME: Fee/Retention Applications* CONDUCT RESEARCH ON PROPER FORM OF EXPERT RETENTION APPLICATION (.7) AND DRAFT EMAIL CONTAINING RESEARCH FINDINGS TO D. DEUTSCH (.3). |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 2 of 10

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/08/09 Tue | Deutsch, D 1313626010/220 | 4.50 | 2.70 | 1,876.50 | 0.20 | F | 1 | *MATTER NAME: Fee/Retention Applications* EXCHANGE E-MAILS WITH MATT MCGUIRE AND LARRY KWON (MOELIS) RE: MOELIS RETENTION ISSUE (.2); |
| | | | | | 0.40 | F | 2 | REVIEW RETENTION ISSUE RESEARCH RESULTS RE: COMMITTEE EXPERT (.4); |
| | | | | | 1.10 | F | 3 | REVIEW MATERIALS TO PREPARE FOR MEETING WITH FEE EXAMINER (1.1); |
| | | | | | 0.50 | F | 4 | PARTICIPATE IN RELATED CALL (.5); |
| | | | | | 0.20 | F | 5 | DRAFT RELATED FOLLOW-UP E-MAIL (.2); |
| | | | | | 0.50 | F | 6 | REVIEW BACKGROUND MATERIALS/CV/OTHER MATERIALS RELATED TO RETENTION OF EXPERT ON SOLVENCY (.5); |
| | | | | | 0.70 | F | 7 | DRAFT MEMORANDUM TO COMMITTEE REGARDING RETENTION OF SOLVENCY EXPERT (.7); |
| | | | | | 0.40 | F | 8 | EXCHANGE E-MAILS WITH GRAEME BUSH RE: NEXT STEPS RE: SAME (.4); |
| | | | | | 0.30 | F | 9 | DRAFT MEMO TO ERIC DAUCHER AND FRANK VAZQUEZ RE: DRAFTING OF RETENTION PAPERS (.3); |
| | | | | | 0.20 | F | 10 | EXCHANGE E-MAILS WITH FRANK VAZQUEZ RE: RETENTION ISSUES (.2). |
| 12/09/09 Wed | Daucher, E 1313626010/213 | 9.30 | 9.30 | 3,301.50 | 4.10 | F | 1 | *MATTER NAME: Fee/Retention Applications* RESEARCH DELAWARE PROFESSIONAL RETENTION APPLICATION ISSUE (4.1); |
| | | | | | 5.20 | F | 2 | BEGIN DRAFT OF PROFESSIONAL RETENTION APPLICATION (5.2). |
| 12/09/09 Wed | Deutsch, D 1313626010/221 | 1.30 | 0.70 | 486.50 | 0.20 | F | 1 | *MATTER NAME: Fee/Retention Applications* MEETING WITH FRANK VAZQUEZ AND ERIC DAUCHER RE: DRAFTING RETENTION PAPERS FOR SOLVENCY EXPERT AND RESEARCHING RELATED ISSUES (.2); |
| | | | | | 0.20 | F | 2 | EXCHANGE RELATED E-MAILS (.2); |
| | | | | | 0.10 | F | 3 | DISCUSS POSSIBLE SETTLEMENT OF FIRST QUARTERLY FEE STATEMENT DISPUTES WITH ADAM LANDIS (.1); |
| | | | | | 0.10 | F | 4 | REVIEW RELATED E-MAILS (.1); |
| | | | | | 0.30 | F | 5 | REVISE COMMITTEE MEMORANDUM RE: RETENTION OF SOLVENCY EXPERT (.3); |
| | | | | | 0.20 | F | 6 | REVIEW COURT PAPERS ON COMMITTEE FEE ISSUES (.2); |
| | | | | | 0.20 | F | 7 | TWO CALLS WITH FEE EXAMINER RE: SAME AND RELATED ISSUE (.2). |
| 12/09/09 Wed | Przybylko, E 1313626010/251 | 0.60 | 0.60 | 375.00 | 0.20 | F | 1 | *MATTER NAME: Fee/Retention Applications* CONFS. WITH F. VAZQUEZ RE EXPERT RETENTION ISSUES (0.2); |
| | | | | | 0.40 | F | 2 | REVIEW MODELS RE SAME (0.4). |
| 12/09/09 Wed | Vazquez, F 1313626010/252 | 1.40 | 1.40 | 875.00 | 0.60 | F | 1 | *MATTER NAME: Fee/Retention Applications* CONFS W/DAUCHER RE: RETENTION OF EXPERT AND NEXT STEPS (.6); |
| | | | | | 0.30 | F | 2 | CONFS W/DAUCHER AND DEUTSCH RE: RETENTION OF SOLVENCY EXPERT (.3); |
| | | | | | 0.20 | F | 3 | CONF W/TOWERS RE: PREVIOUS RETENTION OF SOLVENCY EXPERTS IN OTHER BANKRUPTCY CASES (.2); |
| | | | | | 0.30 | F | 4 | CONF W/PRZBYLKO RE: RETENTION OF EXPERTS AND DISCLOSURE THEREOF IN CONNECTION W/ADVERSARY PROCEEDING (.3). |
| 12/10/09 Thu | Daucher, E 1313626010/214 | 7.50 | 7.50 | 2,662.50 | 3.20 | F | 1 | *MATTER NAME: Fee/Retention Applications* RESEARCH ADDITIONAL ISSUES RELATING TO RETENTION OF SOLVENCY EXPERTS (3.2); |
| | | | | | 2.40 | F | 2 | DRAFT MEMO TO D. DEUTSCH ON RETENTION OF INDIVIDUALS WHO SERVE AS BOTH SOLVENCY EXPERTS AND IN OTHER CAPACITIES (2.4); |
| | | | | | 1.90 | F | 3 | DRAFT PROFESSIONAL RETENTION DOCUMENTS (1.9). |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of  10

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/10/09 Thu | Deutsch, D 1313626010/222 | 4.90 | 0.60 | 417.00 | 0.20 | F | 1 | MATTER NAME: Fee/Retention Applications EXCHANGE E-MAILS WITH GRAEME BUSH RE: EXPERT RETENTION ISSUE (.2); |
| | | | | | 4.10 | F | 2 | DRAFT EXTENSIVE EDITS AND INSERTS TO RESPONSE TO REPORT FROM FEE EXAMINER TO SECOND QUARTERLY FEE APPLICATION (4.1); |
| | | | | | 0.20 | F | 3 | EXCHANGE E-MAILS WITH DEBTORS' COUNSEL RE: HEARING ON COMMITTEE MEMBER FEE EXAMINER ISSUES (.2): |
| | | | | | 0.20 | F | 4 | DISCUSS RESEARCH PROJECT WITH ERIC DAUCHER ON EXPERT RETENTION ISSUE (.2) |
| | | | | | 0.20 | F | 5 | AND DISCUSS RELATED INITIAL FINDINGS (.2). |
| 12/10/09 Thu | Vazquez, F 1313626010/227 | 0.20 | 0.20 | 125.00 | | F | 1 | MATTER NAME: Fee/Retention Applications CONF W/E DAUCHER RE RETENTION OF EXPERT. |
| 12/11/09 Fri | Ashley, M 1313626010/253 | 0.80 | 0.80 | 516.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEWED DRAFT EXPERT ENGAGEMENT LETTER AND RELATED MATERIALS (.8). |
| 12/11/09 Fri | Daucher, E 1313626010/225 | 5.50 | 5.50 | 1,952.50 | 2.50 | F | 1 | MATTER NAME: Fee/Retention Applications ADDITIONAL RESEARCH FOR MEMO ON RETENTION OF PROFESSIONAL (2.5); |
| | | | | | 1.60 | F | 2 | DRAFT UPDATED MEMO ON RETENTION OF PROFESSIONALS (1.6); |
| | | | | | 1.40 | F | 3 | CONTINUE DRAFT OF RETENTION DOCUMENTS IN LIGHT OF PROPOSED ENGAGEMENT LETTER (1.4). |
| 12/11/09 Fri | Deutsch, D 1313626010/223 | 2.60 | 1.30 | 903.50 | 0.20 | F | 1 | MATTER NAME: Fee/Retention Applications EXCHANGE E-MAILS WITH HELEN LAMB RE: COMMENTS ON DEBTORS' PROPOSED FIRST QUARTERLY FEE ORDER (.2); |
| | | | | | 0.20 | F | 2 | BRIEF REVIEW OF MATERIALS FROM GRAEME BUSH RE: EXPERT RETENTION (.2) |
| | | | | | 0.20 | F | 3 | AND DRAFT E-MAIL COMMENTS ON SAME (.2); |
| | | | | | 0.20 | F | 4 | REVIEW DRAFT MEMORANDUM RE: EXPERT RETENTION (.2) |
| | | | | | 0.20 | F | 5 | AND DISCUSS EDITS AND FURTHER RESEARCH RELATED TO SAME WITH ERIC DAUCHER (.2); |
| | | | | | 0.40 | F | 6 | RESEARCH FEE MATERIALS RELATED TO SECTION OF FEE EXAMINERS' SECOND REPORT (.4) |
| | | | | | 0.70 | F | 7 | AND INSERT PARAGRAPH IN CHADBOURNE RESPONSE TO SAME (.7); |
| | | | | | 0.30 | F | 8 | E-MAILS RE: RETENTION OF EXPERT WITH ADAM LANDIS (.3); |
| | | | | | 0.20 | F | 9 | REVIEW AND RESPOND TO TWO INQUIRIES FROM FEE EXAMINER'S OFFICE (.2). |
| 12/11/09 Fri | Roitman, M 1313626010/218 | 0.30 | 0.30 | 106.50 | 0.10 | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW OF DOCKET FOR ORDINARY COURSE PROFESSIONAL FILINGS (0.1); |
| | | | | | 0.10 | F | 2 | REVIEW OF STEERING COMMITTEE FEES (0.1) |
| | | | | | 0.10 | F | 3 | AND DISCUSSION WITH D. BAVA RE: CREATING CHART (0.1). |
| 12/14/09 Mon | Bava, D 1313626010/248 | 0.60 | 0.60 | 162.00 | 0.40 | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND ANALYSIS OF 3RD INTERIM FEES AND EXPENSES OF ALL CASE PROFESSIONALS (.40); |
| | | | | | 0.20 | F | 2 | DRAFT SUMMARY CHART (.20). |
| 12/14/09 Mon | Deutsch, D 1313626010/242 | 2.00 | 1.70 | 1,181.50 | 0.50 | F | 1 | MATTER NAME: Fee/Retention Applications CALLS WITH MULTIPLE BILLING PROFESSIONALS RE: FEE RECORDING MATTERS (.5); |
| | | | | | 0.30 | F | 2 | CONFERENCE WITH HELEN LAMB TO DISCUSS NEXT STEPS ON NOVEMBER FEE APPLICATION AND ITEMS REQUIRING FOLLOW-UP (.3); |
| | | | | | 0.60 | F | 3 | REVIEW MEMOS ON LEGAL ISSUES RE: RETENTION OF EXPERT (.6); |
| | | | | | 0.10 | F | 4 | DISCUSS NEXT STEPS ON RETENTION OF EXPERT PROCESS WITH FRANK VAZQUEZ (.1); |
| | | | | | 0.50 | F | 5 | CONFERENCE CALL WITH TOM MCCORMACK AND FRANK VAZQUEZ ON SAME (.5). |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 4 of 10

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/14/09 Mon | Roitman, M 1313626010/237 | 0.30 | 0.30 | 106.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>CORRESPONDENCE WITH D. BAVA RE: FEE CHART (0.3) |
| 12/14/09 Mon | Vazquez, F 1313626010/231 | 1.90 | 1.90 | 1,187.50 | 0.20<br>0.30<br>0.80<br>0.50<br>0.10 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Fee/Retention Applications<br>CONF W/DAUCHER RE EXPERT RETENTION (.2);<br>CONFERENCES W/DEUTSCH RE EXPERT RETENTION (.3);<br>REVIEW MEMORANDA RE EXPERT RETENTION (.8);<br>CONFERENCE WITH MCCORMACK AND DEUTSCH RE EXPERT RETENTION (.5);<br>CALL TO K. SMITH RE EXPERT (.1). |
| 12/15/09 Tue | Bava, D 1313626010/249 | 1.20 | 0.40 | 108.00 | 0.80<br>0.40 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>FINALIZE ANALYSIS OF 3RD INTERIM FEES AND EXPENSES (.80);<br>REVISE SUMMARY CHART (.40). |
| 12/15/09 Tue | Daucher, E 1313626010/239 | 0.70 | 0.70 | 248.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>DRAFTING PROFESSIONAL RETENTION DOCUMENTS. |
| 12/15/09 Tue | Deutsch, D 1313626010/243 | 0.30 | 0.30 | 208.50 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>REVIEW COURT POSTINGS ON ORDINARY COURSE PROFESSIONALS (.2);<br>E-MAIL MARC ROITMAN ON SAME (.1). |
| 12/15/09 Tue | Roitman, M 1313626010/238 | 0.80 | 0.80 | 284.00 | 0.10<br>0.20<br>0.50 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee/Retention Applications<br>REVIEW OF DOCKET FOR ORDINARY COURSE PROFESSIONAL FILINGS (0.1)<br>AND UPDATE TO CHART RE SAME (0.2);<br>REVIEW OF STEERING COMMITTEE FEES (0.5). |
| 12/15/09 Tue | Vazquez, F 1313626010/240 | 0.40 | 0.40 | 250.00 | 0.20<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee/Retention Applications<br>CONF W/DAUCHER RE EXPERT RETENTION (.2);<br>CONF W/DEUTSCH RE EXPERT RETENTION (.1);<br>REVIEW EXPERT PLEADING (.1). |
| 12/16/09 Wed | Smith, K 1313626010/245 | 1.50 | 1.50 | 1,117.50 | 1.20<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>REVIEW AND COMMENT ON DRAFT ENGAGEMENT LETTER WITH NERA (1.2)<br>CIRCULATE COMMENTS RE: SAME (.3). |
| 12/16/09 Wed | Vazquez, F 1313626010/241 | 0.10 | 0.10 | 62.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW SMITH'S COMMENTS TO EXPERT'S ENGAGEMENT LETTER. |
| 12/17/09 Thu | Bava, D 1313626010/250 | 0.60 | 0.60 | 162.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>ORGANIZATION OF FEE APPLICATIONS FILED BY CASE PROFESSIONALS FOR THE SECOND AND THIRD INTERIM PERIODS (.60). |
| 12/18/09 Fri | Deutsch, D 1313626010/244 | 0.20 | 0.20 | 139.00 | 0.20 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW MEMORANDUM FROM DEBTORS RE: ORDINARY COURSE ISSUE (.2); |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 5 of 10

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/30/09 Wed | Roitman, M 1313626010/254 | 0.30 | 0.30 | 106.50 | 0.10 0.20 | F F | 1 2 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW OF DOCKET FOR ORDINARY COURSE PROFESSIONAL FILINGS (0.1)<br>AND UPDATE TO ORDINARY COURSE PROFESSIONALS CHART (0.2). |
| 01/04/10 Mon | Deutsch, D 1313639010/228 | 0.10 | 0.10 | 69.50 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW ORDINARY COURSE REPORT AND E-MAIL MARC ROITMAN ON SAME (.1). |
| 01/06/10 Wed | Deutsch, D 1313639010/229 | 2.20 | 1.20 | 834.00 | 0.50 0.30 0.20 0.10 0.30 0.10 0.70 | F F F F F F F | 1 2 3 4 5 6 7 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW REVISED PROFESSIONAL FEE SUMMARY AND MAKE EDITS TO SAME (.5);<br>REVIEW FEE EXAMINER'S PRELIMINARY OBJECTION RELATED TO CREDITORS' COMMITTEE FEES (.3);<br>DISCUSS SAME AND ANALYSIS WITH HELEN LAMB (.2);<br>CALL WITH FEE EXAMINER TO DISCUSS SAME (.1);<br>DRAFT RELATED MEMORANDUM TO FEE EXAMINER (.3);<br>DRAFT RELATED NOTE TO FILE (.1);<br>REVIEW AND MARK-UP NEW RETENTION LETTER FOR INSOLVENCY EXPERT (.7). |
| 01/06/10 Wed | Roitman, M 1313639010/226 | 0.70 | 0.30 | 106.50 | 0.30 0.10 0.30 | F F F | 1 2 3 | *MATTER NAME: Fee/Retention Applications*<br>CORRESPONDENCE WITH D. DEUTSCH, D. LEMAY RE: FEE SUMMARY (0.3);<br>EMAIL TO D. LEMAY, D. DEUTSCH RE: FEE SUMMARY (0.1);<br>REVIEW DOCKET AND UPDATE ORDINARY COURSE PROFESSIONAL AFFIDAVITS CHART (0.3). |
| 01/11/10 Mon | Bava, D 1313639010/260 | 0.60 | 0.60 | 162.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>REVISE SUMMARY OF FEES FOR ORDINARY COURSE PROFESSIONALS (.60). |
| 01/11/10 Mon | Deutsch, D 1313639010/238 | 0.90 | 0.90 | 625.50 | 0.40 0.10 0.20 0.20 | F F F F | 1 2 3 4 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW UPDATED ORDINARY COURSE PROFESSIONAL CHART (.4);<br>E-MAIL DEBTORS' COUNSEL (JILLIAN LUDWIG) RE: CONCERN WITH SAME (.1);<br>REVIEW MATERIALS ON PENDING MOTION WITH CAREY RE: FEE/RETENTION ISSUES (.2);<br>E-MAIL ADAM LANDIS AND HOWARD SEIFE RE: SAME (.2). |
| 01/11/10 Mon | Roitman, M 1313639010/235 | 1.50 | 1.50 | 532.50 | 0.20 1.10 0.20 | F F F | 1 2 3 | *MATTER NAME: Fee/Retention Applications*<br>MEETING WITH D. BAVA RE: UPDATE TO ORDINARY COURSE PROFESSIONAL CHART (0.2);<br>REVIEW OF ORDINARY COURSE PROFESSIONAL CHART AND DOCKET FILINGS (1.1);<br>MEETING WITH D. DEUTSCH RE: SAME (0.2). |
| 01/15/10 Fri | Roitman, M 1313639010/236 | 0.20 | 0.20 | 71.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW DOCKET AND UPDATE ORDINARY COURSE PROFESSIONAL CHART (0.2) |
| 01/16/10 Sat | Deutsch, D 1313639010/240 | 0.60 | 0.20 | 139.00 | 0.20 0.20 0.20 | F F F | 1 2 3 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW FEE EXAMINER FEE ISSUE SPREADSHEET FROM REPORT (.2);<br>E-MAIL HOWARD SEIFE RE: PROPOSED NEXT STEPS ON SAME (.2);<br>REVIEW WEEKLY ORDINARY PROFESSIONAL REPORT (.2). |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 6 of 10

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/20/10 Wed | Deutsch, D 1313639010/250 | 1.10 | 1.10 | 764.50 | 0.20 0.10 0.20 0.60 | F F F F | 1 2 3 4 | MATTER NAME: Fee/Retention Applications<br>REVIEW DEBTORS' NEW ORDINARY COURSE PAYMENT SUMMARY (.2);<br>EXCHANGE E-MAILS WITH MARC ROITMAN RE: ANALYSIS OF SAME (.1);<br>CONFERENCE WITH MARC ROITMAN TO DISCUSS REQUIRED ADDITIONAL ANALYSIS ON ORDINARY COURSE MATERIALS (.2);<br>REVIEW PAST ORDINARY COURSE ANALYSES TO DETERMINE POSSIBLE APPROACH TO ISSUE (.6). |
| 01/20/10 Wed | Roitman, M 1313639010/257 | 3.70 | 3.70 | 1,313.50 | 0.10 3.60 | F F | 1 2 | MATTER NAME: Fee/Retention Applications<br>REVIEW 2009 ORDINARY COURSE PROFESSIONAL REPORTS (0.1);<br>REVISE ORDINARY COURSE PROFESSIONAL CHART (3.6). |
| 01/21/10 Thu | Deutsch, D 1313639010/251 | 0.20 | 0.20 | 139.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>CONFERENCE WITH MARC ROITMAN TO DISCUSS VARIOUS ORDINARY COURSE PROFESSIONAL ISSUES (.2). |
| 01/21/10 Thu | Roitman, M 1313639010/258 | 0.50 | 0.50 | 177.50 | 0.30 0.20 | F F | 1 2 | MATTER NAME: Fee/Retention Applications<br>REVISE ORDINARY COURSE PROFESSIONAL CHART (0.3);<br>MEETING WITH D. DEUTSCH RE: ORDINARY COURSE PROFESSIONALS (0.2). |
| 01/22/10 Fri | Roitman, M 1313639010/259 | 1.40 | 1.40 | 497.00 | 0.20 1.20 | F F | 1 2 | MATTER NAME: Fee/Retention Applications<br>REVIEW OF ORDINARY COURSE PROFESSIONALS (.2)<br>AND DRAFT EMAIL TO J. LUDWIG (SIDLEY) RE: SAME (1.2). |
| 01/25/10 Mon | Deutsch, D 1313639010/263 | 3.60 | 0.30 | 208.50 | 1.90 0.20 1.20 0.20 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Fee/Retention Applications<br>REVIEW, EDIT AND DRAFT LENGTHY INSERT FOR DECEMBER FEE APPLICATION DESCRIPTIONS (1.9);<br>REVIEW RESPONSE OF DEBTORS TO COMMENTS ON ORDINARY COURSE ISSUES (.2);<br>REVIEW, RESEARCH AND EDIT DRAFT RESPONSE TO FEE EXAMINER'S REPORT ON COMMITTEE REIMBURSEMENT REQUEST (1.2);<br>REVIEW FEE EXAMINER PRELIMINARY RESPONSE TO NEW COMMITTEE REIMBURSEMENT REQUEST (.2)<br>AND DIRECT ERIC DAUCHER RE: DRAFTING RESPONSIVE LETTER TO SAME (.1). |
| 01/26/10 Tue | Roitman, M 1313639010/261 | 0.60 | 0.60 | 213.00 | 0.10 0.10 0.40 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications<br>CORRESPONDENCE WITH J. LUDWIG (SIDLEY) RE: ORDINARY COURSE PROFESSIONALS (0.1);<br>REVIEW OF ORDINARY COURSE PROFESSINALS REPORT (0.1);<br>CALL WITH J. LUDWIG RE: ORDINARY COURSE PROFESSIONALS (0.4). |
| 01/28/10 Thu | Roitman, M 1313639010/262 | 0.10 | 0.10 | 35.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW OF ORDINARY COURSE RECONCILIATION / DECEMBER 2009 REPORT (0.1) |
| 01/29/10 Fri | Deutsch, D 1313639010/266 | 0.80 | 0.30 | 208.50 | 0.30 0.20 0.30 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications<br>REVIEW E-MAILS FROM DEBTORS RE: ORDINARY COURSE ISSUES (.3);<br>CALLS WITH JOHN DECKER RE: STATUS OF REVIEW OF CHADBOURNE PROPOSAL AND LAST COMMITTEE REPORT (.2);<br>REVISE MEMORANDUM TO JOHN DECKER RE: MOST RECENT COMMITTEE EXPENSE REPORT (7TH AND 8TH) (.3). |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 7 of  10

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| | | | | | | | MATTER NAME: *Fee/Retention Applications* |
| 02/01/10 | Deutsch, D | 1.50 | 1.40 | 973.00 | 0.20 | F | 1 MEETING WITH MARC ROITMAN TO DISCUSS ORDINARY COURSE APPLICATION AND FOLLOW-UP ISSUES (.2); |
| Mon | 1313655010/211 | | | | 0.10 | F | 2 E-MAIL ADAM LANDIS RE: FEE EXAMINER MATTER (.1); |
| | | | | | 0.20 | F | 3 REVIEW E-MAILS TO JILL LUDWIG RE: ORDINARY COURSE (.2); |
| | | | | | 0.40 | F | 4 REVIEW BALIBAN RETENTION LETTER AND DRAFT PRELIMINARY COMMENTS ON SAME (.4); |
| | | | | | 0.10 | F | 5 E-MAIL GRAEME BUSH RE: QUESTIONS ON SAME (.1); |
| | | | | | 0.10 | F | 6 E-MAILS WITH MARC ROITMAN RE: ORDINARY COURSE ISSUE (.1); |
| | | | | | 0.40 | F | 7 TELEPHONE CONVERSATION WITH ADAM LANDIS AND, IN PART, TOM MACAULEY RE: EXPERT RETENTION (.4). |
| | | | | | | | MATTER NAME: *Fee/Retention Applications* |
| 02/01/10 | Roitman, M | 0.70 | 0.70 | 248.50 | 0.20 | F | 1 MEETING WITH D. DEUTSCH RE: ORDINARY COURSE PROFESSIONALS (0.2); |
| Mon | 1313655010/209 | | | | 0.50 | F | 2 DRAFT EMAIL TO J. LUDWIG (SIDLEY) RE: DECEMBER 2009 ORDINARY COURSE PROFESSIONALS REPORT (0.5) |
| | | | | | | | MATTER NAME: *Fee/Retention Applications* |
| 02/02/10 | Daucher, E | 0.80 | 0.80 | 284.00 | | F | 1 UPDATE MEMO RE: RETENTION OF EXPERTS AS PROFESSIONALS. |
| Tue | 1313655010/210 | | | | | | |
| | | | | | | | MATTER NAME: *Fee/Retention Applications* |
| 02/02/10 | Deutsch, D | 1.10 | 1.10 | 764.50 | 0.20 | F | 1 REVIEW RECENT ORDINARY COURSE REPORT (.2); |
| Tue | 1313655010/212 | | | | 0.10 | F | 2 DISCUSS ITEM THEREIN WITH MARC ROITMAN (.1); |
| | | | | | 0.80 | F | 3 REVIEW MEMORANDA AND RESEARCH ISSUES ON RETENTION OF EXPERT WITNESS (.8). |
| | | | | | | | MATTER NAME: *Fee/Retention Applications* |
| 02/04/10 | Deutsch, D | 0.60 | 0.60 | 417.00 | 0.20 | F | 1 REVIEW E-MAILS FROM DEBTORS RE: TAX TREATMENT OF COMMITTEE REIMBURSEMENT REQUESTS (.2); |
| Thu | 1313655010/213 | | | | 0.10 | F | 2 EXCHANGE E-MAILS WITH HELEN LAMB RE: NEXT STEPS WITHIN COMMITTEE MEMBERS ON SAME (.1); |
| | | | | | 0.30 | F | 3 CALL WITH KEVIN LANTRY RE: MULTIPLE PROFESSIONAL FEE ISSUES (.3). |
| | | | | | | | MATTER NAME: *Fee/Retention Applications* |
| 02/05/10 | Deutsch, D | 0.20 | 0.20 | 139.00 | | F | 1 DISCUSS RETENTION OF EXPERT WITH GRAEME BUSH (.2). |
| Fri | 1313655010/214 | | | | | | |
| | | | | | | | MATTER NAME: *Fee/Retention Applications* |
| 02/12/10 | Roitman, M | 0.20 | 0.20 | 71.00 | | F | 1 REVIEW DOCKET AND UPDATE ORDINARY COURSE PROFESSIONALS CHART. |
| Fri | 1313655010/217 | | | | | | |
| | | | | | | | MATTER NAME: *Fee/Retention Applications* |
| 02/17/10 | Deutsch, D | 0.20 | 0.20 | 139.00 | | F | 1 REVIEW LAST WEEK'S ORDINARY COURSE PROFESSIONALS REPORT. |
| Wed | 1313655010/222 | | | | | | |
| | | | | | | | MATTER NAME: *Fee/Retention Applications* |
| 02/19/10 | Roitman, M | 0.20 | 0.20 | 71.00 | | F | 1 REVIEW DOCKET RE: ORDINARY COURSE PROFESSIONAL FILINGS AND REVISE ORDINARY COURSE PROFESSIONALS CHART (0.2) |
| Fri | 1313655010/221 | | | | | | |
| | | | | | | | MATTER NAME: *Fee/Retention Applications* |
| 02/22/10 | Deutsch, D | 0.40 | 0.40 | 278.00 | 0.20 | F | 1 REVIEW UPDATED WEEKLY ORDINARY COURSE PROFESSIONAL REPORT (.2); |
| Mon | 1313655010/231 | | | | 0.10 | F | 2 REVIEW NEW DEBTORS' FILING ON ORDINARY COURSE PROFESSIONALS (.1) |
| | | | | | 0.10 | F | 3 AND E-MAIL MARC ROITMAN RE: FOLLOW-UP ON SAME (.1); |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 8 of 10

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/22/10 Mon | Hanessian, A 1313655010/227 | 1.20 | 1.20 | 222.00 | | F | 1 | MATTER NAME: Fee/Retention Applications UPDATE ORDINARY COURSE PROFESSIONALS CHART. |
| 02/22/10 Mon | Roitman, M 1313655010/228 | 1.00 | 1.00 | 355.00 | 0.20 0.80 | F F | 1 2 | MATTER NAME: Fee/Retention Applications MEET WITH A. HANESSIAN RE: UDATING ORDINARY COURSE PROFESSIONAL CHART (0.2); REVIEW JAN. 2010 ORDINARY COURSE PROFESSIONAL REPORT RE: COMPLIANCE WITH OCP ORDER (0.8); |
| 02/23/10 Tue | Deutsch, D 1313655010/232 | 2.30 | 2.30 | 1,598.50 | 0.40 0.30 0.30 1.30 | F F F F | 1 2 3 4 | MATTER NAME: Fee/Retention Applications REVIEW MOTION TO EXPAND E&Y'S RETENTION AND RELATED MATERIALS (.4); TWO CONFERENCES WITH MARC ROITMAN TO DISCUSS NEW ORDINARY COURSE PROFESSIONAL REPORT AND ISSUES THEREIN (.3); REVIEW MULTIPLE RELATED E-MAILS BETWEEN MARC ROITMAN AND DEBTORS' COUNSEL (.3); REVIEW, EDIT AND INSERT DESCRIPTIONS FOR THIRTEENTH MONTHLY FEE APPLICATION SUMMARY (1.3). |
| 02/23/10 Tue | Roitman, M 1313655010/229 | 1.40 | 1.40 | 497.00 | 0.20 0.30 0.90 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications REVIEW JAN. 2010 ORDINARY COURSE PROFESSIONAL REPORT RE: COMPLIANCE WITH ORDINARY COURSE PROFESSIONAL ORDER (0.2); MEETING WITH D. DEUTSCH RE: SAME (0.3); DRAFT EMAILS TO J. LUDWIG (SIDLEY) RE: SAME (0.9). |
| 02/26/10 Fri | Roitman, M 1313655010/230 | 0.10 | 0.10 | 35.50 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW DOCKET RE: ORDINARY COURSE PROFESSIONAL FILINGS (0.1) |
| Total Number of Entries: 69 | | | 77.20 | $36,052.00 | | | | |

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Chadbourne & Parke LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ashley, M | 0.80 | 516.00 |
| Bava, D | 2.20 | 594.00 |
| Daucher, E | 30.30 | 10,756.50 |
| Deutsch, D | 20.10 | 13,969.50 |
| Hanessian, A | 1.20 | 222.00 |
| Przybylko, E | 0.60 | 375.00 |
| Roitman, M | 15.30 | 5,431.50 |
| Smith, K | 1.50 | 1,117.50 |
| Towers, M | 1.20 | 570.00 |
| Vazquez, F | 4.00 | 2,500.00 |
| | 77.20 | $36,052.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee/Retention Applications | 77.20 | 36,052.00 |
| | 77.20 | $36,052.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT I  PAGE 10 of  10

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 11/10/09 | 1313626002/1125 | 25.16 | | 25.16 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE PERKINS FRANCESCA 49 W 49 ST 156 E 2 ST 0030705 468549 * 1188Number of units: 1 |
| 11/16/09 | 1313626002/1124 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0004700 468549 * 1187Number of units: 1 |
| 11/17/09 | 1313626002/1128 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0032851 468549 * 1191Number of units: 1 |
| 11/17/09 | 1313626002/1130 | 89.44 | | 89.44 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE MCCORMACK THOMAS J. 49 W 49 ST SCARSDALE 0260111 468549 * 1193Number of units: 1 |
| 11/18/09 | 1313626002/1122 | 47.23 | | 47.23 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE STENGER JIM LAGUARDIA AIRPORT 30 ROCKEFELLER PLAZ 0264075 468549 * 1185Number of units: 1 |
| 11/18/09 | 1313626002/1126 | 25.16 | | 25.16 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE PERKINS FRANCHESCA 49 W 49 ST 156 E 2 ST 0030708 468549 * 1189Number of units: 1 |
| 11/18/09 | 1313626002/1127 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031961 468549 * 1190Number of units: 1 |
| 11/19/09 | 1313626002/1123 | 47.23 | | 47.23 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE STENGER JIM 30 ROCKEFELLER PLAZ LAGUARDIA AIRPORT 0652723 468549 * 1186Number of units: 1 |
| 11/23/09 | 1313626002/1120 | 86.48 | | 86.48 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE MCCORMACK THOMAS J. 49 W 49 ST SCARSDALE 0253319 469312 * 1183Number of units: 1 |
| 11/23/09 | 1313626002/1129 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0032853 468549 * 1192Number of units: 1 |
| 12/01/09 | 1313626002/1121 | 53.52 | | 53.52 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE ASHLEY MARK 50 W 50 ST LAGUARDIA AIRPORT 0021041 469312 * 1184Number of units: 1 |
| 12/02/09 | 1313626002/1119 | 52.52 | | 52.52 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE ASHLEY++ MARC D. LAGUARDIA AIRPORT 239 E 79 ST 0647790 469312 * 1182Number of units: 1 |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 12/03/09 | 1313626002/1131 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS SANDRA 49 W 49 ST NORTH BERGEN 0032854 469898<br>*  1194Number of units: 1 |
| 12/03/09 | 1313626002/1132 | 31.46 | | 31.46 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE PERKINS FRANCESCA 49 W 49 ST 156 E 2 ST 0257500 469898<br>*  1195Number of units: 1 |
| 12/04/09 | 1313626002/323 | 21.50 | | 21.50 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 11/17 & 18 D. DEUTSCH<br>*  386Number of units: 1 |
| 12/04/09 | 1313626002/321 | 10.00 | | 10.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER CAR ALLOW 11/10 A. WALKER<br>*  384Number of units: 1 |
| 12/04/09 | 1313626002/322 | 16.00 | | 16.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 11/21 & 27 H. LAMB<br>*  385Number of units: 1 |
| 12/07/09 | 1313626002/759 | 29.94 | | 29.94 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE XROITMAN FROM: SEC W 49/7 AVE M TO: 62 W 85 ST 10024 M<br>*  822Number of units: 1 |
| 12/08/09 | 1313626002/1134 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0032855 470645<br>*  1197Number of units: 1 |
| 12/09/09 | 1313639002/697 | 26.16 | | 26.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE PERKINS FRANCESCA 49 W 49 ST 156 E 2 ST 0030710 471258<br>*  745Number of units: 1 |
| 12/09/09 | 1313626002/1133 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0032856 470645<br>*  1196Number of units: 1 |
| 12/10/09 | 1313626002/445 | 9.30 | | 9.30 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 11/13 F. MALIK<br>*  508Number of units: 1 |
| 12/10/09 | 1313626002/447 | 13.32 | | 13.32 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 12/08 F. PERKINS<br>*  510Number of units: 1 |
| 12/10/09 | 1313626002/446 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 12/06 H.M. LAMB<br>*  509Number of units: 1 |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 12/15/09 | 1313639002/696 | 47.23 | | 47.23 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE ASHLEY MARC D. 50 W 50 ST LAGUARDIA AIRPORT 0021044 471258<br>* 744Number of units: 1 |
| 12/22/09 | 1313639002/698 | 53.35 | | 53.35 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE NELLIS ALEXANDRA 49 W 49 ST NORTH BERGEN 0032857 471258<br>* 746Number of units: 1 |
| 12/22/09 | 1313639002/699 | 46.92 | | 46.92 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE MALIK FARYAL 49 W 49 ST HOBOKEN 0031506 471901<br>* 747Number of units: 1 |
| 12/23/09 | 1313626002/869 | 11.44 | | 11.44 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 12/12/09 M. RUITMAN - TAXI<br>* 932Number of units: 1 |
| 12/23/09 | 1313626002/870 | 12.84 | | 12.84 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 12/15/09 M. RUITMAN - TAXI<br>* 933Number of units: 1 |
| 12/23/09 | 1313626002/872 | 11.80 | | 11.80 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 12/19/09 FARYAL MALIK - CABFARE - WORKED LATE<br>* 935Number of units: 1 |
| 12/23/09 | 1313626002/867 | 35.00 | | 35.00 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 11/21 11/29 & 11/30/09 TAXIS WHILE WORKING<br>* 930Number of units: 1 |
| 12/24/09 | 1313626002/2671 | 27.16 | | 27.16 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE MUELLER ROBERT 317 W 105 ST 49 W 49 ST 0031399 471258<br>* 2734Number of units: 1 |
| 12/24/09 | 1313626002/892 | 56.00 | | 56.00 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 12/27814 12/15/09 TAXI WHILE WORKING<br>* 955Number of units: 1 |
| 12/28/09 | 1313639002/1068 | 83.71 | | 83.71 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE MCCORMACK THOMAS J. 49 W 49 ST SCARSDALE 0648622 472986<br>* 1116Number of units: 1 |
| 12/29/09 | 1313639002/700 | 92.78 | | 92.78 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE MCCORMACK THOMAS J. 50 W 50 ST SCARSDALE 0301489 471901<br>* 748Number of units: 1 |
| 12/30/09 | 1313639002/1061 | 80.38 | | 80.38 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE MCCORMACK THOMAS J. 50 W 50 ST SCARSDALE 0669023 472421<br>* 1109Number of units: 1 |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 12/30/09 | 1313626002/968 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 12/14/09 HELEN M LAMB CAB FARE *  1031Number of units: 1 |
| 01/06/10 | 1313639002/1071 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE NELLOS ALEXANDRA 49 W 49 ST 8125 RIVER RD 0032858 472986 *  1119Number of units: 1 |
| 01/06/10 | 1313639002/1067 | 77.06 | | 77.06 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE MCCORMACK THOMAS J. 50 W 50 ST SCARSDALE 0645310 472986 *  1115Number of units: 1 |
| 01/07/10 | 1313639002/701 | 90.36 | | 90.36 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE AYAMAOKA, CRAIG FROM: 50 W 50 ST M TO: LGA LGA *  749Number of units: 1 |
| 01/07/10 | 1313639002/79 | 10.00 | | 10.00 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/2/10 HELEN LAMB - CABFARE - WEEKEND HOURS *  127Number of units: 1 |
| 01/07/10 | 1313639002/1072 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0032859 472986 *  1120Number of units: 1 |
| 01/08/10 | 1313639002/1070 | 24.17 | | 24.17 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE ROUNDTREE LAURA 50 W 50 ST W 71 ST 0031967 472986 *  1118Number of units: 1 |
| 01/10/10 | 1313639002/1069 | 61.61 | | 61.61 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE IACOPELLI MARISA 49 W 49 ST 800 8 ST 0031103 472986 *  1117Number of units: 1 |
| 01/11/10 | 1313639002/1066 | 49.52 | | 49.52 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE BAKARE WALE 50 W 50 ST ASTORIA 0300936 472986 *  1114Number of units: 1 |
| 01/11/10 | 1313639002/285 | 11.90 | | 11.90 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/08/10 MARC KOITMAN - CAB *  333Number of units: 1 |
| 01/11/10 | 1313639002/284 | 13.50 | | 13.50 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/7/10 FRANCESCA PERKINS - CAB *  332Number of units: 1 |
| 01/11/10 | 1313639002/283 | 16.00 | | 16.00 | MATTER NAME: 19804.002 - Bankruptcy General CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/6/10 FRANCESCA PERKINS- CAB *  331Number of units: 1 |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| **Category: Carfare (Late Night/Weekends)** | | | | | |
| 01/11/10 | 1313639002/2432 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031968 473603<br>* 2480Number of units: 1 |
| 01/11/10 | 1313639002/286 | 13.50 | | 13.50 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 12/21/09 MARC KOITMAN - CAB<br>* 334Number of units: 1 |
| 01/12/10 | 1313639002/2433 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031969 473603<br>* 2481Number of units: 1 |
| 01/13/10 | 1313639002/2435 | 83.16 | | 83.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MCCORMACK THOMAS J. 50 W 50 ST SCARSDALE 0272307 473603<br>* 2483Number of units: 1 |
| 01/13/10 | 1313639002/2436 | 85.16 | | 85.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE VAZQUEZ FRANK E 50 ST PORT WASHINGTON 0258198 473603<br>* 2484Number of units: 1 |
| 01/13/10 | 1313639002/2437 | 89.15 | | 89.15 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE RIVERA CHRISTIE 49 W 49 ST GARDEN CITY 0684920 473603<br>* 2485Number of units: 1 |
| 01/14/10 | 1313639002/2434 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0032860 473603<br>* 2482Number of units: 1 |
| 01/15/10 | 1313639002/691 | 12.60 | | 12.60 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/10/10 E M MILLER - CAB HOME AFTER WORKING<br>SAT - SUN<br>* 739Number of units: 1 |
| 01/15/10 | 1313639002/692 | 14.00 | | 14.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/8/10 E M MILLER - CAB HOME AFTER WORKING<br>LATE<br>* 740Number of units: 1 |
| 01/15/10 | 1313639002/690 | 10.00 | | 10.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/13/10 ROBERT KIRBY - TAXI FARE<br>* 738Number of units: 1 |
| 01/15/10 | 1313639002/689 | 13.00 | | 13.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/09/10 LAURA ROWNTREE - TAXI<br>* 737Number of units: 1 |
| 01/15/10 | 1313639002/688 | 16.00 | | 16.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/9,1/10/10 HELEN M LAMB - CABFARE ON WEEKEND |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 01/15/10 | 1313639002/688 | | | | MATTER NAME: 19804.002 - Bankruptcy General<br>* 736Number of units: 1 |
| 01/15/10 | 1313639002/682 | 29.35 | | 29.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 12/22,1/6/10,1/7/10 FARYAL MALIK - LATE EVENING CAB FARE<br>* 730Number of units: 1 |
| 01/15/10 | 1313639002/681 | 26.75 | | 26.75 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/8,1/9/10 F.J. PERKINS - WEEKEND LATE NIGHT CABS<br>* 729Number of units: 1 |
| 01/18/10 | 1313639002/2447 | 98.07 | | 98.07 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MCCORMACK THOMAS J. 2 GLENWOOD RD 49 W 49 ST 0684148 474275<br>* 2495Number of units: 1 |
| 01/18/10 | 1313639002/2446 | 77.06 | | 77.06 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MCCORMACK THOMAS J. 50 W 50 ST SCARSDALE 0668454 474275<br>* 2494Number of units: 1 |
| 01/19/10 | 1313639002/2439 | 96.24 | | 96.24 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ALPERT MARC 50 W 50ST HICKSVILLE 0032020 474275<br>* 2487Number of units: 1 |
| 01/19/10 | 1313639002/2442 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031970 474275<br>* 2490Number of units: 1 |
| 01/20/10 | 1313639002/695 | 31.00 | | 31.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/6,1/10/10 DOUGLAS DEUTSCH - TAXI WHILE WORKING<br>* 743Number of units: 1 |
| 01/21/10 | 1313639002/2443 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0032861 474275<br>* 2491Number of units: 1 |
| 01/21/10 | 1313639002/2438 | 51.63 | | 51.63 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE JAMAL ZUL 50 W 50 ST LAGUARDIA AIRPORT 0021950 474275<br>* 2486Number of units: 1 |
| 01/22/10 | 1313639002/2444 | 77.06 | | 77.06 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MCCORMACK THOMAS J. 50 W 50 ST SCARSDALE 0269845 474275<br>* 2492Number of units: 1 |
| 01/24/10 | 1313639002/2440 | 32.93 | | 32.93 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE 10/6STEVENSON TAMARA 49 W 49 ST 239 E 79 ST 0020321 474275 |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 01/24/10 | 1313639002/2440 | | | | MATTER NAME: 19804.002 - Bankruptcy General<br>* 2488Number of units: 1 |
| 01/25/10 | 1313639002/2441 | 28.32 | | 28.32 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ASHLEY MARC D. 239 E 79 ST 49 W 49 ST 0021038 474275<br>* 2489Number of units: 1 |
| 01/27/10 | 1313639002/2456 | 96.99 | | 96.99 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MCCORMACK THOMAS J. 50 W 50 ST SCARSDALE 0685550 474885<br>* 2504Number of units: 1 |
| 01/27/10 | 1313639002/1001 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/24/10 HELEN M LAMB - CAB FARE (WEEKNED HOURS<br>* 1049Number of units: 1 |
| 01/27/10 | 1313639002/2450 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0032862 474885<br>* 2498Number of units: 1 |
| 01/28/10 | 1313639002/2448 | 25.16 | | 25.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE PERKINS FRANCESCA 49 W 49 ST 156 E 2 ST 0030712 474885<br>* 2496Number of units: 1 |
| 01/28/10 | 1313655002/666 | 59.13 | | 59.13 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0032863 475469<br>* 716Number of units: 1 |
| 01/28/10 | 1313639002/2445 | 83.16 | | 83.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MCCORMACK THOMAS J. 50 W 50 ST SCARSDALE 0295272 474275<br>* 2493Number of units: 1 |
| 01/28/10 | 1313639002/2454 | 28.16 | | 28.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ASHLEY MARC D. 239 E 79 ST 1 PENN STATION 0033002 474885<br>* 2502Number of units: 1 |
| 01/28/10 | 1313639002/1016 | 33.80 | | 33.80 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/11,1/21,1/26 MARC ROITMAN - CABS HOME - WORKING LATE<br>* 1064Number of units: 1 |
| 01/28/10 | 1313639002/1017 | 11.10 | | 11.10 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/13/10 MARC ROITMAN - CAB HOME WORKING ATE<br>* 1065Number of units: 1 |
| 01/28/10 | 1313639002/2449 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031971 474885<br>* 2497Number of units: 1 |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 01/28/10 | 1313639002/2449 | | | | *MATTER NAME: 19804.002 - Bankruptcy General* |
| 01/28/10 | 1313639002/2457 | 112.93 | | 112.93 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE ASEIFE, H. FROM: 2 WILLOW AVE LARCHMONT TO: WE49 W 49 ST 10020 M<br> * 2505Number of units: 1 |
| 01/29/10 | 1313639002/2451 | 25.16 | | 25.16 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE VOELKER ANDREA 49 W 49 ST 43 W 16 ST 0032864 474885<br> * 2499Number of units: 1 |
| 01/29/10 | 1313639002/1065 | 11.70 | | 11.70 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/28/10 LAURA ROWNTREE - TAXI HOME AFTER<br>DOCUMENT REVIEW<br> * 1113Number of units: 1 |
| 01/29/10 | 1313639002/1171 | 13.00 | | 13.00 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/30/10 PAUL TANCK - CAB FARE<br> * 1219Number of units: 1 |
| 01/30/10 | 1313639002/2452 | 24.17 | | 24.17 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE ROWNTREE LAURA 49 W 49 ST W 71 ST 0032866 474885<br> * 2500Number of units: 1 |
| 01/30/10 | 1313639002/2453 | 53.35 | | 53.35 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0032867 474885<br> * 2501Number of units: 1 |
| 01/30/10 | 1313639002/2455 | 46.92 | | 46.92 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE CARSON BENJAMIN 49 W 49 ST HOBOKEN 0272526 474885<br> * 2503Number of units: 1 |
| 02/01/10 | 1313655002/665 | 80.07 | | 80.07 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE NELLOS++ ALEXANDRA LAGUARDIA AIRPORT 8152 RIVER RD 0032868 475469<br> * 715Number of units: 1 |
| 02/02/10 | 1313655002/14 | 40.00 | | 40.00 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/31/10 THOMAS J MCCORMACK - PARKING FEE -<br>WORKING ON WKND<br> * 64Number of units: 1 |
| 02/02/10 | 1313655002/16 | 40.00 | | 40.00 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/30/10 THOMAS J MCCORMACK - PARKING FEE -<br>WORKING ON WEEKEND<br> * 66Number of units: 1 |
| 02/02/10 | 1313655002/15 | 18.10 | | 18.10 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/28/10 NICK SCABBAVIHO - TAXI EXPENSE |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 02/02/10 | 1313655002/15 | | | | MATTER NAME: 19804.002 - Bankruptcy General<br>* 65Number of units: 1 |
| 02/03/10 | 1313655002/667 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0032869 475469<br>* 717Number of units: 1 |
| 02/04/10 | 1313655002/668 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031972 475469<br>* 718Number of units: 1 |
| 02/04/10 | 1313655002/669 | 25.16 | | 25.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE CANKOREL TURGUT I. 50 W 50 ST AD AS DIRECTED 0620976 475469<br>* 719Number of units: 1 |
| 02/07/10 | 1313655002/673 | 99.95 | | 99.95 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MCCORMACK THOMAS J. 2 GLENWOOD RD 49 W 49 ST 0649949 475949<br>* 723Number of units: 1 |
| 02/08/10 | 1313655002/129 | 25.00 | | 25.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 2/3/10 LAURA ROWNTREE - TAXI HOME AGER STAYING LATE FOR RESEARCH RE:LETTER<br>* 179Number of units: 1 |
| 02/08/10 | 1313655002/130 | 7.00 | | 7.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/30/10 LAURA ROWNTREE - TAXI HOME<br>* 180Number of units: 1 |
| 02/08/10 | 1313655002/132 | 58.55 | | 58.55 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/13,23 &26/10 DOUGLAS DEUTSCH - TAXIS WHILE WORKING LAT E<br>* 182Number of units: 1 |
| 02/08/10 | 1313655002/128 | 13.80 | | 13.80 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 2/4/10 F.J. PERKINS - CAB HOME AFTER WORK<br>* 178Number of units: 1 |
| 02/11/10 | 1313655002/672 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031973 475949<br>* 722Number of units: 1 |
| 02/12/10 | 1313655002/176 | 13.22 | | 13.22 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/15-1/21/10 CABFARE FOR LATE EVENING WORK<br>* 226Number of units: 1 |
| 02/12/10 | 1313655002/177 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 2/6/10 HELEN M LAMB - CAB FARE - WEEKNED HOURS |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 02/12/10 | 1313655002/177 | | | | MATTER NAME: 19804.002 - Bankruptcy General<br>* 227Number of units: 1 |
| 02/15/10 | 1313655002/773 | 46.92 | | 46.92 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MALIK FARYAL 49 W 49 ST HOBOKEN 0031512 476595<br>* 823Number of units: 1 |
| 02/16/10 | 1313655002/671 | 32.15 | | 32.15 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ROITMAN MARC 49 W 49 ST 62 W 85 ST 0261447 475949<br>* 721Number of units: 1 |
| 02/16/10 | 1313655002/775 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS ALEXANDRA 49 W 49 ST 8125 RIVER RD 0032872 476595<br>* 825Number of units: 1 |
| 02/17/10 | 1313655002/389 | 22.20 | | 22.20 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 2/8,2/16/10 MARC ROITMAN - TAXIS<br>* 439Number of units: 1 |
| 02/17/10 | 1313655002/388 | 46.90 | | 46.90 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 2/1,2/2,2/9,2/11/10 MARC ROITMAN - TAXIS<br>* 438Number of units: 1 |
| 02/17/10 | 1313655002/387 | 28.05 | | 28.05 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 2/14/10 MARC ROITMAN - TAXIS<br>* 437Number of units: 1 |
| 02/17/10 | 1313655002/386 | 17.00 | | 17.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 2/11/10 F.J. PERKING - CAR HOME AFTER WORK<br>* 436Number of units: 1 |
| 02/17/10 | 1313655002/385 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 2/13/10 HELEN LAMB - CAFE (WEEKEND HOURS )<br>* 435Number of units: 1 |
| 02/17/10 | 1313655002/774 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031974 476595<br>* 824Number of units: 1 |
| 02/17/10 | 1313655002/771 | 34.37 | | 34.37 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE DSEIFE, H. FROM: 49 W 49 ST M TO: 401 7 AV M<br>* 821Number of units: 1 |
| 02/18/10 | 1313655002/421 | 11.38 | | 11.38 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 2/5/10 FARYAL MALIK - LATE EVENING CAB FARE<br>* 471Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 02/18/10 | 1313655002/772 | 32.15 | | 32.15 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ROITMAN MARC 49 W 49 ST AS DIRECTED 0294365 476595<br>* 822Number of units: 1 |
| 02/19/10 | 1313655002/443 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 2/11/10 YOUNG YOU- CARB WORK LATE<br>* 493Number of units: 1 |
| 02/19/10 | 1313655002/444 | 14.00 | | 14.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 1/26/10 & 1/27/10 CABS, WORKING LATE<br>* 494Number of units: 1 |
| 02/24/10 | 1313655002/518 | 11.90 | | 11.90 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 2/4/10 PATRICK NARVAEZ - TAXI<br>* 568Number of units: 1 |
| 02/24/10 | 1313655002/517 | 11.90 | | 11.90 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 2/2/10 PATRICK NARVAEZ - TAXI<br>* 567Number of units: 1 |
| 02/24/10 | 1313655002/514 | 18.00 | | 18.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 2/17/10 MEGHAN TOWERS - CAB<br>* 564Number of units: 1 |
| 02/24/10 | 1313655002/516 | 12.00 | | 12.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 2/22/10 F.J. PERKING - CAB HOME AFTER WORKING LATE<br>* 566Number of units: 1 |
| 02/26/10 | 1313655002/674 | 33.00 | | 33.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 2/14,16,22/10 DOUGLAS DEUTSCH - TAXI WHILE WORKING<br>* 724Number of units: 1 |
| 02/26/10 | 1313655002/677 | 50.00 | | 50.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 2/1,9,11,13,15/10 DOUGLAS DUETSCH - TAXI WHILE WORKING<br>* 727Number of units: 1 |
| 02/27/10 | 1313655002/777 | 77.06 | | 77.06 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MCCORMACK THOMAS J. 72 W 36 ST SCARSDALE 0681840 477243<br>* 827Number of units: 1 |
| 02/28/10 | 1313655002/776 | 104.28 | | 104.28 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MCCORMACK THOMAS J. 2 GLENWOOD RD 49 W 49 ST 0261865 477243<br>* 826Number of units: 1 |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| Carfare (Late Night/Weekends): | | $5,158.36 | | $5,158.36 | |
| Category: Late Night/Weekend Meals | | | | | |
| 12/01/09 | 1313626002/436 | 25.38 | | 25.38 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN MARC REFERENCE NO: 134603826 NAME OF RESTAURANT: QDOBA MEXICAN GRILL (46TH) APPROVED BY: MARC ROITMAN<br>* 499Number of units: 1 |
| 12/03/09 | 1313626002/438 | 27.56 | | 27.56 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: TOWERS MEGHAN REFERENCE NO: 134887725 NAME OF RESTAURANT: AKO JAPANESE RESTAURANT APPROVED BY: MEGHAN TOWERS<br>* 501Number of units: 1 |
| 12/03/09 | 1313626002/440 | 29.04 | | 29.04 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: PERKINS FRANCESCA REFERENCE NO: 134870385 NAME OF RESTAURANT: AKDENIZ APPROVED BY: FRANCESCA PERKINS<br>* 503Number of units: 1 |
| 12/03/09 | 1313626002/441 | 31.02 | | 31.02 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: SAFIER ISAAC REFERENCE NO: 134872479 NAME OF RESTAURANT: MOCO GLOBAL DINING APPROVED BY: ISAAC SAFIER<br>* 504Number of units: 1 |
| 12/03/09 | 1313626002/439 | 25.04 | | 25.04 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS ALEXANDRA REFERENCE NO: 134870820 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ALEXANDRA NELLOS<br>* 502Number of units: 1 |
| 12/04/09 | 1313626002/437 | 27.56 | | 27.56 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: TOWERS MEGHAN REFERENCE NO: 135005820 NAME OF RESTAURANT: AKO JAPANESE RESTAURANT APPROVED BY: MEGHAN TOWERS<br>* 500Number of units: 1 |
| 12/04/09 | 1313626002/320 | 23.45 | | 23.45 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 11/16 D. DEUTSCH<br>* 383Number of units: 1 |
| 12/07/09 | 1313626002/760 | 29.11 | | 29.11 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DEUTSCH DOUGLAS REFERENCE NO: 135247890 NAME OF RESTAURANT: BAJA FRESH (LEXINGTON) APPROVED BY: DOUGLAS DEUTSCH<br>* 823Number of units: 1 |
| 12/07/09 | 1313626002/761 | 19.77 | | 19.77 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: RIVERA CHRISTY REFERENCE NO: 135246147 NAME OF RESTAURANT: BLOCKHEADS BURRITOS (WW) APPROVED BY: CHRISTY RIVERA<br>* 824Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 12/07/09 | 1313626002/768 | 15.63 | | 15.63 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ZAFRAN KIMBERLY REFERENCE NO: 135253785 NAME OF RESTAURANT: AUSTIN'S CAFE APPROVED BY: KIMBERLY ZAFRAN<br>* 831Number of units: 1 |
| 12/07/09 | 1313626002/769 | 27.94 | | 27.94 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN MARC REFERENCE NO: 135254103 NAME OF RESTAURANT: 5TH AVENUE EPICURE (40TH ST) APPROVED BY: MARC ROITMAN<br>* 832Number of units: 1 |
| 12/07/09 | 1313626002/770 | 21.10 | | 21.10 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: PERKINS FRANCESCA REFERENCE NO: 135254712 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: FRANCESCA PERKINS<br>* 833Number of units: 1 |
| 12/07/09 | 1313626002/771 | 15.54 | | 15.54 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS ALEXANDRA REFERENCE NO: 135248979 NAME OF RESTAURANT: THAI NAM APPROVED BY: ALEXANDRA NELLOS<br>* 834Number of units: 1 |
| 12/08/09 | 1313626002/767 | 19.49 | | 19.49 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS ALEXANDRA REFERENCE NO: 135389946 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>* 830Number of units: 1 |
| 12/08/09 | 1313626002/763 | 18.89 | | 18.89 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: PERKINS FRANCESCA REFERENCE NO: 135397287 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: FRANCESCA PERKINS<br>* 826Number of units: 1 |
| 12/09/09 | 1313626002/764 | 23.90 | | 23.90 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: MALIK FARYAL REFERENCE NO: 135565506 NAME OF RESTAURANT: MARIACHI'S APPROVED BY: FARYAL MALIK<br>* 827Number of units: 1 |
| 12/09/09 | 1313626002/765 | 27.85 | | 27.85 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS ALEXANDRA REFERENCE NO: 135528510 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ALEXANDRA NELLOS<br>* 828Number of units: 1 |
| 12/09/09 | 1313626002/766 | 25.86 | | 25.86 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ASHLEY MARC REFERENCE NO: 135544302 NAME OF RESTAURANT: AMBER (3RD AVE) APPROVED BY: MARC ASHLEY<br>* 829Number of units: 1 |
| 12/09/09 | 1313626002/762 | 22.32 | | 22.32 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: PERKINS FRANCESCA REFERENCE NO: 135523722 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: FRANCESCA PERKINS |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 12/09/09 | 1313626002/762 | | | | MATTER NAME: 19804.002 - Bankruptcy General<br>*  825Number of units: 1 |
| 12/11/09 | 1313626002/772 | 28.43 | | 28.43 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN MARC REFERENCE NO: 135772608 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: MARC ROITMAN<br>*  835Number of units: 1 |
| 12/11/09 | 1313626002/773 | 22.26 | | 22.26 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS ALEXANDRA REFERENCE NO: 135781773 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>*  836Number of units: 1 |
| 12/14/09 | 1313626002/922 | 14.98 | | 14.98 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS ALEXANDRA REFERENCE NO: 136054395 NAME OF RESTAURANT: BOCCA APPROVED BY: ALEXANDRA NELLOS<br>*  985Number of units: 1 |
| 12/14/09 | 1313626002/920 | 19.13 | | 19.13 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN MARC REFERENCE NO: 136057086 NAME OF RESTAURANT: QDOBA MEXICAN GRILL (50TH) APPROVED BY: MARC ROITMAN<br>*  983Number of units: 1 |
| 12/14/09 | 1313626002/918 | 24.91 | | 24.91 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: YOO YOUNG REFERENCE NO: 136059900 NAME OF RESTAURANT: BOCCA APPROVED BY: YOUNG YOO<br>*  981Number of units: 1 |
| 12/15/09 | 1313626002/923 | 27.85 | | 27.85 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS ALEXANDRA REFERENCE NO: 136188675 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ALEXANDRA NELLOS<br>*  986Number of units: 1 |
| 12/17/09 | 1313626002/919 | 27.28 | | 27.28 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ZAFRAN KIMBERLY REFERENCE NO: 136448355 NAME OF RESTAURANT: AKI SUSHI APPROVED BY: KIMBERLY ZAFRAN<br>*  982Number of units: 1 |
| 12/17/09 | 1313626002/921 | 13.90 | | 13.90 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS ALEXANDRA REFERENCE NO: 136439217 NAME OF RESTAURANT: BOCCA APPROVED BY: ALEXANDRA NELLOS<br>*  984Number of units: 1 |
| 12/21/09 | 1313626002/1113 | 27.02 | | 27.02 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: MALIK FARYAL REFERENCE NO: 136805583 NAME OF RESTAURANT: MATSU SUSHI APPROVED BY: FARYAL MALIK<br>*  1176Number of units: 1 |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Late Night/Weekend Meals | | | | | |
| 12/21/09 | 1313626002/1112 | 23.69 | | 23.69 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN MARC REFERENCE NO: 136796793 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: MARC ROITMAN<br>* 1175Number of units: 1 |
| 12/22/09 | 1313626002/1116 | 30.92 | | 30.92 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: SAFIER ISAAC REFERENCE NO: 136902564 NAME OF RESTAURANT: MOCO GLOBAL DINING APPROVED BY: ISAAC SAFIER<br>* 1179Number of units: 1 |
| 12/22/09 | 1313626002/1115 | 15.54 | | 15.54 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ZAFRAN KIMBERLY REFERENCE NO: 136902243 NAME OF RESTAURANT: BANGKOK HOUSE RESTAURANT APPROVED BY: KIMBERLY ZAFRAN<br>* 1178Number of units: 1 |
| 12/23/09 | 1313626002/868 | 20.25 | | 20.25 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER 11/29/09 MAJESTIC DELI-NY-DOUGLAS DEUTSCH C&P PARTNER-MEAL WHILE WORKING<br>* 931Number of units: 1 |
| 12/23/09 | 1313626002/871 | 22.00 | | 22.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER 12/18/09 NY RESTAURANT-NY-FARYAL MALIK C&P ASSOCIATE-LATE EVENING DINNER<br>* 934Number of units: 1 |
| 12/23/09 | 1313626002/1114 | 30.64 | | 30.64 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: TANCK PAUL REFERENCE NO: 136988016 NAME OF RESTAURANT: TOLOACHE APPROVED BY: PAUL TANCK<br>* 1177Number of units: 1 |
| 12/24/09 | 1313626002/890 | 55.13 | | 55.13 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER 12/12814 12/15/09 MEALS WHILE WORKING - DOULAS DEUTSCH<br>* 953Number of units: 1 |
| 12/24/09 | 1313626002/891 | 13.07 | | 13.07 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER 11/130/09 MEAL WHILE WORKING - DOUGALS DEUTSCH<br>* 954Number of units: 1 |
| 12/28/09 | 1313626002/1140 | 12.14 | | 12.14 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROWNTREE LAURA REFERENCE NO: 137195598 NAME OF RESTAURANT: 1 MINUTE CAFE APPROVED BY: LAURA ROWNTREE<br>* 1203Number of units: 1 |
| 12/29/09 | 1313626002/1142 | 19.55 | | 19.55 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: PERKINS FRANCESCA REFERENCE NO: 137257212 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: FRANCESCA PERKINS<br>* 1205Number of units: 1 |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| | | | | | *MATTER NAME: 19804.002 - Bankruptcy General* |
| 12/29/09 | 1313626002/1142 | | | | |
| | | | | | *MATTER NAME: 19804.002 - Bankruptcy General* |
| 12/30/09 | 1313626002/1141 | 31.02 | | 31.02 | MEALS NAMES OF DINERS: PERKINS FRANCESCA REFERENCE NO: 137343672 NAME OF RESTAURANT: TADKA APPROVED BY: FRANCESCA PERKINS |
| | | | | | * 1204Number of units: 1 |
| | | | | | *MATTER NAME: 19804.002 - Bankruptcy General* |
| 12/30/09 | 1313626002/1139 | 30.06 | | 30.06 | MEALS NAMES OF DINERS: ROWNTREE LAURA REFERENCE NO: 137344035 NAME OF RESTAURANT: SUSHIYA APPROVED BY: LAURA ROWNTREE |
| | | | | | * 1202Number of units: 1 |
| | | | | | *MATTER NAME: 19804.002 - Bankruptcy General* |
| 01/04/10 | 1313639002/621 | 26.11 | | 26.11 | MEALS NAMES OF DINERS: ROWNTREE, LAURA REFERENCE NO: 137658546 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: LAURA ROWNTREE |
| | | | | | * 669Number of units: 1 |
| | | | | | *MATTER NAME: 19804.002 - Bankruptcy General* |
| 01/05/10 | 1313639002/614 | 22.24 | | 22.24 | MEALS NAMES OF DINERS: DAUCHER, ERIC REFERENCE NO: 137800644 NAME OF RESTAURANT: DALLAS BBQ (42ND ST.) APPROVED BY: ERIC DAUCHER |
| | | | | | * 662Number of units: 1 |
| | | | | | *MATTER NAME: 19804.002 - Bankruptcy General* |
| 01/06/10 | 1313639002/625 | 30.67 | | 30.67 | MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 137977341 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ALEXANDRA NELLOS |
| | | | | | * 673Number of units: 1 |
| | | | | | *MATTER NAME: 19804.002 - Bankruptcy General* |
| 01/06/10 | 1313639002/624 | 27.57 | | 27.57 | MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 137965092 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: FRANCESCA PERKINS |
| | | | | | * 672Number of units: 1 |
| | | | | | *MATTER NAME: 19804.002 - Bankruptcy General* |
| 01/07/10 | 1313639002/620 | 31.05 | | 31.05 | MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 138097971 NAME OF RESTAURANT: JOSIE`S APPROVED BY: FRANCESCA PERKINS |
| | | | | | * 668Number of units: 1 |
| | | | | | *MATTER NAME: 19804.002 - Bankruptcy General* |
| 01/07/10 | 1313639002/619 | 30.89 | | 30.89 | MEALS NAMES OF DINERS: ROWNTREE, LAURA REFERENCE NO: 138103785 NAME OF RESTAURANT: JOSIE`S APPROVED BY: LAURA ROWNTREE |
| | | | | | * 667Number of units: 1 |
| | | | | | *MATTER NAME: 19804.002 - Bankruptcy General* |
| 01/07/10 | 1313639002/615 | 20.05 | | 20.05 | MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 138128283 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ALEXANDRA NELLOS |
| | | | | | * 663Number of units: 1 |
| | | | | | *MATTER NAME: 19804.002 - Bankruptcy General* |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 01/08/10 | 1313639002/617 | 25.35 | | 25.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 138207615 NAME OF RESTAURANT: PUMP ENERGY FOOD APPROVED BY: FRANCESCA PERKINS<br>* 665Number of units: 1 |
| 01/08/10 | 1313639002/618 | 26.72 | | 26.72 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROWNTREE, LAURA REFERENCE NO: 138208596 NAME OF RESTAURANT: PUMP ENERGY FOOD APPROVED BY: LAURA ROWNTREE<br>* 666Number of units: 1 |
| 01/08/10 | 1313639002/616 | 26.15 | | 26.15 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: KIRBY, ROBERT REFERENCE NO: 138206010 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ROBERT KIRBY<br>* 664Number of units: 1 |
| 01/08/10 | 1313639002/613 | 28.04 | | 28.04 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 138219129 NAME OF RESTAURANT: DAFNI GREEK TAVERNA APPROVED BY: MARC ROITMAN<br>* 661Number of units: 1 |
| 01/09/10 | 1313639002/623 | 24.24 | | 24.24 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 138268602 NAME OF RESTAURANT: BREAD AND OLIVE RESTAURANT APPROVED BY: FRANCESCA PERKINS<br>* 671Number of units: 1 |
| 01/10/10 | 1313639002/622 | 19.45 | | 19.45 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BAKARE, OLAWALE REFERENCE NO: 138343731 NAME OF RESTAURANT: DAFNI GREEK TAVERNA APPROVED BY: OLAWALE BAKARE<br>* 670Number of units: 1 |
| 01/11/10 | 1313639002/833 | 18.83 | | 18.83 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 138466386 NAME OF RESTAURANT: QDOBA MEXICAN GRILL (50TH ) APPROVED BY: MARC ROITMAN<br>* 881Number of units: 1 |
| 01/11/10 | 1313639002/832 | 27.70 | | 27.70 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DEUTSCH, DOUGLAS REFERENCE NO: 138463410 NAME OF RESTAURANT: BAJA FRESH (LEXINGTON) APPROVED BY: DOUGLAS DEUTSCH<br>* 880Number of units: 1 |
| 01/11/10 | 1313639002/849 | 19.49 | | 19.49 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 138486609 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>* 897Number of units: 1 |
| 01/11/10 | 1313639002/834 | 23.39 | | 23.39 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 138466713 NAME OF RESTAURANT: AKI SUSHI APPROVED BY: KIMBERLY ZAFRAN |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| **Category: Late Night/Weekend Meals** | | | | | |
| 01/11/10 | 1313639002/834 | | | | *MATTER NAME: 19804.002 - Bankruptcy General*<br>* 882Number of units: 1 |
| 01/12/10 | 1313639002/841 | 13.09 | | 13.09 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 138615999 NAME OF RESTAURANT: AUSTIN'S CAFE APPROVED BY: KIMBERLY ZAFRAN<br>* 889Number of units: 1 |
| 01/12/10 | 1313639002/845 | 30.62 | | 30.62 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 138615660 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ALEXANDRA NELLOS<br>* 893Number of units: 1 |
| 01/12/10 | 1313639002/835 | 19.27 | | 19.27 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 138630207 NAME OF RESTAURANT: 5TH AVENUE EPICURE (40TH ST) APPROVED BY: BONNIE DYE<br>* 883Number of units: 1 |
| 01/12/10 | 1313639002/836 | 29.48 | | 29.48 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ASHLEY, MARC REFERENCE NO: 138643095 NAME OF RESTAURANT: AMBER (3RD AVE) APPROVED BY: MARC ASHLEY<br>* 884Number of units: 1 |
| 01/12/10 | 1313639002/838 | 22.32 | | 22.32 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 138624606 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: FRANCESCA PERKINS<br>* 886Number of units: 1 |
| 01/13/10 | 1313639002/843 | 19.32 | | 19.32 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 138780384 NAME OF RESTAURANT: 5TH AVENUE EPICURE (40TH ST) APPROVED BY: BONNIE DYE<br>* 891Number of units: 1 |
| 01/13/10 | 1313639002/844 | 28.13 | | 28.13 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 138775083 NAME OF RESTAURANT: JOSIE'S APPROVED BY: FRANCESCA PERKINS<br>* 892Number of units: 1 |
| 01/13/10 | 1313639002/848 | 22.84 | | 22.84 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: RIVERA, CHRISTY REFERENCE NO: 138749556 NAME OF RESTAURANT: BURGER HEAVEN (49TH ST.) APPROVED BY: CHRISTY RIVERA<br>* 896Number of units: 1 |
| 01/13/10 | 1313639002/831 | 25.60 | | 25.60 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 138776322 NAME OF RESTAURANT: S. DYNASTY APPROVED BY: MARC ROITMAN<br>* 879Number of units: 1 |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 01/13/10 | 1313639002/840 | 23.67 | | 23.67 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: VAZQUEZ, FRANCISCO REFERENCE NO: 138784698 NAME OF RESTAURANT: AKI SUSHI WEST APPROVED BY: FRANCISCO VAZQUEZ<br>* 888Number of units: 1 |
| 01/13/10 | 1313639002/847 | 30.93 | | 30.93 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: KIRBY, ROBERT REFERENCE NO: 138755262 NAME OF RESTAURANT: AMMA APPROVED BY: ROBERT KIRBY<br>* 895Number of units: 1 |
| 01/13/10 | 1313639002/846 | 24.92 | | 24.92 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 138759396 NAME OF RESTAURANT: THAI NAM APPROVED BY: ALEXANDRA NELLOS<br>* 894Number of units: 1 |
| 01/14/10 | 1313639002/842 | 29.38 | | 29.38 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 138894264 NAME OF RESTAURANT: TADKA APPROVED BY: FRANCESCA PERKINS<br>* 890Number of units: 1 |
| 01/14/10 | 1313639002/839 | 18.04 | | 18.04 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 138909393 NAME OF RESTAURANT: 5TH AVENUE EPICURE (40TH ST) APPROVED BY: BONNIE DYE<br>* 887Number of units: 1 |
| 01/14/10 | 1313639002/837 | 12.55 | | 12.55 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 138899766 NAME OF RESTAURANT: FRESH BASIL S APPROVED BY: ALEXANDRA NELLOS<br>* 885Number of units: 1 |
| 01/18/10 | 1313639002/1054 | 30.94 | | 30.94 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: SAFIER, ISAAC REFERENCE NO: 139235790 NAME OF RESTAURANT: BLUE CHILI RESTAURANT APPROVED BY: ISAAC SAFIER<br>* 1102Number of units: 1 |
| 01/19/10 | 1313639002/1056 | 13.67 | | 13.67 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 139362051 NAME OF RESTAURANT: BAJA FRESH (BROADWAY) APPROVED BY: ALEXANDRA NELLOS<br>* 1104Number of units: 1 |
| 01/19/10 | 1313639002/1060 | 15.63 | | 15.63 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 139355955 NAME OF RESTAURANT: AUSTIN S CAFE APPROVED BY: KIMBERLY ZAFRAN<br>* 1108Number of units: 1 |
| 01/20/10 | 1313639002/694 | 55.03 | | 55.03 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER 1/4,5,7,10 & 12 DOUGLAS DEUTSCH - MEALS<br>* 742Number of units: 1 |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 01/20/10 | 1313639002/694 | | | | |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 01/20/10 | 1313639002/1050 | 18.10 | | 18.10 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 139517628 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: MARC ROITMAN |
| | | | | | * 1098Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 01/20/10 | 1313639002/1055 | 30.15 | | 30.15 | MEALS NAMES OF DINERS: MALIK, FARYAL REFERENCE NO: 139549368 NAME OF RESTAURANT: DARBAR FINE INDIAN CUISINE APPROVED BY: FARYAL MALIK |
| | | | | | * 1103Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 01/20/10 | 1313639002/693 | 7.48 | | 7.48 | MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER 1/10/10 WALE BAKARE - DUNKIN DONUTS WORKING MEAL |
| | | | | | * 741Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 01/20/10 | 1313639002/1058 | 15.01 | | 15.01 | MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 139527249 NAME OF RESTAURANT: BAJA FRESH (BROADWAY) APPROVED BY: ALEXANDRA NELLOS |
| | | | | | * 1106Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 01/20/10 | 1313639002/1057 | 31.68 | | 31.68 | MEALS NAMES OF DINERS: TANCK, PAUL REFERENCE NO: 139530165 NAME OF RESTAURANT: JEWEL OF INDIA APPROVED BY: PAUL TANCK |
| | | | | | * 1105Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 01/21/10 | 1313639002/1059 | 15.63 | | 15.63 | MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 139657428 NAME OF RESTAURANT: AUSTIN S CAFE APPROVED BY: KIMBERLY ZAFRAN |
| | | | | | * 1107Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 01/21/10 | 1313639002/1051 | 29.44 | | 29.44 | MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 139697166 NAME OF RESTAURANT: 1 VIZIO APPROVED BY: FRANCESCA PERKINS |
| | | | | | * 1099Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 01/21/10 | 1313639002/1053 | 19.49 | | 19.49 | MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 139672437 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS |
| | | | | | * 1101Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 01/21/10 | 1313639002/1052 | 21.06 | | 21.06 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 139668456 NAME OF RESTAURANT: 5TH AVENUE EPICURE (40TH ST) APPROVED BY: MARC ROITMAN |
| | | | | | * 1100Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 01/25/10 | 1313639002/2427 | 15.71 | | 15.71 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 140050701 NAME OF RESTAURANT: BURGER HEAVEN (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>* 2475Number of units: 1 |
| 01/25/10 | 1313639002/2426 | 21.69 | | 21.69 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 140065797 NAME OF RESTAURANT: AKI SUSHI APPROVED BY: KIMBERLY ZAFRAN<br>* 2474Number of units: 1 |
| 01/25/10 | 1313639002/2424 | 25.42 | | 25.42 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 140077188 NAME OF RESTAURANT: ACELUCK APPROVED BY: FRANCESCA PERKINS<br>* 2472Number of units: 1 |
| 01/26/10 | 1313639002/2413 | 19.49 | | 19.49 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 140207829 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>* 2461Number of units: 1 |
| 01/26/10 | 1313639002/2414 | 20.96 | | 20.96 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 140197821 NAME OF RESTAURANT: MONSTER SUSHI (46TH) APPROVED BY: MARC ROITMAN<br>* 2462Number of units: 1 |
| 01/26/10 | 1313639002/2423 | 28.40 | | 28.40 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 140208618 NAME OF RESTAURANT: TADKA APPROVED BY: FRANCESCA PERKINS<br>* 2471Number of units: 1 |
| 01/28/10 | 1313639002/2419 | 21.08 | | 21.08 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 140498661 NAME OF RESTAURANT: SZECHUAN GOURMET APPROVED BY: MARC ROITMAN<br>* 2467Number of units: 1 |
| 01/28/10 | 1313639002/2429 | 14.08 | | 14.08 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROWNTREE, LAURA REFERENCE NO: 140476182 NAME OF RESTAURANT: PUMP ENERGY FOOD APPROVED BY: LAURA ROWNTREE<br>* 2477Number of units: 1 |
| 01/28/10 | 1313639002/2428 | 21.07 | | 21.07 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 140498661 NAME OF RESTAURANT: SZECHUAN GOURMET APPROVED BY: MARC ROITMAN<br>* 2476Number of units: 1 |
| 01/28/10 | 1313639002/2430 | 26.84 | | 26.84 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: CUSMANO, CHRISTOPHER REFERENCE NO: 140489985 NAME OF RESTAURANT: JACKSON HOLE - THIRD AVE APPROVED BY: CHRISTOPHER CUSMANO |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 01/28/10 | 1313639002/2430 | | | | MATTER NAME: 19804.002 - Bankruptcy General<br>* 2478Number of units: 1 |
| 01/28/10 | 1313639002/2418 | 12.55 | | 12.55 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 140472264 NAME OF RESTAURANT: FRESH BASIL'S APPROVED BY: ALEXANDRA NELLOS<br>* 2466Number of units: 1 |
| 01/28/10 | 1313639002/2417 | 24.97 | | 24.97 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 140461020 NAME OF RESTAURANT: SOUL FIXINS APPROVED BY: FRANCESCA PERKINS<br>* 2465Number of units: 1 |
| 01/28/10 | 1313639002/2416 | 15.63 | | 15.63 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 140459529 NAME OF RESTAURANT: AUSTIN'S CAFE APPROVED BY: KIMBERLY ZAFRAN<br>* 2464Number of units: 1 |
| 01/29/10 | 1313639002/2425 | 29.49 | | 29.49 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: VOELKER, ANDREA REFERENCE NO: 140593449 NAME OF RESTAURANT: JOSIE'S APPROVED BY: ANDREA VOELKER<br>* 2473Number of units: 1 |
| 01/29/10 | 1313639002/2422 | 10.87 | | 10.87 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 140616750 NAME OF RESTAURANT: BAJA FRESH (BROADWAY) APPROVED BY: ALEXANDRA NELLOS<br>* 2470Number of units: 1 |
| 01/29/10 | 1313639002/2421 | 30.63 | | 30.63 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: CARSON, BENJAMIN REFERENCE NO: 140617098 NAME OF RESTAURANT: DIVINE BAR WEST APPROVED BY: BENJAMIN CARSON<br>* 2469Number of units: 1 |
| 01/29/10 | 1313639002/2420 | 30.06 | | 30.06 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROWNTREE, LAURA REFERENCE NO: 140592342 NAME OF RESTAURANT: JOSIE'S APPROVED BY: LAURA ROWNTREE<br>* 2468Number of units: 1 |
| 01/29/10 | 1313639002/1173 | 13.43 | | 13.43 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER 1/30/09 PAUL TANCK - PRET A MANGER /WICHCRAFT - LUNCH<br>* 1221Number of units: 1 |
| 01/29/10 | 1313639002/1172 | 7.57 | | 7.57 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER 1/30/10 PAUL TANCK - EUROPARA CAFE - DINNER<br>* 1220Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 01/31/10 | 1313639002/2415 | 29.70 | | 29.70 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: CARSON, BENJAMIN REFERENCE NO: 140754393 NAME OF RESTAURANT: RAY'S PIZZA (49TH/7TH) APPROVED BY: BENJAMIN CARSON<br>* 2463Number of units: 1 |
| 02/01/10 | 1313655002/213 | 30.34 | | 30.34 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: SAFIER, ISAAC REFERENCE NO: 140879631 NAME OF RESTAURANT: ALPHA FUSION APPROVED BY: ISAAC SAFIER<br>* 263Number of units: 1 |
| 02/01/10 | 1313655002/219 | 21.36 | | 21.36 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: CUSMANO, CHRISTOPHER REFERENCE NO: 140907177 NAME OF RESTAURANT: NINO'S APPROVED BY: CHRISTOPHER CUSMANO<br>* 269Number of units: 1 |
| 02/01/10 | 1313655002/215 | 23.10 | | 23.10 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 140891559 NAME OF RESTAURANT: BLOCKHEADS BURRITOS (WW) APPROVED BY: FRANCESCA PERKINS<br>* 265Number of units: 1 |
| 02/01/10 | 1313655002/229 | 15.48 | | 15.48 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: KUMAR, CHIRAAG REFERENCE NO: 140875512 NAME OF RESTAURANT: BOMBAY EATS APPROVED BY: CHIRAAG KUMAR<br>* 279Number of units: 1 |
| 02/01/10 | 1313655002/228 | 31.18 | | 31.18 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 140867763 NAME OF RESTAURANT: WAVE SUSHI AT CAVIAR RUSSE APPROVED BY: MARC ROITMAN<br>* 278Number of units: 1 |
| 02/01/10 | 1313655002/227 | 31.18 | | 31.18 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 140867763 NAME OF RESTAURANT: WAVE SUSHI AT CAVIAR RUSSE APPROVED BY: MARC ROITMAN<br>* 277Number of units: 1 |
| 02/02/10 | 1313655002/218 | 28.28 | | 28.28 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 141028044 NAME OF RESTAURANT: RAGA INDIAN RESTAURANT APPROVED BY: YOUNG YOO<br>* 268Number of units: 1 |
| 02/02/10 | 1313655002/226 | 28.27 | | 28.27 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 141028044 NAME OF RESTAURANT: RAGA INDIAN RESTAURANT APPROVED BY: YOUNG YOO<br>* 276Number of units: 1 |
| 02/02/10 | 1313655002/225 | 19.49 | | 19.49 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 141036441 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 02/02/10 | 1313655002/225 | | | | *MATTER NAME: 19804.002 - Bankruptcy General*<br>* 275Number of units: 1 |
| 02/02/10 | 1313655002/214 | 23.39 | | 23.39 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NARVAEZ, JON REFERENCE NO: 141039537 NAME OF RESTAURANT: HAVANA CENTRAL (TIME SQUARE) APPROVED BY: JON NARVAEZ<br>* 264Number of units: 1 |
| 02/03/10 | 1313655002/222 | 12.77 | | 12.77 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 141184569 NAME OF RESTAURANT: BLOCKHEADS BURRITOS (WW) APPROVED BY: ALEXANDRA NELLOS<br>* 272Number of units: 1 |
| 02/03/10 | 1313655002/211 | 17.42 | | 17.42 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 141156036 NAME OF RESTAURANT: QDOBA MEXICAN GRILL (46TH) APPROVED BY: MARC ROITMAN<br>* 261Number of units: 1 |
| 02/03/10 | 1313655002/210 | 21.92 | | 21.92 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ROWNTREE, LAURA REFERENCE NO: 141158817 NAME OF RESTAURANT: BLOCKHEADS BURRITOS (WW) APPROVED BY: LAURA ROWNTREE<br>* 260Number of units: 1 |
| 02/03/10 | 1313655002/209 | 17.42 | | 17.42 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 141156036 NAME OF RESTAURANT: QDOBA MEXICAN GRILL (46TH) APPROVED BY: MARC ROITMAN<br>* 259Number of units: 1 |
| 02/03/10 | 1313655002/217 | 29.45 | | 29.45 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: TANCK, PAUL REFERENCE NO: 141143553 NAME OF RESTAURANT: AKDENIZ APPROVED BY: PAUL TANCK<br>* 267Number of units: 1 |
| 02/04/10 | 1313655002/220 | 17.80 | | 17.80 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 141320364 NAME OF RESTAURANT: POP BURGER APPROVED BY: FRANCESCA PERKINS<br>* 270Number of units: 1 |
| 02/04/10 | 1313655002/223 | 12.44 | | 12.44 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: KUMAR, CHIRAAG REFERENCE NO: 141291312 NAME OF RESTAURANT: BOMBAY EATS APPROVED BY: CHIRAAG KUMAR<br>* 273Number of units: 1 |
| 02/04/10 | 1313655002/224 | 30.99 | | 30.99 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: CANKOREL, TURGUT REFERENCE NO: 141307725 NAME OF RESTAURANT: KIKU JAPANESE RESTAURANT TH) APPROVED BY: TURGUT CANKOREL<br>* 274Number of units: 1 |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 02/04/10 | 1313655002/221 | 13.90 | | 13.90 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 141320613 NAME OF RESTAURANT: AKI SUSHI APPROVED BY: KIMBERLY ZAFRAN<br>*  271Number of units: 1 |
| 02/05/10 | 1313655002/216 | 13.74 | | 13.74 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 141415194 NAME OF RESTAURANT: BAJA FRESH (LEXINGTON) APPROVED BY: MARC ROITMAN<br>*  266Number of units: 1 |
| 02/06/10 | 1313655002/212 | 28.89 | | 28.89 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: CARSON, BENJAMIN REFERENCE NO: 141482409 NAME OF RESTAURANT: RAY S PIZZA (49TH/7TH) APPROVED BY: BENJAMIN CARSON<br>*  262Number of units: 1 |
| 02/08/10 | 1313655002/127 | 14.77 | | 14.77 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER 1/30/10 LAURA ROWNTREE - PRET A MANGER SAT LUNCH<br>*  177Number of units: 1 |
| 02/08/10 | 1313655002/412 | 22.26 | | 22.26 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 141668325 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>*  462Number of units: 1 |
| 02/08/10 | 1313655002/131 | 65.57 | | 65.57 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER 1/13,20,21,23,25 & 26/10 DOUGLAS DEUTSCH - MEALS WHILE WORKING LATE<br>*  181Number of units: 1 |
| 02/09/10 | 1313655002/417 | 19.65 | | 19.65 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROWNTREE, LAURA REFERENCE NO: 141841713 NAME OF RESTAURANT: PUMP ENERGY FOOD APPROVED BY: LAURA ROWNTREE<br>*  467Number of units: 1 |
| 02/09/10 | 1313655002/418 | 11.64 | | 11.64 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 141845130 NAME OF RESTAURANT: BLOCKHEADS BURRITOS (WW) APPROVED BY: ALEXANDRA NELLOS<br>*  468Number of units: 1 |
| 02/09/10 | 1313655002/419 | 21.02 | | 21.02 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 141818265 NAME OF RESTAURANT: RAGA INDIAN RESTAURANT APPROVED BY: YOUNG YOO<br>*  469Number of units: 1 |
| 02/09/10 | 1313655002/410 | 25.09 | | 25.09 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 141811734 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: MARC ROITMAN |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 02/09/10 | 1313655002/410 | | | | MATTER NAME: 19804.002 - Bankruptcy General<br>* 460Number of units: 1 |
| 02/11/10 | 1313655002/413 | 27.28 | | 27.28 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 142067934 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ALEXANDRA NELLOS<br>* 463Number of units: 1 |
| 02/11/10 | 1313655002/415 | 28.93 | | 28.93 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROWNTREE, LAURA REFERENCE NO: 142057920 NAME OF RESTAURANT: SUSHIYA APPROVED BY: LAURA ROWNTREE<br>* 465Number of units: 1 |
| 02/11/10 | 1313655002/416 | 18.81 | | 18.81 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 142053810 NAME OF RESTAURANT: ACELUCK APPROVED BY: KIMBERLY ZAFRAN<br>* 466Number of units: 1 |
| 02/11/10 | 1313655002/406 | 29.94 | | 29.94 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 142074342 NAME OF RESTAURANT: RAGA INDIAN RESTAURANT APPROVED BY: YOUNG YOO<br>* 456Number of units: 1 |
| 02/11/10 | 1313655002/405 | 27.87 | | 27.87 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 142058082 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: MARC ROITMAN<br>* 455Number of units: 1 |
| 02/11/10 | 1313655002/414 | 30.92 | | 30.92 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 142068087 NAME OF RESTAURANT: JOSIE´S APPROVED BY: FRANCESCA PERKINS<br>* 464Number of units: 1 |
| 02/12/10 | 1313655002/408 | 14.46 | | 14.46 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 142202340 NAME OF RESTAURANT: BLOCKHEADS BURRITOS (WW) APPROVED BY: ALEXANDRA NELLOS<br>* 458Number of units: 1 |
| 02/14/10 | 1313655002/407 | 14.77 | | 14.77 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 142295298 NAME OF RESTAURANT: QDOBA MEXICAN GRILL (50TH) APPROVED BY: MARC ROITMAN<br>* 457Number of units: 1 |
| 02/14/10 | 1313655002/409 | 13.85 | | 13.85 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 142277136 NAME OF RESTAURANT: 5TH AVENUE EPICURE (40TH ST) APPROVED BY: MARC ROITMAN<br>* 459Number of units: 1 |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 02/14/10 | 1313655002/411 | 15.63 | | 15.63 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 142282467 NAME OF RESTAURANT: AUSTIN'S CAFE APPROVED BY: KIMBERLY ZAFRAN<br>* 461Number of units: 1 |
| 02/15/10 | 1313655002/543 | 18.05 | | 18.05 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 142381440 NAME OF RESTAURANT: RAGA INDIAN RESTAURANT APPROVED BY: MARC ROITMAN<br>* 593Number of units: 1 |
| 02/15/10 | 1313655002/545 | 23.38 | | 23.38 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: MALIK, FARYAL REFERENCE NO: 142386867 NAME OF RESTAURANT: TROY TURKISH GRILL APPROVED BY: FARYAL MALIK<br>* 595Number of units: 1 |
| 02/15/10 | 1313655002/542 | 30.88 | | 30.88 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ASHLEY, MARC REFERENCE NO: 142396353 NAME OF RESTAURANT: AMBER (3RD AVE) APPROVED BY: MARC ASHLEY<br>* 592Number of units: 1 |
| 02/15/10 | 1313655002/537 | 18.05 | | 18.05 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 142381440 NAME OF RESTAURANT: RAGA INDIAN RESTAURANT APPROVED BY: MARC ROITMAN<br>* 587Number of units: 1 |
| 02/16/10 | 1313655002/538 | 18.55 | | 18.55 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 142534941 NAME OF RESTAURANT: 5TH AVENUE EPICURE (40TH ST) APPROVED BY: MARC ROITMAN<br>* 588Number of units: 1 |
| 02/16/10 | 1313655002/541 | 19.49 | | 19.49 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 142520538 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>* 591Number of units: 1 |
| 02/16/10 | 1313655002/536 | 23.54 | | 23.54 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DEUTSCH, DOUGLAS REFERENCE NO: 142505757 NAME OF RESTAURANT: BAJA FRESH (LEXINGTON) APPROVED BY: DOUGLAS DEUTSCH<br>* 586Number of units: 1 |
| 02/17/10 | 1313655002/540 | 28.93 | | 28.93 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 142640655 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ALEXANDRA NELLOS<br>* 590Number of units: 1 |
| 02/17/10 | 1313655002/544 | 19.93 | | 19.93 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 142641882 NAME OF RESTAURANT: ACELUCK APPROVED BY: KIMBERLY ZAFRAN |

EXHIBIT J

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| **Category: Late Night/Weekend Meals** | | | | | |
| 02/17/10 | 1313655002/544 | | | | *MATTER NAME: 19804.002 - Bankruptcy General*<br>*  594Number of units: 1* |
| 02/18/10 | 1313655002/539 | 27.23 | | 27.23 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 142782648 NAME OF RESTAURANT: WONDEE SIAM II APPROVED BY: MARC ROITMAN<br>*  589Number of units: 1* |
| 02/24/10 | 1313655002/515 | 25.00 | | 25.00 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER 2/10/10 PAUL TANCK - RAVAGAH PERSIAN GRILL - DINNER<br>*  565Number of units: 1* |
| 02/26/10 | 1313655002/676 | 59.69 | | 59.69 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER 2/1,2,4,11,15/10 DOUGLAS DEUTSCH - HALE & HEARTY,PRET,LENNYS,JUST SALAD - MEALS WHILE WORKING<br>*  726Number of units: 1* |
| 02/26/10 | 1313655002/675 | 18.50 | | 18.50 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER 2/17 & 2/17/10 DOUGLAS DEUTSCH - SUBWAYS - MEALS WHILE WORKING<br>*  725Number of units: 1* |
| Late Night/Weekend Meals: | | $3,669.76 | | $3,669.76 | |
| **Category: Paralegal Overtime** | | | | | |
| 01/29/10 | 1313639002/1014 | 68.85 | | 68.85 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>PARALEGAL OVERTIME PR 01/29/2010-D.BAVA<br>*  1062Number of units: 1* |
| 01/29/10 | 1313639002/1015 | 295.10 | | 295.10 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>PARALEGAL OVERTIME PR 01/29/2010-M.IACOPELLI<br>*  1063Number of units: 6* |
| 02/26/10 | 1313655002/512 | 98.50 | | 98.50 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>PARALEGAL OVERTIME PR 02/24/2010-D.BAVA<br>*  562Number of units: 1.25* |
| 02/26/10 | 1313655002/513 | 455.94 | | 455.94 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>PARALEGAL OVERTIME PR 02/24/2010- M.IACOPELLI<br>*  563Number of units: 9* |
| Paralegal Overtime: | | $918.39 | | $918.39 | |
| | | $9,746.51 | | $9,746.51 | |

Travel - Lodging

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|---------------|---------------|---------------|----------------|-------------|
| 12/07/09 | 1313626002/327 | 412.87 | | 412.87 | LODGING - LONG DISTANCE TRAVEL - VENDOR: JAMES A STENGER TRAVEL TO NY FOR MEETINGS 11/18-11/19/09<br>* 390Number of units: 1 |
| 12/10/09 | 1313626002/428 | 497.49 | | 497.49 | LODGING - LONG DISTANCE TRAVEL - VENDOR: MARC D ASHLEY 12/1-2/2/09 TRIP TO CHICAGO TO ATTEND DEPOSITION<br>* 491Number of units: 1 |
| 02/24/10 | 1313655002/506 | 438.90 | | 438.90 | LODGING - LONG DISTANCE TRAVEL - VENDOR: DAVID LEMAY 2/17-2/18/10 ATTEND HEARING IN WILMINGTON, DE REGARDING TRIBUNE<br>* 556Number of units: 1 |
| 02/26/10 | 1313655002/641 | 438.90 | | 438.90 | LODGING - LONG DISTANCE TRAVEL - VENDOR: HOWARD SEIFE 2/17-2/18/10 WILMINGTON, DELAWARE FOR TRIBUNE HEARING<br>* 691Number of units: 1 |
| | | $1,788.16 | | $1,788.16 | |

EXHIBIT L  PAGE 1 of 1