*Exhibit A*

**_Tribune Company, et al.,_**
**_Summary of Time Detail by Task_**
**_November 1, 2010 through November 30, 2010_**

| Task Description | Sum of Hours | Sum of Fees |
|---|---:|---:|
| Accounting | 11.0 | $4,597.50 |
| AP/Vendor Issues | 37.6 | $14,220.00 |
| Avoidance Actions | 782.9 | $365,210.00 |
| Business Plan | 0.5 | $337.50 |
| Cash Flow | 0.2 | $135.00 |
| Claims | 172.0 | $60,872.50 |
| Contract | 0.9 | $427.50 |
| Creditor | 13.8 | $8,017.50 |
| Electronic Discovery | 1.8 | $820.00 |
| Fee Application | 7.8 | $2,004.00 |
| Leases and Real Estate | 1.8 | $720.00 |
| Motions | 13.7 | $7,597.50 |
| Operations | 3.6 | $2,430.00 |
| Plan of Reorganization | 329.1 | $155,725.00 |
| **Total** | **1,376.7** | **$623,114.00** |

*Exhibit B*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**November 1, 2010 through November 30, 2010**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $750.00 | 31.0 | $23,250.00 |
| Brian Whittman | Managing Director | $675.00 | 207.8 | $140,265.00 |
| Steve Kotarba | Managing Director | $575.00 | 22.4 | $12,880.00 |
| Anthony Alvizu | Senior Director | $525.00 | 0.8 | $420.00 |
| Richard Stone | Director | $475.00 | 266.9 | $126,777.50 |
| Mark Zeiss | Director | $450.00 | 56.0 | $25,200.00 |
| Jodi Ehrenhofer | Director | $425.00 | 71.0 | $30,175.00 |
| Thomas Matarelli | Manager | $400.00 | 1.0 | $400.00 |
| Stuart Kaufman | Senior Associate | $425.00 | 156.1 | $66,342.50 |
| Matthew Frank | Senior Associate | $400.00 | 182.9 | $73,160.00 |
| Mark Berger | Associate | $350.00 | 265.6 | $92,960.00 |
| Lauren Hoeflich | Consultant | $325.00 | 1.2 | $390.00 |
| Diego Torres | Analyst | $275.00 | 108.3 | $29,782.50 |
| Mary Napoliello | Paraprofessional | $195.00 | 5.7 | $1,111.50 |
| | | **Total** | **1,376.7** | **$623,114.00** |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### November 1, 2010 through November 30, 2010

**Accounting**                                    **Accounting cut-off issues, liabilities subject to compromise, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.3 | $202.50 |
| Matthew Frank | Senior Associate | $400 | 6.1 | $2,440.00 |
| Stuart Kaufman | Senior Associate | $425 | 4.6 | $1,955.00 |
|  |  |  | 11.0 | $4,597.50 |
|  | *Average Billing Rate* |  |  | $417.95 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### November 1, 2010 through November 30, 2010

**AP/Vendor Issues**                    **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $475 | 11.0 | $5,225.00 |
| Matthew Frank | Senior Associate | $400 | 2.1 | $840.00 |
| Mark Berger | Associate | $350 | 18.9 | $6,615.00 |
| Diego Torres | Analyst | $275 | 5.6 | $1,540.00 |
| | | | 37.6 | $14,220.00 |
| | *Average Billing Rate* | | | $378.19 |

*Exhibit C*

> ### *Tribune Company, et al.,*
> ### *Summary of Time Detail by Professional*
> ### *November 1, 2010 through November 30, 2010*

**Avoidance Actions**

This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 137.9 | $93,082.50 |
| Steve Kotarba | Managing Director | $575 | 18.4 | $10,580.00 |
| Tom Hill | Managing Director | $750 | 10.0 | $7,500.00 |
| Mark Zeiss | Director | $450 | 56.0 | $25,200.00 |
| Richard Stone | Director | $475 | 250.0 | $118,750.00 |
| Matthew Frank | Senior Associate | $400 | 45.0 | $18,000.00 |
| Stuart Kaufman | Senior Associate | $425 | 3.8 | $1,615.00 |
| Mark Berger | Associate | $350 | 245.7 | $85,995.00 |
| Lauren Hoeflich | Consultant | $325 | 1.2 | $390.00 |
| Diego Torres | Analyst | $275 | 14.9 | $4,097.50 |
| | | | 782.9 | $365,210.00 |

*Average Billing Rate* $466.48

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *November 1, 2010 through November 30, 2010*

**Business Plan**          Assist the Debtors with the preparation of its business plan, including analysis of potential strategic alternatives.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.5 | $337.50 |
| | | | 0.5 | $337.50 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**November 1, 2010 through November 30, 2010**

**Cash Flow**                                    **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.2 | $135.00 |
| | | | 0.2 | $135.00 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***November 1, 2010 through November 30, 2010***

**Claims**                          Review of claims filed against the Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.9 | $607.50 |
| Steve Kotarba | Managing Director | $575 | 4.0 | $2,300.00 |
| Jodi Ehrenhofer | Director | $425 | 71.0 | $30,175.00 |
| Richard Stone | Director | $475 | 5.0 | $2,375.00 |
| Matthew Frank | Senior Associate | $400 | 2.3 | $920.00 |
| Mark Berger | Associate | $350 | 1.0 | $350.00 |
| Diego Torres | Analyst | $275 | 87.8 | $24,145.00 |
| | | | 172.0 | $60,872.50 |
| | *Average Billing Rate* | | | $353.91 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*November 1, 2010 through November 30, 2010*

**Contract**                          Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $475 | 0.9 | $427.50 |
| | | | 0.9 | $427.50 |
| | *Average Billing Rate* | | | $475.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*November 1, 2010 through November 30, 2010*

**Creditor**                         Preparation for and attendance at meetings or calls with secured or unsecured
                                     creditors and their advisors on matters other than information requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 7.1 | $4,792.50 |
| Tom Hill | Managing Director | $750 | 1.5 | $1,125.00 |
| Matthew Frank | Senior Associate | $400 | 4.4 | $1,760.00 |
| Stuart Kaufman | Senior Associate | $425 | 0.8 | $340.00 |
|  |  |  | 13.8 | $8,017.50 |
|  | *Average Billing Rate* |  |  | $580.98 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### November 1, 2010 through November 30, 2010

**Electronic Discovery**        **Assist the Debtors and Debtors counsel with an information request from various constituents of the Tribune Company which includes the collection of electronic data from numerous custondians, the processing of the data into a standard review format, analysis of the data, and production to Debrtors counsel for review.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Anthony Alvizu | Senior Director | $525 | 0.8 | $420.00 |
| Thomas Matarelli | Manager | $400 | 1.0 | $400.00 |
| | | | 1.8 | $820.00 |
| | *Average Billing Rate* | | | $455.56 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### November 1, 2010 through November 30, 2010

**Fee Application**          Preparation of monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Stuart Kaufman | Senior Associate | $425 | 2.1 | $892.50 |
| Mary Napoliello | Paraprofessional | $195 | 5.7 | $1,111.50 |
| | | | 7.8 | $2,004.00 |
| | *Average Billing Rate* | | | $256.92 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### November 1, 2010 through November 30, 2010

**Leases and Real Estate**          **Assist the Debtors with determination of potential leases to assume or reject, analysis of cure costs, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Matthew Frank | Senior Associate | $400 | 1.8 | $720.00 |
| | | | 1.8 | $720.00 |
| | *Average Billing Rate* | | | $400.00 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### November 1, 2010 through November 30, 2010

**Motions**                    Support counsel in preparation of motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 7.7 | $5,197.50 |
| Matthew Frank | Senior Associate | $400 | 6.0 | $2,400.00 |
| | | | 13.7 | $7,597.50 |
| | *Average Billing Rate* | | | $554.56 |

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**November 1, 2010 through November 30, 2010**

Operations

Assist the Debtors with various matters associated with implementing their business plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 3.6 | $2,430.00 |
| | | | 3.6 | $2,430.00 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### November 1, 2010 through November 30, 2010

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 49.6 | $33,480.00 |
| Tom Hill | Managing Director | $750 | 19.5 | $14,625.00 |
| Matthew Frank | Senior Associate | $400 | 115.2 | $46,080.00 |
| Stuart Kaufman | Senior Associate | $425 | 144.8 | $61,540.00 |
| | | | 329.1 | $155,725.00 |
| | *Average Billing Rate* | | | $473.18 |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 11/15/2010 | 1.9 | Update all debtor recovery scenarios for Sidley in updated summary format. |
| Stuart Kaufman | 11/15/2010 | 1.7 | Draft summary of intercompany mid-point balances. |
| Stuart Kaufman | 11/16/2010 | 2.2 | Reconcile final version of intercompany balances. |
| Brian Whittman | 11/18/2010 | 0.3 | Call with B. Krakauer (Sidley), M. Frank (A&M), S. Kaufman (A&M) regarding Intercompany balances. |
| Matthew Frank | 11/18/2010 | 0.3 | Call with B. Krakauer (Sidley), B. Whittman (A&M), S. Kaufman (A&M) regarding Intercompany balances. |
| Matthew Frank | 11/18/2010 | 0.4 | Discussion with S. Kaufman (A&M) on Intercompany balances. |
| Matthew Frank | 11/18/2010 | 2.3 | Continued review of intercompany analysis documents. |
| Stuart Kaufman | 11/18/2010 | 0.3 | Call with B. Krakauer (Sidley), B. Whittman (A&M), M. Frank (A&M) regarding Intercompany balances. |
| Stuart Kaufman | 11/18/2010 | 0.4 | Discussion with M. Frank (A&M) on Intercompany balances. |
| Matthew Frank | 11/19/2010 | 1.2 | Review of intercompany balances files buildup analysis. |

| **Subtotal** | | **11.0** | |
|---|---|---|---|

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/1/2010 | 0.4 | Discussion with R. Mariella re: OCP items. |
| Mark Berger | 11/2/2010 | 0.2 | Review emails between G. Pasquale (DWT) and Tribune employees related to OCP. |
| Mark Berger | 11/2/2010 | 0.2 | Indicate OCP & RP vendors in list of professional vendors that received payments during preference period. |
| Mark Berger | 11/2/2010 | 0.3 | Communication with A. Lockard to discuss special uploads for Zulkie Partners and the OCP spreadsheet. |
| Richard Stone | 11/3/2010 | 1.5 | Prepare monthly disbursement tracking report for Creditors' Committee (.4) and analyze large prepetition and post petition payments that occurred in four week period (1.1). |
| Mark Berger | 11/4/2010 | 1.1 | Revise OCP model prior to distribution to M. Regala (Tribune). |
| Mark Berger | 11/5/2010 | 0.3 | Communication with A. Lockard re: OCP spreadsheet. |
| Richard Stone | 11/5/2010 | 0.5 | Discussion with M. Gonzalez (Tribune) regarding WGN America credits. |
| Diego Torres | 11/8/2010 | 1.3 | Identify the name and address records that were not included in the original Orlando notice record file. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2010 through November 30, 2010**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/8/2010 | 0.2 | Discussion with R. Stone (A&M) regarding Orlando Sentinel Customer refund records. |
| Diego Torres | 11/8/2010 | 1.4 | De-dupe the consolidated customer refund records from Orlando Sentinel from received from M. Heath (Tribune). |
| Diego Torres | 11/8/2010 | 1.2 | Create summary report that supports the final refund amount that should be transferred to a specific account for Orlando Sentinel. |
| Diego Torres | 11/8/2010 | 0.2 | Confirm amount of JV entry for Orlando Sentinel is correct to match the amount that should be transferred to specific account. |
| Richard Stone | 11/8/2010 | 0.8 | Analyze updated Orlando Sentinel credit/refund reconciliation. |
| Richard Stone | 11/8/2010 | 0.5 | Correspondence with former shareholder with unexchanged Tribune shares referred by Computershare. |
| Richard Stone | 11/8/2010 | 0.5 | Discussion with M. Gonzalez (Tribune) regarding WGN TV credit/refunds. |
| Richard Stone | 11/9/2010 | 1.0 | Review 2011 escheatment instructions including supporting documentation provided by B. Hunt (Tribune). |
| Diego Torres | 11/11/2010 | 0.3 | Review business units that have missing credit/refund records to determine the best way to notice this population. |
| Richard Stone | 11/12/2010 | 0.6 | Respond to S. Alquino (Computershare) regarding response of shareholder issue. |
| Mark Berger | 11/15/2010 | 1.1 | Review of OCP spreadsheet recently revised by A. Lockard. |
| Mark Berger | 11/15/2010 | 1.9 | Tie-out of all invoices proposed in prior month between OCP model prepared by Trib accounting with OCP spreadsheet prepared by Trib legal. |
| Mark Berger | 11/16/2010 | 1.4 | Prepare upload templates for invoices proposed in prior month as part of ongoing OCP process. |
| Mark Berger | 11/16/2010 | 0.4 | Update OCP spreadsheet with additional invoice detail. |
| Mark Berger | 11/16/2010 | 0.2 | Review of updated OCP spreadsheet from A. Lockard (Tribune). |
| Mark Berger | 11/16/2010 | 0.2 | Correspond with A. Lockard to discuss revisions to OCP spreadsheet. |
| Mark Berger | 11/16/2010 | 0.5 | Discussion with M. Regala (Tribune accounting) re: monthly OCP report. |
| Mark Berger | 11/16/2010 | 1.9 | Update OCP model to correct invoices not properly entered in prior months. |
| Mark Berger | 11/16/2010 | 0.4 | Update OCP model with new recently reconciled firms. |
| Mark Berger | 11/16/2010 | 0.3 | Process OCP uploads. |
| Mark Berger | 11/16/2010 | 0.3 | Attempt to contact firms per R. Mariella request that may have received overpayments. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2010 through November 30, 2010**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/17/2010 | 1.3 | Revise OCP model with most up to date invoices received after the cut-off. |
| Mark Berger | 11/17/2010 | 0.4 | Create revised upload templates for OCP firms. |
| Mark Berger | 11/17/2010 | 0.3 | Review of most recent OCP spreadsheet. |
| Mark Berger | 11/18/2010 | 1.1 | Review of OCP model revised by M. Regala. |
| Richard Stone | 11/19/2010 | 0.3 | Review monthly ordinary course professional summary report. |
| Mark Berger | 11/21/2010 | 3.2 | Prepare monthly OCP report. |
| Richard Stone | 11/22/2010 | 0.4 | Correspondence with M. Gonzalez (Tribune) regarding WGN TV credit/refunds. |
| Mark Berger | 11/23/2010 | 0.4 | Discuss transition arrangement to replace key OCP employees no longer with Tribune Company. |
| Richard Stone | 11/23/2010 | 0.3 | Review phase II prepetition voucher upload template provided by J. Griffin (Tribune). |
| Richard Stone | 11/23/2010 | 1.0 | Review Finance Service Center annual compliance memo prepared by H. Schneider (Tribune) related to escheatment process and Chapter 11 bankruptcy filing. |
| Richard Stone | 11/23/2010 | 0.5 | Respond to questions from D. Kelly (Daily Press) regarding customer credit/refund issues related to solicitation notice. |
| Mark Berger | 11/26/2010 | 0.3 | Review special uploads to OCP firms. |
| Diego Torres | 11/29/2010 | 0.2 | Consolidate list of new customer refund records to notice. |
| Diego Torres | 11/29/2010 | 0.8 | Organize customer refund records to identify additional parties that were not noticed. |
| Matthew Frank | 11/29/2010 | 2.1 | Update utility deposit list with business unit detail as requested by N. Chakiris (Tribune). |
| Richard Stone | 11/29/2010 | 0.6 | Discussion with D. Bergeron (Sidley) regarding solicitation motion related to customer refund/credit notices. |
| Mark Berger | 11/30/2010 | 0.8 | Review open vouchers related to OCP firms in PeopleSoft system. |
| Richard Stone | 11/30/2010 | 1.5 | Prepare monthly disbursement tracking report for Creditors' Committee (.3) and analyze large prepetition and post petition payments that occurred in four week period (1.2). |
| Richard Stone | 11/30/2010 | 1.0 | Analyze 2011 escheatment information provided by B. Hunt. |
| **Subtotal** | | **37.6** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/1/2010 | 0.5 | Meeting with Tribune (H. Amsden, V. Casanova, C. Bigelow, M. Sacks) and A&M (R. Stone) re: preference analysis. |
| Brian Whittman | 11/1/2010 | 0.5 | Call with D. Kazan (Tribune) and J. Henderson (Sidley) re: review of prepetition transactions. |
| Brian Whittman | 11/1/2010 | 0.7 | Review analysis of newsprint vendor preference exposure. |
| Brian Whittman | 11/1/2010 | 0.5 | Meeting with Tribune (G. Mazzaferri, J. Juds) and A&M (R. Stone) re: preference analysis. |
| Brian Whittman | 11/1/2010 | 1.4 | Develop new summary of preference analysis for presentation to creditors. |
| Brian Whittman | 11/1/2010 | 3.3 | Participate in portions of working sessions with Alix (B. Hall, A. Leung) and A&M (S. Kotarba, M. Zeiss, R. Stone, M. Berger) to review preference analysis. |
| Diego Torres | 11/1/2010 | 0.7 | Run subsidiaries summary to confirm the "NOT IN" feature in BART is functional. |
| Diego Torres | 11/1/2010 | 0.4 | Review individual creditor reports to confirm the NOT IN feature is functional. |
| Diego Torres | 11/1/2010 | 0.3 | Discussion with M. Berger (A&M) regarding preference analysis. |
| Diego Torres | 11/1/2010 | 1.3 | Run individual preference reports for specific vendors in top 25 gross exposure. |
| Diego Torres | 11/1/2010 | 0.6 | Review contact information for split claims to confirm it has not changed. |
| Diego Torres | 11/1/2010 | 0.7 | Run parent debtor summary to confirm the "NOT IN" feature in BART is functional. |
| Diego Torres | 11/1/2010 | 0.3 | Discussion with M. Zeiss (A&M) regarding preference report summaries. |
| Mark Berger | 11/1/2010 | 1.1 | Analyze insiders preference status. |
| Mark Berger | 11/1/2010 | 1.1 | Review Tribune company wire payment vendors with M. Zeiss (A&M). |
| Mark Berger | 11/1/2010 | 2.9 | Revise preliminary preference exhibits with updated information. |
| Mark Berger | 11/1/2010 | 0.3 | Revise special upload template for September 2009 invoices. |
| Mark Berger | 11/1/2010 | 2.1 | Analyze potential preference for newsprint vendors |
| Mark Berger | 11/1/2010 | 1.6 | Analysis of payment on non-filers which included detailed raw data for the 'Other ACH' vouchers. |
| Mark Berger | 11/1/2010 | 0.4 | Review R. Stone changes to newsprint vendor file related to potential preference actions. |
| Mark Berger | 11/1/2010 | 2.3 | Update summary page for preliminary preference exhibits so that workbook is linked properly. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 11/1/2010 | 1.1 | Review Tribune company wire payment vendors with M. Berger (A&M). |
| Mark Zeiss | 11/1/2010 | 0.4 | Discussion with R. Stone (A&M) regarding preference analysis. |
| Mark Zeiss | 11/1/2010 | 0.8 | Prepare for vendor preferences presentation with Alix Partners. |
| Mark Zeiss | 11/1/2010 | 1.2 | Attend vendor preferences presentation with Alix Partners. |
| Mark Zeiss | 11/1/2010 | 1.9 | Meet with Alix Partners re: their questions after vendor preferences presentation and review. |
| Mark Zeiss | 11/1/2010 | 0.7 | Prepare notes of next steps and timelines for Alix Partner requests for vendor preferences. |
| Matthew Frank | 11/1/2010 | 0.3 | Discussion with R. Stone (A&M) regarding real estate management company 90-day payments. |
| Richard Stone | 11/1/2010 | 1.1 | Meeting with H. Amsden, V. Cassanova, M. Sacks, J. Rodden, D. Eldersveld and C. Bigelow (Tribune) and B. Whittman - partial (A&M) regarding preference analysis. |
| Richard Stone | 11/1/2010 | 1.5 | Continue to update preference analysis to include qualitative information related to subsidiary vendors between $100k and $1 million for ACH subsidiary payments. |
| Richard Stone | 11/1/2010 | 0.4 | Discussion with M. Zeiss (A&M) regarding preference analysis. |
| Richard Stone | 11/1/2010 | 0.3 | Discussion with M. Frank (A&M) regarding real estate management company 90-day payments. |
| Richard Stone | 11/1/2010 | 0.6 | Research year to date revenue for advertisers included in preference analysis. |
| Richard Stone | 11/1/2010 | 0.7 | Meeting with B. Hall and A. Leung (Alix) regarding preference analysis. |
| Richard Stone | 11/1/2010 | 1.0 | Analyze 90-day preference analysis payments related to real estate management company. |
| Richard Stone | 11/1/2010 | 1.2 | Continue to update preference analysis to include qualitative information related to parent vendors between $100k and $1 million for ACH subsidiary payments. |
| Richard Stone | 11/1/2010 | 0.5 | Meeting with V. Cassanova and M. Sacks (Tribune) regarding Publishing group preference analysis vendors. |
| Richard Stone | 11/1/2010 | 1.5 | Review updated newsprint preference analysis. |
| Richard Stone | 11/1/2010 | 0.8 | Meeting with G. Mazzaferri and J. Juds (Tribune) and B. Whittman (A&M) regarding broadcasting group preference actions. |
| Richard Stone | 11/1/2010 | 1.5 | Meeting with S. Kotarba, M. Zeiss and B. Whittman - partial (A&M) and B. Hall and A. Leung (Alix) regarding preference analysis. |
| Richard Stone | 11/1/2010 | 0.4 | Call with S. Kotarba and B. Whittman (A&M) regarding preference action defense calculations. |

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***November 1, 2010 through November 30, 2010***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/1/2010 | 1.0 | Update vendor contact list related to management meeting regarding preference analysis. |
| Steve Kotarba | 11/1/2010 | 5.1 | Internal meetings to prepare for (.6) and meetings with Committee advisors re: preference recoveries (1) and follow up re: same (3.5). |
| Brian Whittman | 11/2/2010 | 2.4 | Participate in portions of working sessions with Alix (B. Hall, A. Leung) and A&M (R. Stone, M. Berger) to review preference analysis. |
| Brian Whittman | 11/2/2010 | 1.1 | Review additional analysis of insider payments. |
| Brian Whittman | 11/2/2010 | 1.8 | Analysis of larger potential preference claims (1.6) and correspondence with J. Henderson (Sidley) re: same (.2). |
| Mark Berger | 11/2/2010 | 0.3 | Correspond with J. Ludwig (Sidley) re: 503(b)(9) 20 day calculation method. |
| Mark Berger | 11/2/2010 | 2.4 | Calculate ordinary course defense for multiple newsprint vendors. |
| Mark Berger | 11/2/2010 | 2.1 | Calculate new value for multiple newsprint vendors. |
| Mark Berger | 11/2/2010 | 0.8 | Prepare list of questions for insiders file to review with other A&M employees. |
| Mark Berger | 11/2/2010 | 0.2 | Review emails related to 'Other ACH' tab which was $32M in payments that were reflected on Sofa 3B but that were actually determined to be related to non-debtor entities. |
| Mark Berger | 11/2/2010 | 0.2 | Correspond with D. Vinakos (Tribune) related to software contract settlement agreements paid during preference period. |
| Mark Berger | 11/2/2010 | 0.2 | Correspond with C. Green (Tribune Interactive) to discuss technology contract that received payments during preference period. |
| Mark Berger | 11/2/2010 | 0.2 | Review comments for vendors paid during preference summary. |
| Mark Berger | 11/2/2010 | 0.3 | Review of Ram & Olson overpayment per A. Lockard (Tribune) request. |
| Mark Berger | 11/2/2010 | 0.3 | Analysis of potential duplicate vendors related to preference analysis. |
| Mark Berger | 11/2/2010 | 0.2 | Review of Critical & 503(b)(9) vendors for purpose of potential preference actions. |
| Mark Berger | 11/2/2010 | 0.3 | Review of DWT fee application documents. |
| Mark Berger | 11/2/2010 | 0.2 | Adjust Preference summary for non-debtor payments. |
| Mark Berger | 11/2/2010 | 0.3 | Adjust descriptions for newsprint vendors based on shipment terms provided by J. Cannizzo (Tribune Publishing). |
| Mark Berger | 11/2/2010 | 0.1 | Review internal memo for employees from executive team leaving the company. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2010 through November 30, 2010**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/2/2010 | 0.2 | Provide wire documentation to treasury group for wires made during 2008. |
| Mark Berger | 11/2/2010 | 0.3 | Compose emails to Tribune Broadcasting employees related to potential preference actions against certain vendors. |
| Mark Berger | 11/2/2010 | 0.4 | Obtain documentation for wire payments made to select vendors. |
| Mark Berger | 11/2/2010 | 2.1 | Update preference summary to identify vendors the organization no longer does business with. |
| Mark Berger | 11/2/2010 | 1.9 | Update preference summary prior to call with lenders. |
| Mark Berger | 11/2/2010 | 1.1 | Meeting with A. Leung and Brad Hall (Alix) to discuss potential preference actions including newsprint. |
| Mark Berger | 11/2/2010 | 0.3 | Remove intercompany payments from preference summary lead sheet. |
| Mark Berger | 11/2/2010 | 0.2 | Review of preference summary changes made by B. Whittman prior to meeting with Alix. |
| Mark Zeiss | 11/2/2010 | 1.1 | Meet with B. Hall (Alix Partners) re: additional vendor preference runs. |
| Mark Zeiss | 11/2/2010 | 1.2 | Prepare additional vendor preferences runs per Alix Partners request. |
| Mark Zeiss | 11/2/2010 | 2.8 | Prepare additional vendor preferences runs per Alix Partners request - sensitivity changes to ordinary course calculations. |
| Mark Zeiss | 11/2/2010 | 1.6 | Research new value defense for B. Hall (Alix Partners). |
| Mark Zeiss | 11/2/2010 | 1.8 | Prepare additional vendor preferences runs per Alix Partners request - expanded contemporaneous exchange range. |
| Richard Stone | 11/2/2010 | 1.0 | Analyze approximately $32 million of other ACH payments previously included on sofa 3b. |
| Richard Stone | 11/2/2010 | 0.8 | Discussion with J. Ludwig (Sidley) regarding technology vendor 90-day payments related contracts. |
| Richard Stone | 11/2/2010 | 0.7 | Discussion with C. Aveistian (Tribune) regarding LA Times vendors related to preference analysis. |
| Richard Stone | 11/2/2010 | 0.6 | Discussion with M. Gart (Tribune) regarding TMS vendors related to preference analysis. |
| Richard Stone | 11/2/2010 | 4.0 | Meeting with B. Hall and A. Leung (Alix) and B. Whittman - partial (A&M) to discuss vendors related to preference analysis. |
| Richard Stone | 11/2/2010 | 0.8 | Discussion with L. Tazioli (Tribune) regarding Tribune Direct vendors related to preference analysis. |
| Richard Stone | 11/2/2010 | 2.4 | Update preference analysis related to vendors greater than $1 million gross or $100k net. |
| Richard Stone | 11/2/2010 | 0.5 | Correspondence with A. Leung (Alix) regarding vendor description questions related to preference analysis. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2010 through November 30, 2010**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/2/2010 | 1.5 | Analyze technology vendor payment history related to preference analysis. |
| Brian Whittman | 11/3/2010 | 0.2 | Review correspondence from J. Henderson on record of call with UCC advisors on preferences. |
| Brian Whittman | 11/3/2010 | 0.2 | Correspondence with A. Leung (Alix) re: questions on current employees. |
| Brian Whittman | 11/3/2010 | 1.4 | Call with Chadbourne (D. Deutsch), Zuckerman (J. Sottile), Sidley (J. Henderson, others), A&M (R. Stone, M. Berger), Alix (A. Holtz, B. Hall) re: preference analysis. |
| Brian Whittman | 11/3/2010 | 1.2 | Review UCC adversary complaint against insiders, advisors, and shareholders. |
| Brian Whittman | 11/3/2010 | 1.0 | Call with J. Henderson (Sidley), N. Pernick (Cole Schotz) and R. Stone (A&M) re: preference analysis. |
| Brian Whittman | 11/3/2010 | 0.5 | Call with J. Henderson (Sidley) to review updated preference exhibit for UCC. |
| Brian Whittman | 11/3/2010 | 0.3 | Correspondence with D. Liebentritt (Tribune) re: status of preference review. |
| Brian Whittman | 11/3/2010 | 1.6 | Review updated preference analysis for meeting with creditor constituents. |
| Brian Whittman | 11/3/2010 | 1.8 | Review additional analysis of large preference exposures. |
| Brian Whittman | 11/3/2010 | 0.7 | Prepare outline for call with counsel to Aurelius and Wilmington Trust. |
| Brian Whittman | 11/3/2010 | 1.4 | Develop summary presentation for categorization of preference actions. |
| Brian Whittman | 11/3/2010 | 0.2 | Correspondence with A. Leung (Alix) re: preference questions. |
| Mark Berger | 11/3/2010 | 0.6 | Review all debtor September 2010 upload templates. |
| Mark Berger | 11/3/2010 | 1.1 | Review preference contact list prior to distribution and compare to prior cure analysis files. |
| Mark Berger | 11/3/2010 | 0.8 | Document review with M. Frank (A&M) related to preferences analysis. |
| Mark Berger | 11/3/2010 | 1.4 | Conference call with J. Henderson, J. Ducayet and J. Ludwig (Sidley), D. Deutsch (Chadborne), B. Hall and A. Leung (Alix) and B. Whittman and R. Stone (A&M) regarding preference analysis. |
| Mark Berger | 11/3/2010 | 1.7 | Review wire support for payments made during preference period. |
| Mark Berger | 11/3/2010 | 0.2 | Prepare non-debtor September 2010 upload template. |
| Mark Berger | 11/3/2010 | 0.4 | Update Sofa 3B file with intercompany adjustments. |
| Mark Berger | 11/3/2010 | 0.3 | Compile preference list for checks/ach greater than $100k. |

**Exhibit D**

---

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***November 1, 2010 through November 30, 2010***

---

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/3/2010 | 0.3 | Review June upload template. |
| Mark Berger | 11/3/2010 | 1.8 | Revise preference summary with new information obtained from case professionals and Company employees. |
| Mark Berger | 11/3/2010 | 0.4 | Review LA Times summary provided by LA Times CFO related to ten vendors. |
| Mark Berger | 11/3/2010 | 1.1 | Review of broadcast rights provider to determine whether or not certain payments made during preference period would potentially be cured upon emergence. |
| Mark Berger | 11/3/2010 | 0.4 | Review of monthly AP extract. |
| Mark Berger | 11/3/2010 | 0.3 | Review of ad desk sales and ad desk production contracts related to preference. |
| Mark Berger | 11/3/2010 | 0.2 | Review of latest preference summary per B. Whittman (A&M) request. |
| Mark Berger | 11/3/2010 | 0.6 | Obtain and review additional wire support related to potential preference actions. |
| Mark Berger | 11/3/2010 | 0.7 | Update broadcast rights reconciliation with updated program end date information from K. Kalinowski (Tribune Broadcasting). |
| Mark Berger | 11/3/2010 | 1.1 | Review additional wires made during preference period to determine accounting information. |
| Mark Berger | 11/3/2010 | 0.6 | Review of Trib Sofa 3B Wires & Ach files. |
| Matthew Frank | 11/3/2010 | 0.8 | Document review with M. Berger (A&M) related to preferences analysis. |
| Richard Stone | 11/3/2010 | 2.5 | Update preference analysis summary exhibits. |
| Richard Stone | 11/3/2010 | 0.4 | Discussion with C. Kline (Sidley) regarding outstanding am New York claims. |
| Richard Stone | 11/3/2010 | 0.8 | Meeting with M. Sacks and J. Cannizzo (Tribune) regarding publishing group vendors. |
| Richard Stone | 11/3/2010 | 0.7 | Correspondence with Alix regarding preference analysis questions. |
| Richard Stone | 11/3/2010 | 1.0 | Conference call with J. Henderson (Sidley), N. Pernick (Cole Schotz and B. Whittman (A&M) regarding preference analysis. |
| Richard Stone | 11/3/2010 | 1.4 | Conference call with J. Henderson, J. Ducayet and J. Ludwig (Sidley), D. Deutsch (Chadborne), B. Hall and A. Leung (Alix) and B. Whittman and M. Berger (A&M) regarding preference analysis. |
| Richard Stone | 11/3/2010 | 1.2 | Review LA Times preference analysis vendor information provided by C. Aveistian (Tribune). |
| Brian Whittman | 11/4/2010 | 1.2 | Call with Chadbourne (D. Deutsch), Zuckerman (J. Sottile), Sidley (J. Henderson, others), A&M (R. Stone), Alix (A. Holtz, B. Hall) re: UCC feedback on preference actions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/4/2010 | 0.2 | Call with J. Henderson (Sidley) re: preference analysis. |
| Brian Whittman | 11/4/2010 | 0.8 | Review UCC complaint vs. Fitzsimmons, et. al. |
| Brian Whittman | 11/4/2010 | 0.3 | Correspondence with J. Ducayet (Sidley) re: UCC complaint. |
| Brian Whittman | 11/4/2010 | 0.6 | Review updates to analysis for call with Akin on preferences. |
| Brian Whittman | 11/4/2010 | 0.4 | Correspondence with D. Liebentritt (Sidley) re: preference issues. |
| Mark Berger | 11/4/2010 | 0.4 | Discussion with J. Ludwig (Sidley) re: settlement agreement. |
| Mark Berger | 11/4/2010 | 0.4 | Review documents related to purchase card program. |
| Mark Berger | 11/4/2010 | 1.9 | Update contact list with internal contracts for all potential preference pursue vendors. |
| Mark Berger | 11/4/2010 | 2.1 | Update preference exhibits file. |
| Mark Berger | 11/4/2010 | 0.3 | Review documentation for proceeds of Cox sale transaction. |
| Mark Berger | 11/4/2010 | 0.7 | Review materials prior to call with UCC advisors. |
| Mark Berger | 11/4/2010 | 0.3 | Review preliminary template for tolling agreement vendor tracking sheet. |
| Mark Berger | 11/4/2010 | 0.4 | Review draft of preferential transfer complaint template. |
| Mark Berger | 11/4/2010 | 1.2 | Participate in conference call with J. Henderson, K. Lantry and J. Ducayet (Sidley), A. Leung, A. Holtz and B. Hall (Alix), J. Sottile (Zuckerman), D. Deutsch (Chadborne), and B. Whittman and R. Stone (A&M) regarding preference analysis update review. |
| Mark Berger | 11/4/2010 | 1.1 | Prepare sorted vendor list indicating whether or not preference actions will be pursued and why. |
| Mark Berger | 11/4/2010 | 0.9 | Update preference workbook to make sure everything links, formulas are dynamic. |
| Mark Berger | 11/4/2010 | 0.3 | Review emails related to syndication agreements for purpose of potential preference actions. |
| Mark Berger | 11/4/2010 | 0.4 | Update preference list for wires greater than $100k and checks/ACH greater than $100k for net defense. |
| Richard Stone | 11/4/2010 | 0.4 | Correspondence with J. Juds (Tribune) regarding broadcast vendor preference analysis. |
| Richard Stone | 11/4/2010 | 1.0 | Analyze preference calculated defenses for top 25 vendors with exposure greater than $500k. |
| Richard Stone | 11/4/2010 | 0.7 | Review technology vendor settlement and contract related to preference analysis. |
| Richard Stone | 11/4/2010 | 2.7 | Continue to research subsidiary vendor 90-day payment history to update preference analysis including vendor descriptions. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2010 through November 30, 2010**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/4/2010 | 1.0 | Analyze approximately $32 million of other ACH payments previously included on sofa 3b. |
| Richard Stone | 11/4/2010 | 0.5 | Update preference analysis summary related to beginning sofa 3b amount to excluded non-debtor vendors. |
| Richard Stone | 11/4/2010 | 1.2 | Participate in conference call with J. Henderson, K. Lantry and J. Ducayet (Sidley), A. Leung, A. Holtz and B. Hall (Alix), J. Sottile (Zuckerman), D. Deutsch (Chadborne), and B. Whittman and M. Berger (A&M) regarding preference analysis update review. |
| Richard Stone | 11/4/2010 | 1.0 | Review preference analysis summary document for distribution to Akin and Brown Rudnick prior to conference call. |
| Richard Stone | 11/4/2010 | 0.5 | Review TMS vendor contract information related to preference analysis. |
| Richard Stone | 11/4/2010 | 1.0 | Update preference analysis matrix related to vendor pursuit status. |
| Richard Stone | 11/4/2010 | 1.5 | Continue to research parent vendor 90-day payment history to update preference analysis including vendor descriptions. |
| Brian Whittman | 11/5/2010 | 1.0 | Call with Akin (D. Golden), Brown Rudnick (G. Novod), Sidley (K. Lantry, others), A&M (R. Stone, M. Berger), Chadbourne (D. Deutsch), Zuckerman (J. Sotille), Alix (A. Holtz, others) re: preference analysis. |
| Brian Whittman | 11/5/2010 | 0.3 | Correspondence with J. Henderson (Sidley) re: preference analysis issues. |
| Brian Whittman | 11/5/2010 | 0.2 | Correspondence with M. Frank and R. Stone (A&M) re: next steps on preference analysis. |
| Mark Berger | 11/5/2010 | 1.1 | Prepare summary of settlement agreement prior to call with J. Ludwig (Sidley). |
| Mark Berger | 11/5/2010 | 0.5 | Discussion with R. Stone (A&M) regarding status of preference analysis. |
| Mark Berger | 11/5/2010 | 1.0 | Discussion with J. Ludwig (Sidley) and R. Stone (A&M) regarding preference action accumulation of defendant data. |
| Mark Berger | 11/5/2010 | 0.2 | Communication with Tribune and Sidley re: Davis Wright Tremaine. |
| Mark Berger | 11/5/2010 | 1.0 | Participate in conference call with J. Henderson, K. Lantry and J. Ducayet (Sidley), A. Leung, A. Holtz and B. Hall (Alix), J. Sottile (Zuckerman), D. Deutsch (Chadborne), D. Golden (Akin),  Novod (Wilmington) and B. Whittman and R. Stone (A&M) regarding preference analysis. |
| Mark Berger | 11/5/2010 | 2.1 | Revise 90-day preference file. |
| Mark Berger | 11/5/2010 | 0.8 | Update tribune preference data file distributed by Debtors' counsel. |
| Mark Berger | 11/5/2010 | 0.4 | Communicate cap overages with M. Regala. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

*Exhibit D*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/5/2010 | 0.9 | Prepare 'Other ACH' full analysis prior to meeting with counsel to Aurelius & Wilmington Trust. |
| Mark Berger | 11/5/2010 | 2.1 | Prepare preliminary plaintiff-defendant relationship summary for counsel so they could determine the best way to file all potential complaints. |
| Mark Berger | 11/5/2010 | 0.8 | Update preference tracking list with new info received from the field. |
| Richard Stone | 11/5/2010 | 0.5 | Discussion with M. Berger (A&M) regarding status of preference analysis. |
| Richard Stone | 11/5/2010 | 1.0 | Discussion with J. Ludwig (Sidley) and M. Berger (A&M) regarding preference action accumulation of defendant data. |
| Richard Stone | 11/5/2010 | 0.7 | Review preference analysis transferor-transferee detail for vendors to pursue or toll. |
| Richard Stone | 11/5/2010 | 1.0 | Participate in conference call with J. Henderson, K. Lantry and J. Ducayet (Sidley), A. Leung, A. Holtz and B. Hall (Alix), J. Sottile (Zuckerman), D. Deutsch (Chadborne), D. Golden (Akin),  Novod (Wilmington) and B. Whittman and M. Berger (A&M) regarding preference analysis. |
| Richard Stone | 11/5/2010 | 0.8 | Correspondence with J. Henderson (Sidley) regarding preference analysis. |
| Richard Stone | 11/5/2010 | 0.5 | Correspondence with FTI Consulting regarding preference analysis. |
| Richard Stone | 11/5/2010 | 0.6 | Discussion with M. Zeiss (A&M) regarding preference analysis defense calculations. |
| Richard Stone | 11/5/2010 | 1.1 | Review LA Times vendor description/background provided by S. DeFroscia (Tribune) related to preference analysis. |
| Richard Stone | 11/5/2010 | 0.5 | Distribute updated contact list to management related to preference analysis. |
| Richard Stone | 11/5/2010 | 0.6 | Discussion with A. Leung (Alix) regarding preference analysis. |
| Richard Stone | 11/5/2010 | 0.7 | Correspondence with A. Leung (Alix) regarding preference analysis. |
| Richard Stone | 11/5/2010 | 0.5 | Correspondence with J. Ludwig (Sidley) regarding transferor-transferee relationships related to preference analysis. |
| Richard Stone | 11/5/2010 | 0.8 | Update vendor contact list based on information provided by business units related to preference analysis. |
| Mark Berger | 11/6/2010 | 0.8 | Review payments to former and current officers. |
| Richard Stone | 11/6/2010 | 1.2 | Draft preference analysis status related to tolling and complaint decisions prior to December 7th in preparation for meeting with management. |
| Richard Stone | 11/6/2010 | 0.6 | Update contact list based on input provided by business units. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/6/2010 | 0.7 | Review draft preference transfer complaint (0.5) and exhibit format (0.2). |
| Brian Whittman | 11/7/2010 | 0.4 | Review updated insider payment analysis (.3) and correspondence with B. Hall (Alix) re: same (.1). |
| Brian Whittman | 11/8/2010 | 0.3 | Correspondence with H. Amsden, G. Mazzaferri, C. Bigelow, V. Casanova (Tribune) re: preference tolling process. |
| Brian Whittman | 11/8/2010 | 1.0 | Meeting with Tribune (D. Liebentritt, D. Eldersveld), Sidley (K. Lantry), A&M (R. Stone) re: preference analysis. |
| Brian Whittman | 11/8/2010 | 1.0 | Participate in call with J. Henderson (Sidley), N. Pernick (Cole Schotz) and R. Stone (A&M) regarding preference analysis. |
| Brian Whittman | 11/8/2010 | 0.7 | Review new summary of insider preferences (.6) and correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 11/8/2010 | 0.7 | Review draft preference standing motion from UCC (.5) and correspondence with J. Henderson (Sidley) re: same (.2). |
| Brian Whittman | 11/8/2010 | 0.2 | Correspondence with J. Ludwig (Sidley) re: preference complaint process. |
| Brian Whittman | 11/8/2010 | 0.5 | Review draft tolling agreement (.4) and correspondence with J. Henderson (Sidley) re: same (.1). |
| Brian Whittman | 11/8/2010 | 0.4 | Review historical transaction information. |
| Diego Torres | 11/8/2010 | 2.8 | Extract preference reports for specific professional service vendors. |
| Mark Berger | 11/8/2010 | 0.3 | Answer questions from A. Leung (Alix) related to insider information and professional firms. |
| Mark Berger | 11/8/2010 | 0.8 | Research wires to energy suppliers. |
| Mark Berger | 11/8/2010 | 0.9 | Research wires related to acquisitions done during potential preference period. |
| Mark Berger | 11/8/2010 | 2.4 | Revise contact list to include all business units with material 2008 spend for over 100 potential preference action venders. |
| Mark Berger | 11/8/2010 | 1.1 | Research wires made to technology vendors during potential preference period. |
| Mark Berger | 11/8/2010 | 3.0 | Begin to build analysis of potential preference actions by vendor using materiality thresholds. |
| Mark Berger | 11/8/2010 | 0.4 | Review draft of tolling agreement. |
| Mark Berger | 11/8/2010 | 2.1 | Update potential preference summary. |
| Mark Berger | 11/8/2010 | 0.8 | Review of 2008 transactions per treasury request. |
| Richard Stone | 11/8/2010 | 0.7 | Discussion with J. Ludwig (Sidley) regarding transferee/transferor information from contact lists. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/8/2010 | 1.0 | Meeting with D. Liebentritt and D. Eldersveld (Tribune), B. Whittman (A&M), K. Lantry, J. Ludwig and J. Ducayet (Sidley) regarding status of preference action process. |
| Richard Stone | 11/8/2010 | 0.8 | Discussion with M. Anderson (Tribune) regarding LA Times preference analysis vendor (0.4) and review of contract/settlement (0.4). |
| Richard Stone | 11/8/2010 | 0.5 | Review draft tolling agreement provided by counsel. |
| Richard Stone | 11/8/2010 | 0.6 | Update preference vendor contact list for tolling agreement correspondence. |
| Richard Stone | 11/8/2010 | 0.5 | Correspondence with H. Boyd (Tribune) regarding technology vendors related to preference analysis. |
| Richard Stone | 11/8/2010 | 1.4 | Analyze professional services 90-day parent payments. |
| Richard Stone | 11/8/2010 | 1.0 | Update preliminary preference exhibits related to vendors to pursue. |
| Richard Stone | 11/8/2010 | 0.7 | Correspondence with A. Leung (Alix) related to professional fee 90-day payments. |
| Richard Stone | 11/8/2010 | 1.0 | Review real estate payment support provided by E. Roberts (MacMunnis) related to preference analysis. |
| Richard Stone | 11/8/2010 | 0.5 | Review comments provided by counsel related to tolling/complaint process document. |
| Richard Stone | 11/8/2010 | 1.0 | Participate in call with J. Henderson (Sidley), N. Pernick (Cole Schotz) and B. Whittman (A&M) regarding preference analysis. |
| Brian Whittman | 11/9/2010 | 0.3 | Review contract with local TV. |
| Brian Whittman | 11/9/2010 | 0.9 | Review of subsidiary level transaction analysis for preference review (.8); correspondence with A. Holtz (Alix) re: same (.1). |
| Brian Whittman | 11/9/2010 | 0.5 | Discussion with (.3) and correspondence with J. Boelter (Sidley) re: preference claim treatment under plan of reorganization (.2). |
| Brian Whittman | 11/9/2010 | 0.7 | Review transaction documents for other transactions review. |
| Brian Whittman | 11/9/2010 | 0.4 | Call with S. Kotarba (A&M) re: preference analysis. |
| Brian Whittman | 11/9/2010 | 1.2 | Review SEC documents related to other transactions from June 2007 through the petition date. |
| Brian Whittman | 11/9/2010 | 0.9 | Call with M. Melgarejo (Tribune) re: other transaction review (.7); correspondence with B. Litman (Tribune) re: same (.2). |
| Brian Whittman | 11/9/2010 | 0.8 | Review summary of professional preference review (.7); correspondence with A. Leung (Alix) re: same (.1). |
| Brian Whittman | 11/9/2010 | 0.6 | Review talking points documents for preference discussions with vendors. |
| Diego Torres | 11/9/2010 | 0.9 | Run specific individual creditor preference reports. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/9/2010 | 0.1 | Provide R. Stone (A&M) net all defense numbers for specific vendors. |
| Mark Berger | 11/9/2010 | 2.9 | Revise preference exhibit support detail workbook. |
| Mark Berger | 11/9/2010 | 1.3 | Review preference defenses for ordinary course and retained case professionals. |
| Mark Berger | 11/9/2010 | 2.4 | Analyze professional firms' potential preference actions per UCC request. |
| Mark Berger | 11/9/2010 | 1.3 | Update insiders potential preference actions workbook. |
| Mark Berger | 11/9/2010 | 3.4 | Revise preference exhibit summaries. |
| Richard Stone | 11/9/2010 | 1.0 | Review preference analysis gross 90-day payments by vendor / legal entity. |
| Richard Stone | 11/9/2010 | 0.5 | Discussion with C. Ray (Tribune) regarding Sun Sentinel vendors related to preference analysis. |
| Richard Stone | 11/9/2010 | 0.2 | Correspondence with J. Cannizzo (Tribune) regarding publishing group office vendors related to preference analysis. |
| Richard Stone | 11/9/2010 | 1.0 | Correspondence with Alix regarding outstanding preference analysis questions. |
| Richard Stone | 11/9/2010 | 0.7 | Discussion with J. Henderson (Sidley) regarding preference analysis. |
| Richard Stone | 11/9/2010 | 0.6 | Discussion with C. Manis (Tribune) regarding Baltimore Sun vendors related to preference analysis. |
| Richard Stone | 11/9/2010 | 1.0 | Discussion with B. Delo (Tribune) regarding Tribune Direct vendors related to preference analysis. |
| Richard Stone | 11/9/2010 | 0.3 | Update preference correspondence list based on information provided by business unit contacts. |
| Richard Stone | 11/9/2010 | 1.0 | Discussion with A. Leung (Alix) regarding preference analysis related vendor questions. |
| Richard Stone | 11/9/2010 | 2.2 | Analyze preference 90-day period debtor professional fee payments. |
| Richard Stone | 11/9/2010 | 0.7 | Update parent company preference summary exhibits of ACH/check payments during 90-day preference period. |
| Richard Stone | 11/9/2010 | 0.8 | Update subsidiary companies preference summary exhibits of ACH/check payments during 90-day preference period. |
| Richard Stone | 11/9/2010 | 0.3 | Discussion with K. Mroz (Tribune) regarding TMS vendor related to preference analysis. |
| Steve Kotarba | 11/9/2010 | 0.4 | Call with B. Whittman Kotarba (A&M) re: preference analysis. |
| Brian Whittman | 11/10/2010 | 1.0 | Discussion with R. Stone (A&M) regarding status of preference analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

*Exhibit D*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/10/2010 | 0.4 | Review analysis of p-card payments. |
| Brian Whittman | 11/10/2010 | 0.5 | Call with A&M (R. Stone, M. Berger) and Alix (A. Holtz, B. Hall, A. Leung) re: preference issues. |
| Brian Whittman | 11/10/2010 | 0.3 | Call with J. Henderson (Sidley) re: preference issues for meeting with Akin. |
| Brian Whittman | 11/10/2010 | 0.5 | Call with A&M (S. Kotarba, M. Zeiss, R. Stone) re: preparation for meeting with Akin and Brown Rudnick. |
| Brian Whittman | 11/10/2010 | 0.7 | Meeting with G. Mazzaferri (Tribune) and R. Stone (A&M) re: broadcast preference actions. |
| Brian Whittman | 11/10/2010 | 1.8 | Review preference analysis exhibits in preparation for meeting with Akin and Brown Rudnick. |
| Brian Whittman | 11/10/2010 | 2.4 | Meeting with Tribune (M. Melgarejo), Sidley (J. Henderson, J. Ludwig) re: review of other transactions during lookback period. |
| Diego Torres | 11/10/2010 | 1.0 | Prepare specific individual creditor preference reports. |
| Mark Berger | 11/10/2010 | 0.5 | Call with B. Whittman and R. Stone (A&M) and A. Holtz, B. Hall and A. Leung (Alix) regarding preference issues. |
| Mark Berger | 11/10/2010 | 1.5 | Update newsprint analysis new value defense. |
| Mark Berger | 11/10/2010 | 2.6 | Calculate newsprint expenses made by Tribune Publishing on behalf of Newsday entities during potential preference period. |
| Mark Berger | 11/10/2010 | 0.9 | Review of 90-day debt/financing payments. |
| Mark Berger | 11/10/2010 | 2.9 | Update newsprint analysis with revised approach for ordinary course defense. |
| Mark Berger | 11/10/2010 | 2.1 | Obtain/review support for financing transactions made during preference period. |
| Mark Berger | 11/10/2010 | 1.8 | Review Sofa 3B for potential reductions to preference recovery pool due to inaccuracies (i.e. duplicative payments, non-debtor payments, etc) |
| Mark Berger | 11/10/2010 | 0.6 | Prepare summary of revised Sofa 3B prior to distribution to UCC advisors. |
| Mark Zeiss | 11/10/2010 | 2.2 | Prepare presentation for meeting at Sidley with committee and other representatives (1.1); call with S. Kotarba, R. Stone and B. Whittman (A&M) (0.5). |
| Richard Stone | 11/10/2010 | 0.5 | Call with S. Kotarba, M. Zeiss and B. Whittman (A&M) regarding preparation for meeting with Akin and Brown Rudnick. |
| Richard Stone | 11/10/2010 | 0.7 | Meeting with G. Mazzaferri (Tribune) and B. Whittman (A&M) regarding broadcast preference actions. |
| Richard Stone | 11/10/2010 | 0.5 | Analyze Tribune Direct subsidiary 90-day payment file provided by B. Delo (Tribune). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/10/2010 | 0.5 | Discussion with J. Ludwig (Sidley) regarding preference tollings agreements / complaints. |
| Richard Stone | 11/10/2010 | 0.6 | Discussion with J. Juds (Tribune) regarding broadcasting vendors related to preference analysis. |
| Richard Stone | 11/10/2010 | 0.5 | Analyze pcard 90-day payments in preparation for meeting at Sidley. |
| Richard Stone | 11/10/2010 | 0.6 | Draft internal preference Q&A factsheet for management calls to affected preference vendors. |
| Richard Stone | 11/10/2010 | 0.5 | Call with B. Whittman and M. Berger (A&M) and A. Holtz, B. Hall and A. Leung (Alix) regarding preference issues. |
| Richard Stone | 11/10/2010 | 1.5 | Update subsidiary companies preference summary exhibits of ACH/check payments during 90-day preference period for meeting at Sidley. |
| Richard Stone | 11/10/2010 | 1.0 | Analyze professional fee payments during 90-day preference period. |
| Richard Stone | 11/10/2010 | 1.0 | Update parent company preference summary exhibits of ACH/check payments during 90-day preference period in preparation for meeting at Sidley. |
| Richard Stone | 11/10/2010 | 2.2 | Analyze subsidiary 90-day payments of approximately $43 million related to preference analysis, including summary of types of disbursements. |
| Richard Stone | 11/10/2010 | 0.5 | Prepare information for meeting with G. Mazzaferri (Tribune) regarding preference analysis. |
| Richard Stone | 11/10/2010 | 0.3 | Correspondence with K. Dansart and M. Bourgon (Tribune) regarding human resources related vendor related to preference analysis. |
| Richard Stone | 11/10/2010 | 0.8 | Discussion with B. Delo (Tribune) regarding Tribune Direct vendors related to preference analysis. |
| Richard Stone | 11/10/2010 | 1.0 | Discussion with B. Whittman (A&M) regarding status of preference analysis. |
| Richard Stone | 11/10/2010 | 0.5 | Call with J. Henderson (Sidley) regarding outstanding preference analysis issues. |
| Richard Stone | 11/10/2010 | 0.6 | Review CMS presentation (0.3) for meeting at Sidley and related example support materials (0.3). |
| Steve Kotarba | 11/10/2010 | 1.6 | Call with B. Whittman, S. Stone and M. Zeiss (A&M) to discuss onsite meeting with plan proponents (.5); revise materials for meeting (.5); prepare for on-site meeting (.6). |
| Brian Whittman | 11/11/2010 | 0.1 | Review cover letter for tolling agreements. |
| Brian Whittman | 11/11/2010 | 1.6 | Review materials in preparation for presentation on preference actions. |
| Brian Whittman | 11/11/2010 | 0.3 | Review UCC standing motion on preferences. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

*Exhibit D*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/11/2010 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: insider preference actions. |
| Brian Whittman | 11/11/2010 | 1.2 | Continuing discussions of preference issues with A&M (S. Kotarba, R. Stone) and Sidley (J. Henderson, J. Ludwig, C. Kenney). |
| Brian Whittman | 11/11/2010 | 4.0 | Meeting with A&M (S. Kotarba, R. Stone, M. Zeiss in part), Sidley (J. Henderson, J. Ludwig, C. Kenney) and representatives of Chadbourne, Alix, Akin Gump, and Brown Rudnick regarding potential preference actions by the Debtors. |
| Mark Berger | 11/11/2010 | 0.8 | Prepare Bond P&I swap summary. |
| Mark Berger | 11/11/2010 | 0.5 | Discussion with R. Stone (A&M) regarding status of preference analysis including tax ID information. |
| Mark Berger | 11/11/2010 | 2.9 | Prepare materials for meeting with A&M and Sidley. |
| Mark Berger | 11/11/2010 | 1.7 | Review retainers for professional firms. |
| Mark Berger | 11/11/2010 | 2.8 | Prepare new file that only includes preference amounts for vendors being pursued by vendor and individual debtor. |
| Mark Berger | 11/11/2010 | 1.1 | Revise newsprint preference analysis. |
| Mark Berger | 11/11/2010 | 1.4 | Revise preference analysis exhibits. |
| Mark Zeiss | 11/11/2010 | 1.1 | Prepare for meeting at Sidley with committee and other representatives re: vendor preferences analysis. |
| Mark Zeiss | 11/11/2010 | 1.3 | Attend meeting at Sidley with committee and other representatives re: vendor preferences analysis |
| Matthew Frank | 11/11/2010 | 0.1 | Discussion with E. Roberts (MacMunnis) related to Tribune lease payments. |
| Matthew Frank | 11/11/2010 | 1.3 | Insider payments info request for UCC. |
| Richard Stone | 11/11/2010 | 0.4 | Discussion with M. Sacks (Tribune) regarding publishing and utility vendors related to preference analysis. |
| Richard Stone | 11/11/2010 | 1.5 | Prepare materials for meeting at Sidley with Akin Gump and Brown Rudnick. |
| Richard Stone | 11/11/2010 | 0.5 | Meeting with H. Amsden and V. Cassanova (Tribune) regarding preference analysis related publishing vendors. |
| Richard Stone | 11/11/2010 | 0.2 | Review draft cover letter related to preference tolling agreements. |
| Richard Stone | 11/11/2010 | 0.5 | Discussion with M. Berger (A&M) regarding status of preference analysis including tax ID information. |
| Richard Stone | 11/11/2010 | 0.7 | Discussion with J. Ludwig (Sidley) regarding preference analysis transferor-transferee available information. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/11/2010 | 1.2 | Continuing discussions of preference issues with A&M (S. Kotarba, B. Whittman) and Sidley (J. Henderson, J. Ludwig, C. Kenney) |
| Richard Stone | 11/11/2010 | 4.0 | Meeting with A&M (S. Kotarba, B. Whittman, M. Zeiss in part), Sidley (J. Henderson, J. Ludwig, C. Kenney) and representatives of Chadbourne, Alix, Akin Gump, and Brown Rudnick regarding potential preference actions by the Debtors. |
| Richard Stone | 11/11/2010 | 0.5 | Analyze 90-day payment history related to third party lease administrator. |
| Steve Kotarba | 11/11/2010 | 4.0 | Meeting with A&M (S. Kotarba, R. Stone, M. Zeiss in part), Sidley (J. Henderson, J. Ludwig, C. Kenney) and representatives of Chadbourne, Alix, Akin Gump, and Brown Rudnick regarding potential preference actions by the Debtors. |
| Steve Kotarba | 11/11/2010 | 1.2 | Continuing discussions of preference issues with A&M (S. Kotarba, R. Stone) and Sidley (J. Henderson, J. Ludwig, C. Kenney). |
| Steve Kotarba | 11/11/2010 | 0.9 | Follow up re: preference analysis and issues raised at meeting. |
| Brian Whittman | 11/12/2010 | 0.2 | Call with K. Lantry (Sidley) re: preference analysis. |
| Brian Whittman | 11/12/2010 | 0.4 | Review exchange notices for PHONES put to Tribune prepetition (.2); call with J. Ducayet (Sidley) re: same (.2). |
| Brian Whittman | 11/12/2010 | 0.3 | Call with J. Henderson (Sidley) re: preference actions. |
| Brian Whittman | 11/12/2010 | 0.8 | Update preference analysis summary. |
| Brian Whittman | 11/12/2010 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: officer information for insider preference review. |
| Brian Whittman | 11/12/2010 | 0.2 | Call with D. Eldersveld (Tribune) re: insider preference review. |
| Mark Berger | 11/12/2010 | 0.4 | Discussion with R. Stone (A&M) regarding complaint exhibit A. |
| Mark Berger | 11/12/2010 | 1.9 | Research tax IDs per files in PeopleSoft in preparation for potential complaints. |
| Mark Berger | 11/12/2010 | 0.3 | Review draft of cover letter for vendors receiving a tolling agreement. |
| Mark Berger | 11/12/2010 | 1.4 | Search PeopleSoft for vendors with multiple vendor IDs. |
| Mark Berger | 11/12/2010 | 1.5 | Search raw data extracts for vendors with multiple vendor IDs. |
| Mark Berger | 11/12/2010 | 0.2 | Review updated tolling agreement. |
| Mark Berger | 11/12/2010 | 0.7 | Review of vendor contact list populated by multiple business units. |
| Mark Berger | 11/12/2010 | 2.8 | Prepare materials for business units on 18 vendors that will be pursued. |
| Mark Berger | 11/12/2010 | 3.2 | Prepare materials for business units on 20 vendors that will be pursued for tolling agreement. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2010 through November 30, 2010**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 11/12/2010 | 1.4 | Updates to insider payments analysis file per UCC. |
| Richard Stone | 11/12/2010 | 0.6 | Correspondence with Alix regarding outstanding preference questions. |
| Richard Stone | 11/12/2010 | 0.4 | Discussion with K. Jurgeto (Tribune) regarding technology vendor related preference analysis. |
| Richard Stone | 11/12/2010 | 0.8 | Discussion with J. Ludwig (Sidley) regarding tolling agreements related to preference analysis. |
| Richard Stone | 11/12/2010 | 0.6 | Review tolling agreement assignments provided by Sidley. |
| Richard Stone | 11/12/2010 | 0.5 | Discussion with J. Ludwig, M. Walker and C. Kenney (Sidley) regarding preference analysis. |
| Richard Stone | 11/12/2010 | 0.2 | Discussion with H. Amsden (Tribune) regarding preference analysis. |
| Richard Stone | 11/12/2010 | 2.5 | Update preference analysis exhibits related to over $100k preference payments. |
| Richard Stone | 11/12/2010 | 0.5 | Discussion with J. Juds (Tribune) regarding preference analysis. |
| Richard Stone | 11/12/2010 | 0.2 | Discussion with M. Weiner (Tribune) regarding KTLA preference analysis vendors. |
| Richard Stone | 11/12/2010 | 0.4 | Discussion with M. Berger (A&M) regarding complaint exhibit A. |
| Richard Stone | 11/12/2010 | 0.9 | Review prepetition payment issue related to TMS vendor provided by M. Wood (Tribune). |
| Richard Stone | 11/12/2010 | 0.4 | Review current draft tolling agreement provided by Sidley. |
| Steve Kotarba | 11/12/2010 | 2.2 | Work on solicitation issues re: competing plans and avoidance calculations. |
| Tom Hill | 11/12/2010 | 3.3 | Review of potential preference items within the 90 days of the filing. |
| Brian Whittman | 11/13/2010 | 2.6 | Analysis of professional fee payments for preference review (2.4) and correspondence with K. Lantry (Sidley) re same (.2). |
| Brian Whittman | 11/13/2010 | 0.2 | Call with K. Lantry (Sidley) re: professional fee review. |
| Brian Whittman | 11/13/2010 | 0.3 | Review draft tolling agreement (.2) and correspondence with J. Ludwig (Sidley) re: same (.1). |
| Richard Stone | 11/13/2010 | 2.0 | Analyze subsidiary ACH/check preference payments related to gross greater than $100k / net less than $100k. |
| Richard Stone | 11/13/2010 | 2.0 | Analyze subsidiary ACH/check preference payments related to gross less than $100k / net less than $100k. |
| Brian Whittman | 11/14/2010 | 0.8 | Prepare summary of professional analysis for review with UCC advisors (.6) and correspondence with A. Holtz (Alix) re: same (.2). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2010 through November 30, 2010**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/14/2010 | 0.5 | Review under additional preference analysis detail (.4) and correspondence with R. Stone (A&M) re: comments on same (.1). |
| Brian Whittman | 11/14/2010 | 0.2 | Correspondence with J. Henderson and J. Ludwig (Sidley) re: preference issues. |
| Brian Whittman | 11/14/2010 | 0.2 | Call with K. Lantry (Sidley) re: preference analysis. |
| Brian Whittman | 11/14/2010 | 0.7 | Conference call with Sidley (K. Lantry, J. Henderson), Chadbourne (D. Deutsch, Y. Yoo), Alix (A. Holtz, A. Leung), Landis Roth (A. Landis) re: professional preference analysis. |
| Brian Whittman | 11/14/2010 | 0.2 | Correspondence with K. Lantry (Sidley) re: preference payment questions. |
| Mark Berger | 11/14/2010 | 0.5 | Compose memos to R. Stone (A&M) and J. Ludwig (Sidley) to update them on progress of cover letters and tolling agreements. |
| Richard Stone | 11/14/2010 | 2.5 | Analyze subsidiary ACH/check preference analysis related to inactive vs. active vendors. |
| Richard Stone | 11/14/2010 | 0.2 | Correspondence with J. Ludwig (Sidley) regarding preference complaint issues. |
| Richard Stone | 11/14/2010 | 0.3 | Correspondence with J. Henderson (Sidley) regarding inactive vendors related to preference analysis. |
| Brian Whittman | 11/15/2010 | 0.2 | Correspondence with J. Henderson (Sidley) re: preference issues. |
| Brian Whittman | 11/15/2010 | 0.1 | Call with D. Liebentritt (Tribune) re: question on RSUs. |
| Brian Whittman | 11/15/2010 | 0.2 | Call with K. Lantry (Sidley) re: preference analysis. |
| Mark Berger | 11/15/2010 | 0.5 | Discussion with R. Stone (A&M) regarding preference analysis cover letters/complaints. |
| Mark Berger | 11/15/2010 | 1.1 | Update vendor contact list to indicate status of all tolling agreements being pursued. |
| Mark Berger | 11/15/2010 | 3.4 | Create cover letters for remaining vendors that will be pursued for a tolling agreement. |
| Mark Berger | 11/15/2010 | 0.4 | Prepare analysis of professional firm in order to better understand preference exposure and potential need for tolling agreement. |
| Mark Berger | 11/15/2010 | 0.2 | Correspond with R. Mariella to discuss best contact person for certain professional vendors. |
| Mark Berger | 11/15/2010 | 0.4 | Review of professional firm's potential preference exposure. |
| Richard Stone | 11/15/2010 | 0.5 | Analyze professional fee 90-day preference payments. |
| Richard Stone | 11/15/2010 | 1.0 | Discussions with J. Ludwig (Sidley) regarding preference analysis. |
| Richard Stone | 11/15/2010 | 3.9 | Analyze subsidiary ACH/check net under $100k payments including sub categorization by amount of payment segmentation. |
| Richard Stone | 11/15/2010 | 2.8 | Analyze subsidiary ACH/check net under $100k payments including sub categorization by type of payment segmentation. |

**Exhibit D**

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***November 1, 2010 through November 30, 2010***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/15/2010 | 2.3 | Review preference analysis vendor comparison to claims register analysis. |
| Richard Stone | 11/15/2010 | 0.8 | Correspondence with J. Ludwig (Tribune) regarding preference complaint related entity questions. |
| Richard Stone | 11/15/2010 | 0.5 | Correspondence with A. Leung (Alix) regarding outstanding preference analysis questions. |
| Richard Stone | 11/15/2010 | 0.3 | Correspondence with H. Boyd (Tribune) regarding preference analysis related to technology vendors. |
| Richard Stone | 11/15/2010 | 0.5 | Draft emails for management related to tolling cover letters and agreements. |
| Richard Stone | 11/15/2010 | 0.5 | Discussion with M. Berger (A&M) regarding preference analysis cover letters/complaints. |
| Brian Whittman | 11/16/2010 | 0.2 | Call with R. Stone (A&M) to review preference analysis. |
| Brian Whittman | 11/16/2010 | 0.3 | Correspondence with J. Henderson (Sidley) re: questions on preference analysis. |
| Brian Whittman | 11/16/2010 | 1.0 | Review draft letter from Sidley to Akin and Brown Rudnick on preference actions (.8); correspondence with J. Henderson (Sidley) and D. Liebentritt (Tribune) re: same (.2). |
| Brian Whittman | 11/16/2010 | 0.4 | Meeting with N. Larsen (Tribune) re: broadcast preference tolling agreements. |
| Brian Whittman | 11/16/2010 | 0.3 | Call with J. Henderson (Sidley) re: preference actions. |
| Brian Whittman | 11/16/2010 | 0.2 | Call with J. Rodden (Tribune) re: preference actions. |
| Mark Berger | 11/16/2010 | 2.8 | Prepare file which includes all individual transactions made to each vendor being pursued by the debtors for a tolling agreement. |
| Mark Berger | 11/16/2010 | 1.9 | Further research FEINs per Sidley request for vendors that could receive potential preference complaints. |
| Mark Berger | 11/16/2010 | 0.3 | Discussion with R. Stone (A&M) regarding preference analysis complaints related to tax identification data. |
| Mark Berger | 11/16/2010 | 0.8 | Revise tolling agreement letters for certain vendors per request from Sidley. |
| Mark Berger | 11/16/2010 | 0.3 | Prepare memo to legal team re: FEINs. |
| Mark Berger | 11/16/2010 | 0.4 | Discussion with J. Ludwig (Sidley) re: file which includes all individual payments made during the preference period. |
| Matthew Frank | 11/16/2010 | 0.8 | Review of analysis related to avoidance. |
| Matthew Frank | 11/16/2010 | 2.8 | Continue review of analysis schedules related to avoidance. |
| Matthew Frank | 11/16/2010 | 0.9 | Review of Teitelbaum list as compared to insider payments analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/16/2010 | 0.5 | Correspondence with G. Mazzaferri and H. Amsden (Tribune) regarding tolling agreements. |
| Richard Stone | 11/16/2010 | 0.6 | Correspondence with J. Ludwig (Sidley) regarding status of preference analysis complaint issues. |
| Richard Stone | 11/16/2010 | 0.2 | Discussion with B. Whittman (A&M) regarding status of preference analysis. |
| Richard Stone | 11/16/2010 | 1.7 | Analyze current preference complaint source data provided by counsel. |
| Richard Stone | 11/16/2010 | 1.5 | Review draft preference analysis letter to Akin and Brown Rudick to provide comments to counsel. |
| Richard Stone | 11/16/2010 | 0.5 | Correspondence with A. Leung (Alix) regarding various preference related questions. |
| Richard Stone | 11/16/2010 | 1.5 | Analyze stratification of $25k-100k gross and net exposure related to preference analysis at request of counsel. |
| Richard Stone | 11/16/2010 | 0.7 | Analyze preference payments to vendors covered by first day orders. |
| Richard Stone | 11/16/2010 | 1.5 | Discussions with J. Henderson (Sidley) regarding preference analysis. |
| Richard Stone | 11/16/2010 | 0.3 | Discussion with M. Berger (A&M) regarding preference analysis complaints related to tax identification data. |
| Brian Whittman | 11/17/2010 | 0.9 | Review updated draft on Sidley letter to Akin on preferences. |
| Brian Whittman | 11/17/2010 | 0.2 | Correspondence with S. Kotarba and R. Stone (A&M) re: preference analysis. |
| Brian Whittman | 11/17/2010 | 0.3 | Correspondence with J. Henderson (Sidley) on preference actions. |
| Mark Berger | 11/17/2010 | 0.3 | Call with J. Ludwig to discuss preference actions. |
| Mark Berger | 11/17/2010 | 0.8 | Correspond with J. Ludwig (Sidley) re: potential preference actions. |
| Mark Berger | 11/17/2010 | 0.9 | Adjust tolling agreement cover letters due to conflicts for Sidley and/or Cole Schotz. |
| Mark Berger | 11/17/2010 | 2.1 | Continued research of alternative vendor names. |
| Mark Berger | 11/17/2010 | 0.3 | Review of R. Stone decision tree related to subsidiary preference analysis. |
| Mark Berger | 11/17/2010 | 0.7 | Additional revisions to tolling agreement cover letters due to considerations by debtors' counsel. |
| Mark Berger | 11/17/2010 | 0.8 | Create tracking file of CV/503(b)(9) agreements in relation to preference analysis. |
| Mark Berger | 11/17/2010 | 0.2 | Update tolling agreement contact list for non-broadcasting and non-publishing entities. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/17/2010 | 0.4 | Update tolling agreement contact list for broadcasting entities. |
| Mark Berger | 11/17/2010 | 0.3 | Review of preferences - revised internal background document. |
| Mark Berger | 11/17/2010 | 0.4 | Update tolling agreement contact list for publishing entities. |
| Mark Berger | 11/17/2010 | 1.1 | Research vendor names per accounting system and W9s per Sidley request for all vendors being pursued for potential preference actions. |
| Mark Zeiss | 11/17/2010 | 2.1 | Prepare report for estimated vendor preference recoveries per S. Kotarba parameters. |
| Mark Zeiss | 11/17/2010 | 1.2 | Review Whittman affidavit. |
| Mark Zeiss | 11/17/2010 | 0.8 | Attend conference call with R. Stone, S. Kotarba (both A&M), and G. Demo (Sidley) re: Whittman affidavit. |
| Mark Zeiss | 11/17/2010 | 1.3 | Review vendor payment historical timeframe for ordinary course analysis. |
| Matthew Frank | 11/17/2010 | 2.8 | Continue development of variances summary for discussion with Sidley. |
| Richard Stone | 11/17/2010 | 0.2 | Discussion with P. Shanahan (Tribune) regarding put option payments during 90-day preference period. |
| Richard Stone | 11/17/2010 | 0.8 | Conference call with S. Kotarba, M. Zeiss (A&M) and G. Demo (Sidley) regarding Whittman affidavit. |
| Richard Stone | 11/17/2010 | 1.1 | Review updated draft preference analysis letter for Akin and Brown Rudnick including updated thresholds of preference pursuit. |
| Richard Stone | 11/17/2010 | 0.3 | Discussion with M. Zeiss (A&M) regarding calculated defenses methodology. |
| Richard Stone | 11/17/2010 | 0.5 | Discussion with A. Leung (Alix) regarding preference analysis vendor questions. |
| Richard Stone | 11/17/2010 | 0.8 | Analyze 90-day preference period wire information provided by treasury. |
| Richard Stone | 11/17/2010 | 0.3 | Correspondence with G. Mazzaferri (Tribune) regarding broadcast vendor questions related to preference analysis. |
| Richard Stone | 11/17/2010 | 0.3 | Discussion with K. Lantry (Sidley) regarding professional services 90-day preference payments. |
| Richard Stone | 11/17/2010 | 0.5 | Discussion with G. Demo (Sidley) regarding preference analysis statistics. |
| Richard Stone | 11/17/2010 | 2.0 | Discussion with J. Henderson (Sidley) regarding preference analysis letter to Akin and Brown Rudnick. |
| Richard Stone | 11/17/2010 | 0.4 | Draft lists of phase one and two preference analysis vendors for counsel review/conflict checks. |
| Richard Stone | 11/17/2010 | 1.9 | Review plaintiff/defendant preference complaint analysis. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/17/2010 | 1.7 | Update preference analysis to include inactive/active categorization of vendor 90-day payments. |
| Richard Stone | 11/17/2010 | 0.4 | Discussion with J. Cannizzo (Tribune) regarding vendor questions related to preference tolling agreements. |
| Richard Stone | 11/17/2010 | 0.3 | Discussion with V. Cassanova (Tribune) regarding preference tolling agreements. |
| Richard Stone | 11/17/2010 | 0.6 | Analyze professional fee 90-day payment information received from counsel. |
| Steve Kotarba | 11/17/2010 | 0.8 | Conference call with R. Stone, M. Zeiss (A&M) and G. Demo (Sidley) regarding Whittman affidavit. |
| Brian Whittman | 11/18/2010 | 0.3 | Correspondence with D. Liebentritt, D. Eldersveld (Tribune) and J. Henderson (Sidley) re: letter to Akin on preferences. |
| Brian Whittman | 11/18/2010 | 0.6 | Review updated draft letter from Sidley to Akin on preferences (.4) and correspondence with J. Henderson (Sidley) re: same (.2). |
| Brian Whittman | 11/18/2010 | 1.2 | Review first draft of declaration on preferences. |
| Brian Whittman | 11/18/2010 | 0.3 | Review inactive vendor preferences. |
| Brian Whittman | 11/18/2010 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: questions on preferences. |
| Brian Whittman | 11/18/2010 | 0.2 | Correspondence with K. Lantry (Sidley) re: retiree claimant preference questions (.2) and call re: same (.3). |
| Brian Whittman | 11/18/2010 | 0.5 | Discussion with R. Stone (A&M) regarding status of preference analysis complaints. |
| Mark Berger | 11/18/2010 | 0.4 | Review of tolling agreement status updates. |
| Mark Berger | 11/18/2010 | 0.3 | Coordinate with accounting team re: W9 gathering per debtors' counsel request. |
| Mark Berger | 11/18/2010 | 0.2 | Revise upload templates due to upload errors. |
| Mark Berger | 11/18/2010 | 0.4 | Review DWT reconciliation including revisions per R. Mariella request. |
| Mark Berger | 11/18/2010 | 0.8 | Complete additional Tax ID research per Sidley request for tolling agreement vendors. |
| Mark Berger | 11/18/2010 | 0.3 | Correspond with A. Leung re: contemporaneous exchange and preference analysis summary. |
| Mark Berger | 11/18/2010 | 0.3 | Review of Sidley payment analysis. |
| Mark Berger | 11/18/2010 | 1.8 | Research of potential preference action vendors for revenue contracts to determine pass-through expense vendors. |
| Mark Berger | 11/18/2010 | 1.4 | Review of wire data from treasury for all 90-day payments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/18/2010 | 1.3 | Create separate analyses for certain broadcast vendors for purposes of obtaining tolling agreements for potential preference actions. |
| Mark Berger | 11/18/2010 | 2.9 | Begin to create file which includes over 165 exhibit A documents for phase 1 vendors that includes each debtor-vendor relationship that had over $10k in spend during the potential preference period. |
| Mark Berger | 11/18/2010 | 0.5 | Discussion with R. Stone (A&M) regarding changes to preference pursuit list including new exhibits necessary to prepare. |
| Mark Zeiss | 11/18/2010 | 2.8 | Prepare vendor preferences report for S. Kotarba with 12-months historical payment range for ordinary course average. |
| Mark Zeiss | 11/18/2010 | 0.9 | Attend conference call with R. Stone, S. Kotarba, B. Whittman (all A&M) and G. Demo (Sidley) re: Whittman affidavit. |
| Mark Zeiss | 11/18/2010 | 0.6 | Attend conference call with S. Kotarba (A&M) re: ordinary course edits. |
| Matthew Frank | 11/18/2010 | 1.0 | Review of B. Black (Sidley) file review related to disgorgement. |
| Matthew Frank | 11/18/2010 | 3.2 | Meeting at Sidley with Bernie Black, J. Ducayet, J. Bendernagel (Sidley), S. Kaufman (A&M), S. Mandava, S. Lulla, L. Tira, P. Nguyen (Lazard). |
| Matthew Frank | 11/18/2010 | 2.1 | Insider payments analysis for J. Henderson (Sidley). |
| Richard Stone | 11/18/2010 | 0.8 | Discussions with R. Olson (A&M) regarding project work plan for professional fee 90-day preference period analysis. |
| Richard Stone | 11/18/2010 | 2.5 | Analyze inactive vendors with exposure greater than $25k related to preference analysis at request of counsel and committee. |
| Richard Stone | 11/18/2010 | 0.5 | Discussion with J. Ludwig and C. Kenney (Sidley) regarding additional preference pursuit vendors related to changes in thresholds of inactive and active vendors. |
| Richard Stone | 11/18/2010 | 0.6 | Provide updated statistics to counsel related to preference analysis letter to Akin and Brown Rudnick. |
| Richard Stone | 11/18/2010 | 0.3 | Correspondence with M. Anderson (Tribune) regarding LA Times vendor related to preference analysis. |
| Richard Stone | 11/18/2010 | 0.6 | Discussion with J. Ludwig (Sidley) regarding inactive vendors greater than $25k and possible complaints to add. |
| Richard Stone | 11/18/2010 | 1.0 | Prepare new lists of inactive and active vendors for preference pursuit. |
| Richard Stone | 11/18/2010 | 0.5 | Discussion with J. Henderson (Sidley) regarding preference analysis related to letter to Akin and Brown Rudnick. |
| Richard Stone | 11/18/2010 | 0.5 | Call with G. Demo (Sidley) regarding preference analysis declaration. |
| Richard Stone | 11/18/2010 | 1.0 | Draft supporting detail related to vendors determined to have no preference after subsequent review at request of counsel. |

<table>
<tr><td></td><td><em>Exhibit D</em></td></tr>
</table>

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_November 1, 2010 through November 30, 2010_**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/18/2010 | 0.5 | Discussion with B. Whittman (A&M) regarding status of preference analysis complaints. |
| Richard Stone | 11/18/2010 | 1.2 | Review to provide comments to revised draft preference analysis declaration including supporting statistics included in document. |
| Richard Stone | 11/18/2010 | 0.6 | Update preference tolling agreement status list based on responses from management to communicate to counsel. |
| Richard Stone | 11/18/2010 | 0.5 | Discussion with M. Berger (A&M) regarding changes to preference pursuit list including new exhibits necessary to prepare. |
| Richard Stone | 11/18/2010 | 0.5 | Discussion with K. Bernstein (Tribune) regarding foreign correspondent employee issues related to preference analysis. |
| Richard Stone | 11/18/2010 | 1.0 | Discussion with A. Leung (Alix) regarding preference analysis vendor descriptions and history. |
| Steve Kotarba | 11/18/2010 | 0.6 | Call with M. Zelss (A&M) regarding ordinary course edits. |
| Stuart Kaufman | 11/18/2010 | 3.2 | Meeting at Sidley with Bernie Black, J. Ducayet, J. Bendernagel (Sidley), M. Frank (A&M), S. Mandava, S. Lulla, L. Tira, P. Nguyen (Lazard). |
| Tom Hill | 11/18/2010 | 0.8 | Review draft of Whittman declaration regarding preferences. |
| Brian Whittman | 11/19/2010 | 0.7 | Calls with R. Stone and R. Olsen (A&M) re: professional preference analysis. |
| Brian Whittman | 11/19/2010 | 0.2 | Call with D. Liebentritt (Tribune) re: preference actions to pursue. |
| Brian Whittman | 11/19/2010 | 0.2 | Correspondence with R. Stone (A&M) re: inactive vendors. |
| Brian Whittman | 11/19/2010 | 0.2 | Review stratification language for declaration. |
| Brian Whittman | 11/19/2010 | 0.3 | Correspondence with S. Kotarba and D. Feigenbaum (A&M) re: declaration on preferences. |
| Brian Whittman | 11/19/2010 | 0.7 | Review analysis of contemporaneous exchange defense (.5) and correspondence with B. Hall (Alix) re: same (.2). |
| Brian Whittman | 11/19/2010 | 0.4 | Call with J. Henderson (Sidley) re: preference actions. |
| Brian Whittman | 11/19/2010 | 0.2 | Review updated tolling agreement. |
| Brian Whittman | 11/19/2010 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: insider preference actions. |
| Brian Whittman | 11/19/2010 | 0.2 | Correspondence with D. Liebentritt (Tribune) and J. Henderson (Sidley) re: preference actions. |
| Brian Whittman | 11/19/2010 | 0.3 | Correspondence with M. Zeiss and S. Kotarba (A&M) re: questions on preference analysis. |
| Brian Whittman | 11/19/2010 | 0.5 | Call with D. Twomey (Sidley) re: other transactions analysis. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/19/2010 | 2.1 | Continue to revise my declaration regarding preference analysis (1.8) and review comments from R. Stone (A&M) re: same (.3). |
| Brian Whittman | 11/19/2010 | 0.2 | Correspondence with M. Frank (A&M) re: insider preference analysis questions. |
| Brian Whittman | 11/19/2010 | 0.3 | Call with R. Stone (A&M) re: open issues with preference analysis. |
| Diego Torres | 11/19/2010 | 0.8 | Store W-9 information for vendors in File transfer protocol site. |
| Diego Torres | 11/19/2010 | 2.5 | Obtain W-9 form for vendors (A-M) were pursuing that have preferential transactions. |
| Diego Torres | 11/19/2010 | 2.5 | Obtain W-9 form for vendors (N-Z) were pursuing that have preferential transactions. |
| Mark Berger | 11/19/2010 | 0.2 | Correspond with D. Liebentritt (Tribune) re: professional firm for preference purposes. |
| Mark Berger | 11/19/2010 | 0.3 | Communication with PeopleSoft team re: W9s. |
| Mark Berger | 11/19/2010 | 0.3 | Review memo re: inactive vendors. |
| Mark Berger | 11/19/2010 | 0.8 | Research utility vendors for purposes of potential preference actions. |
| Mark Berger | 11/19/2010 | 0.6 | Research of preference period invoices for Tribune Company vendors per treasury department request. |
| Mark Berger | 11/19/2010 | 0.8 | Review of inactive vendors related to 2010 spend for potential preference action purposes. |
| Mark Berger | 11/19/2010 | 3.4 | Finalize file which includes over 165 exhibit A documents for phase 1 vendors that includes each debtor-vendor relationship that had over $10k in spend during the potential preference period. |
| Mark Berger | 11/19/2010 | 3.1 | Continue to create file which includes over 165 exhibit A documents for phase 1 vendors that includes each debtor-vendor relationship that had over $10k in spend during the potential preference period. |
| Mark Berger | 11/19/2010 | 1.3 | Revise Exhibit A for Phase 1 vendors to remove sensitive invoice information that can not be made public using business judgment. |
| Mark Berger | 11/19/2010 | 0.4 | Communication with PeopleSoft team re: research of FEINs. |
| Mark Berger | 11/19/2010 | 0.2 | Review revised final tolling agreement. |
| Mark Berger | 11/19/2010 | 1.0 | Discussions with R. Stone (A&M) regarding outstanding questions related to preference analysis phase two and three vendors. |
| Mark Zeiss | 11/19/2010 | 2.4 | Prepare responses for B. Whittman questions re: contemporaneous exchange and 13-month look back period. |
| Mark Zeiss | 11/19/2010 | 1.6 | Revise preferences summary using 12-month look back period for S. Kotarba including vendor movement. |

*Page 28 of 67*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 11/19/2010 | 0.8 | Review revision requests to vendor movement report for 12-month look back with S. Kotarba (A&M). |
| Matthew Frank | 11/19/2010 | 0.2 | Call with K. Danset (Tribune) regarding UCC insider payment request. |
| Matthew Frank | 11/19/2010 | 3.0 | Development of documents related to insider payments for Alix Partners. |
| Matthew Frank | 11/19/2010 | 1.3 | Review of insider payment info for B. Whittman (A&M). |
| Richard Stone | 11/19/2010 | 1.0 | Discussions with M. Berger (A&M) regarding outstanding questions related to preference analysis phase two and three vendors. |
| Richard Stone | 11/19/2010 | 0.5 | Discussions with D. Torres (A&M) regarding preference analysis vendor W9 information at request of counsel. |
| Richard Stone | 11/19/2010 | 0.5 | Review W9 forms related to preference pursuit vendors to send to counsel. |
| Richard Stone | 11/19/2010 | 0.2 | Review committee standing motions related to preference actions. |
| Richard Stone | 11/19/2010 | 0.3 | Correspondence with counsel regarding questions related to critical vendor category of preference analysis vendors. |
| Richard Stone | 11/19/2010 | 0.5 | Review contemporaneous exchange analysis related to request by committee advisors. |
| Richard Stone | 11/19/2010 | 0.9 | Discussion with A. Leung (Alix) regarding 503(b)(9) and business judgment vendors related to preference analysis. |
| Richard Stone | 11/19/2010 | 0.5 | Review updated draft declaration of preference analysis provided by counsel to provide comments to. |
| Richard Stone | 11/19/2010 | 0.3 | Discussion with J. Ludwig (Sidley) regarding revised tolling agreements. |
| Richard Stone | 11/19/2010 | 1.1 | Review Exhibit A related to preference transfer complaint for first set of defendants. |
| Richard Stone | 11/19/2010 | 0.7 | Calls with B. Whittman and R. Olson (A&M) regarding professional preference analyses. |
| Richard Stone | 11/19/2010 | 0.6 | Correspondence with Alix regarding outstanding questions related to committee pursued complaints. |
| Richard Stone | 11/19/2010 | 2.2 | Analyze active vendors with exposure between $50k and $100k related to preference analysis at request of counsel. |
| Richard Stone | 11/19/2010 | 0.3 | Correspondence with G. Mazzaferri and H. Amsden (Tribune) regarding status of preference vendor tolling agreements (0.2) and issues related to refund vendors (0.1). |
| Richard Stone | 11/19/2010 | 0.7 | Analyze updated professional fee preference analysis related to 90-day payment period regarding retainer applications. |
| Richard Stone | 11/19/2010 | 2.0 | Continue to review plaintiff/defendant preference complaint analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/19/2010 | 0.3 | Discussion with B. Whittman (A&M) regarding open issues with preference analysis. |
| Steve Kotarba | 11/19/2010 | 0.8 | Review revion requests to vendor movement report for 12-month look back with M. Zeiss (A&M). |
| Brian Whittman | 11/20/2010 | 0.2 | Correspondence with D. Twomey (Sidley) re: analysis of other transactions. |
| Brian Whittman | 11/20/2010 | 0.8 | Review revised draft of declaration on preference analysis. |
| Brian Whittman | 11/20/2010 | 0.3 | Correspondence with J. Henderson and J. Ludwig (Sidley) re: preference questions. |
| Brian Whittman | 11/20/2010 | 0.2 | Correspondence with P. Reilley (Cole Schotz) re: preference tolling agreements. |
| Brian Whittman | 11/20/2010 | 0.2 | Correspondence with S. Kotarba (A&M) re: preference analysis. |
| Brian Whittman | 11/20/2010 | 0.2 | Call with K. Lantry (Sidley) re: preference analysis. |
| Mark Zeiss | 11/20/2010 | 3.2 | Prepare revisions to vendor movement report for preference analysis. |
| Richard Stone | 11/20/2010 | 0.7 | Review draft preference analysis affidavit for call with counsel on Sunday. |
| Richard Stone | 11/20/2010 | 2.5 | Update preference analysis database related to excluded vendors after subsequent review including threshold changes. |
| Richard Stone | 11/20/2010 | 1.0 | Respond to Committee questions related to outstanding preference analysis. |
| Richard Stone | 11/20/2010 | 0.5 | Update analysis of preference analysis vendors comparison to filed or schedule prepetition claims. |
| Richard Stone | 11/20/2010 | 0.5 | Correspondence with J. Ludwig (Sidley) regarding changes to preference complaints. |
| Richard Stone | 11/20/2010 | 1.0 | Review and distribute revised preference tolling agreements to management. |
| Richard Stone | 11/20/2010 | 0.3 | Correspondence with R. Olson (A&M) regarding review of professional fee preference 90-day payments. |
| Brian Whittman | 11/21/2010 | 1.2 | Call with Alix (A. Holtz, B. Hall, A. Leung) re: preference analysis questions (1.0); correspondence with K. Lantry (Sidley) re: same (.2). |
| Brian Whittman | 11/21/2010 | 0.5 | Review updated summary of professional payments for preference analysis (.3) and correspondence with J. Ludwig (Sidley) re: same (.2). |
| Brian Whittman | 11/21/2010 | 0.5 | Call with G. Demo (Sidley), S. Kotarba and R. Stone (A&M) re: declaration on preferences. |
| Brian Whittman | 11/21/2010 | 0.2 | Review updated tolling agreement. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/21/2010 | 1.8 | Review draft of my declaration on preferences (1.7) and correspondence with G. Demo (Sidley) re: same (.1). |
| Brian Whittman | 11/21/2010 | 3.6 | Review updated preference analysis (2.5) and build summary chart for declaration (1.1). |
| Brian Whittman | 11/21/2010 | 0.4 | Review draft motion to stay preference claims. |
| Mark Berger | 11/21/2010 | 2.7 | Finalize file which includes over 80 exhibit A documents for phase 2 vendors that includes each debtor-vendor relationship that had over $10k in spend during the potential preference period. |
| Mark Berger | 11/21/2010 | 2.4 | Begin to create file which includes over 80 exhibit A documents for phase 2 vendors that includes each debtor-vendor relationship that had over $10k in spend during the potential preference period. |
| Mark Berger | 11/21/2010 | 2.5 | Continue to create file which includes over 80 exhibit A documents for phase 2 vendors that includes each debtor-vendor relationship that had over $10k in spend during the potential preference period. |
| Richard Stone | 11/21/2010 | 0.3 | Review motion to stay preference complaints drafted by counsel. |
| Richard Stone | 11/21/2010 | 1.5 | Analyze active vendor population between $50-100k related to preference analysis. |
| Richard Stone | 11/21/2010 | 0.2 | Correspondence with M. Sacks (Tribune) regarding revised tolling agreements. |
| Richard Stone | 11/21/2010 | 0.5 | Draft updated instructions and correspondence to management related to revised tolling agreements for 90-day vendors being pursued. |
| Richard Stone | 11/21/2010 | 1.0 | Analyze preference 90-day payment information related to vendor Vertis in light of Vertis' own recent bankruptcy filing. |
| Richard Stone | 11/21/2010 | 0.5 | Call with G. Demo (Sidley), S. Kotarba and B. Whittman (A&M) regarding declaration on preferences. |
| Steve Kotarba | 11/21/2010 | 0.5 | Call with G. Demo (Sidley), Whittman and R. Stone (A&M) regarding declaration on preferences. |
| Brian Whittman | 11/22/2010 | 0.3 | Review information on priority tax claims. |
| Brian Whittman | 11/22/2010 | 0.3 | Correspondence with J. Henderson (Sidley) re: preference questions from Brown Rudnick. |
| Brian Whittman | 11/22/2010 | 0.3 | Correspondence with J. Henderson and C. Kline (Sidley) re: p-card. |
| Brian Whittman | 11/22/2010 | 0.7 | Review information for claimants against insiders (.5) and correspondence with M. Frank (A&M) re: questions on same (.2) . |
| Brian Whittman | 11/22/2010 | 0.2 | Review information on refund vendors. |
| Brian Whittman | 11/22/2010 | 1.6 | Review objections of Aurelius and Wilmington Trust to standing motion (1.2) and correspondence with J. Henderson (Sidley)(.4) re: same. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2010 through November 30, 2010**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/22/2010 | 0.2 | Correspondence with J. Henderson (Sidley) re: priority taxes. |
| Brian Whittman | 11/22/2010 | 0.1 | Review information on Careerbuilder payments. |
| Brian Whittman | 11/22/2010 | 0.4 | Review information under 50k wires. |
| Brian Whittman | 11/22/2010 | 0.3 | Call with FTI (C. Nicholls, others) and A&M (R. Stone) re: questions on preferences. |
| Brian Whittman | 11/22/2010 | 0.5 | Meeting with R. Stone (A&M) regarding status of preference analysis pursuits. |
| Brian Whittman | 11/22/2010 | 0.2 | Review retiree claimant analysis. |
| Brian Whittman | 11/22/2010 | 1.7 | Additional analysis of potential preference payments and defenses. |
| Brian Whittman | 11/22/2010 | 0.5 | Review additional information on professional preference analysis. |
| Brian Whittman | 11/22/2010 | 0.2 | Correspondence with R. Gerger (HBD) re: preference analysis. |
| Brian Whittman | 11/22/2010 | 1.6 | Review support for specific vendor preference payment questions. |
| Brian Whittman | 11/22/2010 | 0.3 | Correspondence with J. Ludwig (Sidley) and R. Stone (A&M) re: updates to preference targets. |
| Mark Berger | 11/22/2010 | 0.4 | Discussion with R. Stone (A&M) regarding status of phase one through three exhibits. |
| Mark Berger | 11/22/2010 | 0.5 | Meeting with R. Stone (A&M) regarding status of transferee-transferor analysis related to preference analysis. |
| Mark Berger | 11/22/2010 | 2.9 | Calculate total payments by vendor and debtor for Phase 2 pursue vendors. |
| Mark Berger | 11/22/2010 | 3.8 | Calculate payment by debtor and vendor for Phase 1 pursue vendors. |
| Mark Berger | 11/22/2010 | 0.3 | Review Aurelius response of standing motion. |
| Mark Berger | 11/22/2010 | 3.9 | Calculate total payments by vendor and debtor for Phase 3 pursue vendors. |
| Mark Berger | 11/22/2010 | 1.1 | Calculate total payments by debtor and vendor for UCC pursue vendors. |
| Mark Zeiss | 11/22/2010 | 2.6 | Prepare report relative to look back for vendor preferences analysis. |
| Mark Zeiss | 11/22/2010 | 1.2 | Prepare vendor preferences report Preference period averages for G. Demo (Sidley). |
| Mark Zeiss | 11/22/2010 | 1.2 | Complete 12-month look back vendor preferences analysis with R. Stone (A&M). |
| Matthew Frank | 11/22/2010 | 0.5 | Review of Teitelbaum retiree dates and summary analysis for B. Whittman (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 11/22/2010 | 2.5 | Summarize changes to specific disclosure statement for B. Whittman (A&M). |
| Richard Stone | 11/22/2010 | 0.7 | Discussion with J. Ludwig (Sidley) regarding preference analysis tolling / complaint lists. |
| Richard Stone | 11/22/2010 | 0.8 | Review Aurelius and Wilmington Trust objections to committee's standing preference motions. |
| Richard Stone | 11/22/2010 | 1.5 | Update revised master preference database including all parent and subsidiary payments for purposes of filing preference analysis declaration. |
| Richard Stone | 11/22/2010 | 0.5 | Meeting with M. Berger (A&M) regarding status of transferee-transferor analysis related to preference analysis. |
| Richard Stone | 11/22/2010 | 1.0 | Analyze preference period 90-day tax payments to determine priority status. |
| Richard Stone | 11/22/2010 | 0.7 | Discussions with G. Demo (Sidley) regarding preference analysis. |
| Richard Stone | 11/22/2010 | 0.5 | Meeting with B. Whittman (A&M) regarding status of preference analysis pursuits. |
| Richard Stone | 11/22/2010 | 0.3 | Discussion with C. Kenney and J. Ludwig (Sidley) regarding preference pursuit list. |
| Richard Stone | 11/22/2010 | 0.5 | Review pcard documentation provided by C. Kline (Sidley). |
| Richard Stone | 11/22/2010 | 0.8 | Meeting with H. Amsden, M. Sacks and V. Cassanova (Tribune) regarding preference analysis pursuit list. |
| Richard Stone | 11/22/2010 | 0.4 | Discussion with M. Berger (A&M) regarding status of phase one through three exhibits. |
| Richard Stone | 11/22/2010 | 0.3 | Call with FTI (C. Nicholls, others) and B. Whittman (A&M) regarding preference related questions. |
| Richard Stone | 11/22/2010 | 0.5 | Review real estate 90-day preference period payment information provided by MacMunnis regarding assumption of certain leases. |
| Richard Stone | 11/22/2010 | 1.0 | Continue review of ACH/check preference analysis information. |
| Richard Stone | 11/22/2010 | 0.5 | Correspondence with P. Reilley (Cole) regarding vendor issues related to tolling agreements. |
| Richard Stone | 11/22/2010 | 0.2 | Discussion with G. Mazzaferri (Tribune) regarding status of preference action tolling agreements. |
| Richard Stone | 11/22/2010 | 0.6 | Correspondence with management regarding additional approximate 70 vendors to pursue related to inactive status above threshold. |
| Richard Stone | 11/22/2010 | 0.5 | Analyze phase two and three preference analysis vendor lists to determine professional services firms to provide to committee for tolling/complaint pursuit. |
| Richard Stone | 11/22/2010 | 1.5 | Review inactive preference 90-day payment vendors related to exhibit A information for complaints. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 11/22/2010 | 3.3 | Review of potential preference items within the 90 days of the filing. |
| Brian Whittman | 11/23/2010 | 1.8 | Review first draft of response to Aurelius and Wilmington Trust objections to standing motion. |
| Brian Whittman | 11/23/2010 | 0.2 | Correspondence with P. Reilley (Cole Schotz) re: tolling agreements. |
| Brian Whittman | 11/23/2010 | 0.3 | Call with J. Henderson (Sidley) re: preference filings. |
| Brian Whittman | 11/23/2010 | 0.6 | Review Aurelius response with M. Zeiss (A&M). |
| Brian Whittman | 11/23/2010 | 1.8 | Continue to review preference analysis. |
| Brian Whittman | 11/23/2010 | 0.4 | Correspondence with J. Ludwig (Sidley) re: preference questions. |
| Brian Whittman | 11/23/2010 | 1.2 | Research preference issues for declaration. |
| Brian Whittman | 11/23/2010 | 0.8 | Review comments from J. Henderson and J. Ducayet (Sidley) on response to objections to UCC standing motion. |
| Brian Whittman | 11/23/2010 | 0.2 | Correspondence with C. Hochschild (Tribune) re: Foxco tolling agreement. |
| Brian Whittman | 11/23/2010 | 0.2 | Correspondence with B. Litman and D. Eldersveld (Tribune) re: professional preference actions. |
| Brian Whittman | 11/23/2010 | 1.3 | Review additional source documents supporting preference analysis. |
| Brian Whittman | 11/23/2010 | 0.4 | Correspondence with J. Henderson on response to objections to UCC standing motion. |
| Brian Whittman | 11/23/2010 | 1.7 | Review updated draft of response to objections on UCC standing motion. |
| Brian Whittman | 11/23/2010 | 0.8 | Review draft amendment to UCC standing motion on professionals (.4); correspondence with A. Holtz (Alix) re: same (.2); correspondence with D. Eldersveld and B. Litman (Tribune) re: same (.2). |
| Brian Whittman | 11/23/2010 | 0.3 | Call with S. Kotarba (A&M) re: issues on declaration on preferences. |
| Lauren Hoeflich | 11/23/2010 | 1.2 | Research specific preference issue for S. Kotarba (A&M) (0.8) and draft memo for team regarding same (0.4). |
| Mark Berger | 11/23/2010 | 0.4 | Review redlined version of final tolling agreement. |
| Mark Berger | 11/23/2010 | 1.9 | Tie-out of Sofa 3B to all Phase 1 vendors. |
| Mark Berger | 11/23/2010 | 2.1 | Tie-out of Sofa 3B to all Phase 2 vendors. |
| Mark Berger | 11/23/2010 | 0.4 | Tie-out of Sofa 3B to all UCC pursue vendors. |
| Mark Berger | 11/23/2010 | 1.9 | Review of wires under $50k. |

*Exhibit D*

| *Tribune Company et al.,* |
| :---: |
| ***Time Detail by Activity by Professional*** |
| ***November 1, 2010 through November 30, 2010*** |

## Avoidance Actions

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Mark Berger | 11/23/2010 | 0.3 | Review invoices for wires made related to vendors being pursued by UCC in order to provide accurate accounting information. |
| Mark Berger | 11/23/2010 | 2.3 | Tie-out of Sofa 3B to all Phase 3 vendors. |
| Mark Berger | 11/23/2010 | 0.9 | Research potential preference exposure for multiple vendors per Sidley request. |
| Mark Zeiss | 11/23/2010 | 0.6 | Review Aurelius response with B. Whittman (A&M). |
| Mark Zeiss | 11/23/2010 | 0.4 | Circulate package of vendor preferences material for Aurelius objection to B. Whittman, R. Stone, and S. Kotarba (all A&M). |
| Mark Zeiss | 11/23/2010 | 0.3 | Discussion with R. Stone (A&M) regarding exhibits/support for preference declaration. |
| Mark Zeiss | 11/23/2010 | 2.6 | Prepare draft of response to Aurelius objection to creditor standing motion. |
| Mark Zeiss | 11/23/2010 | 2.2 | Prepare cuts of vendor preferences data with S. Kotarba (A&M) re: Aurelius objection. |
| Matthew Frank | 11/23/2010 | 1.6 | Prepare updated disgorgement summary file for B. Black (Sidley). |
| Matthew Frank | 11/23/2010 | 3.0 | Changes to insider payments analysis file to respond to additional detail needs of Sidley. |
| Matthew Frank | 11/23/2010 | 0.5 | Email correspondence with M. Bourgon (Tribune) regarding insider payments. |
| Matthew Frank | 11/23/2010 | 0.5 | Email correspondence with S. O'Connor (Tribune) regarding legal entity review. |
| Matthew Frank | 11/23/2010 | 0.5 | Email correspondence with S. O'Connor (Tribune) regarding legal terminations. |
| Matthew Frank | 11/23/2010 | 2.0 | Additional changes to insider payments file for Sidley. |
| Matthew Frank | 11/23/2010 | 0.8 | Review of B. Black (Sidley) file review related to avoidance. |
| Richard Stone | 11/23/2010 | 0.8 | Discussion with J. Ludwig (Sidley) regarding preference analysis. |
| Richard Stone | 11/23/2010 | 3.0 | Update revised master preference database including all parent and subsidiary payments for purposes of filing preference analysis declaration. |
| Richard Stone | 11/23/2010 | 0.5 | Discussion with G. Demo (Sidley) regarding preference analysis declaration. |
| Richard Stone | 11/23/2010 | 0.3 | Discussion with M. Zeiss (A&M) regarding exhibits/support to preference analysis declaration. |
| Richard Stone | 11/23/2010 | 1.8 | Analyze 90-day payments to debtor professional service firms for possible UCC complaints or tolling agreements. |
| Richard Stone | 11/23/2010 | 0.8 | Analyze 90-day payments to determine count and dollar amount below $10k venue shifting threshold. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/23/2010 | 0.5 | Review preference tolling agreements received on 11/23 including questions from counsel. |
| Richard Stone | 11/23/2010 | 0.5 | Correspondence with C. Davis (Tribune) regarding WPIX vendors related to preference analysis. |
| Richard Stone | 11/23/2010 | 0.7 | Discussion with J. Rodden (Tribune) regarding status of preference analysis. |
| Richard Stone | 11/23/2010 | 1.0 | Review reply of debtors and committee to Aurelius and Wilmington's objections to preference standing motion. |
| Richard Stone | 11/23/2010 | 0.3 | Correspondence with V. Cassanova (Tribune) regarding publishing vendors related to preference analysis. |
| Richard Stone | 11/23/2010 | 0.4 | Discussion with H. Segal (Tribune) regarding Chicago Tribune Company preference analysis vendors. |
| Richard Stone | 11/23/2010 | 1.0 | Research certain phase two preference analysis vendors to determine vendor refund status to determine pursuit of complaint. |
| Richard Stone | 11/23/2010 | 0.4 | Discussion with H. Amsden (Tribune) regarding status of publishing and technology preference analysis vendor pursuits. |
| Steve Kotarba | 11/23/2010 | 0.3 | Call with B. Whittman (A&M) regarding issues on declaration on preferences. |
| Tom Hill | 11/23/2010 | 2.2 | Review latest draft of preference analyses and overall approach on disbursements within the 90 days. |
| Tom Hill | 11/23/2010 | 0.4 | Review final Whittman declaration regarding preferences. |
| Brian Whittman | 11/24/2010 | 0.5 | Discussion with M. Frank (A&M) on debtor, non-debtor insider payments. |
| Brian Whittman | 11/24/2010 | 3.7 | Review draft response of Debtors to Aurelius and Wilmington Trust objection to UCC standing motion on preferences (3.3) and correspondence with J. Ducayet and J. Henderson (Sidley) re: same (.4). |
| Brian Whittman | 11/24/2010 | 1.1 | Review support for declaration on preferences with R. Stone (A&M) (.8) and call with R. Stone (A&M) and J. Ducayet (Sidley) re: same (.3). |
| Brian Whittman | 11/24/2010 | 0.2 | Call with D. Liebentritt (Tribune) re: preparation for hearing on preference actions. |
| Brian Whittman | 11/24/2010 | 0.2 | Review amendment to UCC standing motion on professional fees. |
| Brian Whittman | 11/24/2010 | 0.3 | Review information on Morgan Stanley payments (.2); correspondence with A. Holtz (Alix) re: same (.1). |
| Brian Whittman | 11/24/2010 | 0.2 | Correspondence with M. Frank (A&M) and J. Ludwig (Sidley) re: Alix questions on insider payment complaints. |
| Brian Whittman | 11/24/2010 | 0.3 | Correspondence with D. Eldersveld (Tribune) re: professional fee preference issues (.1); call with B. Litman (Tribune) re: same (.2). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2010 through November 30, 2010**

*Exhibit D*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/24/2010 | 3.2 | Continue preparation of my declaration in support of the Debtors position on preference actions (2.9) and call with J. Henderson (Sidley) re: same (.3). |
| Brian Whittman | 11/24/2010 | 0.6 | Call with Sidley (J. Ducayet, J. Henderson) and A&M (R. Stone) to finalize declaration on preferences. |
| Mark Berger | 11/24/2010 | 3.9 | Revise formatting on 165 Exhibit A's for Phase 1 vendors per Sidley request in preparation for potential complaint filings for all vendors in this category. |
| Mark Berger | 11/24/2010 | 1.3 | Review inactive vendor list. |
| Mark Berger | 11/24/2010 | 0.4 | Revise professionals list for preferences analysis. |
| Mark Berger | 11/24/2010 | 0.8 | Respond to multiple questions from J. Ludwig (Sidley) all related to potential preference actions. |
| Mark Berger | 11/24/2010 | 2.3 | Finalize file which includes over 100 exhibit A documents for phase 3 vendors that includes each debtor-vendor relationship that had over $10k in spend during the potential preference period. |
| Mark Berger | 11/24/2010 | 2.1 | Continue to create file which includes over 100 exhibit A documents for phase 3 vendors that includes each debtor-vendor relationship that had over $10k in spend during the potential preference period. |
| Mark Berger | 11/24/2010 | 1.9 | Begin to create file which includes over 100 exhibit A documents for phase 3 vendors that includes each debtor-vendor relationship that had over $10k in spend during the potential preference period. |
| Mark Zeiss | 11/24/2010 | 1.8 | Revise Whitman declaration. |
| Mark Zeiss | 11/24/2010 | 1.2 | Prepare vendor preferences addendum for Aurelius objection response. |
| Mark Zeiss | 11/24/2010 | 2.2 | Review Whitman declaration and related documents. |
| Matthew Frank | 11/24/2010 | 0.5 | Discussion with B. Whittman (A&M) on debtor, non-debtor insider payments. |
| Matthew Frank | 11/24/2010 | 0.3 | Additional review of debtor, non-debtor data in insider payments analysis. |
| Matthew Frank | 11/24/2010 | 1.2 | Continued review of insider payments analysis. |
| Matthew Frank | 11/24/2010 | 2.1 | Review of expense detail requests related to preference payments for A. Leung (Alix). |
| Richard Stone | 11/24/2010 | 1.0 | Correspondence with J. Ludwig (Sidley) regarding phase one and phase two preference analysis vendors. |
| Richard Stone | 11/24/2010 | 0.5 | Discussion with J. Short (Tribune) regarding advertiser refunds related to 90-day payments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/24/2010 | 0.8 | Review support for declaration on preferences with B. Whittman (A&M). |
| Richard Stone | 11/24/2010 | 0.5 | Research 90-day payment history related to possible preference complaints at request of counsel regarding phase two list. |
| Richard Stone | 11/24/2010 | 0.6 | Review phase one preference complaint exhibits including transferor to transferee relationships. |
| Richard Stone | 11/24/2010 | 2.5 | Review reply to avoidance action objection including tie-out of information. |
| Richard Stone | 11/24/2010 | 3.0 | Review preference analysis declaration including tie-out of information. |
| Richard Stone | 11/24/2010 | 3.0 | Update revised master preference database including threshold charts/tables for purposes of filing preference analysis declaration. |
| Richard Stone | 11/24/2010 | 0.3 | Discussion with J. Ducayet (Sidley) and B. Whittman (A&M) to review support for declaration. |
| Richard Stone | 11/24/2010 | 0.6 | Call with J. Henderson, J. Ducayet (Sidley) and B. Whittman (A&M) regarding preference analysis declaration. |
| Richard Stone | 11/24/2010 | 0.3 | Review phase two preference complaint exhibits including transferor to transferee relationships. |
| Richard Stone | 11/25/2010 | 1.0 | Correspondence with Sidley regarding questions related to Monday's court hearing and preference complaints to prepare to file. |
| Brian Whittman | 11/26/2010 | 1.5 | Call with Sidley (J. Ducayet, J. Henderson, C. Kenney) re: preparation for potential testimony on preferences. |
| Brian Whittman | 11/26/2010 | 0.8 | Review updated preference analysis. |
| Brian Whittman | 11/26/2010 | 0.4 | Conference call regarding Insider payments with Alix (A. Leung, B. Hall, A. Holtz), Sidley (J. Ludwig, C. Kenney), A&M (M. Frank), LRC Law (R. Cobb, Green, Ellis), Chadbourne (D. Deutsche, Y. Yoo). |
| Brian Whittman | 11/26/2010 | 0.8 | Draft response to questions from J. Henderson (Sidley) to prepare for hearing on preference actions. |
| Brian Whittman | 11/26/2010 | 0.6 | Discussion regarding insider payments with Sidley (J. Ludwig, C. Kenney), A&M (M. Frank). |
| Brian Whittman | 11/26/2010 | 0.3 | Call with J. Henderson (Sidley) re: insider preference issues . |
| Mark Berger | 11/26/2010 | 2.1 | Update master preference database with new findings. |
| Mark Berger | 11/26/2010 | 0.4 | Compare vendors with preference exposure to real estate lease assumption lists. |
| Mark Berger | 11/26/2010 | 0.4 | Research joint venture spending during preference period. |
| Mark Berger | 11/26/2010 | 1.1 | Review additional documents related to P-Card program. |

<table>
<tr><td></td><td><em>Exhibit D</em></td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2010 through November 30, 2010**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/26/2010 | 1.9 | Review of invoices related to wires made during preference period per UCC request. |
| Mark Zeiss | 11/26/2010 | 0.8 | Complete vendor preferences addendum for objection response. |
| Mark Zeiss | 11/26/2010 | 0.4 | Revise vendor preferences addendum for objection response with S. Kotarba (A&M). |
| Matthew Frank | 11/26/2010 | 0.4 | Conference call regarding Insider payments with Alix (A. Leung, B. Hall, A. Holz), Sidley (J. Ludwig, C. Kenney), A&M (B. Whittman), LRC Law (R. Cobb, Green, Ellis), Chadbourne (D. Deutsche, Y. Yoo). |
| Matthew Frank | 11/26/2010 | 0.6 | Discussion regarding insider payments with Sidley (J. Ludwig, C. Kenney), A&M (B. Whittman). |
| Richard Stone | 11/26/2010 | 1.5 | Participate in call with J. Henderson, J. Ducayet, and C. Kenney (Sidley) and B. Whittman (A&M) regarding preparation for 11/29 court hearing. |
| Richard Stone | 11/26/2010 | 1.0 | Update finalized master preference analysis in preparation for 11/29 court hearing. |
| Richard Stone | 11/26/2010 | 1.0 | Review preference analysis defense calculation support documentation for support to declaration. |
| Brian Whittman | 11/27/2010 | 0.4 | Review documents for potential filing of preference analysis. |
| Brian Whittman | 11/27/2010 | 1.2 | Review documents in preparation for potential testimony on preferences. |
| Brian Whittman | 11/27/2010 | 0.2 | Correspondence with N. Chakiris (Tribune) re: insider preference information. |
| Brian Whittman | 11/27/2010 | 0.2 | Call with M. Frank (A&M) re: preference issues. |
| Brian Whittman | 11/27/2010 | 0.2 | Correspondence with J. Ducayet re: preparation for testimony. |
| Brian Whittman | 11/27/2010 | 0.3 | Call with J. Henderson re: insider preference questions. |
| Brian Whittman | 11/27/2010 | 0.9 | Draft outline of exhibits for testimony. |
| Mark Berger | 11/27/2010 | 1.0 | Discussions with R. Stone (A&M) regarding outstanding preference complaint issues. |
| Mark Berger | 11/27/2010 | 0.4 | Review documents related to phones exchanges per treasury request. |
| Mark Berger | 11/27/2010 | 0.6 | Review of updated Tribune preference complaint list. |
| Mark Berger | 11/27/2010 | 2.9 | Review wires made to government agencies during preference period to determine priority tax claim status. |
| Mark Berger | 11/27/2010 | 0.3 | Review of DWT post-petition reconciliation per Tribune legal request. |
| Mark Berger | 11/27/2010 | 0.4 | Review of comparison between claims to pursue vendors. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 11/27/2010 | 2.0 | Analysis related to insider payments for J. Henderson (Sidley). |
| Matthew Frank | 11/27/2010 | 0.2 | Call with B. Whittman (A&M) regarding preference issues. |
| Matthew Frank | 11/27/2010 | 0.3 | Additional follow up with M. Bourgon (Tribune) related to insider payment information. |
| Matthew Frank | 11/27/2010 | 0.6 | Discussion with J. Henderson (Sidley) related to insider payments analysis. |
| Richard Stone | 11/27/2010 | 0.5 | Review updated exhibit C regarding preference analysis and summary from Sofa 3b. |
| Richard Stone | 11/27/2010 | 1.0 | Correspondence with J. Ludwig (Sidley) regarding responses to outstanding preference complaint issues. |
| Richard Stone | 11/27/2010 | 1.0 | Prepare summaries of excluded preference analysis vendors due to critical vendor, first day motion or no preference after subsequent review. |
| Richard Stone | 11/27/2010 | 1.0 | Discussions with M. Berger (A&M) regarding outstanding preference complaint issues. |
| Richard Stone | 11/27/2010 | 2.5 | Continue to update finalized master preference analysis in preparation for 11/29 court hearing. |
| Brian Whittman | 11/28/2010 | 0.5 | Call with D. Liebentritt (Tribune) and J. Ducayet (Sidley) re: potential testimony on preferences. |
| Brian Whittman | 11/28/2010 | 1.7 | Review demonstrative exhibits for potential testimony on preferences. |
| Brian Whittman | 11/28/2010 | 1.8 | Review preference analysis for testimony. |
| Brian Whittman | 11/28/2010 | 2.9 | Prepare for potential testimony on preferences with J. Ducayet (Sidley). |
| Brian Whittman | 11/28/2010 | 1.4 | Call with Sidley (J. Henderson, J. Ducayet, D. Twomey) re: other avoidance actions. |
| Mark Zeiss | 11/28/2010 | 0.6 | Prepare response to R. Stone question about net amount (due to unpaid new value). |
| Matthew Frank | 11/28/2010 | 0.3 | Insider payment review of email correspondence from M. Bourgon (Tribune). |
| Richard Stone | 11/28/2010 | 0.5 | Continue to update finalized master preference analysis in preparation for 11/29 court hearing. |
| Richard Stone | 11/28/2010 | 0.5 | Respond to outstanding Alix questions related to preference analysis. |
| Richard Stone | 11/28/2010 | 1.0 | Correspondence with J. Ludwig (Sidley) regarding responses to outstanding preference complaint issues. |
| Brian Whittman | 11/29/2010 | 1.2 | Review preference analysis for submission to court. |
| Brian Whittman | 11/29/2010 | 0.8 | Review final demonstrative exhibit for preference testimony. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/29/2010 | 2.4 | Build full summary for Phase 1 Vendors. |
| Mark Berger | 11/29/2010 | 1.9 | Build full summary for Phase 2 Vendors. |
| Mark Berger | 11/29/2010 | 0.5 | Discussion with R. Stone (A&M) regarding phase three vendors related to preference complaints. |
| Mark Berger | 11/29/2010 | 1.3 | Update master preference analysis database. |
| Mark Berger | 11/29/2010 | 0.9 | Further updates to preliminary preference exhibits. |
| Mark Berger | 11/29/2010 | 1.8 | Further updates to master preference database which was used as base file to support Whittman declaration. |
| Mark Berger | 11/29/2010 | 1.1 | Prepare vendor contact list for UCC pursue vendors. |
| Mark Berger | 11/29/2010 | 0.3 | Build full summary for UCC Pursue vendors. |
| Mark Berger | 11/29/2010 | 1.4 | Build full summary for Phase 3 Vendors. |
| Mark Berger | 11/29/2010 | 1.9 | Finalize preference analysis for newsprint vendors based on revised approach to avoid double counting for Newsday or 503(b)(9) reductions. |
| Mark Zeiss | 11/29/2010 | 0.6 | Review vendor preferences presentation per B. Whittman edits. |
| Matthew Frank | 11/29/2010 | 0.9 | Continued changes to insider payments file. |
| Richard Stone | 11/29/2010 | 1.5 | Correspondence with J. Ludwig (Sidley) regarding responses to outstanding preference complaint issues. |
| Richard Stone | 11/29/2010 | 0.5 | Discussion with M. Berger (A&M) regarding phase three vendors related to preference complaints. |
| Richard Stone | 11/29/2010 | 0.8 | Discussions with M. Walker (Sidley) regarding tolling agreements. |
| Richard Stone | 11/29/2010 | 1.0 | Discussions with J. Ludwig (Sidley) regarding status of complaints after court hearing. |
| Richard Stone | 11/29/2010 | 0.7 | Discussions with P. Reilley (Cole) regarding tolling agreements. |
| Richard Stone | 11/29/2010 | 0.8 | Review vendor settlement agreement related to preference analysis. |
| Richard Stone | 11/29/2010 | 1.0 | Provide update of tolling agreements received/signed to date for counsel. |
| Richard Stone | 11/29/2010 | 0.5 | Review preference tolling agreements received to date. |
| Richard Stone | 11/29/2010 | 0.3 | Discussion with H. Amsden (Tribune) regarding tolling agreements vendor update. |
| Richard Stone | 11/29/2010 | 0.5 | Correspondence with A. Leung (Alix) regarding outstanding committee complaint pursuits. |
| Brian Whittman | 11/30/2010 | 0.2 | Call with R. Stone (A&M) to review status of preference actions. |
| Brian Whittman | 11/30/2010 | 0.4 | Call with J. Henderson (Sidley) re: preference issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

*Exhibit D*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/30/2010 | 0.7 | Review draft preference complaint (.4) and correspondence with J. Henderson and C. Kenney (Sidley) re: same (.3). |
| Brian Whittman | 11/30/2010 | 0.2 | Correspondence with J. Ludwig (Sidley) re: preference issues. |
| Brian Whittman | 11/30/2010 | 0.2 | Correspondence with R. Stone re: preference complaints. |
| Mark Berger | 11/30/2010 | 0.8 | Additional research of JV companies that had pre-petition spend during the preference period. |
| Mark Berger | 11/30/2010 | 0.9 | Review vendors with multiple IDs to make sure potential complaints are comprehensive of all spend for each legal entity. |
| Mark Berger | 11/30/2010 | 0.3 | Correspond with C. Davis (Trib Broadcasting) re: vendors that may be pursued. |
| Mark Berger | 11/30/2010 | 0.5 | Meeting with R. Stone (A&M) regarding review of preference complaint exhibits. |
| Mark Berger | 11/30/2010 | 0.9 | Additional research of FEINs for pursue vendors. |
| Mark Berger | 11/30/2010 | 0.8 | Prepare summary of payments for new firms on UCC pursue list. |
| Mark Berger | 11/30/2010 | 1.9 | Additional review of potential preference exposure that should be reduced due to absence of antecedent debt. |
| Mark Berger | 11/30/2010 | 0.8 | Review multiple phases of potential preference vendors to determine refund vendors. |
| Mark Berger | 11/30/2010 | 1.9 | Research international vendors to determine if any goods or services are provided by U.S. subsidiaries. |
| Mark Berger | 11/30/2010 | 0.3 | Communication with legal counsel re: vendors that would be best served to aggressively pursue tolling. |
| Mark Berger | 11/30/2010 | 0.9 | Research multiple inactive vendors per Sidley request. |
| Mark Berger | 11/30/2010 | 0.4 | Research paid voucher requests. |
| Mark Berger | 11/30/2010 | 0.3 | Correspond with legal department to find missing pre-petition invoices. |
| Mark Berger | 11/30/2010 | 0.2 | Ensure payment on fee application firms. |
| Mark Zeiss | 11/30/2010 | 0.4 | Discuss vendor preferences complaint preparations with R. Stone (A&M). |
| Matthew Frank | 11/30/2010 | 0.4 | Review documents related to disgorgement as requested by Sidley. |
| Matthew Frank | 11/30/2010 | 0.6 | Review documents related to intercompany balances as requested by Sidley. |
| Matthew Frank | 11/30/2010 | 0.7 | Review documents related to recovery scenarios as requested by Sidley. |
| Richard Stone | 11/30/2010 | 0.5 | Meeting with M. Berger (A&M) regarding review of preference complaint exhibits. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2010 through November 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/30/2010 | 0.5 | Discussion with J. Ludwig (Sidley) regarding status of tolling agreements/complaints related to preference analysis. |
| Richard Stone | 11/30/2010 | 0.7 | Discussion with A. Pitchenik (Tribune) regarding WPIX preference vendor 90-day payments. |
| Richard Stone | 11/30/2010 | 0.3 | Discussion with L. Keslin (Tribune) regarding Admarc revenue to date related to certain preference analysis vendors. |
| Richard Stone | 11/30/2010 | 0.7 | Draft update to G. Mazzaferri (Tribune) regarding status of broadcast vendor preference tolling agreements. |
| Richard Stone | 11/30/2010 | 0.8 | Discussion with V. Cassanova (Tribune) and A. Szafran (Apac) regarding preference vendor tolling agreement. |
| Richard Stone | 11/30/2010 | 0.4 | Discussion with M. Zeiss (A&M) regarding historical payment information regarding calculated preference defenses. |
| Richard Stone | 11/30/2010 | 0.4 | Discussion with H. Amsden (Tribune) regarding outstanding Publishing and Technology preference analysis vendors. |
| Richard Stone | 11/30/2010 | 0.3 | Draft update management regarding outcome of court hearing and next steps related to tolling/complaints of preference actions. |
| Richard Stone | 11/30/2010 | 0.5 | Correspondence with M. Walker (Sidley) regarding tolling agreement issues. |
| Richard Stone | 11/30/2010 | 0.2 | Call with B. Whittman (A&M) regarding status of review of preference analysis. |
| Richard Stone | 11/30/2010 | 0.8 | Discussion with A. Leung (Alix) regarding outstanding preference analysis issues. |
| Richard Stone | 11/30/2010 | 0.7 | Discussion with M. Sacks (Tribune) regarding preference analysis vendor issues related to obtaining tolling agreements. |
| Richard Stone | 11/30/2010 | 0.9 | Discussions with P. Reilley (Cole Schotz) regarding tolling agreement status. |
| Stuart Kaufman | 11/30/2010 | 0.6 | Prepare materials for meeting with Sidley & Lazard. |
| **Subtotal** | | **782.9** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/12/2010 | 0.3 | Review updated projection for 2010. |
| Brian Whittman | 11/16/2010 | 0.2 | Review updated 2010 projection. |
| **Subtotal** | | **0.5** | |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/23/2010 | 0.2 | Correspondence with V. Garlati (Tribune) on cash flow forecast. |
| **Subtotal** | | **0.2** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/1/2010 | 0.5 | Process new EPIQ claim register file in our claims system. |
| Diego Torres | 11/1/2010 | 1.9 | Create list of transactions per media vendor for Tribune employees to research transactions. |
| Diego Torres | 11/1/2010 | 0.5 | Identify the individual creditor reports that need to be extracted for the vendors with gross exposure > $500,000. |
| Steve Kotarba | 11/1/2010 | 2.2 | Work on claim reconciliation issues. |
| Diego Torres | 11/2/2010 | 0.5 | Identify transactions in People Soft for specific vendor. |
| Diego Torres | 11/2/2010 | 1.0 | Review split claims in EPIQ's new claim register to confirm they were processed in our claims system. |
| Diego Torres | 11/2/2010 | 0.8 | Review the claims in voucher to invoice matching report and populate the adjust and new voucher template for claim numbers 1500 - 1600. |
| Diego Torres | 11/2/2010 | 0.4 | Review the claims in voucher to invoice matching report and populate the adjust and new voucher template for claim numbers 1600 - 1650. |
| Diego Torres | 11/2/2010 | 0.3 | Revise list of transactions per broadcast vendor for Tribune employees to research. |
| Diego Torres | 11/4/2010 | 0.2 | Update status for specific claim number. |
| Diego Torres | 11/4/2010 | 0.2 | Confirm there are no new withdrawn/expunged claims. |
| Diego Torres | 11/4/2010 | 0.3 | Confirm new split claims from EPIQ's claim register are correct. |
| Diego Torres | 11/4/2010 | 0.9 | Process new EPIQ claims extract in our claims system. |
| Jodi Ehrenhofer | 11/4/2010 | 1.7 | Identify any newly amended or duplicates claims filed and update objection in BART. |
| Jodi Ehrenhofer | 11/4/2010 | 1.9 | Review summary of claim updates from Epiq and ensure all updates were made in BART. |
| Jodi Ehrenhofer | 11/4/2010 | 0.3 | Advise J. Griffin (Tribune) of newly filed media claims. |
| Jodi Ehrenhofer | 11/4/2010 | 1.6 | Review reconciliation information into BART for former shareholder claims that were filed. |
| Jodi Ehrenhofer | 11/4/2010 | 1.6 | Create report of all claims filed since last solicitation to discuss potential late claim objections with J. Ludwig (Sidley). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/4/2010 | 0.9 | Advise Epiq of any docketing errors or claims updates that need to be made. |
| Richard Stone | 11/4/2010 | 0.3 | Correspondence with C. Lewis (Tribune) regarding am New York claim. |
| Diego Torres | 11/5/2010 | 2.8 | Review the claims in voucher to invoice matching report for claim numbers 2500 - 3000. |
| Diego Torres | 11/5/2010 | 2.1 | Review the claims in voucher to invoice matching report for claim numbers 1650 - 2000. |
| Diego Torres | 11/5/2010 | 2.1 | Review the claims in voucher to invoice matching report for claim numbers 2000 - 2500. |
| Matthew Frank | 11/5/2010 | 1.6 | Updates to media claims summary analysis. |
| Richard Stone | 11/5/2010 | 0.3 | Discussion with Candice (Sidley) regarding outstanding Newsday claim items. |
| Richard Stone | 11/5/2010 | 0.3 | Correspondence with B. Jones (Tribune) regarding follow-up of Baltimore Sun claim reconciliations. |
| Richard Stone | 11/5/2010 | 0.5 | Discussion with R. Carter (Tribune) regarding Newsday carrier history. |
| Brian Whittman | 11/8/2010 | 0.1 | Correspondence with M. Bourgon (Tribune) re: claims question. |
| Diego Torres | 11/8/2010 | 1.3 | Review the claims in voucher to invoice matching report for claim numbers 3000 - 3500. |
| Diego Torres | 11/8/2010 | 0.9 | Review the claims in voucher to invoice matching report for claim numbers 3500 - 4000. |
| Jodi Ehrenhofer | 11/8/2010 | 1.8 | Identify newly amended tax claims to add to upcoming omnibus objection. |
| Jodi Ehrenhofer | 11/8/2010 | 0.6 | Meet with P. Shanahan and M. Deloian (both Tribune) to discuss status of real property tax claims. |
| Jodi Ehrenhofer | 11/8/2010 | 0.9 | Follow up with J. Ludwig (Sidley) on status of adjourned claims from previous omnibus objections. |
| Jodi Ehrenhofer | 11/8/2010 | 0.7 | Call with J. Ludwig (Sidley) to discuss details of reconciliation to claims filed since last solicitation. |
| Jodi Ehrenhofer | 11/8/2010 | 1.7 | Review potential objections exhibits to be filed prior to next solicitation. |
| Jodi Ehrenhofer | 11/8/2010 | 1.5 | Create report of all newly filed tax claims for P. Shanahan (Tribune). |
| Jodi Ehrenhofer | 11/8/2010 | 0.8 | Summarize changes to real estate tax claims for P. Shanahan (Tribune). |
| Richard Stone | 11/8/2010 | 0.3 | Discussion with J. Griffin (Tribune) regarding recently filed media claims. |
| Richard Stone | 11/8/2010 | 0.2 | Correspondence with R. Feeney (Tribune) regarding Hartford Courant related to leased equipment claims issues. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/8/2010 | 0.3 | Discussion with B. Fields (Tribune) regarding Newsday transaction related to claims dispute. |
| Richard Stone | 11/8/2010 | 0.3 | Discussion with L. Abernathy (Tribune) regarding research of uncashed payroll check claimant question provided by counsel. |
| Diego Torres | 11/9/2010 | 1.5 | Create updated ACR. |
| Diego Torres | 11/9/2010 | 0.4 | Run necessary reports to prepare ACR. |
| Diego Torres | 11/9/2010 | 0.4 | Run report to provide comparison with EPIQ claim status and BART claim status. |
| Diego Torres | 11/9/2010 | 0.3 | Upload proof of claim images for specific claims into BART. |
| Diego Torres | 11/9/2010 | 0.5 | Determine the business unit associated with vouchers that need to be created for specific Federal Express claim. |
| Diego Torres | 11/9/2010 | 0.6 | Compare updated ACR report to prior ACR report. |
| Jodi Ehrenhofer | 11/9/2010 | 0.5 | Call with S. Kotarba (A&M) to discuss solicitation procedures. |
| Jodi Ehrenhofer | 11/9/2010 | 0.6 | Follow up with J. Ludwig (Sidley) on settlement procedures for certain claims that have recently been transferred. |
| Jodi Ehrenhofer | 11/9/2010 | 0.5 | Discuss status of certain equipment returns with D. Bisconti (Tribune) related to an adjourned claim. |
| Jodi Ehrenhofer | 11/9/2010 | 0.3 | Follow up with J. Ludwig (Sidley) on status of returned equipment for adjourned GE claim. |
| Jodi Ehrenhofer | 11/9/2010 | 0.7 | Create drafted amended claim objection exhibit to be filed for Sidley. |
| Jodi Ehrenhofer | 11/9/2010 | 0.6 | Call with D. Bergeron (Sidley) to discuss upcoming solicitation procedures. |
| Jodi Ehrenhofer | 11/9/2010 | 0.5 | Advise D. Torres (A&M) on adding modified schedules of liability to ACR report. |
| Jodi Ehrenhofer | 11/9/2010 | 0.3 | Follow up with B. Whittman (A&M) on status of filing new objections. |
| Richard Stone | 11/9/2010 | 0.5 | Discussion with N. Bannister (Verizon) regarding outstanding Verizon claims reconciliations. |
| Steve Kotarba | 11/9/2010 | 1.8 | Review solicitation procedures documents (.6) and discuss with J. Ehrenhofer (.5); work re: preference analysis and upcoming meeting with plan proponents (.7). |
| Jodi Ehrenhofer | 11/10/2010 | 0.7 | Review chart prepared by Sidley comparing different plans for solicitation purposes to determine proper set up of balloting report. |
| Jodi Ehrenhofer | 11/10/2010 | 0.6 | Review update active claims report for accuracy. |
| Jodi Ehrenhofer | 11/10/2010 | 0.7 | Compare updated active claims report to most recent unsecured certification exhibit to determine any material differences. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/11/2010 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding processing the Barclay's claims in BART. |
| Diego Torres | 11/11/2010 | 0.5 | Process new EPIQ register in BART. |
| Diego Torres | 11/11/2010 | 0.5 | Process new EPIQ claim register in BART. |
| Diego Torres | 11/11/2010 | 1.0 | Discussion with J. Ehrenhofer (A&M), S. Kotarba (A&M), D. Bergeron (Sidley), K. Kansa (Sidley), B. Tuttle (EPIQ) and D. Streany (EPIQ) regarding solicitation procedures. |
| Jodi Ehrenhofer | 11/11/2010 | 0.9 | Review new summary of claim updates from Epiq and ensure all updates were made in BART. |
| Jodi Ehrenhofer | 11/11/2010 | 0.3 | Discussion with D. Torres (A&M) regarding processing the Barclay's claims in BART. |
| Jodi Ehrenhofer | 11/11/2010 | 1.0 | Call with D. Bergeron (Sidley), Epiq solicitation team and D. Torres (A&M) to discuss upcoming solicitation timing and process. |
| Jodi Ehrenhofer | 11/11/2010 | 0.4 | Ensure that all docketing errors sent to Epiq have been updated. |
| Jodi Ehrenhofer | 11/11/2010 | 0.3 | Follow up with K. Kansa (Sidley) on certain litigation claim settlements. |
| Jodi Ehrenhofer | 11/11/2010 | 1.1 | Review newly filed claims to determine proper parties responsible to reconcile claims. |
| Diego Torres | 11/14/2010 | 0.4 | Run claim report file to identify the Barclay's claims that need to be transferred in BART. |
| Diego Torres | 11/15/2010 | 0.5 | Create transfer agent records that purchased Barclay claims in BART. |
| Diego Torres | 11/15/2010 | 0.7 | Research Barclay's claims to confirm the claim was correctly split by new owners. |
| Diego Torres | 11/15/2010 | 3.0 | Process Barclay's claims that were transferred to multiple transfer agents in our claims system. |
| Jodi Ehrenhofer | 11/15/2010 | 0.8 | Advise D. Torres (A&M) on updating BART for partial transfers on SWAP claims. |
| Jodi Ehrenhofer | 11/15/2010 | 0.9 | Revise report of all claims filed by preference recipients after review with R. Stone (A&M). |
| Jodi Ehrenhofer | 11/15/2010 | 0.6 | Discussion with R. Stone (A&M) regarding preference analysis comparison to claims register recipients. |
| Jodi Ehrenhofer | 11/15/2010 | 1.6 | Create report of all claims filed by preference recipients for R. Stone (A&M). |
| Jodi Ehrenhofer | 11/15/2010 | 2.1 | Compare listing of preference recipients to determine which still have active claims. |
| Richard Stone | 11/15/2010 | 0.6 | Discussion with J. Ehrenhofer regarding preference analysis comparison to claims register recipients. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/16/2010 | 2.1 | Compare EPIQ claim register to BART claim register to flag the discrepancies. |
| Diego Torres | 11/16/2010 | 1.1 | Process Barclay's claims that were transferred to multiple transfer agents in our claims system. |
| Diego Torres | 11/16/2010 | 1.3 | Review previous solicitation file to determine best approach to re-create the ballot file using data from BART. |
| Diego Torres | 11/16/2010 | 2.0 | Research claim status discrepancies between EPIQ and BART. |
| Diego Torres | 11/16/2010 | 2.0 | Create report that identifies claim amount discrepancies between EPIQ and BART data. |
| Diego Torres | 11/16/2010 | 0.3 | Research specific employee record to determine if claim was filed late. |
| Diego Torres | 11/16/2010 | 0.8 | Research docket to find Stipulations that EPIQ processed. |
| Jodi Ehrenhofer | 11/16/2010 | 0.8 | Ensure that all claims expunged from late filed claim objections have been removed from late claim population provided by Epiq. |
| Jodi Ehrenhofer | 11/16/2010 | 1.1 | Review summary of late filed claims by Epiq to determine basis for population. |
| Jodi Ehrenhofer | 11/16/2010 | 0.9 | Create summary of claims that are filed late that are not included in Epiq's population to understand why they were excluded. |
| Jodi Ehrenhofer | 11/16/2010 | 1.3 | Create report of certain claims flagged as late by Epiq that are timely based on extended bar dates or amended claims. |
| Jodi Ehrenhofer | 11/16/2010 | 0.7 | Follow up with J. Ludwig (Sidley) on whether certain claims filed after bar date are allowed as timely filed claims. |
| Jodi Ehrenhofer | 11/16/2010 | 0.6 | Follow up with D. Streany (Epiq) on certain questions to late filed claims. |
| Jodi Ehrenhofer | 11/16/2010 | 0.3 | Follow up with M. Frank (A&M) on certain lease rejections to ensure claims are timely filed. |
| Jodi Ehrenhofer | 11/16/2010 | 2.3 | Review population of late claims from Epiq that are not flagged as such in BART to determine discrepancies. |
| Diego Torres | 11/17/2010 | 1.0 | Update ballot report to remove irrelevant claim detail records. |
| Diego Torres | 11/17/2010 | 2.2 | Populate the correct plan class for each claim related to the debtors plan. |
| Diego Torres | 11/17/2010 | 2.2 | Update specific claims in our claim system to be reinstated. |
| Diego Torres | 11/17/2010 | 2.9 | Populate the correct ballot amounts for each claim. |
| Diego Torres | 11/17/2010 | 0.4 | Identify the split claims in the BART ballot report. |
| Diego Torres | 11/17/2010 | 0.5 | Set-up report to create BART ballot report. |
| Jodi Ehrenhofer | 11/17/2010 | 0.4 | Advise D. Torres (A&M) on making updates to certain claims with contract cures in BART. |

*Page 48 of 67*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2010 through November 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/17/2010 | 0.8 | Summarize status of San Bernardino filed claims for K. Mills and G. Demo (Sidley). |
| Jodi Ehrenhofer | 11/17/2010 | 1.1 | Review summary of discrepancies between A&M claim register and Epiq claim register to ensure accuracy of claims reporting. |
| Jodi Ehrenhofer | 11/17/2010 | 0.6 | Advise Epiq on certain docketing errors. |
| Jodi Ehrenhofer | 11/17/2010 | 0.2 | Advise D. Torres (A&M) on updating A&M ballot report to include guarantor versus non guarantor debtors. |
| Jodi Ehrenhofer | 11/17/2010 | 0.4 | Research proper plan classes for SWAP claim. |
| Jodi Ehrenhofer | 11/17/2010 | 0.6 | Research status of San Bernardino filed claims in order to resolve objection to disclosure statement. |
| Jodi Ehrenhofer | 11/17/2010 | 0.4 | Research proper claims to be included in securities litigation plan classes. |
| Jodi Ehrenhofer | 11/17/2010 | 0.3 | Advise D. Torres (A&M) on final population of late filed claims from Epiq to use in A&M ballot report. |
| Jodi Ehrenhofer | 11/17/2010 | 0.2 | Follow up with J. Ludwig (Sidley) on claim expunged in 34th omni that should have been removed from order. |
| Mark Berger | 11/17/2010 | 0.3 | Review of most recent ACR. |
| Matthew Frank | 11/17/2010 | 0.3 | Call with J. Griffin (Tribune) related to media claims reconciliation. |
| Brian Whittman | 11/18/2010 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: claims reconciliation items. |
| Diego Torres | 11/18/2010 | 0.5 | Revise plan classes from debtors plan for parent debtor. |
| Diego Torres | 11/18/2010 | 1.0 | Populate the correct plan class for each claim related to the Aurelius plan. |
| Diego Torres | 11/18/2010 | 0.2 | Process specific Stipulation in our claims system. |
| Diego Torres | 11/18/2010 | 0.2 | Run schedule report that will be used to create the schedule ballot file. |
| Diego Torres | 11/18/2010 | 0.5 | Populate the correct plan class for each claim related to the Bridge plan. |
| Diego Torres | 11/18/2010 | 0.3 | Populate the correct plan class for each claim related to the Aurelius plan. |
| Diego Torres | 11/18/2010 | 0.4 | Run report for to create the schedule ballot file. |
| Diego Torres | 11/18/2010 | 1.3 | Review ballot file for claim to confirm the plan classes were distributed correctly. |
| Diego Torres | 11/18/2010 | 1.3 | Populate the correct plan class for each claim related to the Step One Credit Agreement Lenders plan. |
| Diego Torres | 11/18/2010 | 2.4 | Distribute plan classes per each plan in the schedule ballot file. |

> **_Tribune Company et al.,_**
> **_Time Detail by Activity by Professional_**
> **_November 1, 2010 through November 30, 2010_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/18/2010 | 0.5 | Revise schedule ballot report to include the inactive and superseded schedules. |
| Diego Torres | 11/18/2010 | 0.3 | Populate ballot amount for schedule ballot report. |
| Diego Torres | 11/18/2010 | 0.2 | Populated ballot debtor for schedule ballot report. |
| Jodi Ehrenhofer | 11/18/2010 | 0.3 | Advise R. Stone (A&M ) on process to finding media related contracts through claims reconciliation process. |
| Jodi Ehrenhofer | 11/18/2010 | 0.9 | Review final A&M ballot report prepared by D. Torres (A&M) for accuracy. |
| Jodi Ehrenhofer | 11/18/2010 | 0.6 | Advise J. Ludwig (Sidley) on details to claim reconciliation for certain claimants. |
| Jodi Ehrenhofer | 11/18/2010 | 0.4 | Follow up with C. Leeman (Tribune) on newly filed workers compensation claims. |
| Jodi Ehrenhofer | 11/18/2010 | 0.4 | Follow up with V. Garlati (Tribune) on PHONES exchange parties to be included in solicitation. |
| Jodi Ehrenhofer | 11/18/2010 | 0.4 | Advise K. Kansa (Sidley) on detailed litigation report used for disclosure statement estimates. |
| Diego Torres | 11/19/2010 | 0.2 | Confirm no new claims in EPIQ extract and no new withdrawn claims. |
| Diego Torres | 11/19/2010 | 0.7 | Update address from new claim extract from EPIQ. |
| Diego Torres | 11/19/2010 | 0.9 | Review Schedule ballot file to confirm the plan classes for each plan are correct. |
| Diego Torres | 11/19/2010 | 0.4 | Discussion with J. Ehrenhofer and R. Stone (A&M) regarding W-9 collection for preference creditors. |
| Diego Torres | 11/19/2010 | 0.2 | Review claim updates in new EPIQ extract. |
| Jodi Ehrenhofer | 11/19/2010 | 1.1 | Review chart of unsecured claims estimates to be used in disclosure statement as prepared by Sidley. |
| Jodi Ehrenhofer | 11/19/2010 | 0.6 | Review ballot report of active schedules prepared by D. Torres (A&M) for accuracy. |
| Jodi Ehrenhofer | 11/19/2010 | 0.2 | Follow up with V. Garlati (Tribune) on status of PHONES exchange parties. |
| Jodi Ehrenhofer | 11/19/2010 | 0.4 | Discussion with D. Torres and R. Stone (A&M) on preparing file of vendor numbers to obtain W-9's for preference recipients. |
| Jodi Ehrenhofer | 11/19/2010 | 2.2 | Update estimates of unsecured claims for disclosure statement based on current active claims report. |
| Diego Torres | 11/20/2010 | 1.7 | Create schedule ballot report that identifies discrepancies. |
| Diego Torres | 11/20/2010 | 2.6 | Create claim ballot report that identifies plan class discrepancies for Debtor and Pre-LBO plan. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/20/2010 | 2.6 | Create claim ballot report that identifies plan class discrepancies for Bridge and Step-One plan. |
| Diego Torres | 11/21/2010 | 1.3 | Revise plan class discrepancy report to include the plan class match discrepancy by plan class. |
| Diego Torres | 11/21/2010 | 2.5 | Research voting and non-voting plan class discrepancies between EPIQ and BART. |
| Diego Torres | 11/21/2010 | 2.3 | Review claim plan class discrepancies between BART and EPIQ data. |
| Brian Whittman | 11/22/2010 | 0.3 | Correspondence with K. Kansa (Sidley) and J. Ehrenhofer (A&M) re: additional claim disclosure. |
| Diego Torres | 11/22/2010 | 2.0 | Identify voting amount discrepancies between EPIQ and BART ballot files. |
| Diego Torres | 11/22/2010 | 0.5 | Determine the best way to identify inactive schedule discrepancies between EPIQ and BART ballot files. |
| Diego Torres | 11/22/2010 | 1.0 | Research voting amount discrepancies for claims. |
| Diego Torres | 11/22/2010 | 0.5 | Revise superseded schedule discrepancy report to include the filed claim superseding the schedule. |
| Diego Torres | 11/22/2010 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claim plan class issues. |
| Diego Torres | 11/22/2010 | 0.5 | Research specific comments related to the claim discrepancy provided by J. Ehrenhofer (A&M). |
| Diego Torres | 11/22/2010 | 2.5 | Research superseded schedule discrepancies between EPIQ and BART ballot files. |
| Diego Torres | 11/22/2010 | 1.1 | Revise BART plan class report to include changes discussed with J. Ehrenhofer (A&M). |
| Jodi Ehrenhofer | 11/22/2010 | 0.5 | Discuss all outstanding plan class and voting amount discrepancies that need to be communicated to Epiq with D. Torres (A&M). |
| Jodi Ehrenhofer | 11/22/2010 | 0.3 | Research order expunging certain schedules of liability that are not included in any Epiq update files. |
| Jodi Ehrenhofer | 11/22/2010 | 0.6 | Advise D. Torres (A&M) on finding new schedule to claim matches in BART that are not included in Epiq claim register. |
| Jodi Ehrenhofer | 11/22/2010 | 0.2 | Advise J. Ludwig (Sidley) on information relating to specific contracts listed on Schedule G. |
| Jodi Ehrenhofer | 11/22/2010 | 0.3 | Advise K. Kansa (Sidley) on list of PHONES exchange parties and available information for solicitation. |
| Jodi Ehrenhofer | 11/22/2010 | 0.9 | Review initial analysis of Epiq ballot report compared to A&M ballot report as prepared by D. Torres (A&M) to determine any major discrepancies in plan classes. |
| Jodi Ehrenhofer | 11/22/2010 | 0.2 | Follow up with V. Garlati (Tribune) on status of PHONES exchange parties. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2010 through November 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/22/2010 | 0.9 | Review initial analysis of Epiq ballot report compared to A&M ballot report as prepared by D. Torres (A&M) to determine any major discrepancies in voting amounts. |
| Jodi Ehrenhofer | 11/22/2010 | 0.3 | Ensure SWAP claims are properly classed in A&M ballot report after discussion with J. Ludwig (A&M). |
| Jodi Ehrenhofer | 11/22/2010 | 0.6 | Revise estimates of unsecured claims for disclosure statement based on feedback from B. Whittman (A&M). |
| Jodi Ehrenhofer | 11/22/2010 | 1.2 | Circulate updated unsecured claims estimate for disclosure statement along with summary of changes to Sidley. |
| Richard Stone | 11/22/2010 | 0.3 | Correspondence with C. Kline (Sidley) regarding outstanding claims matters. |
| Diego Torres | 11/23/2010 | 0.5 | Revise claim plan class report to adjust for the UNL flag. |
| Diego Torres | 11/23/2010 | 0.5 | Confirm EPIQ does not have a voting class for the inactive schedules in BART. |
| Diego Torres | 11/23/2010 | 0.4 | Create report of the partial UNL records that EPIQ includes at voting for $1.00. |
| Diego Torres | 11/23/2010 | 1.4 | Update BART plan class report to include additional changes discussed with J. Ehrenhofer (A&M). |
| Diego Torres | 11/23/2010 | 2.0 | Create report of superseded schedules that EPIQ should update as superseded in their database. |
| Diego Torres | 11/23/2010 | 1.2 | Compare UNL flags between BART and EPIQ data. |
| Diego Torres | 11/23/2010 | 0.7 | Change the indenture trustee claims to non voting plan class in the BART schedule plan class report. |
| Diego Torres | 11/23/2010 | 0.8 | Work through remaining discrepancy items related to solicitation comparison file between EPIQ and BART data. |
| Jodi Ehrenhofer | 11/23/2010 | 1.8 | Review all claims with a contingent voting amount in Epiq ballot report that do not match BART ballot report to determine why they are contingent. |
| Jodi Ehrenhofer | 11/23/2010 | 1.1 | Identify all claims flagged as late in Epiq ballot report that were not included in final list of claims provided by Epiq. |
| Jodi Ehrenhofer | 11/23/2010 | 1.6 | Summarize  final differences between Epiq ballot report and A&M ballot report for Epiq to research. |
| Jodi Ehrenhofer | 11/23/2010 | 0.3 | Discuss PHONES exchange party contact information with B. Caridine (Tribune). |
| Jodi Ehrenhofer | 11/23/2010 | 1.7 | Review final summary of amended and duplicate claims included in Epiq ballot report not included in BART. |
| Matthew Frank | 11/26/2010 | 0.4 | Analysis related to insider payments. |
| Brian Whittman | 11/27/2010 | 0.3 | Correspondence with K. Lantry (Sidley) and M. Frank (A&M) re: claim estimates for DOL. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2010 through November 30, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/27/2010 | 0.7 | Additional review of most recent ACR. |
| Jodi Ehrenhofer | 11/29/2010 | 1.4 | Follow up with Epiq on questions to ballot report. |
| Jodi Ehrenhofer | 11/29/2010 | 0.3 | Discussion with R. Stone (A&M) regarding outstanding claims issues. |
| Jodi Ehrenhofer | 11/29/2010 | 0.6 | Follow up with D. Bisconti (Tribune) on additional information relating to adjourned GE claim. |
| Jodi Ehrenhofer | 11/29/2010 | 1.3 | Review additional claim to schedule matches included in Epiq ballot report not included in BART to ensure accuracy. |
| Jodi Ehrenhofer | 11/29/2010 | 0.4 | Research outstanding claim reconciliation relating to certain equipment leases where BU's need to return equipment. |
| Richard Stone | 11/29/2010 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claims issues. |
| Diego Torres | 11/30/2010 | 0.3 | Process new claims from EPIQ in our claims system. |
| Diego Torres | 11/30/2010 | 0.1 | Research specific schedules to determine the reason EPIQ flagged them as expunged. |
| Diego Torres | 11/30/2010 | 0.2 | Transfer claim images to the share drive to view Proof of Claim images using our claims system. |
| Diego Torres | 11/30/2010 | 0.4 | Update claimant addresses per the new EPIQ claim extract file. |
| Diego Torres | 11/30/2010 | 0.1 | Confirm no new withdrawn claims. |
| Jodi Ehrenhofer | 11/30/2010 | 0.3 | Follow up with Epiq on questions to ballot report. |
| Jodi Ehrenhofer | 11/30/2010 | 0.4 | Discussion with R. Stone (A&M) regarding issues related to claim #5423. |
| Jodi Ehrenhofer | 11/30/2010 | 0.6 | Follow up research for outstanding claim reconciliation relating to certain equipment leases where BU's need to return equipment. |
| Jodi Ehrenhofer | 11/30/2010 | 0.7 | Continue researching certain contract cures to expunge scheduled liabilities on claim register. |
| Richard Stone | 11/30/2010 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding issues related to claim #5423. |
| Richard Stone | 11/30/2010 | 0.4 | Correspondence with B. Jones (Tribune) regarding Baltimore Sun claim issues. |

| **Subtotal** | | **172.0** | |
|---|---|---|---|

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Page 53 of 67*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/9/2010 | 0.4 | Correspondence with J. Dekarz (Tribune) regarding Constellation contract issues. |
| Richard Stone | 11/12/2010 | 0.5 | Discussion with M. Stepuszek (Tribune) regarding D&B contract rejection. |
| **Subtotal** | | **0.9** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 11/1/2010 | 0.9 | Review of preference analysis documents. |
| Brian Whittman | 11/3/2010 | 0.2 | Correspondence with B. Krakauer re: bridge lender inquiry. |
| Matthew Frank | 11/4/2010 | 0.7 | Review of weekly cash forecast, weekly publishing flash report, broadcasting pacing report, broadcasting product code report. |
| Brian Whittman | 11/7/2010 | 0.1 | Correspondence with C. Nicholls (FTI) re: questions on preferences. |
| Brian Whittman | 11/8/2010 | 0.2 | Call with A. Leung (Alix) re: preference analysis. |
| Brian Whittman | 11/8/2010 | 0.2 | Correspondence with A. Leung (Alix) re: questions on preferences. |
| Matthew Frank | 11/8/2010 | 0.4 | Review of thirteen week cash flow forecast to respond to creditors advisors questions (0.2), call with D. Beezie (Tribune) (0.2) re: cash flow forecast file. |
| Brian Whittman | 11/10/2010 | 0.2 | Correspondence with A. Leung (Alix) re: questions on preferences. |
| Brian Whittman | 11/11/2010 | 0.2 | Correspondence with A. Holtz (Alix) re: preference information. |
| Brian Whittman | 11/12/2010 | 0.2 | Correspondence with A. Leung (Alix) re: questions on insider preferences. |
| Brian Whittman | 11/12/2010 | 0.8 | Call with Aurelius (M. Zloto, others), Lazard (S. Mandava, others), A&M (S. Kaufman, M. Frank) re: questions on disclosure statement. |
| Brian Whittman | 11/12/2010 | 1.3 | Call with AdHoc Trade Group (Andrews Kurth, Others) and Sidley (K. Kansa, J. Boelter) re: disclosure statement issues. |
| Matthew Frank | 11/12/2010 | 0.8 | Call with A&M (B. Whittman, S. Kaufman), Lazard (S. Mandava, others), Aurelius (M. Zloto, others) regarding review of Aurelius Disclosure Statement. |
| Stuart Kaufman | 11/12/2010 | 0.8 | Call with A&M (B. Whittman, M. Frank), Lazard (S. Mandava), Aurelius (M. Zloto) regarding review of Aurelius Disclosure Statement. |
| Tom Hill | 11/12/2010 | 0.3 | Review of Creditor motion to disqualify Akin Gump. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 11/15/2010 | 0.7 | Review weekly cash forecast, publishing flash report, broadcasting pacing report, broadcasting product code. |
| Brian Whittman | 11/16/2010 | 0.2 | Correspondence with A. Leung (Alix) re: retiree claims. |
| Brian Whittman | 11/16/2010 | 0.5 | Monthly call with Tribune management (C. Bigelow, H. Amsden, G. Mazzaferri) and bank/ucc financial advisors re: financial performance. |
| Matthew Frank | 11/16/2010 | 0.5 | Weekly call with creditors advisors. |
| Matthew Frank | 11/16/2010 | 0.2 | Review of latest summary monthly projection file. |
| Matthew Frank | 11/16/2010 | 0.2 | Review of latest period financial statements. |
| Brian Whittman | 11/19/2010 | 0.2 | Correspondence with A. Leung (Alix) re: questions on preference analysis. |
| Brian Whittman | 11/22/2010 | 0.3 | Correspondence with A. Holtz (Alix) re: status on professional preference review. |
| Brian Whittman | 11/22/2010 | 0.2 | Correspondence with B. Hall (Alix) re: p-card payments. |
| Brian Whittman | 11/22/2010 | 0.2 | Correspondence with B. Hall (Alix) re: phones payments. |
| Tom Hill | 11/22/2010 | 0.4 | Review WTC limited objection to Committee standing motion. |
| Tom Hill | 11/22/2010 | 0.8 | Review Aurelias response to Committee standing motion. |
| Brian Whittman | 11/23/2010 | 0.2 | Correspondence with A. Holtz (Alix) re: preference questions. |
| Brian Whittman | 11/26/2010 | 0.2 | Correspondence with A. Leung (Alix) re: questions on insider preferences. |
| Brian Whittman | 11/28/2010 | 1.0 | Call with UCC Counsel (incl. D. Deutsch from Chadbourne, others), Sidley (J. Henderson, others) and Cole Schotz (N. Pernick) re: preference actions. |
| Brian Whittman | 11/30/2010 | 0.2 | Correspondence with Chadbourne (Y. Yoo, D. Deutsch) re: preference matters. |
| Brian Whittman | 11/30/2010 | 0.3 | Call with FTI (C. Nicholls, S. Javor, L. Chang) re: existing investment additional contribution. |
| Brian Whittman | 11/30/2010 | 0.2 | Correspondence with A. Leung (Alix) re: preference complaints. |
| **Subtotal** | | **13.8** | |

## Electronic Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2010 through November 30, 2010**

## Electronic Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anthony Alvizu | 11/24/2010 | 0.5 | Participate in a conference call with C. Kenney, J. Peltz, P. Wackerly (Sidley) and T. Matarelli to discuss additional custodian collections the week of Nov 29th. |
| Thomas Matarelli | 11/24/2010 | 0.5 | Participate in a conference call with C. Kenney, J. Peltz, P. Wackerly (Sidley) and T. Alvizu to discuss additional custodian collections the week of Nov 29th. |
| Anthony Alvizu | 11/30/2010 | 0.3 | Participate (partial) in a conference call with J. Peltz, P. Wackerly, and T. Matarelli to discuss scheduling, approach and procedures for December 2nd collections. |
| Thomas Matarelli | 11/30/2010 | 0.5 | Participate in a conference call with J. Peltz, P. Wackerly, and T. Alvizu to discuss scheduling, approach and procedures for December 2nd collections. |
| **Subtotal** | | **1.8** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 11/1/2010 | 3.2 | Begin preparation of October fee exhibits. |
| Mary Napoliello | 11/2/2010 | 1.7 | Finalize first draft of exhibits. |
| Stuart Kaufman | 11/12/2010 | 2.1 | Calculate fees allocation for 3rd and 4th Interim Fee Application. |
| Mary Napoliello | 11/18/2010 | 0.8 | Revise September exhibits and forward to B. Whittman (A&M). |
| **Subtotal** | | **7.8** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 11/16/2010 | 0.5 | Review of tower lease info for R. Mariella (Tribune) |
| Matthew Frank | 11/17/2010 | 0.2 | Call with E. Roberts (MacMunnis) re: tower lease status. |
| Matthew Frank | 11/19/2010 | 0.5 | Review of tower lease info for R. Mariella (Tribune). |
| Matthew Frank | 11/24/2010 | 0.6 | Match of lease names to lease assumption/rejection list for M. Berger (A&M). |
| **Subtotal** | | **1.8** | |

> ### Tribune Company et al.,
> ### Time Detail by Activity by Professional
> ### November 1, 2010 through November 30, 2010

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/10/2010 | 0.7 | Listen to portion of MIP hearing via conference call. |
| Brian Whittman | 11/13/2010 | 0.3 | Review motion to disqualify Akin Gump. |
| Brian Whittman | 11/23/2010 | 0.5 | Listen to portion of court hearing regarding claims matters and scheduling for confirmation process. |
| Brian Whittman | 11/29/2010 | 6.2 | Attend bankruptcy court hearing on disclosure statement and preference standing motion (for which I was the potential witness). |
| Matthew Frank | 11/29/2010 | 6.0 | Attend Disclosure Statement court hearing via phone. |
| **Subtotal** | | **13.7** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/2/2010 | 0.2 | Review analysis of compensation changes for executive counsel. |
| Brian Whittman | 11/2/2010 | 0.2 | Review information on reorganization of interactive and human resource departments. |
| Brian Whittman | 11/9/2010 | 0.2 | Review weekly revenue flash reports. |
| Brian Whittman | 11/12/2010 | 0.2 | Correspondence with N. Larsen (Tribune) re: potential acquisition. |
| Brian Whittman | 11/12/2010 | 0.2 | Correspondence with D. Kazan (Tribune) re: investment opportunity. |
| Brian Whittman | 11/13/2010 | 0.2 | Correspondence with N. Larsen (Tribune) re: pending investment. |
| Brian Whittman | 11/15/2010 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 11/16/2010 | 0.2 | Meeting with C. Bigelow (Tribune) re: financial performance. |
| Brian Whittman | 11/18/2010 | 0.2 | Correspondence with D. Kazan (Tribune) on potential investment. |
| Brian Whittman | 11/19/2010 | 0.7 | Review draft presentation on investment opportunity (.6) and correspondence with D. Kazan (Tribune) re same (.1). |
| Brian Whittman | 11/22/2010 | 0.2 | Review updated presentation on investment opportunity. |
| Brian Whittman | 11/26/2010 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 11/26/2010 | 0.4 | Review information on investment (.3) and correspondence with D. Kazan re: same (.1). |
| Brian Whittman | 11/30/2010 | 0.3 | Call with D. Kazan (Tribune) re: investment issues. |
| **Subtotal** | | **3.6** | |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/1/2010 | 1.4 | Review draft comparison of competing plans of reorganization (1.2) and correspondence with J. Boelter (Sidley) re: questions on same (.2). |
| Brian Whittman | 11/1/2010 | 0.5 | Review draft summary of Aurelius plan (.4) and correspondence with D. Liebentritt re: same (.1). |
| Brian Whittman | 11/1/2010 | 0.3 | Continue review of plan analysis. |
| Brian Whittman | 11/1/2010 | 0.7 | Continue analysis of Aurelius plan vs. estimated recoveries in disclosure statement. |
| Brian Whittman | 11/1/2010 | 1.5 | Review of competing Plans analysis file with A&M (M. Frank, S. Kaufman). |
| Matthew Frank | 11/1/2010 | 1.5 | Review of competing Plans analysis file with A&M (B. Whittman, S. Kaufman). |
| Matthew Frank | 11/1/2010 | 2.1 | Updates to Step One compared to Debtors Plan analysis schedule. |
| Matthew Frank | 11/1/2010 | 2.5 | Development of competing Plans comparison analysis summary file. |
| Matthew Frank | 11/1/2010 | 0.5 | Review of King Street Plan of Reorganization definition language related to distributions. |
| Matthew Frank | 11/1/2010 | 0.6 | Review of Aurelius Plan of Reorganization definition language related to distributions. |
| Stuart Kaufman | 11/1/2010 | 3.4 | Adjust summary of initial Bridge POR allocations. |
| Stuart Kaufman | 11/1/2010 | 2.1 | Draft summary of bridge lenders POR. |
| Stuart Kaufman | 11/1/2010 | 2.4 | Update initial recoveries for bridge POR. |
| Stuart Kaufman | 11/1/2010 | 2.4 | Revise summary of initial distribution charts. |
| Stuart Kaufman | 11/1/2010 | 0.7 | Populate summary of initial claim amounts in POR comparisons. |
| Stuart Kaufman | 11/1/2010 | 1.5 | Review of competing Plans analysis file with A&M (B. Whittman, M. Frank). |
| Tom Hill | 11/1/2010 | 3.1 | Review of the Aurelias Capital Management LP, Wilmington Trust Company, et-al ("Aurelias") Competing Plan. |
| Tom Hill | 11/1/2010 | 1.9 | Preliminary review of competing plans filed. |
| Tom Hill | 11/1/2010 | 1.1 | Review of the King Street Competing Plan. |
| Tom Hill | 11/1/2010 | 1.9 | Review of the Step One Credit Agreement Lenders ("SOCAL") Competing Plan. |
| Brian Whittman | 11/2/2010 | 1.0 | Review of updated Plan comparisons analysis with M. Frank (A&M), S. Kaufman (A&M). |
| Brian Whittman | 11/2/2010 | 1.0 | Review of updated Plan comparisons analysis with S. Kaufman (A&M) and M. Frank (A&M). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/2/2010 | 0.4 | Review draft summary of all competing plans (.3) and correspondence with D. Liebentritt re: same (.1). |
| Brian Whittman | 11/2/2010 | 2.6 | Review updated analysis of competing plans (2.4) and correspondence with S. Mandava (Lazard) and J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 11/2/2010 | 1.2 | Continue to review competing plans. |
| Matthew Frank | 11/2/2010 | 1.4 | Review of plan mechanics of King Street Bridge Plan for recovery distributions. |
| Matthew Frank | 11/2/2010 | 2.9 | Additional updates to plan comparisons analysis schedule. |
| Matthew Frank | 11/2/2010 | 1.3 | Review of SOCAL Plan related to distribution mechanics. |
| Matthew Frank | 11/2/2010 | 1.2 | Discussion with S. Kaufman (A&M) regarding plan comparisons schedule. |
| Matthew Frank | 11/2/2010 | 1.6 | Updates to plan comparisons analysis per comments from B. Whittman (A&M), S. Kaufman (A&M). |
| Matthew Frank | 11/2/2010 | 1.0 | Review of updated Plan comparisons analysis with B. Whittman (A&M), S. Kaufman (A&M). |
| Matthew Frank | 11/2/2010 | 1.5 | Review of Aurelius Plan mechanics for recovery distributions. |
| Stuart Kaufman | 11/2/2010 | 1.2 | Discussion with M. Frank (A&M) regarding plan comparisons schedule. |
| Stuart Kaufman | 11/2/2010 | 1.7 | Draft Bridge Lender optional settlement summary. |
| Stuart Kaufman | 11/2/2010 | 2.0 | Update draft of bridge loan plan summary comparison chart based upon review with B. Whittman (A&M). |
| Stuart Kaufman | 11/2/2010 | 2.4 | Draft bridge loan plan summary comparison chart. |
| Stuart Kaufman | 11/2/2010 | 2.1 | Update plan comparison chart for review with M. Frank (A&M). |
| Stuart Kaufman | 11/2/2010 | 1.0 | Review of updated Plan comparisons analysis with B. Whittman (A&M), M. Frank (A&M). |
| Stuart Kaufman | 11/2/2010 | 1.0 | Review of updated Plan comparisons analysis with B. Whittman and M. Frank (A&M). |
| Tom Hill | 11/2/2010 | 5.4 | Compare Debtors Plan to competing plans from Aurelias, SOCAL and King Street. |
| Tom Hill | 11/2/2010 | 0.6 | Review employee departures and restructuring of departments. |
| Brian Whittman | 11/3/2010 | 0.3 | Call with S. Mandava (Lazard) re: issues with competing plans. |
| Brian Whittman | 11/3/2010 | 0.2 | Correspondence with T. Hoffman (Jones Day) re: questions on lender composition. |
| Brian Whittman | 11/3/2010 | 0.2 | Correspondence with J. Boelter (Sidley) re: SOCAL plan. |
| Matthew Frank | 11/3/2010 | 2.6 | Review of Aurelius Plan distribution mechanics. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 11/3/2010 | 1.4 | Development of questions list regarding review of Aurelius Plan. |
| Matthew Frank | 11/3/2010 | 1.6 | Development of scenario buildup summary related to Aurelius Plan scenarios. |
| Matthew Frank | 11/3/2010 | 1.3 | Changes to plan comparison analysis related to changes in Aurelius Plan mechanics. |
| Matthew Frank | 11/3/2010 | 0.3 | Call with S. Mandava (Lazard) regarding Aurelius Plan mechanics. |
| Stuart Kaufman | 11/3/2010 | 1.7 | Draft changes to POR comparisons charts for 4 competing plans. |
| Stuart Kaufman | 11/3/2010 | 2.5 | Update latest draft of King Street POR mechanics. |
| Stuart Kaufman | 11/3/2010 | 3.7 | Review latest POR comparisons chart of 4 competing plans. |
| Brian Whittman | 11/4/2010 | 0.6 | Review draft Tribune responsive statement for disclosure statement process (.5) and correspondence with J. Boelter (Sidley) re: same (.1). |
| Matthew Frank | 11/4/2010 | 1.7 | Updates to Aurelius Plan mechanics buildup analysis file. |
| Matthew Frank | 11/4/2010 | 1.0 | Review of summary plan document from J. Boelter (Sidley). |
| Matthew Frank | 11/4/2010 | 2.1 | Continued changes to Plan comparisons analysis file. |
| Matthew Frank | 11/4/2010 | 1.3 | Development of analysis summary related to trust recovery scenarios. |
| Matthew Frank | 11/4/2010 | 2.4 | Review of Aurelius Plan mechanics language in Plan. |
| Matthew Frank | 11/4/2010 | 1.1 | Changes to plan comparisons analysis schedule. |
| Stuart Kaufman | 11/4/2010 | 1.6 | Review updated draft of King Street disclosure statement. |
| Stuart Kaufman | 11/4/2010 | 2.3 | Review updated draft of Debtors responsive statements. |
| Stuart Kaufman | 11/4/2010 | 1.4 | Review updated draft of King Street POR . |
| Stuart Kaufman | 11/4/2010 | 1.6 | Review draft of Debtors responsive statements. |
| Stuart Kaufman | 11/4/2010 | 1.4 | Review comments received on plan comparison charts. |
| Brian Whittman | 11/5/2010 | 0.3 | Correspondence with P. Shanahan (Tribune) re: plan questions. |
| Matthew Frank | 11/5/2010 | 2.3 | Continued changes to analysis file related to Plan distribution mechanics. |
| Matthew Frank | 11/5/2010 | 2.1 | Additional changes to plan comparison schedule. |
| Stuart Kaufman | 11/5/2010 | 0.9 | Review changes / edit to Debtors POR. |
| Stuart Kaufman | 11/5/2010 | 2.1 | Review latest circulated version on plan comparison charts. |
| Stuart Kaufman | 11/5/2010 | 2.6 | Draft comments on latest draft of plan comparison charts. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 11/5/2010 | 0.5 | Circulate drafted of competing plans. |
| Brian Whittman | 11/7/2010 | 0.2 | Review correspondence from S. Kaufman (A&M) on FCC issues. |
| Brian Whittman | 11/8/2010 | 0.5 | Discussion with S. Kaufman (A&M), M. Frank (A&M) related to Aurelius Plan review issues. |
| Brian Whittman | 11/8/2010 | 0.3 | Correspondence with J. Boelter (Sidley) re: comments on responsive statement for disclosure statement. |
| Brian Whittman | 11/8/2010 | 0.3 | Review responsive statement of UCC on disclosure statements. |
| Brian Whittman | 11/8/2010 | 0.2 | Call with S. Mandava (Lazard) re: questions on Aurelius plan. |
| Brian Whittman | 11/8/2010 | 1.2 | Review Debtors' draft responsive statement (.9) and discussion with J. Boelter (Sidley) re: same (.3). |
| Brian Whittman | 11/8/2010 | 0.5 | Review updated draft of responsive statement (.3); call with J. Boelter (Sidley) re: same (.2). |
| Matthew Frank | 11/8/2010 | 1.6 | Continued review of Aurelius Plan with related adjustments to Aurelius detailed mechanics buildup. |
| Matthew Frank | 11/8/2010 | 0.5 | Discussion with S. Kaufman (A&M), B. Whittman (A&M) related to Aurelius Plan review issues. |
| Matthew Frank | 11/8/2010 | 2.3 | Review of updated Responsive papers received from Sidley. |
| Matthew Frank | 11/8/2010 | 2.3 | Continued review of Aurelius Plan mechanics with related adjustments to Aurelius detailed mechanics buildup. |
| Matthew Frank | 11/8/2010 | 1.6 | Discussion with S. Kaufman (A&M) on Aurelius Plan review issues. |
| Matthew Frank | 11/8/2010 | 0.3 | Review of Bridge footnotes in Plan distribution language. |
| Stuart Kaufman | 11/8/2010 | 1.6 | Discussion with M. Frank (A&M) on Aurelius Plan review issues. |
| Stuart Kaufman | 11/8/2010 | 0.5 | Discussion with M. Frank (A&M), B. Whittman (A&M) related to Aurelius Plan review issues. |
| Stuart Kaufman | 11/8/2010 | 1.2 | Analysis of equity distribution under King Street POR. |
| Stuart Kaufman | 11/8/2010 | 2.7 | Analysis of equity distribution under Aurelius POR. |
| Stuart Kaufman | 11/8/2010 | 1.6 | Analysis of equity distribution under SOCAL POR. |
| Stuart Kaufman | 11/8/2010 | 2.6 | Draft distribution summaries related to competing plans. |
| Stuart Kaufman | 11/8/2010 | 0.7 | Conference call with Dow Lohnes (C. Burrow, J. Logan) in regards to equity distributions under competing plans. |
| Brian Whittman | 11/9/2010 | 1.8 | Meeting with M. Frank (A&M), S. Kaufman (A&M) to review current draft of competing plan summary. |
| Brian Whittman | 11/9/2010 | 0.1 | Correspondence with J. Boelter (Sidley) re: ad hoc trade committee request. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/9/2010 | 0.2 | Review updates to responsive statement. |
| Matthew Frank | 11/9/2010 | 1.7 | Changes to competing plans summary per prior discussion with S. Kaufman (A&M), B. Whittman (A&M). |
| Matthew Frank | 11/9/2010 | 1.7 | Meeting with S. Kaufman (A&M) to update current draft of competing plan summary. |
| Matthew Frank | 11/9/2010 | 1.2 | Changes to competing plans summary per prior discussion with S. Kaufman (A&M). |
| Matthew Frank | 11/9/2010 | 2.1 | Development of competing plans summary. |
| Matthew Frank | 11/9/2010 | 1.8 | Meeting with B. Whittman (A&M), S. Kaufman (A&M) to review current draft of competing plan summary. |
| Matthew Frank | 11/9/2010 | 1.5 | Review of language in competing plans related to distributions. |
| Stuart Kaufman | 11/9/2010 | 2.2 | Draft updated to plan analysis. |
| Stuart Kaufman | 11/9/2010 | 2.6 | Review current draft of competing plan analysis. |
| Stuart Kaufman | 11/9/2010 | 1.7 | Meeting with M. Frank (A&M) to update current draft of competing plan summary. |
| Stuart Kaufman | 11/9/2010 | 2.1 | Analysis assumption relating to post petition interest calculations. |
| Stuart Kaufman | 11/9/2010 | 1.8 | Meeting with B. Whittman (A&M) and M. Frank (A&M) to review current draft of competing plan summary. |
| Stuart Kaufman | 11/9/2010 | 1.8 | Review initial distribution section of competing plans. |
| Brian Whittman | 11/10/2010 | 0.2 | Call with K. Lantry (Sidley) re: plan issues. |
| Brian Whittman | 11/10/2010 | 0.4 | Correspondence with J. Boelter and K. Mills (Sidley) re: objections to Aurelius disclosure statement. |
| Brian Whittman | 11/10/2010 | 2.2 | Review potential disclosure statement objections by the Debtors to competing plans (1.9) and correspondence with M. Frank (A&M) re: questions on same (.3). |
| Matthew Frank | 11/10/2010 | 0.3 | Call with S. Mandava (Lazard) to discuss alternative plan mechanics scenarios. |
| Matthew Frank | 11/10/2010 | 0.5 | Review King Street questions list from S. Kaufman (A&M). |
| Matthew Frank | 11/10/2010 | 1.0 | Review of existing Aurelius questions list to include additional distribution related questions. |
| Matthew Frank | 11/10/2010 | 1.0 | Review of Step One Response statement. |
| Matthew Frank | 11/10/2010 | 1.8 | Development of questions list related to Step One Disclosure Statement. |
| Matthew Frank | 11/10/2010 | 1.0 | Review Sidley's issues lists for responsive statements. |
| Matthew Frank | 11/10/2010 | 1.4 | Review of Aurelius Response statement. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2010 through November 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 11/10/2010 | 1.0 | Changes to analysis per discussion with S. Mandava (Lazard). |
| Matthew Frank | 11/10/2010 | 1.2 | Review of King Street Response statement. |
| Stuart Kaufman | 11/10/2010 | 1.3 | Revise comments/ issues list with report to competing disclosure statements as drafted by Sidley. |
| Stuart Kaufman | 11/10/2010 | 1.5 | Review current draft of Plan Proponents responsive statement. |
| Stuart Kaufman | 11/10/2010 | 1.2 | Review current draft of SOCAL responsive statement. |
| Stuart Kaufman | 11/10/2010 | 2.7 | Draft comments / issues with respect to competing plan disclosure statements. |
| Stuart Kaufman | 11/10/2010 | 1.4 | Review current draft of King Street responsive statement. |
| Stuart Kaufman | 11/10/2010 | 1.7 | Review current draft of Aurelius responsive statement. |
| Brian Whittman | 11/11/2010 | 0.3 | Discussion with T. Hill (A&M) re: plan issues. |
| Brian Whittman | 11/11/2010 | 0.3 | Review updates to analysis of Aurelius disclosure statement recovery charts. |
| Matthew Frank | 11/11/2010 | 2.7 | Continued adjustments to analysis related to Aurelius plan. |
| Matthew Frank | 11/11/2010 | 0.2 | Discussion with J. Boelter (Sidley) re: Aurelius assumptions. |
| Matthew Frank | 11/11/2010 | 3.0 | Updates to Aurelius analysis file related to distribution scenarios. |
| Matthew Frank | 11/11/2010 | 0.2 | Discussion with S. Mandava (Tribune) re: Aurelius assumptions. |
| Stuart Kaufman | 11/11/2010 | 3.1 | Draft changes to Aurelius POR financial summary. |
| Stuart Kaufman | 11/11/2010 | 3.2 | Draft comments on objections to various competing PORs. |
| Stuart Kaufman | 11/11/2010 | 2.8 | Review changes to Aurelius POR financial summary. |
| Tom Hill | 11/11/2010 | 0.3 | Discussion of Plan issues with B. Whittman(A&M). |
| Brian Whittman | 11/12/2010 | 0.4 | Call with J. Boelter (Sidley) re: preparation for discussion with AdHoc Trade group. |
| Brian Whittman | 11/12/2010 | 1.6 | Review updated comparison of recoveries under the 4 competing plans. |
| Matthew Frank | 11/12/2010 | 1.3 | Updates to post petition interest recalculations analysis buildup. |
| Matthew Frank | 11/12/2010 | 1.8 | Updates to Aurelius analysis file per discussion with Aurelius personnel. |
| Matthew Frank | 11/12/2010 | 1.4 | Updates to disgorgement analysis file per comment from B. Whittman (A&M). |
| Matthew Frank | 11/12/2010 | 0.6 | Discussion with A&M (S. Kaufman) regarding Step One Plan review comments. |
| Stuart Kaufman | 11/12/2010 | 1.8 | Calculate post-petition interest of estimated allowed claims. |

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***November 1, 2010 through November 30, 2010***

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 11/12/2010 | 0.6 | Discussion with A&M (M. Frank) regarding Step One Plan review comments. |
| Stuart Kaufman | 11/12/2010 | 2.5 | Review current draft of expert witness report. |
| Stuart Kaufman | 11/12/2010 | 1.7 | Review latest draft of POR objections. |
| Matthew Frank | 11/13/2010 | 1.3 | Updates to Aurelius analysis to adjustment for items noting during conference call on Plan assumptions. |
| Brian Whittman | 11/14/2010 | 1.1 | Review draft objection to competing plan disclosure statements (.8) and correspondence with J. Boelter (Sidley) re: same (.3). |
| Brian Whittman | 11/15/2010 | 0.2 | Correspondence with J. Boelter (Sidley) re: comments on disclosure statement objection. |
| Matthew Frank | 11/15/2010 | 2.8 | Updates to summary scenario output sheet for Sidley. |
| Matthew Frank | 11/15/2010 | 3.1 | Review of latest draft of disgorgement analysis file. |
| Stuart Kaufman | 11/15/2010 | 2.2 | Review of recovery financial model as developed by B. Black (Sidley). |
| Stuart Kaufman | 11/15/2010 | 1.9 | Draft parent company distributable value based upon intercompany mid-point balances for expert report. |
| Stuart Kaufman | 11/15/2010 | 2.6 | Draft executive summary to expert report. |
| Tom Hill | 11/15/2010 | 1.4 | Review draft of objections to disclosure statements issued with competing plans. |
| Brian Whittman | 11/16/2010 | 0.1 | Review San Bernardino objection to disclosure statement. |
| Brian Whittman | 11/16/2010 | 0.9 | Review Debtors' objection to competing disclosure statements (.7) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 11/16/2010 | 0.2 | Review EGI objection to disclosure statement. |
| Brian Whittman | 11/16/2010 | 1.0 | Review relevant sections of examiner report in preparation for mediation session (.8) and correspondence with S. Mandava (Lazard) re: same (.2). |
| Brian Whittman | 11/16/2010 | 0.2 | Review informal objection of ad hoc trade committee to disclosure statement. |
| Brian Whittman | 11/16/2010 | 2.1 | Analysis of Aurelius probability model in preparation for mediation session (1.8) and call with S. Mandava (Lazard) re: same (.3). |
| Brian Whittman | 11/16/2010 | 0.7 | Review Bridge objection to disclosure statement. |
| Matthew Frank | 11/16/2010 | 0.6 | Review of filed SOCAL objection. |
| Matthew Frank | 11/16/2010 | 1.2 | Review of objections summary list from Sidley. |
| Matthew Frank | 11/16/2010 | 0.5 | Review of S. Mandava (Lazard) questions regarding objections to Plans. |
| Stuart Kaufman | 11/16/2010 | 3.1 | Review Aurelius POR objections. |

*Page 64 of 67*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 11/16/2010 | 2.8 | Draft intercompany settlement report. |
| Stuart Kaufman | 11/16/2010 | 1.7 | Review final draft of Debtor's DS objections. |
| Tom Hill | 11/16/2010 | 1.1 | Review draft of objections to disclosure statements issued with competing plans, continued. |
| Brian Whittman | 11/17/2010 | 7.5 | Participate in court ordered mediation session in Wilmington Delaware. |
| Matthew Frank | 11/17/2010 | 1.6 | Write up summary of SOCAL Plan objection. |
| Matthew Frank | 11/17/2010 | 2.0 | Review of SOCAL objection. |
| Matthew Frank | 11/17/2010 | 1.0 | Review of EGI objection. |
| Brian Whittman | 11/18/2010 | 0.2 | Correspondence with J. Ducayet (Sidley) re: plan issues. |
| Brian Whittman | 11/19/2010 | 0.8 | Review proposed insert for disclosure statement on general unsecured claims (.7) and correspondence with K. Kansa (Sidley) re: same (.1). |
| Matthew Frank | 11/19/2010 | 1.9 | Updates to Plan objections questions list for Sidley. |
| Brian Whittman | 11/22/2010 | 0.4 | Review insert for disclosure statement on preference review (.3) and correspondence with K. Mills (Sidley) re: same (.1). |
| Brian Whittman | 11/22/2010 | 1.3 | Review summary of updates to disclosure statements and responsive statements. |
| Brian Whittman | 11/22/2010 | 0.5 | Call with A&M (M. Frank, S. Kaufman), Lazard (S. Mandava, S. Lulla, L. Tira) re: Trust analysis. |
| Brian Whittman | 11/22/2010 | 0.7 | Review description of bridge reserve for amended disclosure statement (.5) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Matthew Frank | 11/22/2010 | 0.5 | Call with A&M (B. Whittman, S. Kaufman), Lazard (S. Mandava, S. Lulla, L. Tira) re: Trust analysis. |
| Matthew Frank | 11/22/2010 | 0.6 | Call with A&M (S. Kaufman), Lazard (S. Mandava, S. Lulla, L. Tira), Sidley (J. Bendernagel, J. Ducayet) re: Trust analysis. |
| Matthew Frank | 11/22/2010 | 1.3 | Review of Lazard trust analysis sensitivity file. |
| Matthew Frank | 11/22/2010 | 1.6 | Summarize changes to responsive statements summary file. |
| Stuart Kaufman | 11/22/2010 | 1.9 | Review/Summarize amended General Disclosure Statement. |
| Stuart Kaufman | 11/22/2010 | 1.5 | Review amended responsive statements of POR proponents. |
| Stuart Kaufman | 11/22/2010 | 1.3 | Review trust recovery analysis. |
| Stuart Kaufman | 11/22/2010 | 0.5 | Call with A&M (B. Whittman, M. Frank), Lazard (S. Mandava, S. Lulla, L. Tira) re: Trust analysis. |
| Stuart Kaufman | 11/22/2010 | 0.6 | Call with A&M (M. Frank), Lazard (S. Mandava, S. Lulla, L. Tira), Sidley (J. Bendernagel, J. Ducayet) re: Trust analysis. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***November 1, 2010 through November 30, 2010***

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/23/2010 | 0.3 | Correspondence with J. Boelter (Sidley) re: JPM comments on disclosure statement. |
| Brian Whittman | 11/23/2010 | 0.6 | Review intercompany claims exhibit for disclosure statement (.4) and call with B. Krakauer (Sidley) re: same (.2). |
| Brian Whittman | 11/23/2010 | 0.4 | Review insert on intercompany claims for disclosure statement (.3) and correspondence with K. Mills (Sidley) re: same (.1). |
| Stuart Kaufman | 11/23/2010 | 1.2 | Review of Amended Joint POR. |
| Stuart Kaufman | 11/23/2010 | 1.0 | Analysis of amendments to specific disclosure statement. |
| Stuart Kaufman | 11/23/2010 | 0.9 | Draft summary of amendment to POR, disclosure statements. |
| Stuart Kaufman | 11/23/2010 | 1.7 | Review of UCC standing complaints in regards to preference actions. |
| Stuart Kaufman | 11/23/2010 | 1.6 | Analysis of amendments to general disclosure statement. |
| Tom Hill | 11/23/2010 | 0.4 | Review debtors reply to Aurelius and WTC objections. |
| Matthew Frank | 11/24/2010 | 2.6 | Review of filed Plan Amendments. |
| Matthew Frank | 11/24/2010 | 2.3 | Review of filed Responsive Statements. |
| Stuart Kaufman | 11/24/2010 | 1.9 | Calculate distributable value and recovery summary based upon updated parent company value for expert report. |
| Stuart Kaufman | 11/24/2010 | 1.7 | Update chart for intercompany receivable at parent company for expert report. |
| Stuart Kaufman | 11/24/2010 | 1.9 | Update allocation of value chart at parent company for expert report. |
| Stuart Kaufman | 11/24/2010 | 2.3 | Draft parent company discrete asset value description in expert report. |
| Brian Whittman | 11/26/2010 | 0.3 | Review summary of changes to SOCAL plan. |
| Brian Whittman | 11/26/2010 | 0.5 | Review draft Step 2 settlement procedures documents (.3) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 11/26/2010 | 0.2 | Discussion regarding amended Step One Lenders Plan with A&M (M. Frank). |
| Matthew Frank | 11/26/2010 | 1.5 | Analysis of SOCAL plan blackline. |
| Matthew Frank | 11/26/2010 | 2.0 | Continue to analyze SOCAL Disclosure Statement amended for distribution of comments to Sidley. |
| Matthew Frank | 11/26/2010 | 0.2 | Discussion regarding amended Step One Lenders Plan with A&M (B. Whittman). |
| Matthew Frank | 11/27/2010 | 0.7 | Review of non guarantor subsidiary analysis for K. Lantry (Sidley). |
| Brian Whittman | 11/28/2010 | 0.4 | Discussion with K. Lantry (Sidley) re: plan issues. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2010 through November 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/28/2010 | 0.6 | Review bridge reserve analysis (.4) and discussion with J. Boelter (Sidley) re: same (.2). |
| Matthew Frank | 11/28/2010 | 1.1 | Analysis for J. Boelter (Sidley) related to Bridge Reserve distribution mechanics. |
| Stuart Kaufman | 11/29/2010 | 1.6 | Update intercompany summary chart for expert report. |
| Stuart Kaufman | 11/29/2010 | 2.1 | Draft scenario analysis for expert report. |
| Stuart Kaufman | 11/29/2010 | 3.1 | Review updated draft of expert report. |
| Stuart Kaufman | 11/29/2010 | 1.3 | Draft edits to expert report. |
| Tom Hill | 11/29/2010 | 2.0 | Attend Court Hearing (via phone) on Disclosure Statement issues. |
| Brian Whittman | 11/30/2010 | 0.3 | Discussion with T. Hill (A&M) re: plan issues. |
| Brian Whittman | 11/30/2010 | 0.3 | Review materials for meeting with Sidley on confirmation litigation issues. |
| Brian Whittman | 11/30/2010 | 4.9 | Participate in portion of meeting with B. Black, Sidley (J. Bendernagel, J. Ducayet, D. Miles), Lazard (S. Mandava, S. Lulla, P. Nguyen, L. Tira), A&M (S. Kaufman, M. Frank) to review materials for confirmation litigation. |
| Matthew Frank | 11/30/2010 | 6.5 | Meeting with A&M (B. Whittman, S. Kaufman), Lazard (S. Mandava, S. Lulla, P. Nguyen, L. Tira), Sidley (J. Ducayet, J. Bendernagel, D. Miles, B. Black) regarding avoidance issues. |
| Stuart Kaufman | 11/30/2010 | 6.5 | Meeting with A&M (B. Whittman, M. Frank), Lazard (S. Mandava, S. Lulla, P. Nguyen, L. Tira), Sidley (J. Ducayet, J. Bendernagel, D. Miles, B. Black) regarding avoidance issues. |
| Stuart Kaufman | 11/30/2010 | 1.1 | Draft updates to Parent company expert report. |
| Tom Hill | 11/30/2010 | 0.3 | Discussion of Plan issues with B. Whittman(A&M). |
| **Subtotal** | | **329.1** | |
| ***Grand Total*** | | **1,376.7** | |

*Exhibit E*

### Tribune Company et al.,
### Summary of Expense Detail by Category
### November 1, 2010 through November 30, 2010

| Expense Category | Sum of Expenses |
| --- | --- |
| Airfare | $951.10 |
| Lodging | $515.90 |
| Meals | $548.72 |
| Miscellaneous | $8.81 |
| Transportation | $898.83 |
| **Total** | **$2,923.36** |

*Exhibit F*

**Tribune Company et al.,**
**Expense Detail by Category**
**November 1, 2010 through November 30, 2010**

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 11/16/2010 | $709.40 | Roundtrip airfare Chicago/Philadelphia. |
| Brian Whittman | 11/24/2010 | $241.70 | One-way airfare Philadelphia/Chicago. |
| **Expense Category Total** | | **$951.10** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 11/18/2010 | $515.90 | Hotel DuPont - 1 night. |
| **Expense Category Total** | | **$515.90** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 11/17/2010 | $128.41 | Out of town dinner (B. Whittman, S. Mandava and J. Bendernagel). |
| Mark Berger | 11/2/2010 | $83.84 | Working lunch for meeting with two Alix employees and multiple A&M employees. |
| Mark Berger | 11/3/2010 | $49.41 | Working lunch (Berger, Stone, Whittman, Kaufman, Frank). |
| Mark Berger | 11/9/2010 | $13.96 | Working lunch (Berger, Frank). |
| Mark Berger | 11/15/2010 | $12.04 | Working lunch (Berger, Frank). |
| Mark Berger | 11/16/2010 | $39.29 | Working lunch (Berger, Frank, Stone, Kaufman). |
| Mark Berger | 11/23/2010 | $46.66 | Working lunch (Berger, Kaufman, Frank, Stone). |
| Matthew Frank | 11/2/2010 | $59.89 | Working dinner (Frank, Whittman, Kaufman). |
| Richard Stone | 11/15/2010 | $13.65 | Working dinner (Stone). |
| Richard Stone | 11/19/2010 | $10.69 | Working dinner (Stone). |
| Richard Stone | 11/22/2010 | $24.40 | Working dinner (Stone). |
| Richard Stone | 11/29/2010 | $10.53 | Working dinner (Stone). |
| Richard Stone | 11/30/2010 | $14.42 | Working dinner (Stone). |
| Stuart Kaufman | 11/1/2010 | $6.72 | Working dinner (Kaufman). |
| Stuart Kaufman | 11/9/2010 | $34.81 | Working team lunch (Kaufman, Whittman, Stone). |

*Exhibit F*

---

***Tribune Company et al.,***
***Expense Detail by Category***
***November 1, 2010 through November 30, 2010***

---

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **Expense Category Total** | | **$548.72** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matthew Frank | 11/1/2010 | $8.81 | Verizon conference call charges. |
| **Expense Category Total** | | **$8.81** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 11/1/2010 | $220.00 | Parking at Tribune - Oct 2010. |
| Brian Whittman | 11/17/2010 | $35.00 | Parking at O'Hare - 1 day. |
| Brian Whittman | 11/17/2010 | $64.38 | Taxi from Philadelphia to Wilmington. |
| Brian Whittman | 11/30/2010 | $220.00 | Parking at Tribune - Nov 2010. |
| Mark Berger | 11/30/2010 | $186.00 | Parking on November 1-5, 8-12, 15,16, 18, 22, 29, 30. |
| Richard Stone | 11/1/2010 | $10.00 | Parking at Tribune. |
| Richard Stone | 11/2/2010 | $10.00 | Parking at Tribune. |
| Richard Stone | 11/3/2010 | $10.00 | Parking at Tribune. |
| Richard Stone | 11/8/2010 | $8.00 | Taxi from Tribune to train station. |
| Richard Stone | 11/10/2010 | $8.00 | Taxi from Tribune to train station. |
| Richard Stone | 11/11/2010 | $7.00 | Taxi from Tribune to Sidley offices for mtg with creditors. |
| Richard Stone | 11/11/2010 | $7.00 | Taxi from Sidley offices (for mtg with creditors) back to Tribune. |
| Richard Stone | 11/15/2010 | $8.00 | Taxi from Tribune to train station. |
| Richard Stone | 11/19/2010 | $8.00 | Cab from Tribune to train station. |
| Richard Stone | 11/22/2010 | $8.00 | Cab from Tribune to train station. |
| Richard Stone | 11/23/2010 | $8.00 | Cab from Tribune to train station. |
| Richard Stone | 11/30/2010 | $8.00 | Cab from Tribune to train station. |
| Stuart Kaufman | 11/1/2010 | $7.00 | Taxi home from Tribune. |

*Page 2 of 3*

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*November 1, 2010 through November 30, 2010*

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Stuart Kaufman | 11/3/2010 | $66.45 | Taxi home from Tribune. |
| **Expense Category Total** | | **$898.83** | |
| *Grand Total* | | **$2,923.36** | |