# EXHIBIT "B"

{698.001-W0012470.}

Official Committee of Unsecured Creditors

January 25, 2011
Account No:   698-001
Statement No:    13122

Tribune Company, et al. bankruptcy

### Task Code Recapitulation

|      |                                                      | Fees | Hours |
|------|------------------------------------------------------|-----------:|-------:|
| B122 | Case Administration                                  | 1,914.50 | 8.60 |
| B124 | Claims Administration & Objections                   | 216.00 | 0.90 |
| B134 | Hearings                                             | 25,244.50 | 63.60 |
| B135 | Litigation                                           | 219,013.00 | 610.80 |
| B136 | LRC Retention & Fee Matters                          | 10,895.50 | 54.00 |
| B138 | Creditors' Committee Meetings/Communications         | 10,796.00 | 20.40 |
| B144 | Non-LRC Retention & Fee Matters                      | 5,424.50 | 17.10 |
| B146 | Plan and Disclosure Statement (including Business Plan) | 25,714.50 | 71.90 |
| **B100** | **Bankruptcy Task Codes**                        | **$299,218.50** | **847.30** |

Landis Rath & Cobb LLP
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200


Official Committee of Unsecured Creditors                    January 25, 2011
                                                      Account No:   698-001
                                                      Statement No:    13122


Tribune Company, et al. bankruptcy


### Fees through 12/31/2010

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 12/01/2010 | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
|  | FAP | B122 | A100 | Review Chadbourne email re: cancellation of 12/2 committee meeting; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Zuckerman October fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 21.00 |
| 12/02/2010 | FAP | B122 | A100 | Review notice of Reed Smith twenty-first monthly fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review PA Public School notice of appearance; update 2002 service list | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Stuart Maue October fee application; update critical dates | 0.10 | 21.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
| 12/03/2010 | FAP | B122 | A100 | Review Hunton & Williams notice of application for compensation; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review Seyfarth Shaw notice of twelfth fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Seyfarth Shaw thirteenth fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 21.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
| 12/04/2010 | FAP | B122 | A100 | Review notice of Sidley Austin twentieth monthly fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Sidley Austin nineteenth monthly fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review debtors 2004 motion to conduct Michaels discovery; update critical dates | 0.10 | 21.00 |
| 12/06/2010 | FAP | B122 | A100 | Review order shortening notice re: motion to stay prosecution of avoidance actions; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review Intralinks weekly court calendar (.1) and confirmation related deadlines (.1) | 0.20 | 42.00 |
|  | FAP | B122 | A100 | Update critical dates memo | 0.60 | 126.00 |
|  | KAB | B122 | A100 | Review critical dates memo | 0.20 | 53.00 |
| 12/07/2010 | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
|  | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 21.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | FAP | B122 | A100 | Review Olshan Grundman withdrawal of appearance; update 2002 service list | 0.10 | 21.00 |
| 12/08/2010 | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
| | FAP | B122 | A100 | Review notice of Sidley Austin twenty-first monthly fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Daniel Edelman eighteenth fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Jenner Block September fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review agenda for 12/9 committee meeting | 0.10 | 21.00 |
| 12/09/2010 | CAA | B122 | A100 | Review AlixPartners Weekly Status Update | 0.20 | 38.00 |
| | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
| 12/10/2010 | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
| | FAP | B122 | A100 | Review order granting committee's motion to shorten notice re: motion to confirm 10/27 standing order; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Alvarez & Marsal twenty-first monthly fee application; update critical dates | 0.10 | 21.00 |
| 12/11/2010 | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
| 12/13/2010 | FAP | B122 | A100 | Review notice of committee's motion to amend first amended Lenders' complaint; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review Intralinks weekly court calendar | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.5) | 0.60 | 126.00 |
| 12/14/2010 | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
| 12/15/2010 | FAP | B122 | A100 | Review notice of Sidley Austin sixth interim fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review agenda for 12/16 committee meeting | 0.10 | 21.00 |
| | KAB | B122 | A100 | review critical dates memo | 0.20 | 53.00 |
| | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 21.00 |
| 12/16/2010 | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
| 12/17/2010 | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
| 12/20/2010 | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
| 12/21/2010 | FAP | B122 | A100 | Email exchanges with D. Gillig re: updated 2002 service list | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review J. Marrero email re: cancellation of 12/23 committee meeting; update critical dates | 0.10 | 21.00 |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| 12/22/2010 | FAP | B122 | A100 | Review notice of committee's motion to stay lender preference action; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review October monthly operating report | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review Intralinks court calendar | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Update critical dates | 0.60 | 126.00 |
| 12/27/2010 | FAP | B122 | A100 | Review notice of PWC twenty-first monthly fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of PWC eighth interim fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of 9019 motion to approve settlement between LA Times Communications and George Liberman Enterprises; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review debtors' notice of intent to advance attorneys fees to certain current employees | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review GreatBanc Trust (.1) and New York State Retirement Fund (.1) notices of appearance; update critical dates | 0.20 | 42.00 |
|  | FAP | B122 | A100 | Review notice of E&Y combined 13th and 14th fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Paul Hastings 17th monthly fee application; update critical dates | 0.10 | 21.00 |
| 12/28/2010 | FAP | B122 | A100 | Review notice of Stuart Maue November fee application; update critical dates | 0.10 | 21.00 |
| 12/30/2010 | KAB | B122 | A100 | brief discussion with J. Drobish re: docket summarization (.1), review summary re: same (.1) | 0.20 | 53.00 |
|  | JRD | B122 | A100 | Review updated dockets (.2); discuss summarization of same w/ K. Brown (.1) | 0.30 | 76.50 |
|  |  |  |  | **B122 - Case Administration** | **8.60** | **1,914.50** |
| 12/13/2010 | FAP | B124 | A100 | Briefly review Chadbourne memo re: Ivan Bates settlement | 0.10 | 21.00 |
| 12/22/2010 | FAP | B124 | A100 | Briefly review order re: ninth omni objection to claims as it relates to Sanzeri claim | 0.10 | 21.00 |
|  | FAP | B124 | A100 | Briefly review order re: tenth omni objection to claims as it relates to Walker claim | 0.10 | 21.00 |
| 12/30/2010 | JRD | B124 | A100 | Review and summarize notice of Bates settlement | 0.20 | 51.00 |
|  | JRD | B124 | A100 | Review & summarize Certifications of Counsel filed by Debtors re: 9th & 10th omnibus objections to claims and orders granting same | 0.20 | 51.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | <u>Hours</u> | |
|---|---|---|---|---|---|
| JRD | B124 | A100 | Review and summarize motion to approve Liberman settlement | 0.20 | 51.00 |
| | | | | ---- | ------ |
| | | | **B124 - Claims Adm. & Objection** | **0.90** | **216.00** |
| 12/01/2010 FAP | B134 | A100 | Email exchanges with D. Bava re: status of 11/29 hearing transcript (.2); follow-up call to transcriber re: same (.1) | 0.30 | 63.00 |
| FAP | B134 | A100 | Briefly review 11/29 hearing transcript (.2); email to LRC, Chadbourne and Zuckerman groups re: same (.1) | 0.30 | 63.00 |
| 12/02/2010 FAP | B134 | A100 | Review agenda for 12/6 hearing | 0.20 | 42.00 |
| KAB | B134 | A100 | call with M. Roitman re: 12/6 hearing materials (.2), brief discussion with F. Panchak re: same (.1) | 0.30 | 79.50 |
| FAP | B134 | A100 | Review amended agenda for 12/6 hearing (.1); coordinate Chadbourne telephonic appearances for same (.2) | 0.30 | 63.00 |
| FAP | B134 | A100 | Assist AGL re: 12/6 hearing preparation | 1.40 | 294.00 |
| KAB | B134 | A100 | email with F. Panchak re: materials for 12/6 hearing | 0.10 | 26.50 |
| 12/03/2010 FAP | B134 | A100 | Email to Chadbourne group re: 12/6 courtcall confirmations | 0.20 | 42.00 |
| KAB | B134 | A100 | continue preparations for 12/6 hearing | 1.10 | 291.50 |
| FAP | B134 | A100 | Multiple email exchanges with D. Bava and M. Roitman re: 12/6 hearing attendance and supplemental documents going forward | 0.30 | 63.00 |
| FAP | B134 | A100 | Assist AGL and DBR re: 12/6 hearing preparation | 3.20 | 672.00 |
| FAP | B134 | A100 | Email exchanges with transcriber re: corrected 11/29 hearing transcript (.1); review same (.2) | 0.30 | 63.00 |
| FAP | B134 | A100 | Review second amended agenda for 12/6 hearing | 0.10 | 21.00 |
| 12/06/2010 MMD | B134 | A100 | Assist A. Landis re: 12/6 hearing preparation | 1.00 | 210.00 |
| FAP | B134 | A100 | Assist Chadbourne and D. Rath re: 12/6 hearing preparation | 4.30 | 903.00 |
| KAB | B134 | A100 | assist D. Rath and Chadbourne re: 12/6 hearing | 5.40 | 1,431.00 |
| FAP | B134 | A100 | Coordinate order for 12/6 hearing transcript | 0.20 | 42.00 |
| DBR | B134 | A100 | prepare for (2.7) and participate in disclosure and CMO hearing (4.6); follow up on hearing issues with co-counsel post hearing (2.2) | 9.50 | 5,462.50 |
| 12/07/2010 FAP | B134 | A100 | Email to LRC, Chadbourne and Zuckerman groups re: 12/6 hearing transcript | 0.20 | 42.00 |
| FAP | B134 | A100 | Review M. Roitman email re: update on 12/6 hearing | 0.20 | 42.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 12/10/2010 FAP | B134 | A100 | Review transcriber email re: second revised 11/29 hearing transcript (.1); briefly review same (.1) | 0.20 | 42.00 |
| 12/13/2010 FAP | B134 | A100 | Review agenda for 12/15 hearing (.2); coordinate Chadbourne telephonic appearances (.2); follow-up email to Chadbourne group re: same (.1) | 0.50 | 105.00 |
| 12/14/2010 FAP | B134 | A100 | Assist AGL and DBR re: 12/15 hearing preparation | 4.20 | 882.00 |
| FAP | B134 | A100 | Review amended 12/15 agenda | 0.20 | 42.00 |
| AGL | B134 | A100 | emails to and from LeMay (.5) re: agenda items/hearing issues; emails to and from Pernick and Stickles re: same (.4) | 0.90 | 585.00 |
| MBM | B134 | A100 | work with Rath to prepare for hearing (.6); emails from Roitman re: same (.2) | 0.80 | 316.00 |
| DBR | B134 | A100 | emails with Zuckerman re: hearing preparation (.6); prepare materials for standing hearing (.9) and call with J Sottile re: same (.4) | 1.90 | 1,092.50 |
| 12/15/2010 FAP | B134 | A100 | Assist D. Rath re: 12/15 hearing preparation | 0.70 | 147.00 |
| FAP | B134 | A100 | Coordinate order for 12/15 hearing transcript | 0.20 | 42.00 |
| KAB | B134 | A100 | email with M. McGuire re: 12/15 hearing prep (.1); assist with 12/15 hearing preparations (1.8); discussions with F. Panchak re: same (.2) | 2.10 | 556.50 |
| FAP | B134 | A100 | Review M. Roitman email re: 12/15 hearing update | 0.20 | 42.00 |
| FAP | B134 | A100 | Review agenda for 12/16 telephonic hearing (.1); coordinate LRC and Chadbourne telephonic appearances (.2); follow-up email to Chadbourne re: same (.1) | 0.40 | 84.00 |
| KAB | B134 | A100 | Follow-up discussion with D. Rath re: Trib hearing | 0.10 | 26.50 |
| AGL | B134 | A100 | prepare for (1.2) and attend (2.9) omnibus hearing re: agenda items | 4.10 | 2,665.00 |
| FAP | B134 | A100 | Briefly review 12/15 hearing transcript (.2); email to LRC, Chadbourne and Zuckerman re: same (.1) | 0.30 | 63.00 |
| MBM | B134 | A100 | prepare for omnibus hearing | 2.80 | 1,106.00 |
| DBR | B134 | A100 | prepare for CMO and standing hearing (1.2); meet with Chadbourne and Zuckerman prior to hearing (1.0); attend CMO and standing hearing (2.5); post hearing meeting and conference call with co-plan proponents re: CMO and standing (1.4) | 6.10 | 3,507.50 |
| 12/16/2010 FAP | B134 | A100 | Briefly review 12/15 hearing transcript (.2); email to LRC, Chadbourne and Zuckerman re: same (.1) | 0.30 | 63.00 |
| FAP | B134 | A100 | Coordinate order for 12/16 hearing transcript | 0.20 | 42.00 |
| KAB | B134 | A100 | review transcript from 12/15 hearing | 1.80 | 477.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| KAB | B134 | A100 | brief discussion with F. Panchak re: 12/15 hearing materials | 0.10 | 26.50 |
| MBM | B134 | A100 | work with Landis and Rath to prepare for hearing | 1.70 | 671.50 |
| DBR | B134 | A100 | confirm filing of materials for court hearing (.4); prepare for (.3) and participate in telephonic hearing (.5); review hearing transcript re: 12/15 hearing (2.1) | 3.30 | 1,897.50 |
| 12/20/2010 FAP | B134 | A100 | Briefly review 12/16 hearing transcript (.1); email to LRC, Chadbourne and Zuckerman group re: same (.1) | 0.20 | 42.00 |
| DBR | B134 | A100 | review dec 16 hearing transcript | 1.40 | 805.00 |
| | | | **B134 - Hearings** | **63.60** | **25,244.50** |
| 12/01/2010 JRD | B135 | A100 | Discuss status of Ex A to amended third party complaint with F. Panchak | 0.10 | 25.50 |
| DBR | B135 | A100 | review responses from White Box (.6) and Wilmington Trust (.6) re: discovery subpoenas to selling shareholders; prepare for filing of amended third party complaint and strategy issues re: same(2.1); call with Chadbourne and Zuckerman re: discovery issues (1.1); begin review of amended third party complaint (2.1) | 6.50 | 3,737.50 |
| FAP | B135 | A100 | Continue to finalize Exhibit A to third party complaint | 1.20 | 252.00 |
| JSG | B135 | A100 | Analyze steps needed to be completed in preparation for filing amended complaint (.8); call with Zuckerman and Chadbourne regarding final steps in preparation for filing amended complaint (.7); review status of responses to subpoenas (1.9); fielding calls from Greenmore Exchange (.1) Convergex (.1) Huntington Funds (.2) Robinson Cole (.2) LPL Financial (.1) Rhumbline (.1) K&L (.1) Wilmington Trust (.1) Foster, Smith (.1) Renaissance Tech. (.1) RSI (.1) Mesirow (.1) Pacific Life (.1) Veritable (.2) NW Mutual Life (.1) Citizens Bank (.1) RBC (.1)  Fried Frank (.1) Greenberg Traurig (.1) Edward Jones (.1) Sun American (.2) MB Financial (.1) Ameriprise (.1) Sun Trust (.1) Research Affiliates (.1) Shulte Asset (.1) Thompson Hine (.1) Caxton (.1) IBC (.1) Met Life (.1) Ropes & Gray (.1) Silverpoint (.1) Conning (.1) Exxon (.1) Jenner & Block (.1) E*Trade (.1) Schulte Roth (.1) re: responses to subpoenas; review and respond to emails to/from QVT (.2) Ryan Tos (.1) re: responses to subpoenas; circulate final form of confidentiality agreements for several subpoenaed parties (.7); review format of amended exhibit A to draft amended complaint | | |

{698.001-W0012551.}

Tribune Company, et al. bankruptcy

|  |  |  | | Hours |  |
|---|---|---|---|---:|---:|
|  |  |  | (.4) | 9.00 | 3,105.00 |
| FAP | B135 | A100 | Finalize Exhibit A to third party complaint (.9); confer with D. Rath re: same (.4) | 1.30 | 273.00 |
| FAP | B135 | A100 | Revise notice of service (.1) and service list for 13F subpoenas (.3) | 0.40 | 84.00 |
| FAP | B135 | A100 | Discussions with L. Ellis and R. Cobb re: timing for filing insider and professional preference actions | 0.30 | 63.00 |
| JSG | B135 | A100 | Review and revise final form of preference complaint | 0.50 | 172.50 |
| FAP | B135 | A100 | Revise notice of service (.2) and service lists re: mutual funds subpoenas (.5) | 0.70 | 147.00 |
| FAP | B135 | A100 | Prepare notice of service re: DTCC subpoena | 0.50 | 105.00 |
| FAP | B135 | A100 | Further discussions with L. Ellis re: insider preference complaints | 0.30 | 63.00 |
| LR | B135 | A100 | Continue work on subpoena/discovery issues and production | 4.00 | 760.00 |
| MMD | B135 | A100 | Discussion with C. Adams regarding production by Bank of America and amended exhibit A (.1); Further revisions to Amended Exhibit A concerning Bank of America (1.9) | 2.00 | 420.00 |
| RLB | B135 | A100 | Calls with counsel to Bancorp South (.2) DesJardins (.3) Diamondback (.3) Dimensional Advisors (.4) Analytic Investors (.3) Aperio (.2) Key Wilt Advisors (.2)   Review schedule A summary of parties to be named (.4) Review revised schedule re: ownership confirmation (.3) E-mails with co-counsel at Chadbourne and Zuckerman re: amended complaint (.4)   Review amended third party complaint (.7)   E-mails with counsel to Aviva (.3) State of Michigan (.2) GE Investment (.2) Citadel (.2) Carlson Capital (.3) Schroder (.2) Dimension (.2) Golden Tree (.4) CNA (.1) Aperio (.2) First Quadrant LP (.2) Keywilt (.2).  Review correspondence and subpoena responses from Cougar Trading (.3) Janus (.3) Diamondback (.2) | 7.20 | 2,988.00 |
| ACD | B135 | A100 | Review/analyze exhibits to preference complaints | 2.50 | 450.00 |
| ACD | B135 | A100 | update exhibits to preference complaints | 0.70 | 126.00 |
| ACD | B135 | A100 | Discussions with L. Ellis re: status of complaints and revisions | 1.00 | 180.00 |
| ACD | B135 | A100 | revise draft complaints and exhibits | 2.00 | 360.00 |
| FAP | B135 | A100 | Prepare notice of service (.3)  and service list re: additional 13F investor subpoenas (.4) | 0.70 | 147.00 |
| FAP | B135 | A100 | Review multiple proofs of service re: 13F subpoenas | 0.30 | 63.00 |
| FAP | B135 | A100 | Follow-up with multiple process servers re: service status of subpoenas | 0.60 | 126.00 |
| JLE | B135 | A100 | Research re: tolling agreements (1.6); draft and revise form complaints (2.3); emails (.6) and conferences (.3) with Cobb re: same (.9) | 5.70 | 1,681.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| RSC | B135 | A100 | edit draft revised preference complaint version 2 | 0.80 | 460.00 |
| RSC | B135 | A100 | review applicable preference statute and case law to edit alternative versions of complaint | 0.70 | 402.50 |
| RSC | B135 | A100 | emails with AlixPartners re: Morgan Stanley contact for tolling | 0.30 | 172.50 |
| RSC | B135 | A100 | emails (.2) and telephone conference with (.4) Paul Hastings re: tolling agreement and preference action; review and edit Paul Hastings tolling agreement (.5) | 1.10 | 632.50 |
| RSC | B135 | A100 | review Seyfarth partner re: tolling agreement and preference action (.2); conf call with Seyfarth partner re: tolling and basis for action (.4); revisions to Seyfarth tolling agreement (.5) | 1.10 | 632.50 |
| RSC | B135 | A100 | email with Davis Wright partner re: tolling agreement and preference action (.2); edits to Davis Wright tolling agreement (.4); telephone conference with Davis Wright re: comments to agreement (.3) | 0.90 | 517.50 |
| RSC | B135 | A100 | emails to targeted professional firms re: offer to enter into tolling agreement | 0.50 | 287.50 |
| RSC | B135 | A100 | emails with CP re: update to tolling agreement and issues with targeted professionals | 0.60 | 345.00 |
| RSC | B135 | A100 | emails with CP re: need for committee chair signature on tolling agreements | 0.40 | 230.00 |
| RSC | B135 | A100 | review emails with committee chair re: signature needed and timing on tolling agreements | 0.10 | 57.50 |
| RSC | B135 | A100 | telephone conference with Levy re: Citi preference action and tolling offer (.3); edits to tolling agreement for Citi (.4) | 0.70 | 402.50 |
| RSC | B135 | A100 | review Levine tolling agreement from Zuckerman | 0.20 | 115.00 |
| RSC | B135 | A100 | review (.4) and email with Chadbourne re: Sidley tolling agreement (.6) | 1.00 | 575.00 |
| RSC | B135 | A100 | emails with AlixPartners re: Alvarez & Marsal issues with timing/notice of filing of preference complaints | 0.30 | 172.50 |
| RSC | B135 | A100 | emails with CP re: need for/timing of original signatures per local rules | 0.40 | 230.00 |
| RSC | B135 | A100 | research the need to file tolling agreements on docket (.9); emails with CP re: same (.2) | 1.10 | 632.50 |
| 12/02/2010 RLB | B135 | A100 | E-mail with counsel to Desjardins re: subpoena response (.3) E-mails with counsel to Bessemer re: subpoena response (.2) Review notices for public re: complaint (.5) Review Hartford subpoena responses (.4) Review First Source subpoena response (.3) Review additional language for amended complaint re additional exhibit A class members (.6) | 2.30 | 954.50 |

Page 9
Official Committee of Unsecured Creditors                    January 25, 2011
                                                      Account No:   698-001
                                                      Statement No:    13122

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| FAP | B135 | A100 | Discussion with J. Green re: discovery production and amended Ex. A to third party complaint | 0.50 | 105.00 |
| DBR | B135 | A100 | analyze Color Tile decision and implications to notice of selling shareholders(1.2); confer with Green re: same (.3); review and revise amended third party complaint (2.0); communications with LRC team re: mediation (.2); prepare for filing amended defendant class action (2.0); work on Exhibit A issues (4.0) | 9.70 | 5,577.50 |
| MMD | B135 | A100 | Review email message from D. Rath re: 3rd party complaint and exhibit to same | 0.10 | 21.00 |
| JSG | B135 | A100 | Review/analyze documents produced by 3rd parties in preparation of amending complaint (6.7) field calls from Zulmedowitcz (.1) M&T Bank (.1) City National Bank (.1) Clay Scott Winters (.1) WM (.1) Morgan Lewis (.1) American Century (.1) Anerican National Bank (.1) Wedas (.1) Rhumbline (.1) CIB (.1) Dorsey & Whitney (.1) re: responses to subpoenas; meet with F. Panchak re: amended Exhibit A document (.5); email with Zuckerman and Chadbourne regarding content of exhibit A (.4); discuss caselaw with D. Rath regarding notice issues (.3); email with LRC staff and paralegals amended Exhibit A (.2) | 9.30 | 3,208.50 |
| FAP | B135 | A100 | Assist J. Green re: follow-up on multiple subpoenas and document production | 2.70 | 567.00 |
| FAP | B135 | A100 | Revise notices of service for 11/16, 11/17, 11/18 and 11/19 subpoenas | 0.30 | 63.00 |
| ACD | B135 | A100 | Review/analyze exhibits for preference complaints | 4.00 | 720.00 |
| ACD | B135 | A100 | Discussions with L. Ellis re: strategy and timing of complaints | 0.50 | 90.00 |
| ACD | B135 | A100 | Conference with F. Panchak regarding filing notice of services re: subpoenas (.1); prepare and efile same (.5) | 0.60 | 108.00 |
| ACD | B135 | A100 | Revise exhibits and complaints for preference actions | 0.60 | 108.00 |
| LR | B135 | A100 | Continue work on subpoena/discovery issues and production | 4.70 | 893.00 |
| FAP | B135 | A100 | Review multiple (32) notices of service of objections/responses to subpoenas | 1.30 | 273.00 |
| JRD | B135 | A100 | Assist in revision of amended Ex A to third party complaint | 1.20 | 306.00 |
| CAA | B135 | A100 | Assist J. Green re: modifications to amended Exhibit A to third party complaint | 4.50 | 855.00 |
| JLE | B135 | A100 | Further revisions to form complaints (2.3); review exhibits (2.4); confer with Cobb re: form complaints and revisions (.7) | 5.40 | 1,593.00 |
| RSC | B135 | A100 | review revised Levine tolling agreement | 0.40 | 230.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RSC | B135 | A100 | email with Rath re: timing of filing of preference complaints | 0.20 | 115.00 |
| RSC | B135 | A100 | emails with Zuckerman re: tolling status | 0.30 | 172.50 |
| RSC | B135 | A100 | review CP chart re: professional tolling agreement status | 0.20 | 115.00 |
| RSC | B135 | A100 | emails with CP and A&M re: timing of filing of insider preference complaints | 0.50 | 287.50 |
| RSC | B135 | A100 | telephone conferences with Sidley re: form of preference complaint for Sidley (.9); review Sidley form complaint (.4); revise/review LRC forms of preference complaint (.9); emails with CP and Zuckerman re: comments to form complaints (.6); telephone conference with CP and Zuckerman re: comments to form complaints(.8) | 3.60 | 2,070.00 |
| RSC | B135 | A100 | emails with Seyfarth partner re: comments to Seyfarth agreement (.4); review revised agreement per Seyfarth comments (.4); further revisions to finalize agreement (.5) | 1.30 | 747.50 |
| RSC | B135 | A100 | emails with AlixPartners re: additional due diligence on Citi preference complaint | 0.50 | 287.50 |
| RSC | B135 | A100 | review Jenner Block revisions to standard agreement(.5); emails with CP and Zuckerman re: comments to revisions(.6) | 1.10 | 632.50 |
| RSC | B135 | A100 | email with PW re: requested info on Citi claim | 0.20 | 115.00 |
| RSC | B135 | A100 | review further revised form preference complaints to prep for filing | 0.90 | 517.50 |
| RSC | B135 | A100 | emails with CP and Zuckerman re: further issues with form complaints and team comments | 0.80 | 460.00 |
| 12/03/2010 RLB | B135 | A100 | Calls with counsel to Analytic Investors (.2) Allegiant Funds (.3) Citadel (.2) PSERS (.3) Bancorp South (.2) re: subpoena response and documents.  Review responses and objections to subpoenas received from HSBC (.2) Basso Management (.3) LSV Asset Management (.2) Analytic Investors (.3) Franklin entities (.6) Carlson Capital (.3) AXA (.2) PSERS (.2) Brandes Investment Partners (.2) Allegiant Funds (.3) | 4.00 | 1,660.00 |
| JSG | B135 | A100 | Review/analyze documents produced by thrid parties in preparation of amending complaint (5.7) respond to emails from Thompson Coburn (.2) Comerica Bank (.2) re: subpoenas; field calls from Morgan Stanley (.2) Equity Inv. Corp. (.2) Renaissance (.2) re: responses to subpoenas; meet with F. Panchak and J. Drobish regarding exhibit A to shareholder complaint (.9); call with D. Rath and A. Goldfarb re: responses to subpoena and amended complaint (.6); review draft of amended exhibit A to shareholder complaint (.5) | 8.70 | 3,001.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|       |      |      |                                                                                                                                                                              | Hours |          |
|-------|------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| DBR   | B135 | A100 | review and revise amended third party complaint (4.8); identify possible defendants for complaint to be listed on exhibit A (2.5); work on issues relating to filing third party complaint(1.2); review standing issue(.5); | 9.00 | 5,175.00 |
| FAP   | B135 | A100 | Discussions (.3) and email exchanges with J. Green (.3) re: status of LBO adversary updated defendant class | 0.60 | 126.00 |
| FAP   | B135 | A100 | Calls with multiple process servers re: proofs of service for multi-national subpoenas | 0.40 | 84.00 |
| JRD   | B135 | A100 | Assist in revision of amended Ex A to third party complaint (5.4), discuss same w/ J. Green (.5) | 5.90 | 1,504.50 |
| LR    | B135 | A100 | Continue work on subpoena/discovery issues and production | 5.00 | 950.00 |
| CAA   | B135 | A100 | Assist J. Green re: modifications to amended Exhibit A to third party complaint | 1.70 | 323.00 |
| KAB   | B135 | A100 | multiple discussions with L. Ellis re: filing of complaints and related issues | 0.20 | 53.00 |
| MMD   | B135 | A100 | e-file multiple complaints re: R. Holm (.3); D. Kazan (.3) C. Kenney (.3) T. Leach (.3) L. Lewin (.3) I. Sewell (.3) P. Shanahan (.3) G. Weitman (.3) | 2.40 | 504.00 |
| MMD   | B135 | A100 | Further revisions to amended Exhibit A re: 3rd party complaint | 0.60 | 126.00 |
| FAP   | B135 | A100 | Assist J. Green re: subpoena follow-up and document production | 6.20 | 1,302.00 |
| FAP   | B135 | A100 | Multiple discussions with L. Ellis re: filing insider preference actions | 0.40 | 84.00 |
| ACD   | B135 | A100 | Discussions with L. Ellis and R. Cobb re: updating complaints | 1.00 | 180.00 |
| ACD   | B135 | A100 | prepare and begin e-filing complaints and exhibits | 7.70 | 1,386.00 |
| JLE   | B135 | A100 | Finalize form of complaints and blackline (2.5); emails to/from Cobb re: same (.2) | 2.70 | 796.50 |
| JLE   | B135 | A100 | Finalize insider preference complaints (5.6); emails to/from Chadbourne re: same (.3); conferences with Cobb, Dellose, Panchak and Adams re: finalizing complaints (1.2) | 7.10 | 2,094.50 |
| RSC   | B135 | A100 | emails with Alvarez & Marsal re: insider limits and timing of filing of complaints (.3); research limit on insiders (.2) | 0.50 | 287.50 |
| RSC   | B135 | A100 | emails with Seyfarth re: final version of tolling agreement | 0.30 | 172.50 |
| RSC   | B135 | A100 | emails with CP re: venue on insiders and limits, and number of insider complaints | 0.40 | 230.00 |
| RSC   | B135 | A100 | emails with CP re: issues with revisions proposed by preference professionals to be sued | 0.50 | 287.50 |
| RSC   | B135 | A100 | review proposed Jenner Block revised tolling agreement | 0.40 | 230.00 |
| RSC   | B135 | A100 | emails with AlixPartners re: insider numbers and complaints | 0.30 | 172.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | RSC | B135 | A100 | telephone conference with CP and Zuckerman re: final comments to form preference complaints | 0.90 | 517.50 |
| | RSC | B135 | A100 | review and revise (1.6) final forms for preference complaints; review final comments from CP and Zuckerman re: same (.4) | 2.00 | 1,150.00 |
| | RSC | B135 | A100 | email with AlixPartners re: final review of complaints to be filed | 0.20 | 115.00 |
| | RSC | B135 | A100 | emails with CP and Zuckerman re: need for defendant signature on tolling agreements | 0.20 | 115.00 |
| | RSC | B135 | A100 | review proposed edits by King and Blackwell to form of tolling agreement (.3); comments to CP on proposed edits to same (.3) | 0.60 | 345.00 |
| | RSC | B135 | A100 | advice to Zuckerman re: Cahill proposed edits to tolling agreement | 0.40 | 230.00 |
| | RSC | B135 | A100 | emails with PW re: Citi draft tolling agreement | 0.20 | 115.00 |
| | RSC | B135 | A100 | emails with CP and Zuckerman re: 60 day notice of termination issues with tolling agreements | 0.50 | 287.50 |
| | RSC | B135 | A100 | review revised Paul Hastings form agreement (.4); emails with Paul Hastings re: comments to agreement (.3) | 0.70 | 402.50 |
| | RSC | B135 | A100 | review and revise Eagle draft preference complaint (.5); emails with Ellis re: filing of Eagle complaint (.3); emails with CP re: Eagle complaint comments and filing (.3) | 1.10 | 632.50 |
| | RSC | B135 | A100 | review updated professionals tolling agreement chart from CP | 0.20 | 115.00 |
| 12/04/2010 | JSG | B135 | A100 | review/analyze documents produced by third parties in preparation of amending complaint (5.1); email with A. Goldfarb re: subpoena responses (.3); meet with J. Drobish, R. Butcher and D. Rath regarding subpoena responses and Exhibit A to third party complaint (.7) | 6.10 | 2,104.50 |
| | FAP | B135 | A100 | Discussions with J. Green re: subpoena document production and status of amended Ex. A to third party complaint | 0.30 | 63.00 |
| | FAP | B135 | A100 | Briefly review motion to stay prosecution of avoidance actions and motion to shorten notice | 0.10 | 21.00 |
| | FAP | B135 | A100 | Assist J. Green re: subpoena document production | 3.80 | 798.00 |
| | DBR | B135 | A100 | work on amended third party complaint (4.3) and exhibit A to complaint identifying class action defendants (2.9); conference with J. Drobish, R. Butcher, and J. Green re: same (.7) | 7.90 | 4,542.50 |
| | AGL | B135 | A100 | calls (.8) and emails (.5) to Sottile re: amended complaints; research re: same (1.6) | 2.90 | 1,885.00 |
| | CAA | B135 | A100 | Assist L. Ellis re: finalizing and filing over 150 preference action complaints | 11.50 | 2,185.00 |
| | LR | B135 | A100 | Continue work on subpoena/discovery issues and production | 7.50 | 1,425.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| JRD | B135 | A100 | Revise amended Ex A to third party complaint | 8.20 | 2,091.00 |
| KAB | B135 | A100 | email with A. Landis and K. Mumford re: research regarding destruction of documents by officer/director (.2); call with K. Mumford re: same (.2) begin researching same (3.6) | 4.00 | 1,060.00 |
| RLB | B135 | A100 | Research re: extent of tender period in Step One as part of litigation preparation (.4) Call with J. Green re: same (.2) | 0.60 | 249.00 |
| KKM | B135 | A100 | Calls (.2) emails (.2) with Brown/AGL re: 2004 issues/research | 0.40 | 166.00 |
| FAP | B135 | A100 | file multiple preference action complaints | 4.80 | 1,008.00 |
| ACD | B135 | A100 | prepare preference complaints for filing and e-file same | 5.00 | 900.00 |
| JLE | B135 | A100 | Emails with R. Cobb and Dellose re: filing preference complaints (.4); review and finalize complaints and exhibits and execute same (8.9) | 9.30 | 2,743.50 |
| RSC | B135 | A100 | emails with CP and Zuckerman re: approval of final forms of preference complaints (.2); emails with Ellis re: approval to file and update/status of flings (.3) | 0.50 | 287.50 |
| RSC | B135 | A100 | emails with Zuckerman re: PWC complaint (.2) and Cahill tolling (.2) | 0.40 | 230.00 |
| RSC | B135 | A100 | Emails to Zuckerman re: proposed Cahill edits to tolling | 0.30 | 172.50 |
| RLB | B135 | A100 | Discuss status of Exhibit A amendments for amended complaint (.6) Begin review of amended complaint (.8) E-mails with co-counsel at Zuckerman and LRC re: amendments to complaint and exhibits and information therein (.6) | 2.00 | 830.00 |
| 12/05/2010 JSG | B135 | A100 | Review and edit (4.0) amended exhibit A to shareholder complaint, and email to Chadbourne and Zuckerman regarding same (.5); meet with R. Butcher regarding subpoena responses (.4); email with R. Butcher and J. Drobish regarding status of Exhibit A (.5). | 5.40 | 1,863.00 |
| KAB | B135 | A100 | begin drafting memo re: research findings regarding destruction of documents by officer/director (5.1); email with K. Mumford re: same (.1); discussion with K. Mumford re: edits to same (.2); edit same (.9); email to A. Landis re: memo (.1) | 6.40 | 1,696.00 |
| DBR | B135 | A100 | prepare amended third party complaint and exhibits for filing (2.4); calls with LRC team and Zuckerman re: same (.4); review standing issues with Zuckerman (.5); consult case law re: same (.8); review and revise standing motion re: confirming standing (.9) | 5.00 | 2,875.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RLB | B135 | A100 | Research re: appropriate names/addresses (.8) for amended complaint.  Revision and addition of identifying information to amended exhibit A (4.2)  Review additional responses re: subpoenas from Jefferies (.6) and Aviva (.4) Resolution of formatting issues (.9)  Prepare excisions from exhibit A based on no LBO proceeds responses.  (1.0)  E-mails with co-counsel at Zuckerman re: expanded standing motion (1.1) | 9.00 | 3,735.00 |
| AGL | B135 | A100 | calls (.5) and emails (.9) to and from Sottile re: standing issues; review and analyze caselaw re: same (1.2); review and revise standing confirmation motion (1.7) | 4.30 | 2,795.00 |
| KKM | B135 | A100 | Review Debtors 2004 motion (.2); review and revise memo on related case/spoliation issues and related pleadings (1.5); emails w/Brown re: same (.2) | 1.90 | 788.50 |
| JRD | B135 | A100 | Revise amended Ex A to third party complaint (3.7), Email w/ J. Green, R. Butcher re: same (.4) | 4.10 | 1,045.50 |
| ACD | B135 | A100 | Review filed preference complaints (6.0); update critical dates (.5) | 6.50 | 1,170.00 |
| RSC | B135 | A100 | emails with CP and Zuckerman re: status of filing of complaints and additional issues with tolling agmnts(.5); review and revise proposed 60 day notice edits (.4) | 0.90 | 517.50 |
| 12/06/2010 DBR | B135 | A100 | work on motion to confirm standing (1.1) and emails with Zuckerman re: same (1.0); work on amended third party complaint and preparations to file same (1.7); complete identification of class defendants for exhibit A (1.1) | 4.90 | 2,817.50 |
| JRD | B135 | A100 | Continue revisions to Ex A to Third Party complaint (11.3), discuss same w/ J. Green (1.0) | 12.30 | 3,136.50 |
| JSG | B135 | A100 | Review and revise draft amended exhibit A to shareholder complaint (3.8); emails with Chadbourne and Zuckerman re: status and content of amended exhibit A (1.1); review and analyze draft of amended shareholder complaint (1.9); emails from Sowood (.3), Regent (.2), Pacific Select (.2), Fallen Angels (.2), Putnam (.2), American Nat'l Bank (.2) re: subpoena responses; Review and analyze documents produced by third parties in preparation of amending complaint (.7) | 8.80 | 3,036.00 |
| FAP | B135 | A100 | Review D. Rath and Zuckerman email exchanges re: motion to confirm 10/27 standing order (.2); revise proposed order for same (.1) | 0.30 | 63.00 |
| KAB | B135 | A100 | email with A. Landis re: memo re: research regarding destruction of documents (.2); briefly review pleadings re: same (.2) | 0.40 | 106.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Review revised draft insider complaint. | 0.50 | 172.50 |
| FAP | B135 | A100 | Assist JSG re: subpoena document production and amended Exhibit A to third party complaint | 5.70 | 1,197.00 |
| FAP | B135 | A100 | Review Pacific Select Funds notice of service of objections to subpoena | 0.10 | 21.00 |
| FAP | B135 | A100 | Review Royal Bank of Scotland notice of service of objection to subpoena | 0.10 | 21.00 |
| KAB | B135 | A100 | Assist D. Rath and M. McGuire with preparing the motion to confirm standing (2.9) and the related motion to shorten (.3); conferences with M. McGuire re: same (.2) | 3.40 | 901.00 |
| MBM | B135 | A100 | draft order for revised standing motion (.4); conferences with Landis and Rath re: same (.2); revise motion to shorten re: same (.6); conferences with Brown re: same (.2) | 1.40 | 553.00 |
| AGL | B135 | A100 | Review and revise motion to shorten time re: confirmation of standing motion (.7); emails to and from Zuckerman re: same (.2) | 0.90 | 585.00 |
| JLE | B135 | A100 | Review filed complaints and emails to Chadbourne re: same (3.8); review payments made to professionals and draft complaints (1.8); draft additional insider complaint and confer with Cobb re: same (1.4) | 7.00 | 2,065.00 |
| KKM | B135 | A100 | Review memo re: destruction of documents | 0.40 | 166.00 |
| RSC | B135 | A100 | emails with CP and Zuckerman re: issues with proposed edits to tolling agreements | 0.60 | 345.00 |
| RSC | B135 | A100 | review revised Jenner (.4) and Paul Hastings (.3) tolling agreements; telephone conference with Paul Hastings partner re: agreement and issues (.4) | 1.10 | 632.50 |
| RSC | B135 | A100 | review status report from Ellis re: complaints filed to date | 0.40 | 230.00 |
| RSC | B135 | A100 | conf with Ellis re: issues with certain complaints filed and need to amend | 0.60 | 345.00 |
| RSC | B135 | A100 | review/revise proposed amended complaints to address issues identified with filed complaints | 0.90 | 517.50 |
| RSC | B135 | A100 | emails with CP and Zuckerman re: issues with filed complaints | 0.40 | 230.00 |
| RSC | B135 | A100 | research on issues with filed complaints | 0.70 | 402.50 |
| RSC | B135 | A100 | telephone conference with CP re: plan with regard to issues with filed complaints | 0.40 | 230.00 |
| RSC | B135 | A100 | telephone conference with Zuckerman re: issues with filed complaints | 0.40 | 230.00 |
| RSC | B135 | A100 | review and confirm executed Seyfarth (.2) and Citi (.2) tolling agreements | 0.40 | 230.00 |
| RSC | B135 | A100 | emails with CP re: updated professional tolling agreement chart | 0.20 | 115.00 |
| RSC | B135 | A100 | emails (.4) and telephone conference with (.6) Zuckerman re: overlap on D&O preference suits with 3rd party complaint | 1.00 | 575.00 |
| RSC | B135 | A100 | emails with PW re: status of Citi tolling | 0.20 | 115.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| | RSC | B135 | A100 | review Zuckerman update re: signature status of tolling agreements per committee chair | 0.10 | 57.50 |
| | RLB | B135 | A100 | Revise and edit motion to expand standing (1.1).  Draft Committee summary re: motion to expand standing (.5) E-mail with co-counsel at Zuckerman and Chadbourne re: motion and summary (.3)  Review and revise amended complaint (1.2)  Revise amended exhibit A (.9) Review and consolidate two dozen preference complaints against officers and directors for potential inclusion in amended third party complaint (1.8) E-mails with co-counsel at Zuckerman and LRC litigation team re: preference inclusion in third party amended complaint (.6) E-mails with Chadbourne and Zuckerman re: class representative issues (.5) Revise and edit Exhibit A to eliminate parties providing evidence of no LBO proceeds received (2.3) Review Putnam subpoena response (.3) Review  Boston Common additional subpoena response (.4) E-mail with counsel to HSBC re: subpoena response (.2) | 10.10 | 4,191.50 |
| 12/07/2010 | DBR | B135 | A100 | review and revise motion to shorten notice re: motion to confirm standing (.8); review and revise motion to confirm standing (2.3); review and revise third party complaint (5.9); communications with Zuckerman re: above (1.2); call with Zuckerman and Chadbourne re: preference actions (.3) | 10.50 | 6,037.50 |
| | KAB | B135 | A100 | review emails from D. Rath, A. Landis and J. Sottile re: motion to shorten notice re: motion to confirm standing | 0.30 | 79.50 |
| | JRD | B135 | A100 | Continue revision of Ex A to amended third party complaint | 8.60 | 2,193.00 |
| | JSG | B135 | A100 | Conference call with Chadbourne and Zuckerman regarding preference action issues (.4); review and circulate confidentiality agreements to requesting parties (.2); discuss confidentiality agreement issues with A. Goldfarb, D. Rath and R. Butcher (.3); review, analyze and make final edits to exhibits A and B to complaint (4.6) and meet with J. Drobish re: same (.5); emails with Zuckerman re: final form of amended complaint (.8); call with A. Nellos re: mutual fund issue (.3); review final version of amended complaint (1.7), and oversee filing of same (1.1). | 9.90 | 3,415.50 |
| | FAP | B135 | A100 | Review Deutsche Bank Aktiengesellschaft's notice of service re: objections to subpoena | 0.10 | 21.00 |
| | FAP | B135 | A100 | Discussion with J. Green re: status of amended complaint and exhibits thereto | 0.30 | 63.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|     |      |      |                                                                                                                                                                                                                                                                                                | Hours |        |
|-----|------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| RLB | B135 | A100 | Research re: overlapping claim issue affecting amendments to third party complaint (1.4) Call with co-counsel at Zuckerman and Chadbourne re: third party claim amendment issue.(.3)                                                                                                              | 1.70  | 705.50 |
| FAP | B135 | A100 | Email exchanges with P. Ratkowiak re: status of amended complaint                                                                                                                                                                                                                               | 0.10  | 21.00  |
| FAP | B135 | A100 | Review multiple national proofs of service re: 13F, mutual funds and banks subpoenas                                                                                                                                                                                                            | 0.80  | 168.00 |
| KAB | B135 | A100 | Review and summarize (i) Debtors' motion to stay avoidance actions (.2) and related motion to shorten (.1); (ii) Debtors Motion for Rule 2004 exam (.3); (iii) Step One Lenders' objection to motion to find them in contempt (.2); and (iv) Court's order authorizing expedited consideration of Debtors' motion to stay (.1) | 0.90  | 238.50 |
| LR  | B135 | A100 | Continue work on subpoena/discovery issues and production                                                                                                                                                                                                                                       | 3.20  | 608.00 |
| FAP | B135 | A100 | Review Morgan Stanley notice of service re: objection to subpoena                                                                                                                                                                                                                               | 0.10  | 21.00  |
| FAP | B135 | A100 | Review Morgan Stanley Smith Barney notice of service re: objection to subpoena                                                                                                                                                                                                                  | 0.10  | 21.00  |
| FAP | B135 | A100 | Discussions with D. Rath re: amended lenders complaint (.1); review docket re: same (.1); further calls with D. Rath re: exhibits to same (.2); review docket re: same (.2)                                                                                                                       | 0.60  | 126.00 |
| FAP | B135 | A100 | Assist DBR, JSG and RLB re: revisions to amended third party complaint and exhibits thereto (1.7); file same (1.0); follow-up email to DBR, JSG and RLB (.2)                                                                                                                                     | 2.90  | 609.00 |
| FAP | B135 | A100 | Review committee's motion to confirm 10/27 standing order (.1); update critical dates (.1)                                                                                                                                                                                                       | 0.20  | 42.00  |
| MMD | B135 | A100 | Assist with exhibit preparation to amended complaint                                                                                                                                                                                                                                            | 2.00  | 420.00 |
| ACD | B135 | A100 | Discussions with L. Ellis regarding drafting exhibits for Hastings and Katten complaints (0.5); further discussions with L. Ellis re: amended category 3 complaints (1.0); discussions with R. Butcher regarding preference complaints and exhibits (0.4); review preference exhibits and complaints (.2); follow-up email with R. Butcher re: same (.2) | 2.30  | 414.00 |
| ACD | B135 | A100 | Draft exhibits Hastings and Katten complaints (1.5); revise category 3 amended complaints and exhibits for filing (2.0);                                                                                                                                                                         | 3.50  | 630.00 |
| ACD | B135 | A100 | Prepare and e-file amended category 3 preference complaints                                                                                                                                                                                                                                     | 2.00  | 360.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JLE | B135 | A100 | Review filed complaints (1.9); prepare, finalize and execute amended complaints (3.3); draft and file professional complaints (2.3); emails to Chadbourne and Cobb re: same (.9) | 8.40 | 2,478.00 |
| JLE | B135 | A100 | Assist with revisions to 3rd party complaint | 1.50 | 442.50 |
| JLE | B135 | A100 | Further emails to/from Chadbourne and Cobb re: filed amended exhibits | 0.80 | 236.00 |
| RSC | B135 | A100 | review CP updated professional tolling agreement chart | 0.20 | 115.00 |
| RSC | B135 | A100 | review executed and final Citi tolling agreement (.2); emails with PW re: Citi agreement (.2) | 0.20 | 115.00 |
| RSC | B135 | A100 | telephone conference with LRC team and Zuckerman re: issues with D&O overlap | 0.60 | 345.00 |
| RSC | B135 | A100 | review and confirm response to debtors question re: filing of Fitzsimons complaint | 0.20 | 115.00 |
| RSC | B135 | A100 | review Knight form of preference complaint (.4); email with Alvarez & Marsal re: Knight complaint (.2) | 0.60 | 345.00 |
| RSC | B135 | A100 | email to Zuckerman re: D&O issues with third party complaint | 0.50 | 287.50 |
| RSC | B135 | A100 | review and respond to Zuckerman emails re: D&O overlap | 0.60 | 345.00 |
| RSC | B135 | A100 | review amended third party complaint only for preference D&O issues identified earlier | 0.70 | 402.50 |
| RSC | B135 | A100 | review and revise final draft of Paul Hastings complaint | 0.60 | 345.00 |
| RSC | B135 | A100 | review and revise final draft of Katten amended complaint | 0.40 | 230.00 |
| RSC | B135 | A100 | emails with Ellis re: confirmation of filing of final amended and initial preference complaints | 0.50 | 287.50 |
| RSC | B135 | A100 | review tolling agreements received (.3) and package with cover to CP (.2); review/update status chart to confirm correct status for LRC tolling agreements and complaints filed re: professionals(.3) | 0.80 | 460.00 |
| RSC | B135 | A100 | additional research on issues raised regarding amended complaints | 0.90 | 517.50 |
| RSC | B135 | A100 | conf call with Zuckerman re: advice on issue with 3rd party complaint and timing of filing | 0.40 | 230.00 |
| RSC | B135 | A100 | research on Zuckerman issue raised on timing of filing of 3rd party complaint exhibit | 0.60 | 345.00 |
| RLB | B135 | A100 | Draft (2.2) and revise (.8) preference counts in third party complaint.  Analyze documents for inclusion as support to revised complaint (.9) Review final amended third party complaint (1.0)   E-mails with co-counsel at Zuckerman and Chadbourne re: preference count inclusion, revisions to amended complaint and exhibits, filing procedure and timing for amended complaint. (1.4)  Analyze final defendant list re: information on distribution |  |  |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | (.8)   Calls with co-counsel at Zuckerman re: resolution of amendments (.7) | 7.80 | 3,237.00 |
| 12/08/2010 | DBR | B135 | A100 | communications with Merrill counsel re: third party complaint (.2); communications with LRC and Zuckerman re: same (.3); resolve filing issues re: third party complaint (.5); work on motions to extend time to serve (3.3); numerous calls (1.0) and emails (.7) with Zuckerman re: amending complaints; evaluate options re: same (1.1); work through issues re: posting of third party complaints on website (.6) | 7.70 | 4,427.50 |
|  | FAP | B135 | A100 | Multiple email exchanges with P. Ratkowiak re: amended preference complaints (.2); follow-up communications with A. Dellose re: same (.1) | 0.30 | 63.00 |
|  | FAP | B135 | A100 | Follow-up discussions with D. Rath re: first amended third party complaint | 0.20 | 42.00 |
|  | JSG | B135 | A100 | Review docket entry of third party complaint and exhibits (.5); meet with D. Rath re: litigation strategy (.3); call to KCC re: posting of complaint on website (.2); calls from Fifth Third Bank (.2) and RS Investments (.1) re: subpoena responses; email with QVT Financial re: subpoena responses (.2); email with A. Nellos re: KCC and content of exhibits to third party complaint (.2). | 1.70 | 586.50 |
|  | KKM | B135 | A100 | Emails w/Rath re: time to extend for service (.1); review rules and revise pleading re: same (.1) | 0.20 | 83.00 |
|  | ACD | B135 | A100 | Email with Debtors counsel regarding amended complaints and adversary numbers | 0.50 | 90.00 |
|  | ACD | B135 | A100 | Review amended complaints | 0.50 | 90.00 |
|  | KAB | B135 | A100 | review motion for order confirming Committee standing (.4); review related as filed motion to shorten (.1); review order granting same (.1) | 0.60 | 159.00 |
|  | LR | B135 | A100 | Continue work on subpoena/discovery issues and production | 1.20 | 228.00 |
|  | JLE | B135 | A100 | Review filed complaints (1.7); emails to/from Chadbourne and Cobb re same (.2); review preference complaints (.4); review inquiries from Rath re: 3rd party complaint (.7) | 3.00 | 885.00 |
|  | AGL | B135 | A100 | review and analyze debtors' motion for leave to take 2004 discovery (.9) and Aurelius joinder (.9) | 1.80 | 1,170.00 |
|  | MBM | B135 | A100 | conferences with Green and Rath re: preference issues (.6); email with McCauley re: same (.1) | 0.70 | 276.50 |
|  | RSC | B135 | A100 | emails with CP and Zuck re: confirmation of filing of complaints/amended complaints and upcoming service issues | 0.50 | 287.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| RLB | B135 | A100 | Research re: service of complaint and notice (1.8) E-mails with counsel to defendant parties re: copies of revised exhibit A (.8) E-mail with counsel to Dimensional re: confidentiality agreement (.4) E-mails with co-counsel at Zuckerman and LRC litigation team re: further amendment to third party complaint (.9)  E-mail with co-counsel at Chadbourne re: notice and posting issues for amended complaint (.5) Review bank of Nova Scotia subpoena response (.3) Review TD Ameritrade objections to subpoena (.4) E-mails with APG and Shell counsel re: response to subpoenas (.4) Review BNP Paribas plc subpoena objection (.3) Review ING subpoena response (.6) |  | 6.40 | 2,656.00 |
| 12/09/2010 JSG | B135 | A100 | Emails with R. Edwards of KCC re: additional litigation information on website (.7); emails with Zuckerman and Chadbourne regarding amended shareholder complaint and notice issues (.5); call with subpoenaed parties: Fried Frank (.2) Covington (.2) Mizuho (.2) Nationwide (.2) Wells Fargo (.1) re: amended complaint and responses to subpoenas; meet with L. Rogers re: subpoena responses (.2); email with A. Goldfarb regarding subpoenas (.3); respond to emails from Newedge (.1), Covington (.1), Wells Fargo (.2), Fortress (.2) |  | 3.20 | 1,104.00 |
| MMD | B135 | A100 | Email messages from/to J. Green regarding Exhibit A to Amended Complaint (.1); Revise Exhibit A (.1) |  | 0.20 | 42.00 |
| KAB | B135 | A100 | email with M. McGuire re: receipt of telephonic responses to subpoenas |  | 0.10 | 26.50 |
| KAB | B135 | A100 | review and summarize (i) JPM's withdrawal of contempt motion (.1) and (ii) Debtors' withdrawal of joinder to same (.1) |  | 0.20 | 53.00 |
| KAB | B135 | A100 | review and summarize Committee's motion to extend service of complaints |  | 0.30 | 79.50 |
| LR | B135 | A110 | Continue work on subpoena/discovery issues and production (1.6); discussion with J. Green re: same (.2) |  | 1.80 | 342.00 |
| DBR | B135 | A100 | emails with Zuckerman re: notices to selling shareholders (.3); email with Butcher re: same (.4) review Kirby memo and related attachments re: Great Banc claims (4.1) |  | 4.80 | 2,760.00 |
| RLB | B135 | A100 | E-mails with co-counsel at Chadbourne and Zuckerman re: posting of amended complaint on web (.7).  E-mails with Alvarez & Marsal re: notice procedure for defendant class and posting of amended complaint. (.6)  E-mails with Chadbourne and Zuckerman re: noticing strategy and response to Alvarez.  (.8)  Review |  |  |  |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | Kiewit response to subpoena (.6) | 2.70 | 1,120.50 |
| | RSC | B135 | A100 | review emails from Chadbourne re: letters to shareholders issues | 0.80 | 460.00 |
| 12/10/2010 JSG | B135 | A100 | Review updated KCC website re: litigation info (.2) and email R. Edwards (.2) re: same; meet with F. Panchak re: litigation discovery (.2); email with L. Patti regarding confi agreements (.2); review updated discovery response call log (.3); call with S. Ratner regarding Wells Fargo response to discovery (.2); review emails from Mesirow re: subpoena invoices (.2) and email with Chadbourne and Zuckerman re: same (.2); email with R. Holmes re: Fifth Third Bank (.1); review various subpoena responses from review responses from Conning (.2), A.G. Edwards (.2), Cantor (.1); email with K. Brody regarding subpoena response (.1) | 2.40 | 828.00 |
| DBR | B135 | A100 | follow up with Zuckerman re: subpoenas to selling shareholders | 1.00 | 575.00 |
| FAP | B135 | A100 | Review multiple notices of service of objections to subpoena re: Edward Jones (.1); Babson Capital (.1) and Endex Capital (.1) | 0.30 | 63.00 |
| FAP | B135 | A100 | Discussion with J. Green re: motion to extend time to complete service of complaints and status of subpoena responses | 0.30 | 63.00 |
| FAP | B135 | A100 | Review committee motion to extend time to complete service of third party and lender complaints (.1); update critical dates (.1) | 0.20 | 42.00 |
| FAP | B135 | A100 | Discussion with RLB re: committee's additional lender complaint and motion to amend first amended complaint | 0.20 | 42.00 |
| FAP | B135 | A100 | Call with A. Silverman re: status of third party and lender adversary actions | 0.10 | 21.00 |
| FAP | B135 | A100 | Review LSV Asset Management notice of service re: objection to subpoena | 0.10 | 21.00 |
| FAP | B135 | A100 | Review multiple proofs of service re: multi-national subpoenas | 0.40 | 84.00 |
| MBM | B135 | A100 | emails with Cobb and Landis re: preference standing issues | 0.20 | 79.00 |
| RLB | B135 | A100 | Calls with counsel to Credit Agricole (.2) BP plc (.3) Aviya (.2)  Societe Generale (.2) re: subpoena responses and objections.  Resolve issue re: notice and subpoena fee with JSG (.5).  Review Covington Capital subpoena response (.4) E-mails with counsel to Allianz re: subpoena response (.3) E-mails with LRC litigation team re: notice and response to notice issues (.5) | 2.60 | 1,079.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 12/13/2010 | FAP | B135 | A100 | Briefly review Aurelius joinder re: debtors 2004 motion to conduct Michaels discovery | 0.10 | 21.00 |
| | FAP | B135 | A100 | Briefly review Constellation New Energy's limited objection to motion to stay prosecution of avoidance actions | 0.10 | 21.00 |
| | JSG | B135 | A100 | Email with F. Panchak and M. Krauss re: standing motions and order (.2); prepare for (.2) and meet (.2) with L. Rogers and F. Panchak re: case management; review confidentiality orders (.4) and email with R. Brownlee and L. Patti re: same (.4). Email to D. Rath and R. Butcher re: request for documents (.2); field calls to/from Diamond McCarthy (.2) and Citi (.2) re: subpoena responses | 2.00 | 690.00 |
| | FAP | B135 | A100 | Review J. Green and M. Krauss email exchanges re: third party standing order and sealed complaint (.1); research docket and standing motions (.2); follow-up email to J. Green re: same (.1) | 0.40 | 84.00 |
| | FAP | B135 | A100 | Review TD Asset Management/TD Waterhouse Canada notice of service re: objection to subpoena | 0.10 | 21.00 |
| | LR | B135 | A100 | Meet with J. Green and F. Panchak re: status of subpoena document production and tracking of same (1.5); review Motion for Standing Order (.2) and Motion to Extend Time to Complete Service (.3) | 2.00 | 380.00 |
| | MMD | B135 | A100 | Review email from L. Ellis regarding review of chart prepared by C&P containing list of avoidance actions (.1) and discuss same with L. Ellis (.1); Review preference Complaints filed on December 5 to confirm numbers (1.3) | 1.50 | 315.00 |
| | FAP | B135 | A100 | Conference with J. Green and L. Rogers re: status of subpoena document production and tracking of same | 1.50 | 315.00 |
| | KAB | B135 | A100 | review and summarize Aurelius' joinder to 2004 motion re: Michaels | 0.20 | 53.00 |
| | KAB | B135 | A100 | review and summarize Constellation's objection re: staying the avoidance actions | 0.20 | 53.00 |
| | LR | B135 | A100 | Continue work on subpoena/discovery issues and production | 2.20 | 418.00 |
| | JLE | B135 | A100 | Review filed claims | 4.80 | 1,416.00 |
| | DBR | B135 | A100 | correspond with Chadbourne re: fee issues re: subpoenas (.3); communications with Wells Fargo (.4) Wesbanco (.8) re: subpoena responses; work on responses to requests for complaints and blacklines of same (.5); email with Chadbourne re: Aurelius discovery (.5); review Zell and EGI objection to standing (.6); review information re: step one lender settlement (.9) | 4.00 | 2,300.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | | **Hours** | |
|---|---|---|---|---|---|---|
| | RLB | B135 | A100 | Resolve issues re: payment for subpoena noticing (.7) Review state of Michigan objection to subpoena (.8)  E-mails re: notice and subpoenas with Alvarez & Marsal.(.6) Review TD responses to subpoenas (.5) | 2.60 | 1,079.00 |
| | RSC | B135 | A100 | emails with CP and Zuckerman re: demand for status chart on pref actions from objectors (.5); conf with Ellis re: updated chart (.2); review updated chart and approve for transmittal to CP (.3); review Zuck report on pref actions filed/tolling agreements (.3); review CP cover and chart sent to Golden per demand (.4) | 1.70 | 977.50 |
| 12/14/2010 | FAP | B135 | A100 | Review certification of counsel regarding motion to stay prosecution of avoidance actions | 0.10 | 21.00 |
| | FAP | B135 | A100 | Review State of Michigan notice of service re: objection to subpoena | 0.10 | 21.00 |
| | DBR | B135 | A100 | follow up re: outstanding subpoenas to selling shareholders | 1.50 | 862.50 |
| | FAP | B135 | A100 | Review order staying prosecution of avoidance actions (.1); follow-up communications with D. Rath re: same (.1) | 0.20 | 42.00 |
| | FAP | B135 | A100 | Briefly review Zell and EGI-TRB limited objection to motion to confirm 10-27 standing order | 0.20 | 42.00 |
| | FAP | B135 | A100 | Call (.1) and email (.1) exchanges with D. Gillig re: blackline lender LBO complaint | 0.20 | 42.00 |
| | JSG | B135 | A100 | Calls with AIG counsel (.3); Citigroup counsel (.2) and Carlson counsel (.2) regarding complaint and subpoena responses; review documents produced in response to subpoena (.3); email with M. Krauss regarding standing and stay issues (.2); prepare for meeting with D. Rath regarding strategy for subpoenas (.3). | 1.50 | 517.50 |
| | LR | B135 | A100 | Continue work on subpoena/discovery issues and production | 1.50 | 285.00 |
| | JLE | B135 | A100 | Research tolling statutes of limitation | 4.50 | 1,327.50 |
| | AGL | B135 | A100 | review and analyze Zell/Egi limited objection/response to committee motion to confirm standing | 0.90 | 585.00 |
| | RLB | B135 | A100 | Review Vanguard responses to subpoenas (.3) Call with Alvarez & Marsal re: notice, service and status of third party complaint. (.6) | 0.90 | 373.50 |
| | RSC | B135 | A100 | review and comment on Alvarez & Marsal demand re: letters to shareholders | 0.30 | 172.50 |
| | RSC | B135 | A100 | email with CP re: tolling for insider complaints already filed (.3); telephone conference with CP re: ability to withdraw complaints and toll (.2); conf with Ellis re: research needed on tolling and withdrawal issue (.2); review Ellis initial research on | | |

Official Committee of Unsecured Creditors                      January 25, 2011
                                                              Account No:   698-001
                                                              Statement No:    13122

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | tolling and withdrawal of complaints (.5); conf with Ellis re: additional issues raised from research conducted (.2) | 1.40 | 805.00 |
| 12/15/2010 | JSG | B135 | A100 | Review and respond to email from Mizuho (.6); call from T. Daluz (PNC) regarding subpoena and complaint (.2); emails with P. Flynn regarding subpoena response (.2); meet with D. Rath regarding status of Aurelius subpoena (.1); review status of subpoenas responses (.8) and call to A. Goldfarb re: same (.1); research status of Aurelius subpoena (.1); | 2.10 | 724.50 |
|  | LR | B135 | A100 | Continue work on subpoenas/discovery charts | 2.50 | 475.00 |
|  | FAP | B135 | A100 | Discussion with J. Green re: 10/27 standing order docketed in each LBO adversary (.2); call with chambers re: same (.2); call (.1) and email (.1) exchange with clerk's office re: same | 0.60 | 126.00 |
|  | KAB | B135 | A100 | review and summarize Zell and EGI-TRB's limited objection to Committee's motion to confirm standing | 0.20 | 53.00 |
|  | KAB | B135 | A100 | Review Court's order staying avoidance actions | 0.10 | 26.50 |
|  | DBR | B135 | A100 | review and revise standing order (.4); communications with Zuckerman re: same (.3); work on issues relating to revised responsive statement re: standing (2.1) | 2.80 | 1,610.00 |
|  | JLE | B135 | A100 | Further review of cases and research re: tolling agreements (3.3); email summary to Cobb (.8); follow-up emails to R. Cobb re: same (.3) | 4.40 | 1,298.00 |
|  | AGL | B135 | A100 | review, analyze, and revise order re: confirmation of committee standing (.4); emails to and from Sottile re: same (.3) | 0.70 | 455.00 |
|  | MBM | B135 | A100 | emails with Sottile and Rath re: confirmed standing order (.5); revisions to same (.6); conferences with Landis, Rath and Sottille re: same (.4) | 1.50 | 592.50 |
|  | RLB | B135 | A100 | Review subpoena response re: Polygon investments (.3) E-mail with counsel to Polygon re: same (.2) E-mails with Dechert as counsel to 24 mutual funds in receipt of subpoenas (.5) re: subpoena responses.  Review and analyze revised confidentiality agreement re: Dechert clients (.6).  E-mails with counsel to Federated re: subpoena response (.2) . | 1.80 | 747.00 |
|  | RSC | B135 | A100 | review Ellis completed research and cases found on tolling issue raised by CP (1.1); emails with CP on conlcusions from research (.3) | 1.40 | 805.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 12/16/2010 | JSG | B135 | A100 | Review standing order as entered on adversary proceeding docket (.1); email with Mizuho Bank regarding subpoena (.1); email with M. Krauss regarding stay of adversary proceeding (.1); email from Shell Asset regarding subpoena response (.1); call from M. Lang (LPL) regarding subpoena responses (.1); return call to T. Daluz re: document production (.1) | 0.60 | 207.00 |
|  | FAP | B135 | A100 | Emails with L. Rogers re: status of third party action | 0.30 | 63.00 |
|  | FAP | B135 | A100 | Review order approving stipulation governing discovery and testimony of R. Michaels | 0.10 | 21.00 |
|  | DBR | B135 | A100 | consult with Green re: subpoena status (.4); review subpoena results and consider options re: compelling responses (1.1); review standing orders (.4) | 1.90 | 1,092.50 |
|  | FAP | B135 | A100 | Review multiple subpoena proofs of service | 1.00 | 210.00 |
|  | LR | B135 | A100 | Continue work on subpoena/discovery issues and production | 3.70 | 703.00 |
|  | KAB | B135 | A100 | review and summarize Court's order approving Randy Michaels discovery stipulation (.1) and related stip (.2) | 0.30 | 79.50 |
|  | FAP | B135 | A100 | Review certification of counsel re: motion to confirm 10-27 standing order | 0.10 | 21.00 |
|  | AGL | B135 | A100 | emails to and from Sottile, McCauley re: order approving committee standing confirmation motion | 0.40 | 260.00 |
|  | RLB | B135 | A100 | Review Schumann subpoena response (.4) Review revisions to confidentiality agreement with Dechert clients (.6) Review orders on revised standing (.4) | 1.40 | 581.00 |
| 12/17/2010 | DBR | B135 | A100 | work through subpoena responses | 2.00 | 1,150.00 |
|  | JSG | B135 | A100 | Call with M. De Leeuw re: subpoena (.3); email with P. Serrazana regarding Sowood confi agreement (.2); email with J. Shields regarding State Street responses to subpoena (.2); meet with J. Drobish re: strategy for amended 3rd party complaint (.2); meet with D. Rath re: strategy for amended 3rd party complaint (.3); emails from S. Leonhardt regarding subpoena response/objection (.2); call to T. Daluz (.3); email to A. Goldfarb regarding subpoena tracking (.3); review email from J. Drobish regarding Amended Exhibit A to shareholder complaint (.4); review email and objections from NYSCRF, Brown Investment and Nationwide (.2). | 2.60 | 897.00 |
|  | JRD | B135 | A100 | Discussion (.2) & emails (.2) w/ J. Green re: exhibits to amended 3d party complaint and process for amending/updating; review/analyze materials (.6), draft report and proposal (1.4) for information management | 2.40 | 612.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | LR | B135 | A100 | Continue work on subpoena/discovery issues and production | 1.00 | 190.00 |
| | RLB | B135 | A100 | Review Artis Capital subpoena response (.5) Review Weintraub subpoena objection (.3) Review Federated response to subpoena (.4) Review NYSCRF subpoena response (.5). Revise confidentiality agreement for Dechert clients (.4)  Review Nebarge subpoena response (.3) E-mails with Federated counsel re: subpoena response (.3)    Review First Trust subpoena response (.5)  Emails with counsel to First Trust re: subpoena response (.2) | 3.40 | 1,411.00 |
| 12/20/2010 | FAP | B135 | A100 | Review order confirming 10/27 committee standing order (.1); update critical dates re: Zell and EGI-TRB objection to same (.1) | 0.20 | 42.00 |
| | FAP | B135 | A100 | Review list of preference actions pursued by committee | 0.10 | 21.00 |
| | KAB | B135 | A100 | Review and summarize Court's order re: confirming Committee standing | 0.10 | 26.50 |
| | RLB | B135 | A100 | Review objections to subpoenas by Diamond Funds. | 0.80 | 332.00 |
| 12/21/2010 | JSG | B135 | A100 | Call with D. Rath re: subpoena tracking status (.2); review correspondence from L. Horowitz regarding subpoena responses (.3); calls with Charles Schwab counsel (.1); Fortress counsel (.1); Scott Trade counsel (.2); Silverpoint counsel (.3); UBS counsel (.2); counsel to High Point (.1); Wells Fargo (.2) regarding subpoena responses; review email and confidentiality agreement from Fortress (.3) and respond to same (.2); review tracking chart re: subpoena responses (.5); call with shareholder in response to newspaper ad (.2) | 2.90 | 1,000.50 |
| | DBR | B135 | A100 | work on subpoena related follow up issues | 1.10 | 632.50 |
| | RLB | B135 | A100 | Call from counsel to Diamond Management (.3) re: subpoena.  Call to Goldman counsel re: objection to subpoena (.2) E-mail with Liz Horowitz re: three mutual funds removal from Exhibit A (.2) Review letters received from Horowitz re: three mutual funds participating in LBO (.3)   Review revised confidentiality agreement from Dechert re: mutual funds (including Fortress) (.3) Review agreement re: Dechert clients' response to subpoena (.3) Revise agreement re: production (.3) E-mails with Zuckerman Spaeder and Dechert re: agreement on production (.4) | 2.30 | 954.50 |
| 12/22/2010 | JSG | B135 | A100 | Call from Wells Fargo regarding subpoena response issue (.1); review subpoena tracking charts (1.0); meet with D. Rath re: strategy | | |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  | for production from non-responsive subpoena parties (.3); email with Fortress counsel and A. Goldfarb re: executed confidentiality agreement (.2); call with Wedbush re: responses to subpoena (.1); call with Federal Court in Alabama re: subpoena response received (.1); review and analyze documents produced by Fortress in response to subpoena (.3); email with State Street re: complaint issues (.1). |  | 2.20 | 759.00 |
|  | JRD | B135 | A100 | Discuss subpoena response status w/ J. Green (.2), analyze response charts (.3) prepare summary report re: same (.5) | 1.00 | 255.00 |
|  | RLB | B135 | A100 | Update re: upcoming deadlines in adversary proceedings (.3) Call (.3) and e-mail (.2) with counsel to Liberty mutual re: subpoena response.  E-mails with co-counsel at Zuckerman re: National Trust subpoena response (.4) | 1.20 | 498.00 |
| 12/23/2010 | JRD | B135 | A100 | Analyze subpoena response charts (1.8); prepare summary report of status (1.8), discuss same w/ J. Green (.6) | 4.20 | 1,071.00 |
|  | DBR | B135 | A100 | review status of subpoena tracking for banks/brokers, 13F and Mutual funds (1.1); communications with Green re: same (.3); consider options for compelling responses (.5) | 1.90 | 1,092.50 |
|  | JSG | B135 | A100 | Meet with J. Drobish regarding summary chart of subpoena tracking (.6); email with A. Goldfarb regarding Dechert response (.2) | 0.80 | 276.00 |
|  | LR | B135 | A100 | Continue work on subpoenas and discovery issues and production | 2.30 | 437.00 |
| 12/27/2010 | LR | B135 | A100 | Continue work on subpoenas/discovery issues and production | 1.40 | 266.00 |
|  | RLB | B135 | A100 | Review subpoena response from Dynamic (.2) Advance (.2) and SAC (.3) mutual funds. E-mails with counsel to same mutual funds re: adequacy of response. (.4) | 1.10 | 456.50 |
| 12/28/2010 | JSG | B135 | A100 | Call with Romano Brothers re: invoices (.1); emails with optionsXpress regarding responses to subpoena (.5); review objection from Met Life (.1); meet with L. Rogers re: update on subpoena and discovery production (.3). | 1.00 | 345.00 |
|  | DBR | B135 | A100 | review examiners report in preparation for 3rd party litigation | 2.20 | 1,265.00 |
|  | RLB | B135 | A100 | Resolution of requested subpoena fee issue.(.5)    E-mails with counsel at Dechert (.8) re: subpoena responses for American, Capstone, John Hancock, Oppenheimer, PIMCO, Schwab and Vanguard funds.  Call with counsel to Dimensional Funds re: protective order and |  |  |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | class defendant (.4) | 1.70 | 705.50 |
| 12/29/2010 LR | B135 | A100 | Continue work on subpoenas/discovery issues and production | 1.90 | 361.00 |
| RLB | B135 | A100 | E-mails with co-counsel at Zuckerman re: service of third party complaint (.5) E-mails with LRC team re: service of third party complaint (.3) Review B.P. plc subpoena response (.3)    Review Dimensional Funds revised subpoena responses (1.1) Review and analyze motion to quash by Arrow Fund (1.2) | 3.40 | 1,411.00 |
| 12/30/2010 JSG | B135 | A100 | Email with Silver Point Capital regarding subpoena response (.2); review email from A. Goldfarb regarding conference call re: discovery (.2). | 0.40 | 138.00 |
| JRD | B135 | A100 | Review and summarize motion to stay adversary proceeding filed by special Committee counsel | 0.10 | 25.50 |
| LR | B135 | A100 | Continue work on subpoenas/discovery issues and production | 2.00 | 380.00 |
| DBR | B135 | A100 | continue review of examiners report in preparation for 3rd party litigation | 2.50 | 1,437.50 |
| RLB | B135 | A100 | Review changes to Aperio confidentiality agreement (.3) Review and analyze Schultze motion to quash (.4) Review subpoena response re confidentiality concerns for Canaccord (.5) | 1.20 | 498.00 |
| | | | **B135 - Litigation** | 610.80 | 219,013.00 |
| 12/08/2010 FAP | B136 | A100 | Begin draft of LRC twenty-third monthly fee application | 0.40 | 84.00 |
| KAB | B136 | A100 | multiple discussions with F. Panchak re: LRC's 23rd monthly fee application | 0.30 | 79.50 |
| 12/09/2010 KAB | B136 | A100 | Begin preparing LRC's 23rd monthly fee app | 0.30 | 79.50 |
| 12/10/2010 KAB | B136 | A100 | Brief discussion with F. Panchak re: LRC's 23rd monthly fee app | 0.10 | 26.50 |
| FAP | B136 | A100 | Continue draft of LRC twenty-third monthly fee application (1.8); communicate with K. Brown re: same (.1); communicate with J. Green re: same (.1) | 2.00 | 420.00 |
| 12/13/2010 FAP | B136 | A100 | Continue draft of LRC twenty-third monthly fee application (.8); conference with Brown re: same (.2) | 1.00 | 210.00 |
| KAB | B136 | A100 | conference with F. Panchak re: preparation of LRC's 23rd monthly fee application | 0.20 | 53.00 |
| 12/14/2010 KAB | B136 | A100 | continue preparing LRC's 23rd monthly fee application (3.3); discussion with M. McGuire re: same (.2); discussion with F. Panchak re: same (.1) | 3.60 | 954.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| 12/15/2010 | KAB | B136 | A100 | Continue preparing LRC's 23rd monthly fee application (3.3); conference with F. Panchak re: same (.2); discussion with S. Lewicki re: same (.1) | 3.60 | 954.00 |
|  | FAP | B136 | A100 | Communications with L. Rogers (.2); J. Green (.1) and K. Brown (.2) re: draft LRC twenty-third monthly fee application | 0.50 | 105.00 |
|  | CL | B136 | A100 | Assist K. Brown with preparation of LRC 23rd monthly fee application | 2.00 | 250.00 |
|  | KAB | B136 | A100 | Review email from F. Panchak re: LRC's invoices | 0.10 | 26.50 |
| 12/16/2010 | KAB | B136 | A100 | discussions with F. Panchak and S. Lewicki re: preparation of LRC's 23rd monthly fee app (.2); discussion with M. McGuire re: same (.2) | 0.40 | 106.00 |
|  | CL | B136 | A100 | Assist K. Brown with preparation of LRC 23rd monthly fee application | 3.50 | 437.50 |
| 12/17/2010 | CL | B136 | A100 | Assist  K. Brown with preparation of LRC 23rd monthly fee application | 4.50 | 562.50 |
|  | KAB | B136 | A100 | multiple discussions with K. Becker re: preparation of LRC's 23rd monthly fee app (.2); email with S. Lewicki re: edits to app (.1) | 0.30 | 79.50 |
| 12/20/2010 | FAP | B136 | A100 | Email exchanges with M. McGuire and K. Brown re: responses to LRC twenty-second monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 42.00 |
|  | FAP | B136 | A100 | File and coordinate service of Certificate of No Objection to LRC twenty-second monthly fee application (.3); email to LRC group re: same (.1) | 0.40 | 84.00 |
|  | KAB | B136 | A100 | email with F. Panchak re: responses to LRC's 22nd monthly fee app (.1); review and execute Certificate of No Objection re: same (.1) | 0.20 | 53.00 |
|  | FAP | B136 | A100 | Continue draft of LRC twenty-third monthly fee application | 0.30 | 63.00 |
| 12/21/2010 | KAB | B136 | A100 | brief discussion with F. Panchak re: status of LRC's 23rd monthly fee app | 0.10 | 26.50 |
|  | FAP | B136 | A100 | Continue draft re: LRC twenty-third fee application | 2.60 | 546.00 |
|  | KAB | B136 | A100 | Continue preparing LRC's 23rd monthly fee app | 0.60 | 159.00 |
|  | RSC | B136 | A100 | emails with A&M re: request for calculation of outstanding fees and expenses | 0.40 | 230.00 |
| 12/22/2010 | LR | B136 | A100 | Discussion with F. Panchak re: LRC 23rd Fee Application | 0.20 | 38.00 |
|  | FAP | B136 | A100 | Continue draft re: LRC twenty-third fee application (1.4); multiple discussions with K. Brown re: same (.4) | 1.80 | 378.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | KAB | B136 | A100 | conference with F. Panchak re: LRC's 23rd monthly fee app | 0.20 | 53.00 |
| | MBM | B136 | A100 | Review draft LRC 23rd monthly fee application | 0.60 | 237.00 |
| 12/23/2010 | KAB | B136 | A100 | Continue preparing LRC's 23rd monthly fee app (4.5); conference with S. Lewicki re: same (.3); discussion with M. McGuire re: same (.1) | 4.90 | 1,298.50 |
| | RSC | B136 | A100 | review and edit report on fee and expense accrual requested by Alvarez & Marsal (.3); email to Alvarez & Marsal providing requested accrual  information(.2) | 0.50 | 287.50 |
| 12/27/2010 | KAB | B136 | A100 | continue work on LRC's 23rd monthly fee app | 1.20 | 318.00 |
| | FAP | B136 | A100 | Continue draft re: LRC twenty-third monthly fee application | 1.30 | 273.00 |
| | KAB | B136 | A100 | multiple discussions with F. Panchak re: LRC's 23rd monthly fee app | 0.30 | 79.50 |
| | KAB | B136 | A100 | continue preparing LRC's 23rd monthly fee app (1.3); discussion with M. McGuire re: same (.1) | 1.40 | 371.00 |
| 12/28/2010 | FAP | B136 | A100 | Email exchanges with K. Brown re: revisions to LRC twenty-third monthly fee application | 0.20 | 42.00 |
| | CL | B136 | A100 | Assist K. Brown with preparation of LRC 23rd monthly fee application | 5.00 | 625.00 |
| | FAP | B136 | A100 | Continue draft of LRC twenty-third monthly fee application | 1.60 | 336.00 |
| | KAB | B136 | A100 | review email from F. Panchak re: LRC's 23rd monthly fee app | 0.10 | 26.50 |
| 12/30/2010 | KAB | B136 | A100 | email with M. Ifil re: LRC's 23rd monthly fee app | 0.10 | 26.50 |
| | CL | B136 | A100 | Assist with preparation of LRC 23rd monthly fee application | 7.00 | 875.00 |
| | | | | **B136 - LRC Ret. & Fee Matters** | **54.00** | **10,895.50** |
| 12/07/2010 | RLB | B138 | A100 | prepare for (.3) and attend (.7) committee professionals meeting re: agenda items presented. | 1.00 | 415.00 |
| | RSC | B138 | A100 | prepare for(.2) and participate in prof committee call per agenda(.7) | 0.90 | 517.50 |
| | DBR | B138 | A100 | prepare for (.3) and participate in committe professionals call (.7) | 1.00 | 575.00 |
| | RSC | B138 | A100 | review CP emails on weekly committee call | 0.10 | 57.50 |
| 12/09/2010 | RLB | B138 | A100 | Prepare for (.3) and attend Committee meeting re: agenda items presented. (1.1) | 1.40 | 581.00 |
| | MBM | B138 | A100 | prepare for (.4) and attend committee meeting (1.1) | 1.50 | 592.50 |
| | AGL | B138 | A100 | prepare for (.8) and attend (1.1) committee meeting re: agenda items listed | 1.90 | 1,235.00 |
| | DBR | B138 | A100 | Prepare for (.4) and participate in (1.1) committee meeting by phone | 1.50 | 862.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 12/14/2010 | AGL | B138 | A100 | prepare for (.4) and attend (1.0) committee professionals conference call re: agenda items listed | 1.40 | 910.00 |
|  | RLB | B138 | A100 | Prepare for (.4) and participate in (1.0) committee professionals call re: agenda items listed. | 1.40 | 581.00 |
|  | RSC | B138 | A100 | participate in weekly prof call re: agenda items listed | 1.00 | 575.00 |
|  | DBR | B138 | A100 | prepare for committee professionals call (.5); participate in committee professionals call (1.0) | 1.50 | 862.50 |
| 12/16/2010 | RLB | B138 | A100 | Prepare for (.4) and participate in (.6) Committee call re: agenda items listed. | 1.00 | 415.00 |
|  | DBR | B138 | A100 | prepare for committee meeting (.5); participate in committee meeting (.6) | 1.10 | 632.50 |
| 12/18/2010 | AGL | B138 | A100 | prepare for (.5) and attend (.6) committee conference call re: agenda items listed | 1.10 | 715.00 |
| 12/20/2010 | RSC | B138 | A100 | review agenda for litigation update call with professionals for committee call on 12/21 | 0.10 | 57.50 |
| 12/21/2010 | MBM | B138 | A100 | prepare for (.5) and attend professionals call re: agenda items listed (.4) | 0.90 | 355.50 |
|  | RLB | B138 | A100 | Attend Committee professionals meeting re: agenda items listed. | 0.40 | 166.00 |
|  | DBR | B138 | A100 | prepare for (.8) and participate in professionals committee call (.4) | 1.20 | 690.00 |
|  |  |  |  | **B138 - Creditors' Cmte Mtgs** | 20.40 | 10,796.00 |
| 12/03/2010 | KAB | B144 | A100 | review and summarize Akin Gump's response re: motion to disqualify it | 0.60 | 159.00 |
| 12/04/2010 | FAP | B144 | A100 | Briefly review: Akin Gump's opposition to motion to disqualify (.1); appendix (.1); Golden declaration (.1); Waters declaration (.1) and Gropper declaration (.1) in support thereof | 0.50 | 105.00 |
| 12/07/2010 | FAP | B144 | A100 | Email exchanges with K. Brown and M. McGuire re: fourth supplemental affidavit of D. LeMay (.1); file and coordinate service of same (.3); prepare affidavit of service (.1); file same (.1) | 0.60 | 126.00 |
|  | KAB | B144 | A100 | email with M. McGuire and F. Panchak re: Chadbourne 4th supplemental retention declaration (.1); review declaration re: same (.1); brief discussion with F. Panchak re: same (.1) | 0.30 | 79.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 12/10/2010 FAP | B144 | A100 | Briefly review certification of counsel re: Sitrick retention application | 0.10 | 21.00 |
| 12/13/2010 FAP | B144 | A100 | Briefly review Chadbourne memo re: reply in support of motion to disqualify Akin Gump | 0.10 | 21.00 |
| FAP | B144 | A100 | Briefly review reply in support of motion to dismiss Akin Gump (.1); and Fuller declaration re: same (.1) | 0.20 | 42.00 |
| KAB | B144 | A100 | Review and summarize Oaktree and Angelo Gordon's response re: Akin Gump's retention by Aurelius | 0.60 | 159.00 |
| DBR | B144 | A100 | review pleadings re: motion to disqualify Akin Gump | 1.70 | 977.50 |
| 12/14/2010 FAP | B144 | A100 | Briefly review order approving Sitrick retention application | 0.10 | 21.00 |
| FAP | B144 | A100 | Briefly review Akin Gump motion for leave to file sur-reply to motion to disqualify | 0.20 | 42.00 |
| FAP | B144 | A100 | Review order authorizing Akin Gump to file sur-reply to motion to disqualify | 0.10 | 21.00 |
| FAP | B144 | A100 | Review Ashby Geddes letter to court re: motion to disqualify Akin Gump | 0.10 | 21.00 |
| MBM | B144 | A100 | review of Oaktree reply (.9) and Aurelius sur-reply (.4) re: motion to disqualify Akin Gump | 1.30 | 513.50 |
| AGL | B144 | A100 | review and analyze Akin Gump motion for leave to file surreply (.4) and surreply to Motion of Oaktree Capital Management, L.P., and Angelo, Gordon & Co., L.P., for an Order Disqualifying Akin Gump from Representing Aurelius (1.4) | 1.80 | 1,170.00 |
| 12/15/2010 FAP | B144 | A100 | Review fee examiner final report re: committee members' eleventh and twelfth expense applications | 0.20 | 42.00 |
| KAB | B144 | A100 | Review and summarize (i) Akin Gump's motion to file a sur-reply (.4); (ii) Court's order approving same (.1); (iii) Akin Gump's letter to court re: declarations/live testimony (.1); and (iv) Akin Gump's sur-reply re: same (.4) | 1.00 | 265.00 |
| 12/20/2010 FAP | B144 | A100 | Email exchanges with H. Lamb re: filing date for Chadbourne and Committee members November applications | 0.10 | 21.00 |
| FAP | B144 | A100 | Email exchanges with D. Deutsch re: responses to Committee members fourteenth application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 42.00 |
| FAP | B144 | A100 | Email exchanges with AlixPartners group re: responses to twenty-second monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 42.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection to committee members fourteenth application (.3); email to H. Lamb re: same (.1) | 0.40 | 84.00 |
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection to AlixPartners twenty-second monthly fee application (.3); email to A. Holtz and A. Leung re: same (.1) | 0.40 | 84.00 |
|  | FAP | B144 | A100 | Prepare affidavit of service re: Certificate of No Objection regarding members fourteenth, LRC twenty-second and AlixPartners twenty-second monthly fee applications (.1); file same (.1) | 0.20 | 42.00 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection re: Committee's 14th expense reimbursement app | 0.10 | 26.50 |
|  | KAB | B144 | A100 | Review and execute Certificate of No Objection re: AlixPartners 22nd monthly fee app | 0.10 | 26.50 |
|  | FAP | B144 | A100 | Email exchanges with A. Leung re: filing date for AlixPartners November fee application | 0.10 | 21.00 |
| 12/21/2010 | FAP | B144 | A100 | Email exchanges with Chadbourne group re: responses to Chadbourne twenty-second monthly fee application | 0.10 | 21.00 |
|  | FAP | B144 | A100 | Email exchanges with Moelis group re: responses to Moelis' twenty-second monthly fee application | 0.10 | 21.00 |
| 12/22/2010 | FAP | B144 | A100 | Email exchanges with H. Lamb re: status of Certificate of No Objection re: Chadbourne's twenty-second monthly fee application (.1); draft Certificate of No Objection re: same (.1); file and coordinate service of same (.3); follow-up email to H. Lamb re: same (.1) | 0.60 | 126.00 |
|  | FAP | B144 | A100 | Email exchanges with A. Holtz re: AlixPartners November fee application | 0.10 | 21.00 |
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Moelis' twenty-second monthly fee application (.3); follow-up email to Moelis group re: same (.1) | 0.40 | 84.00 |
| 12/27/2010 | FAP | B144 | A100 | Prepare affidavit of service re: Certificate of No Objection to Moelis' and Chadbourne twenty-second monthly fee applications (.1); file same (.1) | 0.20 | 42.00 |
|  | FAP | B144 | A100 | Review and revise AlixPartners' twenty-third monthly fee application (.2); draft notice for same (.1) | 0.30 | 63.00 |
|  | FAP | B144 | A100 | Draft committee members fifteenth expense application (.4); draft notice re: same (.1) | 0.50 | 105.00 |
|  | FAP | B144 | A100 | File and coordinate service of AlixPartners' twenty-third monthly fee application (.5); follow-up email to A. Holtz and A. Leung re: same (.1) | 0.60 | 126.00 |

{698.001-W0012551.}

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| FAP | B144 | A100 | File and coordinate service of committee members' fifteenth monthly expense application (.4); follow-up email to H. Lamb re: same (.1) | 0.50 | 105.00 |
| KAB | B144 | A100 | review and execute Committee's 14th expense app | 0.20 | 53.00 |
| KAB | B144 | A100 | review and execute notice of Committee's 14th expense reimbursement | 0.10 | 26.50 |
| KAB | B144 | A100 | review AlixPartners' 23rd monthly fee app (.1); review and execute notice re: same (.1) | 0.20 | 53.00 |
| 12/28/2010 FAP | B144 | A100 | Email exchanges with H. Lamb re: Chadbourne's twenty-third monthly fee application (.1); review same in preparation of filing (.2); follow-up email to H. Lamb re: revised objection deadline (.1); draft notice for same (.1); prepare affidavit of service re: same (.1) | 0.60 | 126.00 |
| FAP | B144 | A100 | Prepare affidavit of service re: AlixPartners twenty-third monthly fee application and committee members' fifteenth expense application (.1); file same (.1) | 0.20 | 42.00 |
| FAP | B144 | A100 | File and coordinate service of Chadbourne's twenty-third monthly fee application (.9); follow-up email to H. Lamb re: same (.1) | 1.00 | 210.00 |
| 12/30/2010 JRD | B144 | A100 | Review & summarize Certification of Counsel re: motion to disqualify Akin Gump and order re: same | 0.10 | 25.50 |
| | | | | ----- | -------- |
| | | | **B144 - Non-LRC Ret. & Fee Matt** | **17.10** | **5,424.50** |
| 12/01/2010 KAB | B146 | A100 | email with A. Landis and M. McGuire re: revised disclosure statements (.2); brief discussion with F. Panchak re: same (.1); call with A. Rosenblatt re: same (.2) | 0.50 | 132.50 |
| KAB | B146 | A100 | email with A. Landis and M. McGuire re: revisions to disclosure statements and responsive statements (.3); call with K. Stickles re: same (.2); review and summarize changes to same (.7); email with K. Stickles re: notices to same (.1), email with P. Ratkowiak re: notices to same (.1); review notices (.2) | 1.60 | 424.00 |
| MBM | B146 | A100 | review of revised noteholder plan and disclosure statement filings | 2.10 | 829.50 |
| 12/02/2010 FAP | B146 | A100 | Briefly review amended plans, amended disclosure statements and amended responsive statements and blacklines of same re: Debtors (.3); Aurelius (.3); Step One lenders (.3) and Bridge Proponents (.3) | 1.20 | 252.00 |
| FAP | B146 | A100 | Briefly review revised proposed order re: solicitation procedures (.2) and notice of responses to objections for same (.1) | 0.30 | 63.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|            |     |      |      | | Hours | |
|------------|-----|------|------|-------------------------------------------------------|-------|----------|
|            | KAB | B146 | A100 | email A. Landis and M. McGuire re: filing of the various amended disclosure statements | 0.10 | 26.50 |
|            | KAB | B146 | A100 | begin reviewing amendments to competing disclosure statements/plans and responsive statements | 2.60 | 689.00 |
|            | MBM | B146 | A100 | review of revised plan documents, disclosure statements and responsive statements | 2.80 | 1,106.00 |
|            | RSC | B146 | A100 | email with LRC team re: mediation on 1/6 | 0.20 | 115.00 |
| 12/03/2010 | FAP | B146 | A100 | Briefly review Aurelius further revised responsive statement | 0.20 | 42.00 |
|            | FAP | B146 | A100 | Briefly review Tribune's special committee's response to Aurelius objection to contours motion | 0.20 | 42.00 |
|            | KAB | B146 | A100 | review and summarize Aurelius' further revised responsive statement | 0.20 | 53.00 |
|            | KAB | B146 | A100 | review and summarize Special Committee of Board response re: Aurelius objection to contour's motion | 0.20 | 53.00 |
|            | AGL | B146 | A100 | emails to and from LeMay re: DS responsive statements and hearing issues (.6); review and analyze same (1.3) | 1.90 | 1,235.00 |
| 12/04/2010 | FAP | B146 | A100 | Briefly review debtors' further responses to solicitation procedures motion objections | 0.10 | 21.00 |
|            | FAP | B146 | A100 | Briefly review Step One further revisions to responsive statements | 0.10 | 21.00 |
|            | FAP | B146 | A100 | Briefly review Aurelius supplemental submission re: objection to contours motion | 0.10 | 21.00 |
|            | FAP | B146 | A100 | Briefly review Ad Hoc Trade committee motion to reconsider solicitation letter and motion to shorten notice | 0.10 | 21.00 |
| 12/05/2010 | KAB | B146 | A100 | email with K. Stickles re: filing revised DS Plan and notice re: same (.2); emails with M. McGuire re: same (.2); review notices (.2); follow-up email to K. Stickles re: same (.1) | 0.70 | 185.50 |
| 12/06/2010 | KAB | B146 | A100 | emails with D. Rath, M. McGuire, A. Landis, and J. Drobish re: use of examiner's report at confirmation | 0.30 | 79.50 |
|            | JRD | B146 | A100 | Research re: admissibility of examiner's report at confirmation (.3), email with D. Rath, K. Brown, M. McGuire re: same (.4) | 0.70 | 178.50 |
|            | FAP | B146 | A100 | Review M. Roitman email re: update on Aurelius further responsive statement | 0.10 | 21.00 |
|            | FAP | B146 | A100 | Briefly review Step One objection to lead bank's motion to find Step One in contempt of mediation order | 0.10 | 21.00 |
|            | KAB | B146 | A100 | review multiple emails from K. Stickles re: amendments to DS/Plan and filing of notices re: same (.3); review notices (.2); follow-up email to K. Stickles re: same (.1) | 0.60 | 159.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 12/07/2010 | FAP | B146 | A100 | Briefly review further revised plans, responsive statements and disclosure statements re: Step One (.3); debtors (.3) and Aurelius (.3) and Bridge Proponents (.3) | 1.20 | 252.00 |
|  | KAB | B146 | A100 | Review and summarize (i) Trade Committee's motion to reconsider (.4) and related motion to shorten (.1); (ii) Step One Lenders' 12/1 Responsive Statement (.3); (iii) Aurelius' supplement to its objection to confirmation schedule (.6); (iv) the Debtor/Lender/Committee revised 12/1 plan and DS (1.1); (v) the Court's order shortening Trade Committee's motion to reconsider (.1); (vi) Step One Lenders further revised 12/5 responsive statement (.4); (vii) the Debtor/Lender/Committee further revised 12/6 plan and DS (.9); (viii) the Debtors revised pfo re: solicitation and approving DS (.9); (ix) Aurelius' further revised plan and DS (.5); and (x) Aurelius' further revised Responsive Statement (.2) | 5.50 | 1,457.50 |
|  | RLB | B146 | A100 | Review update re: Plan solicitation procedures and timing. | 0.30 | 124.50 |
| 12/08/2010 | KAB | B146 | A100 | Review and summarize (i) the Step One Lenders' amended plan and DS (.5); (ii) the Bridge Lenders' amended Plan and DS (.3); and (iii) the Bridge Lenders' revised Responsive Statement (.1) | 0.90 | 238.50 |
| 12/09/2010 | KAB | B146 | A100 | Review and summarize Step One Lenders' (i) further revised responsive statement (.1); (ii) revised disclosure statement (.2); and revised plan (.2) | 0.50 | 132.50 |
|  | MBM | B146 | A100 | review of revised plan submissions | 3.80 | 1,501.00 |
| 12/10/2010 | KAB | B146 | A100 | email with M. McGuire re: notices for blacklines of the DS and plan (.1); call with K. Stickles re: same (.2) | 0.30 | 79.50 |
|  | FAP | B146 | A100 | Review Senior Lenders' notice of withdrawal of motion to find Step One in contempt of mediation order (.1); review debtors notice of withdrawal of joinder to same (.1) | 0.20 | 42.00 |
|  | FAP | B146 | A100 | Briefly review revised and blacklines of responsive statements, plans and disclosure statements re: Step One (.4); Aurelius (.4) and Bridge Proponents (.4) | 1.20 | 252.00 |
|  | KAB | B146 | A100 | review notice re: changes to DS and plan (.1); email with K. Stickles re: same (.1) | 0.20 | 53.00 |
|  | KAB | B146 | A100 | email with K. Stickles re: notice regarding blackline for revised responsive statement (.1); review notice re: same (.1); call with K. Stickles re: edits to same (.1); conference |  |  |

Official Committee of Unsecured Creditors                         January 25, 2011
                                                                 Account No:   698-001
                                                                 Statement No:    13122

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  | | | | with M. McGuire re: same (.1) | 0.40 | 106.00 |
|  | KAB | B146 | A100 | review and summarize: (i) committee (.2), debtor (.2), and senior lender (.2) revised responsive statements and compare with last versions; (ii) same parties revised plan (.2); (iii) related specific DS (.4); (iv) revised general DS (.2); (v) Court's order approving DS's (.5); (vi) Bridge Lenders revised DS (.2) and plan (.2); and (vii) Aurelius's revised DS (.2) and plan (.2) | 2.70 | 715.50 |
|  | FAP | B146 | A100 | Briefly review debtors/settlement proponents joint general disclosure statement (.2); specific disclosure statement (.2) and joint first amended plan (.1) | 0.50 | 105.00 |
|  | MBM | B146 | A100 | review of responsive statements (.7); emails with Brown and Stickles re: same (.2); review of notice (.1); conference with Brown re: same (.1) | 1.10 | 434.50 |
| 12/13/2010 | FAP | B146 | A100 | Briefly review bridge proponents discovery requests to committee | 0.10 | 21.00 |
|  | FAP | B146 | A100 | Briefly review settlement plan proponents revised responsive statements | 0.20 | 42.00 |
|  | FAP | B146 | A100 | Briefly review blackline joint disclosure statement, specific disclosure statement and first amended plan | 0.20 | 42.00 |
|  | FAP | B146 | A100 | Review order approving disclosure statements (.1) update critical dates (.1) | 0.20 | 42.00 |
|  | FAP | B146 | A100 | Briefly review Aurelius first document request to committee | 0.10 | 21.00 |
| 12/14/2010 | FAP | B146 | A100 | Review multiple Aurelius notices of service re: confirmation discovery | 0.30 | 63.00 |
|  | FAP | B146 | A100 | Review M. Roitman email re: plan update | 0.10 | 21.00 |
|  | FAP | B146 | A100 | Review D. Deutsch email re: discovery requests directed to committee members | 0.10 | 21.00 |
|  | AGL | B146 | A100 | emails to and from Deutsch re: discovery to committee members and response process | 0.50 | 325.00 |
|  | RLB | B146 | A100 | Update e-mails with Chadbourne re: developments in plan negotiations. | 0.70 | 290.50 |
|  | DBR | B146 | A100 | communications with Chadbourne re: Aurelius discovery requests | 0.60 | 345.00 |
| 12/15/2010 | FAP | B146 | A100 | Review Step One notice of withdrawal of plan, disclosure statement and responsive statement | 0.10 | 21.00 |
|  | FAP | B146 | A100 | Review M. Roitman email re: further plan update | 0.10 | 21.00 |
|  | FAP | B146 | A100 | Briefly review BOFA and Merrill Lynch statement re: confirmation discovery case management order | 0.10 | 21.00 |
|  | FAP | B146 | A100 | Briefly review Citigroup's joinder to BOFA and Merrill Lynch statement re: confirmation discovery case management order | 0.10 | 21.00 |

{698.001-W0012551.}

Page 38
January 25, 2011
Account No:  698-001
Statement No:    13122

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| FAP | B146 | A100 | Discussions with D. Rath re: Aurelius and Bridge Proponents first document request to committee (.2); discussion with J. Green re: same (.2) | 0.40 | 84.00 |
| KAB | B146 | A100 | Review and summarize (i)  BofA/Merrill Lynch's statement re: participation in confirmation discovery (.2) and (ii) Citigroup's joinder to same (.1) | 0.30 | 79.50 |
| KAB | B146 | A100 | Review and summarize Step One Lenders' notice of withdrawal of plan and related filings | 0.10 | 26.50 |
| AGL | B146 | A100 | emails to and from Roitman, Stickles, McGuire re: revised committee responsive statement (.8); call with Stickles re: same (.2); review and analyze same (.6) | 1.60 | 1,040.00 |
| FAP | B146 | A100 | Email exchanges (.1) and call (.1) with M. McGuire re: notice of filing further revised responsive statement; review/revise notice (.2); review statement and blackline of same (.2); file same (.9) | 1.50 | 315.00 |
| MBM | B146 | A100 | work with Chadbourne to prepare and file updated plan documents (1.6); calls (.1) and emails (.2) with Stickles re: same | 1.90 | 750.50 |
| 12/16/2010 KAB | B146 | A100 | review emails from M. Roitman, K. Stickles, and M. McGuire re: further revised Responsive Statement | 0.30 | 79.50 |
| FAP | B146 | A100 | Briefly review debtors' notice of blackline re: joint general disclosure statement (.1); responsive statement (.1); blackline of exhibits to solicitation order (.2); notice of proposed order amending solicitation order (.1) | 0.50 | 105.00 |
| FAP | B146 | A100 | Briefly review notice of filing revised responsive statement re: Senior lenders (.1); and Aurelius (.1) | 0.20 | 42.00 |
| FAP | B146 | A100 | Review Aurelius notices of service of subpoena re: Niese and Teitelbaum (.1); Zwerdling (.1); Zuckerman (.1) and Chadbourne (.1) | 0.40 | 84.00 |
| FAP | B146 | A100 | Briefly review Bridge Proponents revised responsive statement and blackline thereto | 0.10 | 21.00 |
| FAP | B146 | A100 | Coordinate service of notice of filing responsive statement (.2); prepare affidavit of service (.1); file same (.1) | 0.40 | 84.00 |
| FAP | B146 | A100 | Review order amending solicitation procedures (.1); update critical dates (.1) | 0.20 | 42.00 |
| KAB | B146 | A100 | review and summarize the revised responsive statements reflecting step one lenders' withdrawal of plan | 0.30 | 79.50 |
| KAB | B146 | A100 | review and summarize the Debtors' PFO re: amended solicitation order | 0.20 | 53.00 |
| KAB | B146 | A100 | review and summarize the revised General Disclosure Statement | 0.20 | 53.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | KAB | B146 | A100 | review and summarize the Court's order amending the solicitation order | 0.20 | 53.00 |
| | MBM | B146 | A100 | review Bridge Agent (.6) and Aurelius (.7) responsive statements | 1.30 | 513.50 |
| 12/17/2010 | DBR | B146 | A100 | review contours order (.5); review discovery schedule (.6) | 1.10 | 632.50 |
| 12/20/2010 | FAP | B146 | A100 | Review discovery and scheduling order for plan confirmation (.3); discussions with D. Rath re: same (.2) | 0.50 | 105.00 |
| | FAP | B146 | A100 | Briefly review joint general disclosure statement and exhibits thereto | 0.20 | 42.00 |
| | FAP | B146 | A100 | Review Law Debenture notice of subpoena directed to Warner Bros (.1); and Buena Vista (.1) | 0.20 | 42.00 |
| | FAP | B146 | A100 | Review Aurelius multiple notices of service of interrogatories and subpoenas | 0.20 | 42.00 |
| | FAP | B146 | A100 | Review Aurelius notice of service of subpoena directed to Moelis (.1); and notice of service of first interrogatories to committee (.1) | 0.20 | 42.00 |
| | KAB | B146 | A100 | Review and summarize Court's order re: Discovery and Scheduling Order for Plan Confirmation | 1.10 | 291.50 |
| 12/21/2010 | FAP | B146 | A100 | Review K. Brown email re: case management order and key deadlines (.1); update critical dates (.3) | 0.40 | 84.00 |
| | FAP | B146 | A100 | Review multiple notices of service of subpoenas and document production filed by debtors | 0.40 | 84.00 |
| | FAP | B146 | A100 | Review Chadbourne memo re: plan confirmation discovery (.2); review Chadbourne confirmation related deadlines (.1); communicate with J. Green re: same (.1); email to LRC group re: same (.1) | 0.50 | 105.00 |
| | MBM | B146 | A100 | review of plan related discovery issues and deadlines (.8); conferences with Rath, Butcher and Panchak re: same (.4) | 1.20 | 474.00 |
| | RLB | B146 | A100 | Review plan confirmation discovery updates (.8)   Discuss response protocol with LRC team (.3) | 1.10 | 456.50 |
| | DBR | B146 | A100 | review plan confirmation discovery | 1.50 | 862.50 |
| 12/22/2010 | FAP | B146 | A100 | Review multiple notices of service for request for production and interrogatories filed by Aurelius | 0.30 | 63.00 |
| 12/23/2010 | AGL | B146 | A100 | emails to and from Roitman and Sottile re: confirmation discovery issues | 0.80 | 520.00 |
| | JSG | B146 | A100 | Review and analyze draft responses to Aurelius discovery requests. | 2.10 | 724.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  | MBM | B146 | A100 | emails with CP and ZS re: expert designations (.4); review of files re: same (.8) | 1.20 | 474.00 |
|  | RLB | B146 | A100 | Review Committee discovery response to Aurelius (1.1) and Law Debenture (.7) | 1.80 | 747.00 |
|  | DBR | B146 | A100 | review and revise draft discovery responses to Aurelius requests (1.5); review rules re: response deadline (.5) and communicate with Chadbourne re: same (.3); review discovery responses to Wells Fargo requests (.7) | 3.00 | 1,725.00 |
| 12/24/2010 | RLB | B146 | A100 | E-mails with co-counsel at Chadbourne re: plan discovery response. | 0.40 | 166.00 |
| 12/27/2010 | FAP | B146 | A100 | Review Chadbourne memo re: discovery requests to committee members | 0.10 | 21.00 |
|  | FAP | B146 | A100 | Email exchanges with J. Green re: discovery scheduling order | 0.10 | 21.00 |
|  | FAP | B146 | A100 | Review Law Debenture's multiple notices of service of subpoenas for production of documents issued to Morgan Stanley  Anchorage Advisors (.1), Avenue Investments (.1), Contrarian Funds (.1), CVI (.1), Golden Tree Asset Management (.1), Goldman Sachs (.1), Knighthead Master Funds (.1), Luxor Capital (.1), Special Situations Group (.1), Tracia LLC (.1), Varde Investment (.1) and Viking Global (.1) | 1.20 | 252.00 |
|  | FAP | B146 | A100 | Review Debtors notice of service of subpoena to Centerbridge | 0.10 | 21.00 |
| 12/31/2010 | DBR | B146 | A100 | review and revise discovery responses to Aurelius confirmation related discovery (2.4); communications with Chadbourne re: same (.4) | 2.80 | 1,610.00 |
|  |  |  |  | **B146 - Plan & Disclos. Stmt.** | **71.90** | **25,714.50** |
|  |  |  |  | **For Current Services Rendered** | **847.30** | **299,218.50** |