# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | ) | |
| | ) | Case No. 08-13141 (KJC) |
| Debtors. | ) | |
| | ) | Jointly Administered |
| | ) | |

## FIFTH AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR

### Tribune Company

### Case Number 08-13141

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, et al., (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "<u>Global Notes</u>") pertain to, are incorporated by reference in, and comprise an integral part of, <u>all</u> the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

<u>Reservation of Rights</u>. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or recharacterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

<u>Description of the Cases and "As of" Information Date</u>. On December 8, 2008, each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code, except for Tribune CNLBC, LLC, f/k/a/ Chicago National League Ball Club, LLC, which filed on October 12, 2009. Such filing dates are referred to herein as the "Petition Date." The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Bankruptcy Court entered an order jointly administering these Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b) (with the exception of Tribune CNLBC, LLC, the chapter 11 case of which is jointly administered with the other Debtors' chapter 11 cases by order entered on October 14, 2009).

The Debtors each filed for bankruptcy during the middle of the business day on the applicable Petition Date. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of prior business day with certain adjustments for material, identifiable transactions that occurred between midnight and the filing of the petitions on the applicable Petition Date.

<u>Basis of Presentation</u>. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a nonconsolidated basis where possible. Accordingly,

---

[2]    These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as those reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements.  As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.  Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date.  Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**.  There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank.  Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**.  The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.  The Debtors currently disburse nearly all of their accounts payable and payroll obligations through Tribune Company accounts.  Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than Tribune Company.

The Debtors also maintain twelve direct debit accounts for postage payments and tax payments.  These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business.  These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor.  Finally, there are certain other disbursement accounts which have been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F.  These Intercompany Claims are comprised primarily of the following components: 1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing these claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off, recoupment, and netting not reflected in the Schedules.  In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**.  The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits).  (See Note on Schedule F below for addition information on certain excluded liabilities)  Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

      a.    **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.    **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.    **Paid Claims**.  Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.  Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d.    **Setoffs**.  The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors and their customers and/or suppliers.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.    **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.    **Accounts Receivable**.  The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies.  In certain cases, a claim may be listed on Schedule F to the extent that a net payable remains to a given customer. Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company.  TREC has pledged the receivables as security for loans borrowed by it under a securitization facility.  TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables.

g.    **Mechanics' Liens**.  The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.    **Leases**.  In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses.  The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F.  The underlying lease agreements are listed on Schedule G.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.  The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guaranties with respect to the Debtors' contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A**.  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values.

**Schedule B**.

*Wearing Apparel*.  The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others.  Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this Schedule.  Certain Debtors hold

other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property*.  The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22.  These copyrights are available in the public domain.  Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists*.  All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  Listed on the Schedule E for each of the Debtors are claims owing to various taxing authorities to which the Debtors may potentially be liable.  However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E.  Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.  Other claims listed in Schedule E are claims owing to terminated and/or inactive employees for unclaimed payroll-related checks earned within 180 days of the Petition Date.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order.  The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders.  The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**.  The Debtors have attempted to relate all liabilities to each particular Debtor.  As a result of the Debtors'

consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F. The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F. In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein.

**Schedule G — Executory Contracts and Unexpired Leases**. The businesses of the Debtors are complex. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G. In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements. The Debtors have also not listed on Schedule G any customer programs-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order. Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreement. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve

all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company.  Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**.  Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility.  For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H.  However, not all such litigation is reflected in Schedule H.  Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*.  From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 – Gifts*.  The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*.  In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*.  Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors.  Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.  All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Debtors into their products.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## _____ District Of _____

In re _____,                    Case No. _____
                     Debtor

                                                           Chapter _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | | $ | | |
| B - Personal Property | | | $ | | |
| C - Property Claimed as Exempt | | | | | |
| D - Creditors Holding Secured Claims | | | | $ | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | | | $ | |
| F - Creditors Holding Unsecured Nonpriority Claims | | | | $ | |
| G - Executory Contracts and Unexpired Leases | | | | | |
| H - Codebtors | | | | | |
| I - Current Income of Individual Debtor(s) | | | | | $ |
| J - Current Expenditures of Individual Debtors(s) | | | | | $ |
| TOTAL | | | $ | $ | |

B6A (Official Form 6A) (04/10)

In re   **Tribune Company**                                        ,          Case No.   **08-13141**
               **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

      Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

      **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

      If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

      If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Office at 401 & 501 N. Calvert, Baltimore, MD | Fee Simple | | Undetermined | None |
| Parking Garage at 601 N. Calvert, Baltimore, MD | Fee Simple | | Undetermined | None |
| Plant at 300 E. Cromwell, Baltimore, MD | Fee Simple | | Undetermined | None |
| Warehouse at 11830 Westline, St. Louis, MO | Fee Simple | | Undetermined | None |
| Aggregate book value of owned property | | | $27,165,097.85 | |

Total ▶   $ 27,165,097.85

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6B (Official Form 6B) (04/10)

In re **Tribune Company**_____,    Case No.__08-13141_____
                **Debtor**                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $458,663.62 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | $2,836,816.81 |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No. 08-13141
                    **Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider | | $17,357,903,529.86 |
| 14. Interests in partnerships or joint ventures. Itemize. | | See attached rider | | $7,211,711.67 + Undetermined Amount |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | 155030 - Note Receivable | | $1,240,545.00 |
| 16. Accounts receivable. | | See attached rider | | $22,533,614,790.92 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | CSV Life Insurance | | Undetermined |

B6B (Official Form 6B) (04/10) – Cont.

In re  Tribune Company                                              ,                    Case No. 08-13141
                **Debtor**                                                                                                      **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See attached rider | | Undetermined |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $12,999.18 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $6,620.55 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $503,776.95 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $969,725.82 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (04/10) – Cont.

In re **Tribune Company**_____,          Case No. **08-13141**_____
                     **Debtor**                                                                      **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $239,045,662.96 |
| | | | | |
| | | _____3_____ continuation sheets attached      Total ▶ | | $ 40,143,804,843.34 + undetermined amounts |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

In re: Tribune Company                                                                                     Case No. 08-13141

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.2 - Bank Accounts**

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|---|---|---|---|---|
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY 10005 | Primary Concentration - Concentration/Wire | ************122 | $7,748.67 |
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY 10005 | Primary Concentration - Wire | ************984 | $13,550.47 |
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY 10005 | Direct Debit - Tax | ************821 | $0.00 |
| JPMorgan Chase Bank | 10 South Dearborn Street Floor 42 Chicago, IL 60603 | Investment - Inactive - Money Market | ************274 | $0.00 |
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY 10005 | Payroll - Payroll | ************252 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Concentration - Concentration | *******945 | -$2,275.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Investment - Inactive - Money Market | ***********353 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Business Unit - Concentration | *******172 | $0.00 |
| Northern Trust Bank | 50 S. La Salle Street Chicago, IL 60675 | NT - Primary Disbursement - Concentration | 882** | $439,639.48 |
| Northern Trust Bank | 50 S. La Salle Street Chicago, IL 60675 | NT - CDA - Tribune FSC - Cntr Disbursements | 387***** | $0.00 |
| Northern Trust Bank | 50 S. La Salle Street Chicago, IL 60675 | NT - CDA - Tribune FSC - Cntr Disbursements | 388***** | $0.00 |
| Barclays Bank PLC | 1 Churchill Place London, E14 5HP United Kingdom | Investment - Inactive - Money Market | **873 | $0.00 |
| Credit Suisse Securities | Column Financial, Inc. 227 West Monroe Street Franklin Center Chicago 60606-5016 | Investment - Inactive - Money Market | ****624 | $0.00 |
| DWS Investments | 210 West 10th Street Kansas City, MO 64105-1614 | Investment - Inactive - Money Market | ******733 | $0.00 |
| Lehman | 745 Seventh Avenue New York, NY 10019 | Investment - Inactive - Money Market | ******981 | $0.00 |
| Merrill Lynch | 4 World Financial Center 250 Vesey Street New York, NY 10080 | Investment - Inactive - Money Market | ****023 | $0.00 |
| Morgan Stanley | 1585 Broadway New York, NY 10036 | Investment - Inactive - Money Market | ******585 | $0.00 |

| | Total | $458,663.62 |
|---|---|---|

Page 1 of 1

**In re: Tribune Company**                                                                   **Case No. 08-13141**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.9 - Interests in Insurance Policies**

| INSURANCE COMPANY | TYPE OF POLICY | POLICY NUMBER | SURRENDER OR REFUND VALUE |
|---|---|---|---|
| Allied World Assurance Co. Ltd. | Directors & Officers Liability - Excess 15 | C008723/001 | $2,152.60 |
| Axis Insurance Company | Directors & Officers Liability - Excess 14 | MCN736283/01/2007 | $1,435.07 |
| AIG | Directors & Officers Liability - Excess 13 | 317-0501 | $2,152.60 |
| Liberty Mutual Insurance Company | Directors & Officers Liability - Excess 12 | 204828-017 | $1,568.22 |
| U.S. Specialty Insurance Company | Directors & Officers Liability - Excess 11 | 14MGU07A15911 | $1,578.07 |
| Federal Insurance Company | Directors & Officers Liability - Excess 10 | 8209-4599 | $1,578.07 |
| Twin City Fire Insurance Company | Directors & Officers Liability - Excess 9 | 00DA024751707 | $2,367.12 |
| Illinois National Insurance Company | Directors & Officers Liability - Excess 8 | 996-71-64 | $1,882.75 |
| RSUI Indemnity Company | Directors & Officers Liability - Excess 7 | NHS627460 | $1,183.56 |
| Axis Insurance Company | Directors & Officers Liability - Excess 6 | MCN736281/01/2007 | $2,623.99 |
| Great American Insurance Company | Directors & Officers Liability - Excess 5 | DFX3911896 | $2,663.01 |
| U.S. Specialty Insurance Company | Directors & Officers Liability - Excess 4 | 14MGU07A15910 | $4,142.47 |
| ACE American Insurance Company | Directors & Officers Liability - Excess 3 | DOXG23649263001 | $5,030.14 |
| Zurich American Insurance Company | Directors & Officers Liability - Excess 2 | DOC5963461-00 | $5,917.81 |
| Illinois National Insurance Company | Directors & Officers Liability - Excess 1 | 997-24-71 | $8,367.93 |
| Federal Insurance Company | Directors & Officers Liability - Primary | 8209-4590 | $11,835.62 |
| Corporate Officers & Directors Assurance Ltd. | Directors & Officers Liability - Excess 15B | TRIB-1415C | $0.00 |
| Allied World Assurance Co. Ltd. | Directors & Officers Liability - Excess 15A | C000871/006 | $0.00 |
| XL Specialty Insurance Company | Directors & Officers Liability - Excess 14 | ELU099904-07 | $0.00 |
| Liberty Mutual Insurance Company | Directors & Officers Liability - Excess 13 | 190343-017 | $0.00 |
| U.S. Specialty Insurance Company | Directors & Officers Liability - Excess 12 | 14-MGU-07-A15123 | $0.00 |
| Federal Insurance Company | Directors & Officers Liability - Excess 11 | 6803-3016 | $0.00 |
| Twin City Fire Insurance Company | Directors & Officers Liability - Excess 10 | 00 DA 0211880 07 | $0.00 |
| The St. Paul Mercury Insurance Company | Directors & Officers Liability - Excess 9 | 512CM1738 | $0.00 |
| Illinois National Insurance Company | Directors & Officers Liability - Excess 8 | 193-25-40 | $0.00 |
| RSUI Indemnity Company | Directors & Officers Liability - Excess 7 | NHS624752 | $0.00 |
| U.S. Specialty Insurance Company | Directors & Officers Liability - Excess 6 | 14-MGU-07-A15122 | $0.00 |
| Axis Insurance Company | Directors & Officers Liability - Excess 5 | MCN 721098/01/2007 | $0.00 |
| Great American Insurance Company | Directors & Officers Liability - Excess 4 | DFX0009415 | $0.00 |
| Zurich American Insurance Company | Directors & Officers Liability - Excess 3 | DOC 5323861-04 | $0.00 |
| ACE American Insurance Company | Directors & Officers Liability - Excess 2 | DOX G21650675 005 | $0.00 |
| Illinois National Insurance Company | Directors & Officers Liability - Excess 1 | 193-25-38 | $0.00 |
| Federal Insurance Company | Directors & Officers Liability - Primary | 8130-1880 | $0.00 |
| AIG | Fiduciary Liability - Excess 7 | 317-0500 | $4,734.25 |
| RSUI | Fiduciary Liability - Excess 6 | NHS627461 | $3,550.68 |
| XL | Fiduciary Liability - Excess 5 | ELU102095-07 | $3,550.68 |
| Zurich | Fiduciary Liability - Excess 4 | FLC5963463-00 | $2,515.07 |
| U.S. Specialty Insurance Company | Fiduciary Liability - Excess 3 | 14MGU07A15909 | $2,669.61 |
| Axis Insurance Company | Fiduciary Liability - Excess 2 | MCN736280/01/2007 | $2,966.24 |
| Federal Insurance Company | Fiduciary Liability - Excess 1 | 8209-4602 | $3,763.73 |
| Illinois National Insurance Company | Fiduciary Liability - Primary | 996-70-99 | $5,376.98 |
| The St. Paul Mercury Insurance Company | Fiduciary Liability - Excess 4 | 512 CM 1739 | $0.00 |
| U.S. Specialty Insurance Company | Fiduciary Liability - Excess 3 | 14-MGU-07-A15124 | $0.00 |

In re: Tribune Company                                                                    Case No. 08-13141

**SCHEDULE B -PERSONAL PROPERTY**

**Rider B.9 - Interests in Insurance Policies**

| INSURANCE COMPANY | TYPE OF POLICY | POLICY NUMBER | SURRENDER OR REFUND VALUE |
|---|---|---|---|
| Axis Insurance Company | Fiduciary Liability - Excess 2 | MCN 728389/01/2007 | $0.00 |
| Federal Insurance Company | Fiduciary Liability - Excess 1 | 8130-1881 | $0.00 |
| Illinois National Insurance Company | Fiduciary Liability - Primary | 193-25-37 | $0.00 |
| National Union Fire Insurance Company of Pittsburgh, PA | Crime - Excess | 012115928 | $55,906.64 |
| Federal Insurance Company | Crime - Primary | 8058-6342 | $109,111.74 |
| XL Insurance (Bermuda) Ltd. | Excess/Umbrella Liability - Excess 5 - Includes Punitive, Includes Cubs, Excludes Media | XLUMB601524 | $68,219.18 |
| Ace American Insurance Company | Excess/Umbrella Liability - Excess 4 - Excludes Cubs | XCPG23863996 | $42,527.84 |
| Allied World Assurance Company, Ltd | Excess/Umbrella Liability - Excess 3 - Includes Punitive, Excludes Cubs | C000118/007 | $62,559.92 |
| Chubb Atlantic Indemnity Ltd. | Excess/Umbrella Liability - Punitive Wrap for Excess 2 | 33101329 | $0.00 |
| Federal Insurance Company | Excess/Umbrella Liability - Excess 2 | 79769303 | $75,723.29 |
| St. Paul Fire & Marine Insurance Company | Excess/Umbrella Liability - Excess 1 - Includes Punitive | QK01201777 | $155,539.73 |
| Executive Risk Indemnity Inc. | Media Liability - Excess 7 | 8208-0447 | $8,329.56 |
| Axis Reinsurance Company | Media Liability - Excess 6 | MCN634176 | $13,251.58 |
| Illinois National Insurance Company | Media Liability - Excess 5 | 003270107 | $24,023.11 |
| Chubb Atlantic Indemnity Ltd. | Media Liability - Punitive for Primary | 33101443 | $0.00 |
| Executive Risk Indemnity Inc. | Media Liability - Primary | 8171-0293 | $61,192.60 |
| Global Aerospace | Aviation - Helipad | 13000536 | $11,256.16 |
| Global Aerospace | Aviation - Aircraft - Non-Owned | 13000537 | $12,279.45 |
| Ace American Insurance Company | Foreign Liability | PHFD36823276 | $3,925.79 |
| Scottsdale Insurance Company | General Liability - Special Events | BCS0016767 | $4,919.97 |
| Zurich American Insurance Company | General Liability | GLO 5918664-02 | $0.00 |
| Zurich American Insurance Company | Auto Liability | BAP 5918665-02 | $0.00 |
| Zurich American Insurance Company | Workers' Compensation / Employers Liability | WC 5918662-02 WC 5918663-02 | $285,549.45 |
| FM Global | Property - Property and Business Interruption | FC727 | $1,381,520.01 |
| Multimedia Insurance Company | Property - Camera - Broadcasting | 358-1CAM001 | $23,276.71 |
| Multimedia Insurance Company | Property - Third Party Property | 358-1TPCP01 | $23,276.71 |
| Multimedia Insurance Company | Property - TRIA/Terrorism all coverages | 358-1TRIEA1 | $87,287.67 |
| The Hartford Insurance Group - (To be replaced with United Healthcare plan on 1/1/09) | Miscellaneous Insurance - Business Travel Accident - CANCELLED EFFECTIVE 1/1/09 | ETB-019044 | $4,140.69 |
| Multimedia Insurance Company | Miscellaneous Insurance - Business Travel Accident - Difference in Condition - Policy Period is 1/1/08-1/1/09 | 358-1BTDIC1 | $16,438.36 |
| Lloyd's | Miscellaneous Insurance - Special Employee Benefits - Policy Period 4/1/06-4/1/09 - Premium Paid at Inception | A06SC2194900 | $36,331.64 |
| Indian Harbor Insurance/ESC | Miscellaneous Insurance - Pollution - Policy Period 9/17/01-9/17/11 - Premium Paid at Inception | PEC0010026 | $184,622.75 |

Total    $2,836,816.81

**In re: Tribune Company**                                                      **Case No. 08-13141**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.13 - Stocks and interests in incorporated businesses

| NAME OF BUSINESS | Net Book Value |
|---|---|
| 153040 - Invest-Wrigley Premium Ticket Services | $1,000.00 |
| 153085 - Invest in Chicago Tribune Company | $3,000,000.00 |
| 153086 - Invest in Los Angeles Times | $2,132,681,565.51 |
| 153087 - Invest in California Community News Corp. | $20,434,203.81 |
| 153101 - Invest in Newsday | $1,036,609,656.76 |
| 153102 - Invest in The Morning Call | $310,012,142.77 |
| 153103 - Invest in The Hartford Courant Co. | $573,446,234.93 |
| 153104 - Invest in The Baltimore Sun Co. | $1,081,603,483.15 |
| 153111 - Inv in Southern Connecticut Newspapers Corp. | $82,754,016.40 |
| 153120 - Invest in Tribune Media Services | $61,331,787.00 |
| 153215 - Invest in Orlando Sentinel Communications Co. | $3,500,000.00 |
| 153265 - Invest in Sun-Sentinel Company | $51,693,158.00 |
| 153270 - Invest in Tribune Broadcasting Company | $1,479,039,615.00 |
| 153280 - Invest-Trib Brdcstg Holdco LLC | $344,632,907.47 |
| 153285 - Invest in Tribune Finance LLC | $2,800,000,000.00 |
| 153313 - Invest in Tribune Properties | $326,732.00 |
| 153317 - Invest in Tribune National Mkt | $238,293,657.00 |
| 153318 - Invest in Tribune Media Net | $153,367,583.00 |
| 153405 - Invest in Riverwalk | $7,868,974.68 |
| 153430 - MultiMedia Insurance Company | $5,000,000.00 |
| 153435 - Invest in Eagle New Media | $1,370,336,794.00 |
| 153436 - Invest in Eagle Publishing | $403,856,323.00 |
| 153469 - Invest in Diana Quentin | $1,937,276.00 |
| 153472 - Invest in CUBS | $20,500,000.00 |
| 153482 - Invest in Shared Services | $110.00 |
| 153488 - Invest in LA International | $4,731,518,144.00 |
| 153489 - Invest in National Journal | $65,432,580.37 |
| 153495 - Invest in New TMC Inc. | $1,000.00 |
| 153601 - Other Investments* | $313,372,774.00 |
| 153105 - Invest in Daily Press | $65,351,811.01 |

|  | Total: | **$17,357,903,529.86** |
|---|---|---|

*"Other Investments" includes investments in the following entities: Tribune Publishing Company, Chicago Avenue Construction, Chicago Tribune Company, Tribune Broadcasting Company, CCN, EZ Buy/Sell Recycler - Parent, EZ Buy/Sell Recycler - SoCal, Hoy LLC, Hoy Chicago LLC, Hoy LA LLC, Hoy-Central, Tribune Receivables LLC, TM Payroll Processing Co., Candle Holdings Corp.-LLC1, Fortify Holdings Corp-LLC1, Publishers Forest Prod. Washington, Wick Holdings Corp-LLC2, Fortification Holding Corp-LLC2, and Tribune California Properties.

**In re: Tribune Company**                                                                 **Case No. 08-13141**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.14 - Interests in partnerships or joint ventures

| NAME OF BUSINESS | Net Book Value |
|---|---|
| 154451 - Invest in Metromix LLC JV | $2,239,012.00 |
| 154483 - Chicago Equity Fund | $898,426.71 |
| 154483 - Legacy.com | $3,703,255.54 |
| 154483 - Merrill Lynch (stocks) | $3,069.42 |
| 154483 - Asia Media Fund | $333,514.00 |
| 154483 - AdStar, Inc. | $34,434.00 |
| Classified Ventures | Undetermined |

**Total: $7,211,711.67 + Undetermined Amount**

**In re: Tribune Company**                                                                                                          **Case No. 08-13141**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | VALUE |
| --- | --- |
| 102900 - Biweekly with a Lag Advance | $41,097.36 |
| 102910 - Employee Advances | $51,000.00 |
| 102700 - Other A/R | $3,883,217.93 |
| 102705 - A/R NewsdayTransition Services | $354,079.52 |
| 102706 - Newsday AP/Payroll Clearing | $265,413.07 |
| 102720 - A/R Miscellaneous Receivable | $1,198,634.47 |
| Intercompany Receivable from 435 Production Company | $219,159.32 |
| Intercompany Receivable from 5800 Sunset Production, Inc. | $30,232,942.85 |
| Intercompany Receivable from Baltimore Newspaper Network, Inc. | $1,105,439.12 |
| Intercompany Receivable from California Community News Corporation | $24,974,520.21 |
| Intercompany Receivable from Central Florida News 13 | $439,877.64 |
| Intercompany Receivable from Chicago Cubs Charities | $30.00 |
| Intercompany Receivable from Chicago Cubs Dominican Baseball Operations LLC | $532,729.45 |
| Intercompany Receivable from Chicago River Production Company | $298.61 |
| Intercompany Receivable from Chicago Tribune Newspapers, Inc. | $20,450,507.81 |
| Intercompany Receivable from Chicago Tribune Press Service, Inc. | $39,776,431.93 |
| Intercompany Receivable from Chicagoland Microwave Licensee, Inc. | $1,094.78 |
| Intercompany Receivable from Courant Specialty Products, Inc. | $966,783.61 |
| Intercompany Receivable from CT Newspapers Publishing Co | $176,147.78 |
| Intercompany Receivable from Diana-Quentin LLC | $154,036.58 |
| Intercompany Receivable from Direct Mail Associates, Inc. | $5,187,110.37 |
| Intercompany Receivable from Gold Coast Publications, Inc. | $109,332,519.72 |
| Intercompany Receivable from Homestead Publishing Company | $24,184,864.00 |
| Intercompany Receivable from Hoy LLC | $5,517,431.29 |
| Intercompany Receivable from McClatchyTribune Info Services | $323,171.77 |
| Intercompany Receivable from Neocomm, Inc. | $32,186,634.35 |
| Intercompany Receivable from North Michigan Production Company | $298.61 |
| Intercompany Receivable from North Orange Avenue Properties, Inc. | $4,055,480.75 |
| Intercompany Receivable from Oak Brook Productions, Inc. | $100,202.70 |
| Intercompany Receivable from Patuxent Publishing Company | $46,345,093.01 |
| Intercompany Receivable from Publishers of Forest Products Co. of Washington | $42.23 |
| Intercompany Receivable from Riverwalk Center I JV | $6,914,065.66 |
| Intercompany Receivable from Shepard's Inc. | $623.00 |
| Intercompany Receivable from Tribune Broadcasting Company | $1,094,114,354.50 |
| Intercompany Receivable from Tribune Broadcasting News Network, Inc. | $32,805,531.24 |
| Intercompany Receivable from Tribune Direct Marketing, Inc. | $143,428,158.48 |
| Intercompany Receivable from Tribune Entertainment Production Company | $85.00 |
| Intercompany Receivable from Tribune Finance Service Center, Inc. | $16,733,732,226.53 |
| Intercompany Receivable from Tribune Finance LLC | $2,886,556.33 |
| Intercompany Receivable from Tribune Hong Kong | $2,370,694.34 |
| Intercompany Receivable from Tribune Interactive, Inc. | $97,356,382.28 |
| Intercompany Receivable from Tribune Media Services, Inc. | $70,301.41 |
| Intercompany Receivable from Tribune National Marketing Company | $121,117,265.96 |
| Intercompany Receivable from Tribune New York Newspaper Holdings, LLC | $2,260,252.34 |
| Intercompany Receivable from Tribune Publishing Company | $3,732,351,159.81 |
| Intercompany Receivable from Tribune Receivables, LLC | $199,973,957.59 |
| Intercompany Receivable from Valumail, Inc. | $12,176,885.61 |

Total  **$22,533,614,790.92**

**In re: Tribune Company**                                          **Case No. 08-13141**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.21 - Other Contingent and Unliquidated Claims

| DESCRIPTION | Net Book Value |
|---|---|
| State of California Income Tax Refund | Undetermined Value |
| Other States' Income Tax Refunds | Undetermined Values |

**Total** **Undetermined**

**In re: Tribune Company**                                                                    **Case No. 08-13141**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.22 - Patents, copyrights, and other intellectual property

| U.S. Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| MOBIE | 77577578 | 9/24/2008 | Undetermined | Tribune Company |
| MOBIE (Stylized) | 77577569 | 9/24/2008 | Undetermined | Tribune Company |
| PONDER DESIGN | 77537013 | 8/1/2008 | Undetermined | Tribune Company |
| READING BY 9 | 2384053 | 9/5/2000 | Undetermined | Tribune Company |
| READING BY 9 | 2370091 | 7/25/2000 | Undetermined | Tribune Company |
| READING BY 9 & Design | 2370341 | 7/25/2000 | Undetermined | Tribune Company |
| TRIBUNE DIRECT | 3404213 | 4/1/2008 | Undetermined | Tribune Company |

| U.S. Patents | App. No. | Application Date | Value | Owner |
|---|---|---|---|---|
| Newspaper Vending Machine | 6523716 | 2/25/2003 | Undetermined | The Times Mirror Company |

| Domain Name | Value | Owner |
|---|---|---|
| CAREERBUILDERCONNECT.COM | Undetermined | Tribune Classified Services |
| CAREERBUILDERSUCKS.COM | Undetermined | Tribune Classified Services |
| CAREERBUILDERSUX.COM | Undetermined | Tribune Classified Services |
| FLEXADS.COM | Undetermined | Tribune Classified Services |
| GOGREENGETGREENFORGREEN.COM | Undetermined | Corporate-Communications |
| JOBZOOKA.COM | Undetermined | Tribune Classified Services |
| ORLANDODEALERS.COM | Undetermined | Tribune Classified Services |
| RELCON.INFO | Undetermined | Tribune Classified Services |
| TRIBUNECO.BIZ | Undetermined | Tribune Corporate |
| TRIBUNECO.INFO | Undetermined | Tribune Corporate |
| TRIBUNECO.NET | Undetermined | Tribune Corporate |
| TRIBUNECO.ORG | Undetermined | Tribune Corporate |
| TRIBUNECO.US | Undetermined | Tribune Corporate |
| TRIBUNECOMPANY.BIZ | Undetermined | Tribune Corporate |
| TRIBUNECOMPANY.INFO | Undetermined | Tribune Corporate |
| TRIBUNECOMPANY.NET | Undetermined | Tribune Corporate |
| TRIBUNECOMPANY.ORG | Undetermined | Tribune Corporate |

**In re: Tribune Company**                                            **Case No. 08-13141**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.23 - Licenses, franchises and general intangibles

| DESCRIPTION | Net Book Value |
|---|---|
| 143050 - Software | $388,161.59 |
| 148090 - Accum Depr-Software | -$375,162.41 |

| | |
|---|---|
| **Total:** | **$12,999.18** |

**In re: Tribune Company**                                            **Case No. 08-13141**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.25 - Automobiles and other vehicles

| DESCRIPTION | Net Book Value |
|---|---|
| 143090 - Autos | $60,947.46 |
| 148120 - Accum Depr - Autos | -$54,326.91 |
| **Total** | **$6,620.55** |

**In re: Tribune Company**                                                    **Case No. 08-13141**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.28 - Office equipment, furnishings and supplies**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143030 - Office Equipment | $159,504.21 |
| 143040 - Computer Equipment | $935,331.45 |
| 145000 - Furniture & Fixtures | $5,685,043.49 |
| 148040 - Accum Depr-Furniture & Fixture | -$5,241,767.87 |
| 148050 - Accum Depr-Office Equipment | -$143,401.89 |
| 148060 - Accum Depr-Comp Equipment | -$890,932.44 |
| **Total:** | $503,776.95 |

**In re: Tribune Company**                                                    **Case No. 08-13141**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.29 - Machinery, fixtures, equipment and supplies used in business**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143000 - Machinery and Equipment | $1,134,747.71 |
| 143010 - Production Equipment | $126,963.90 |
| 143120 - Other Equipment | $53,973.86 |
| 147000 - CIP | $482,717.70 |
| 148020 - Accum Depr-Machinery&/Equip | -$732,119.07 |
| 148030 - Accum Depr-Production Equip | -$66,738.21 |
| 148080 - Accum Depr-Other Equip | -$29,820.07 |

|  | **Total:** | **$969,725.82** |

**In re: Tribune Company**                                                                 **Case No. 08-13141**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 106000 - Prepaid Expenses | $1,217,433.68 |
| 106020 - Prepaid Insurance | $3,076,834.22 |
| 106040 - Prepaid Postage | $94,227.76 |
| 106043 - Prepaid-Direct Mail Postage Clearing | $970.73 |
| 120090 - Other Current Assets | $179,120,827.00 |
| 156070 - Interest Rate Swap & Other Long Term Assets | $37,820,092.57 |
| 156205 - Interest Rate Cap | $6,617,137.00 |
| 106900 - Deferred Income Taxes | $6,579,477.00 |
| 120010 - Deferred Charges | $4,518,663.00 |
| **Total:** | **$239,045,662.96** |

**B6C (Official Form 6C) (04/10)**

In re  **Tribune Company**                          ,        Case No.  **08-13141**
                     **Debtor**                                                    **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:       ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $146,450.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (04/10)

In re    Tribune Company                          ,          Case No.    08-13141
            **Debtor**                                                  **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Barclays Bank PLC, as Administrative Agent<br>200 Park Ave, 5th Floor<br>New York, NY 10166 | | | Secretary of State of Delaware UCC Filing Statement number 2008 2298097 dated 07/03/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Citicapital Technology Finance, Inc.<br>1255 Wrights Lane<br>West Chester, PA 19380 | | | Secretary of State of Delaware UCC Filing Statement number 40932212 dated 04/02/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Forsythe/McCarthur Associates, Inc.<br>7770 Frontage Rd<br>Skokie, IL 60077 | | | Secretary of State of Delaware UCC Filing Statement number 40558884 dated 02/18/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

__1__ continuation sheets attached

Subtotal ▶
(Total of this page)

Total ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |

(Report also on Summary of Schedules.)        (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (04/10) – Cont.

In re   Tribune Company                                          ,                Case No.   08-13141
                              **Debtor**                                                                                 **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JPMorgan Chase Bank, NA, as Agent<br>1111 Fannin, 8th Floor<br>Houston, TX 77002 | | | Secretary of State of Delaware UCC Filing Statement number 72116407 dated 06/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>Xerox Corporation<br>1301 Ridgeview, Bldg 300<br>Lewisville, TX 75057 | | | Secretary of State of Delaware UCC Filing Statement number 2008 3666490 dated 10/31/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | | |
| | | | VALUE $ | | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00                    $0.00

Total(s) ▶
(Use only on last page)

$ 0.00                    $0.00
+ undetermined amounts    + undetermined amounts

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (04/10)

In re   <u>Tribune Company</u>                                    ,          Case No. <u>08-13141</u>
                    Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐   **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (04/10) – Cont.**

In re  **Tribune Company**                              ,                              Case No. **08-13141**
                           **Debtor**                                                                                      **(if known)**

☐   **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒   **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

_1_  **continuation sheets attached**

B6E (Official Form 6E) (04/10) – Cont.

In re  **Tribune Company**                                                    ,          Case No.   **08-13141**
_____
            **Debtor**                                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no.  1  of  1  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ 0.00 + undetermined amounts | | |
|---|---|---|

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | $ 0.00 + undetermined amounts | $ 0.00 + undetermined amounts |
|---|---|---|

In re: Tribune Company

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name,  Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA FRANCHISE TAX BOARD ATTN BANKRUPTCY DIVISION, CHAPTER 11 PO BOX 2952 SACRAMENTO, CA 95812-2952 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CHICAGO DEPARTMENT OF REVENUE 120 N RACINE AVE - DEPT OF BUILDINGS CHICAGO, IL 60607-2010 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LOS ANGELES OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES, CA 90053-0233 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PHILADELPHIA DEPARTMENT OF REVENUE PO BOX 1630 PHILADELPHIA, PA 19105 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PORTLAND 111 SW COLUMBIA ST ROOM 600 PORTLAND, OR 97201-5814 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COLORADO DEPARTMENT OF REVENUE ATTN BANKRUPTCY DEPARTMENT 1375 SHERMAN ST. DENVER, CO 80261 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COLORADO DEPARTMENT OF REVENUE TAXPAYER SERVICE DIVISION 1375 SHERMAN ST DENVER, CO 80261 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Tribune Company

Case No. 08-13141

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| COMMISSIONER OF REVENUE SERVICES DEPT OF REVENUE SERVICES P O BOX 2931 HARTFORD, CT 06104-2931 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMMISSIONER OF TAXATION & FINANCE NYS TAX DEPT TAX COMPLIANCE DIV PO BOX 1912 ALBANY, NY 12201-1912 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE PO BOX 7039 BOSTON, MA 2204 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMMONWEALTH OF PA INSURANCE DEPT INSURANCE DEPT INDEMNIFICATION FUND PO BOX 747034 PITTSBURGH, PA 15274-7034 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMMONWEALTH OF PA PA DEPT OF REVENUE BUREAU OF RECEIPTS AND CONTROL DEPT 280433 HARRISBURG, PA 17128-0433 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMPTROLLER OF MARYLAND REVENUE ADMINISTRATION DIVISION ANNAPOLIS, MD 21411-0001 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COOK COUNTY TREASURER C/O TREASURER PO BOX 4488 CAROL STREAM, IL 60197-4488 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Tribune Company

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name,  Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| DC OFFICE OF TAX AND REVENUE 941 NORTH CAPITOL STREET NE 6TH FLOOR WASHINGTON, DC 20002 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DC TREASURER DC OFFICE OF TAX AND REVENUE BEN FRANKLIN STATION WASHINGTON, DC 20044-0601 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPARTMENT OF REVENUE ATTN BANKRUPTCY DEPARTMENT JAMES R. THOMPSON CTR., CONCOURSE LEVEL, 100 W. RANDOLPH ST. CHICAGO, IL 60601-3274 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPARTMENT OF REVENUE, TAX ENFORCEMENT UNIT DEPAUL CENTER, RM 300 333 S. STATE STREET CHICAGO, IL 60604 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION P.O. BOX 5300 ALBANY, NY 12205-0300 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPT. OF REVENUE DIVISION OF TAXATION AND COLLECTION HARRY S. TRUMAN STATE OFFICE BLDG., 301 W. HIGH ST., RM 330 JEFFERSON CITY, MO 65101 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Tribune Company

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| DEPT. OF TAXATION, BANKRUPTCY DIVISION ATTN BANKRUPTCY DEPARTMENT 30 E. BROAD ST., 23D FLOOR COLUMBUS, OH 43215 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DISTRICT OF COLUMBIA GOVERNMENT OFFICE OF TAX AND REVENUE ATTN BANKRUPTCY DEPARTMENT 941 NORTH CAPITOL STREET NE 1ST FL WASHINGTON, DC 20002 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FLORIDA DEPARTMENT OF REVENUE 325 W GAINES STREET C/O MS PATRICA FROHE EIAS SUITE 852 TALLAHASSEE, FL 32399-0400 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE ST TALLAHASSEE, FL 32399-0128 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FLORIDA DEPTARTMENT OF REVENUE GENERAL TAX ADMIN. ATTN BANKRUPTCY DEPARTMENT 1379 BLOUNTSTOWN HIGHWAY TALLAHASSEE, FL 32304-2716 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FRANCHISE TAX BOARD PO BOX 942867 SACRAMENTO, CA 94257-0531 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Tribune Company

Case No. 08-13141

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| GEORGIA INCOME TAX DIVISION DEPARTMENT OF REVENUE PO BOX 740317 ATLANTA, GA 30374-0317 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| GRAND RAPIDS CITY TREASURER PO BOX 347 GRAND RAPIDS INCOME TAX DEPT GRAND RAPIDS, MI 49501-0347 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ILLINOIS DEPARTMENT OF REVENUE PO BOX 19019 SPRINGFIELD, IL 62794-9019 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICE OGDEN, UT 84201-0027 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICE PO BOX 970030 ST LOUIS, MO 63197 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MARYLAND STATE DEPT. OF ASSESSMENTS AND TAXATION ATTN BANKRUPTCY DEPARTMENT 301 W. PRESTON ST. BALTIMORE, MD 21201 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MARYLAND STATE TREASURY DEPT OF ASSESSMENT & TAXATION 301 W PRESTON ST ROOM 801 BALTIMORE, MD 21201-2395 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Tribune Company

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| MISSOURI DIRECTOR OF REVENUE DEPARTMENT OF REVENUE PO BOX 840 JEFFERSON CITY, MO 65105-0840 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEW YORK CITY DEPARTMENT OF FINANCE PO BOX 5060 KINGSTON, NY 12402-5060 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEW YORK STATE COMMISSIONER  TAXATION AND FINANCE NYS CORP TAX PROCESSING UNIT ALBANY, NY 12204-4936 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NYS CORPORATION TAX PROCESSING UNIT P.O. BOX 1909 ALBANY, NY 12201-1909 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OHIO DEPT OF TAXATION PO BOX 27 COLUMBUS, OH 43216-0027 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OREGON DEPARTMENT OF REVENUE BOX 14800 SALEM, OR 97309-0920 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PA DEPARTMENT OF REVENUE BUREAU OF CORPORATION TAXES DEPT 280701 HARRISBURG, PA 17128-0701 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| RONALD A LEGGETT COLLECTOR OF REVENUE PO BOX 66877 ST LOUIS, MO 63166-6877 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF CONNECTICUT DEPT OF REVENUE 1245 FARMINGTON AVE WEST HARTFORD, CT 06107 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF LOUISIANA POST OFFICE BOX 91011 BATON ROUGE, LA 70821-9011 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF MARYLAND 333 W CAMDEN ST LYNDHURST, NJ 07071 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEW JERSEY DIVISION OF TAXATION PO BOX 248 TRENTON, NJ 08646-0248 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF RHODE ISLAND DIVISION OF TAXATION ONE CAPITAL HILL STE 4 PROVIDENCE, RI 02908-5802 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF OYSTER BAY DIVISION OF BUILDING 74 AUDREY AVE OYSTER BAY, NY 11771 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| UNITED STATES TREASURY INTERNAL REVENUE SERVICES CTR CINCINNATI, OH 45999-0009 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY, UT 84134-0300 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Tribune Company

Case No. 08-13141

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name,  Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA DEPARTMENT OF TAXATION OFFICE OF COMPLIANCE PO BOX 27407 RICHMOND, VA 23261-7407 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WISCONSIN DEPT OF REVENUE PO BOX 930208 MILWAUKEE, WI 53293-0208 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

B6F (Official Form 6F) (04/10)

In re  **Tribune Company**                              ,          Case No. **08-13141**
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> 2 PLUS 2 INVESTMENT CLUB A PARTNERSHIP <br> 29 GULL ROCK RD <br> MADISON, CT 06443-3014 | | | Untendered Dividends | | | | $3,472.09 |
| ACCOUNT NO. <br><br> Abbene, Michael <br> 7 Fox Hunt Crt <br> HUNTINGTON, NY 11743-6542 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Abdur-Rahman, Sufiya <br> 124 Smith Street <br> Apt 3k <br> FREEPORT, NY 11520-4471 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br><br> ABELARDO SIERRA <br> 6724 RIVERSIDE DR <br> BERWYN, IL 60402-2226 | | | Untendered Dividends | | | | $2,244.00 |

Subtotal ▶ $ 5,954.09

  506  continuation sheets attached

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims. Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.

**B6F (Official Form 6F) (12/07)**

The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company**                                    ,          Case No.   **08-13141**
_____          _____
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ABELES, PEGGY<br>CUST MATTHEW ABELES UTMA IL<br>302 N WASHINGTON ST<br>APT 4<br>BLOOMINGTON, IN 47408-3575 | | | Untendered Dividends | | | | $204.00 |
| ACCOUNT NO.<br><br>ABERMAN, SUSAN<br>CUST ARI ABERMAN UTMA IL<br>4156 GROVE<br>SKOKIE, IL 60076-1765 | | | Untendered Dividends | | | | $4.32 |
| ACCOUNT NO.<br><br>ABERMAN, SUSAN<br>CUST AYAL ABERMAN UTMA IL<br>4156 GROVE<br>SKOKIE, IL 60076-1765 | | | Untendered Dividends | | | | $1.44 |
| ACCOUNT NO.<br><br>Abigail Heideman Cust Tyler<br>Heideman Utma Il<br>1955 Walnutway Dr<br>SAINT LOUIS, MO 63146-6041 | | | Former Shareholder Claim | | | | $1,020.00 |

Sheet no. _1_of_506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,229.76

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ABOVENET COMMUNICATIONS INC PO BOX 785876 PHILADELPHIA, PA 19178-5876 | | | General Trade Payable | | | | $4,061.29 |
| ACCOUNT NO.  ABRAHAMSON, MAURA CUST AVI COHEN UTMA IL 3468 DATO HIGHLAND PARK, IL 60035-1215 | | | Untendered Dividends | | | | $4.86 |
| ACCOUNT NO.  Adams, Francis A 216 Old Ridge Way MACON, GA 31211-6328 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.  Adams, John 1827 Campus Rd LOS ANGELES, CA 90041-3006 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.  Adelman, Barbara 133 Garfield Pl 4 BROOKLYN, NY 11215-2002 | | | Former Shareholder Claim | | | | $170.00 |

Sheet no.  _2_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 4,576.15

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                ,          Case No.  08-13141
               **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Adelman, Erica<br>27 Bentley Rd<br>PLAINVIEW, NY 11803-2619 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>ADOLF, JANE<br>CUST JAMES DAVID ADOLF<br>UGMA NM<br>11105 DOUBLE EAGLE NE<br>ALBUQUERQUE, NM 87111-6562 | | | Untendered Dividends | | | | $2.88 |
| ACCOUNT NO.<br><br>Adrienne Chernawsky Cust Paul Chernawsky Ugma Il<br>2025 Hidden Ridge Ln<br>HIGHLAND PARK, IL 60035-2867 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Adrienne Schwartz Cust Scott Schwartz Utma Il<br>900 Leamington<br>GLENVIEW, IL 60025-3352 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no.  3  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 274.88

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ADSTAR INC <br> PO BOX 60360 <br> LOS ANGELES, CA 90060-0360 | | | General Trade Payable | | | | $512.58 |
| ACCOUNT NO. <br><br> ADVANCED BOILER CONTROL SERVICE <br> 8730 CLINE AVE <br> CROWN POINT, IN 46307 | | | General Trade Payable | | | | $2,069.85 |
| ACCOUNT NO. <br><br> ADVANCED CLEARING INC <br> CUST STEVE M SCHOLL UNDER IRA <br> PLAN # 176184273 <br> ATTN TRANSFER OF ACCTS DEPT <br> 4211 S 102ND ST <br> OMAHA, NE 68127-1031 | | | Untendered Dividends | | | | $11.52 |
| ACCOUNT NO. <br><br> ADVANCED CLEARING INC <br> TR 07/10/98 BARBARA A BRIGGS IRA TRUST <br> 615 FRANKFORT AVENUE <br> HUNTINGTON BEACH, CA 92648-4902 | | | Untendered Dividends | | | | $3.78 |

Sheet no.  4  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,597.73

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                        ,          Case No.   08-13141
                    Debtor                                                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Advanced Clearing Inc Tr 07/10/98 Barbara A Briggs Ira Trust 615 Frankfort Avenue HUNTINGTON BEACH, CA 92648-4902 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO. <br><br> ADVOCATE FITNESS 205 W TOUHY AVE STE 110 PARK RIDGE, IL 60068 | | | General Trade Payable | | | | $27,423.07 |
| ACCOUNT NO. <br><br> Agnew, Jr., Charles D 395 Middle Rd SABATTUS, ME 04280-4519 | | | Former Shareholder Claim | | | | $8,568.00 |
| ACCOUNT NO. <br><br> Aguilera,Dinorah C | | | Unclaimed Checks | X | | X | $1,549.70 |

Sheet no.   5  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 37,778.77

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AKAMAI TECHNOLOGIES INC GENERAL POST OFFICE PO BOX 26590 NEW YORK, NY 10087-6590 | | | General Trade Payable | | | | $7,881.03 |
| ACCOUNT NO. <br><br> Akbar Omar Inc Defined Benefit Plan Tr U-A 10-01-84 222 North Sunset Ave Ste C WEST COVINA, CA 91790-2278 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO. <br><br> Alabama, State of Unclaimed Property Division P.O. Box 302520 Montgomery, AL 36130-2520 | | | Former Shareholder Claim | | | | $1,390.20 |
| ACCOUNT NO. <br><br> ALAMEDA INVESTMENT ASSOCIATES A PARTNERSHIP 1458 6TH STREET ALAMEDA, CA 94501-3762 | | | Untendered Dividends | | | | $1,939.58 |
| ACCOUNT NO. <br><br> Alan Cohen Cust Matthew Cohen Utma Il 933 West Van Buren Apt 806 CHICAGO, IL 60607 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  6 of  506 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 14,678.81

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,              Case No.  08-13141
           **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Alan D Bone & Melissa S Bone Jt Ten<br>11122 Jefferson St<br>OMAHA, NE 68137-4604 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Alan D Stockwell & Jolyn Johnson Stockwell Jt Ten<br>8032 S 41 Road<br>CADILLAC, MI 49601-9705 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO.<br><br>ALBANO, DENNIS<br>CUST DOUGLAS ALBANO UGMA IL<br>330 W DIVERSEY PKWY APT 2501<br>CHICAGO, IL 60657-6230 | | | Untendered Dividends | | | | $16.29 |
| ACCOUNT NO.<br><br>ALBANO, DOUGLAS N  &<br>JEAN ALBANO JT TEN<br>330 W DIVERSEY PKWY APT 2501<br>CHICAGO, IL 60657-6230 | | | Untendered Dividends | | | | $16.20 |

Sheet no.  7  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 3,466.49

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                  ,          Case No.   08-13141
                    **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALBRECHT, LORI<br>2993 CURTIS ST LOT A7<br>DES PLAINES, IL 60018-5631 | | | Untendered Dividends | | | | $4.86 |
| ACCOUNT NO.<br>ALCINORD, OSTER<br>PO BOX 683031<br>ORLANDO, FL 32868-3031 | | | Untendered Dividends | | | | $12.42 |
| ACCOUNT NO.<br>Alcinord, Oster<br>PO Box 683031<br>ORLANDO, FL 32868-3031 | | | Former Shareholder Claim | | | | $2,346.00 |
| ACCOUNT NO.<br>Alena Ho Ling Tsai Tan<br>9642 Scotstoun Drive<br>HUNTINGTON BEACH, CA 92646-6447 | | | Former Shareholder Claim | | | | $5,134.00 |
| ACCOUNT NO.<br>ALEXANDER, DAVID B<br>27 CAPRI ST<br>THROLD ON, L2V 4W7 | | | Untendered Dividends | | | | $0.13 |

Sheet no.  8  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 7,497.41

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Alexander, David B<br>27 Capri St<br>THROLD, ON L2V 4W7 CANADA | | | Former Shareholder Claim | | | | $24.48 |
| ACCOUNT NO.<br><br>ALEXANDRA MARIE MCDONOUGH<br>1 ARISTA DR<br>DIX HILLS, NY 11746-4904 | | | Untendered Dividends | | | | $0.26 |
| ACCOUNT NO.<br><br>Alfred R Hofmann Cust Ann Elizabeth Hofmann Under The South Dakota Uniform Gifts<br>13182 Oak Farm Dr<br>WOODBRIDGE, VA 22192-3817 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Alicia B Oshinski Cust Joshua M Oshinski Utma Il<br>5406 N Lotus Ave<br>CHICAGO, IL 60630-1332 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  9  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 160.74

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                            ,              Case No.  08-13141
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Alison Evans Cust Christopher A Evans Utma Il<br>569 Thomas Rd<br>BOLINGBROOK, IL 60440-1364 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br>ALLEN, KEVIN R<br>1915 N 31ST AVE<br>HOLLYWOOD, FL 33021-4405 | | | Untendered Dividends | | | | $42.11 |
| ACCOUNT NO.<br>Allen, Kevin R<br>1915 N 31st Ave<br>HOLLYWOOD, FL 33021-4405 | | | Former Shareholder Claim | | | | $646.00 |
| ACCOUNT NO.<br>Allgood, Judson M<br>2515 Elmdale Dr<br>CINCINNATI, OH 45230-1279 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br>ALLIANCE MAINTENANCE SERVICES<br>855 MORSE AVE<br>ELK GROVE VILLAGE, IL 60007 | | | General Trade Payable | | | | $41,243.25 |

Sheet no.  10  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 42,305.36

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                        ,           Case No.   08-13141
                        **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALLIED WASTE SERVICES<br>PO BOX 9001154<br>LOUISVILLE, KY 40290-1154 | | | General Trade Payable | | | | $354.11 |
| ACCOUNT NO.<br><br>Allison Johnson Cust Cole T Johnson Utma Ma<br>117 Greeley St N<br>STILLWATER, MN 55082-4780 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Alston, Ethel<br>328 4th Avenue<br>MT PLEASANT, SC 29464-2710 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>AMEC GEOMATRIX INC<br>2101 WEBSTER ST     12TH FLR<br>OAKLAND, CA 94612-3066 | | | General Trade Payable | | | | $990.00 |
| ACCOUNT NO.<br><br>Ameduri, Bob<br>3451 Bear Creek<br>NEWBURY PARK, CA 91320-5012 | | | Former Shareholder Claim | | | | $850.00 |

Sheet no. _11_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,330.11

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.  The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                Case No.  08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN DOOR AND DOCK<br>2125 HAMMOND DRIVE<br>SCHAUMBURG, IL 60173 | | | General Trade Payable | | | | $342.25 |
| ACCOUNT NO.<br><br>AMERICAN MESSAGING<br>SERVICES LLC<br>PO BOX 5749<br>CAROL STREAM, IL 60197-5749 | | | General Trade Payable | | | | $3.34 |
| ACCOUNT NO.<br><br>AMIN, MELANIE M<br>613 CLEARVIEW DR<br>GLENVIEW, IL 60025-4042 | | | Untendered Dividends | | | | $25.02 |
| ACCOUNT NO.<br><br>Anderson, Judith Zucker<br>800 Canyon View Dr<br>LAGUNA BEACH, CA 92651-2611 | | | Former Shareholder Claim | | | | $16,320.00 |
| ACCOUNT NO.<br><br>Anderson, Schuyler<br>45658 Waterloo Station Sq<br>STERLING, VA 20166-3057 | | | Former Shareholder Claim | | | | $170.00 |

Sheet no. _12_ of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 16,860.61

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                         **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $1.62 |
| ANDRE, NIKKI CUST JORRIN CHARLES ANDRE UTMA IL 3934 JOANNE DR GLENVIEW, IL 60026-1054 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $204.00 |
| Andrew Bleiman & Aimee Bleiman Jt Ten 1610 Montgomery Rd DEERFIELD, IL 60015-2631 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $2.88 |
| ANGELL, ROBERT H 1195 S WILSON DR LAKE FOREST, IL 60045-3544 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $34.00 |
| Angell, Robert H 1195 S Wilson Dr LAKE FOREST, IL 60045-3544 | | | | | | | |

Sheet no.  13  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 242.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ANIXTER, JAMES <br> 1432 WAVERLY RD <br> HIGHLAND PARK, IL 60035-3411 | | | Untendered Dividends | | | | $1.44 |
| ACCOUNT NO. <br><br> ANIXTER, JAMES <br> CUST COURTNEY J ANIXTER <br> UGMA IL <br> 1432 WAVERLY RD <br> HIGHLAND PARK, IL 60035-3411 | | | Untendered Dividends | | | | $1.44 |
| ACCOUNT NO. <br><br> Anixter, James <br> 1432 Waverly Rd <br> HIGHLAND PARK, IL 60035-3411 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> ANIXTER, JAMES R <br> CUST DARREN J ANIXTER UGMA <br> IL <br> 1004 RIDGEWOOD DR <br> HIGHLAND PARK, IL 60035-4024 | | | Untendered Dividends | | | | $1.44 |

Sheet no.  14  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 72.32

Total ▶     $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
             **Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANIXTER, JAMES R<br>CUST ERIC H ANIXTER UGMA IL<br>1432 WAVERLY RD<br>HIGHLAND PARK, IL 60035-3411 | | | Untendered Dividends | | | | $1.44 |
| ACCOUNT NO.<br><br>ANIXTER, JAMES R<br>CUST TODD B ANIXTER UGMA IL<br>1432 WAVERLY RD<br>HIGHLAND PARK, IL 60035-3411 | | | Untendered Dividends | | | | $1.44 |
| ACCOUNT NO.<br><br>ANIXTER, LESLEY B<br>1432 WAVERLY RD<br>HIGHLAND PARK, IL 60035-3411 | | | Untendered Dividends | | | | $1.44 |
| ACCOUNT NO.<br><br>Anixter, Lesley B<br>1432 Waverly Rd<br>HIGHLAND PARK, IL 60035-3411 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Anne Schulman Cust Allison<br>Schulman Utma Ny<br>19 Algonquin Dr<br>STONEY POINT, NY 10980-3435 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no.  15  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 208.32

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                              ,                    Case No.  08-13141
                              **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Anthony Hall Cust Stephen Anthony Hall Utma Il<br>4013 Brenton Dr<br>JOLIET, IL 60431-8803 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>Appleby, Jeffrey John<br>9814 Carson Rd<br>ESCONDIDO CAL, CA 92029-8148 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>APPLICANT INSIGHT LIMITED INC<br>PO BOX 458<br>NEW PORT RICHEY, FL 34656-0458 | | | General Trade Payable | | | | $348.60 |
| ACCOUNT NO.<br><br>ARAMARK UNIFORM SERVICES INC<br>PO BOX 15166<br>READING, PA 19612-5166 | | | General Trade Payable | | | | $408.59 |
| ACCOUNT NO.<br><br>ARANDA, TINA P<br>121 S PACIFIC AVE APT 106<br>GLENDALE, CA 91204-1160 | | | Untendered Dividends | | | | $15.76 |

Sheet no.  16  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 1,316.95

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Aranda, Tina P<br>121 S Pacific Ave Apt 106<br>GLENDALE, CA 91204-1160 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br>ARANETA, VICTOR H<br>514 S HARVARD 307<br>LOS ANGELES, CA 90020-3559 | | | Untendered Dividends | | | | $11.34 |
| ACCOUNT NO.<br>Arenberg, Edward Arthur<br>#2<br>1115 Barbara St<br>REDONDO BEACH, CA 90277-4542 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br>Arizona Department of Revenue<br>Unclaimed Property Division<br>1600 W. Monroe<br>P.O. Box 29026<br>Phoenix, AZ 85038 | | | Former Shareholder Claim | | | | $7,163.73 |

Sheet no.  17 of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ► | $ 7,515.07

Total ► | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company _____ ,          Case No.   08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ARMENTROUT, LYNN C ADM UW GARY OLSEN<br>30 BRADFORD DR<br>FRONT ROYAL, VA 22630-4303 | | | Untendered Dividends | | | | $0.36 |
| ACCOUNT NO.<br><br>ARON, DAVID<br>CUST LEE M ARON UNDER THE OH TRAN<br>MIN<br>ACT<br>2328 FOXBORO LN<br>NAPERVILLE, IL 60564-8454 | | | Untendered Dividends | | | | $12.96 |
| ACCOUNT NO.<br><br>Arriaga,Dolores | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO.<br><br>ARROW MESSENGER SERVICE<br>1322 W WALTON STREET<br>CHICAGO, IL 60622 | | | General Trade Payable | | | | $50.61 |

Sheet no.  18  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,020.10

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                     ,          Case No.   08-13141
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ARS & CO<br>PO BOX 3196<br>ATTN DIVIDEND UNIT<br>PITTSBURGH, PA 15230 | | | Untendered Dividends | | | | $2.70 |
| ACCOUNT NO.<br><br>Arthur D Farber Cust David Michael Farber Utma Fl<br>1445 Langham Ter<br>LAKE MARY, FL 32746-1967 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO.<br><br>Arvid W Carlson & Nancy J Carlson Jt Ten<br>W 250 Fairview Dr<br>MUNDELEIN, IL 60060-3404 | | | Former Shareholder Claim | | | | $1,734.00 |
| ACCOUNT NO.<br><br>ARVIDSON, ROBERT B  JR<br>4010 ADAMS AVE<br>DES MOINES, IA 50310-4036 | | | Untendered Dividends | | | | $102.00 |
| ACCOUNT NO.<br><br>Arvizu,Mark A | | | Unclaimed Checks | X | | X | $3,604.98 |

Sheet no.  19  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 5,647.68

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
            **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Ashjian, Lee Thomas<br>4113 S Morain Pl<br>KENNEWICK, WA 99337-2634 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>ASHLEY, JOHN M<br>PO BOX 4308<br>BOZEMAN, MT 59772-4308 | | | Untendered Dividends | | | | $1.80 |
| ACCOUNT NO.<br><br>Ashman, Helen D<br>PO Box 112<br>LAKE HILL, NY 12448-0112 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Askew, Scott E<br>4326 3rd Ave Nw<br>OLYMPIA, WA 98502-2652 | | | Former Shareholder Claim | | | | $24.48 |
| ACCOUNT NO.<br><br>ASSOCIATED LIBRARY SERVICE<br>333 N MICHIGAN AVE<br>SUITE 932<br>CHICAGO, IL 60601 | | | General Trade Payable | | | | $300.00 |

Sheet no.  20  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 428.28

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                                ,                    Case No.   08-13141
                       **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13134<br>NEWARK, NJ 07101-5634 | | | General Trade Payable | | | | $8,913.66 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 8102<br>AURORA, IL 60507-8102 | | | General Trade Payable | | | | $1,446.94 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 8100<br>AURORA, IL 60507-8100 | | | General Trade Payable | | | | $164.17 |
| ACCOUNT NO.<br><br>AT&T<br>TELECONFERENCE SERVICES<br>PO BOX 2840<br>OMAHA, NE 68103-2840 | | | General Trade Payable | | | | $521.74 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 78114<br>PHOENIX, AZ 85062-8114 | | | General Trade Payable | | | | $524.49 |

Sheet no. _21_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 11,571.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                        ,                    Case No.   08-13141
                          **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13148<br>NEWARK, NJ 07101-5648 | | | General Trade Payable | | | | $16,571.08 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13140<br>NEWARK, NJ 07101-5640 | | | General Trade Payable | | | | $14,809.31 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 660324<br>DALLAS, TX 75266-0324 | | | General Trade Payable | | | | $38,747.67 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 830017<br>BALTIMORE, MD 21283-0017 | | | General Trade Payable | | | | $10,642.04 |
| ACCOUNT NO.<br><br>AT&T<br>PAYMENT CENTER<br>SACRAMENTO, CA 95887-0001 | | | General Trade Payable | | | | $1,234.01 |

Sheet no. _22_ of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 82,004.11

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.  08-13141
                    **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T<br>DCS ACCOUNT<br>PO BOX 78522<br>PHOENIX, AZ 85062-8522 | | | General Trade Payable | | | | $147.81 |
| ACCOUNT NO.<br><br>AT&T<br>SDN ACCOUNT<br>PO BOX 78214<br>PHOENIX, AZ 85062-8214 | | | General Trade Payable | | | | $56,652.63 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 10103<br>VAN NUYS, CA 914100103 | | | General Trade Payable | | | | $393.50 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13128<br>NEWARK, NJ 07101-5628 | | | General Trade Payable | | | | $13,500.00 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13140<br>NEWARK, NJ 07101-5640 | | | General Trade Payable | | | | $18,250.80 |

Sheet no. _23_ of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 88,944.74

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 9001310<br>LOUISVILLE, KY 40290-1310 | | | General Trade Payable | | | | $83.58 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 8110<br>AURORA, IL 60507-8110 | | | General Trade Payable | | | | $1,706.12 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13146<br>NEWARK, NJ 07101-5646 | | | General Trade Payable | | | | $1,146.21 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 8100<br>AURORA, IL 60507-8100 | | | General Trade Payable | | | | $2.50 |
| ACCOUNT NO.<br><br>AT&T MOBILITY<br>PO BOX 9004<br>CAROL STREAM, IL 60197-9004 | | | General Trade Payable | | | | $46,310.50 |

Sheet no. _24_ of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 49,248.91

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.  08-13141
              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T SERVICES INC<br>PAYMENT CENTER<br>SACRAMENTO, CA 95887-0001 | | | General Trade Payable | | | | $7,828.58 |
| ACCOUNT NO.<br><br>AT&T TELECONFERENCE SERVICES<br>PO BOX 2840<br>OMAHA, NE 68103-2840 | | | General Trade Payable | | | | $13,930.17 |
| ACCOUNT NO.<br><br>Audrey G De Groff Tr Ua 07/25/1991<br>De Groff Trust<br>14063 York Avenue<br>POWAY, CA 92064 | | | Former Shareholder Claim | | | | $782.00 |
| ACCOUNT NO.<br><br>AUERBACK, ALEXANDER<br>C/O ALEXANDER AUEBACH & CO INC<br>3887 DIXIE CANYON AVE<br>SHERMAN OAKS, CA 91423-4839 | | | Untendered Dividends | | | | $5.04 |

Sheet no.  25  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 22,545.79

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $952.00 |
| Auerback, Alexander C/O Alexander Auebach & Co Inc 3887 Dixie Canyon Ave SHERMAN OAKS, CA 91423-4839 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $20.96 |
| AUTOMATIC DATA PROCESSING PO BOX 0500 CAROL STREAM, IL 60132-0500 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $73.74 |
| AVAYA INC PO BOX 5125 CAROL STREAM, IL 60197-5125 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $283.32 |
| AWE, JAMES 7703 N 51ST ST MILWAUKEE, WI 53223-4354 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $68.00 |
| Awe, James 7703 N 51st St MILWAUKEE, WI 53223-4354 | | | | | | | |

Sheet no.  26  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,398.02

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                   ,              Case No.   08-13141
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Awe, Shawn<br>5523 W Luebbe Ln<br>MILWAUKEE, WI 53223-4241 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>B F CARTAGE CO<br>C/O YOLANDA E MUEHLFELDER<br>PO BOX 56643<br>HARWOOD HTS, IL 60656 | | | Untendered Dividends | | | | $191.18 |
| ACCOUNT NO.<br><br>B&F COFFEE SERVICE<br>3535 COMMERCIAL AVENUE<br>NORTHBROOK, IL 60062-1848 | | | General Trade Payable | | | | $228.99 |
| ACCOUNT NO.<br><br>Babcock, John S<br>3652 Oceanside Dr<br>GREENBANK, WA 98253-6205 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Bach, Marta Kimball<br>11 High Street<br>MARBLEHEAD, MA 01945-3407 | | | Former Shareholder Claim | | | | $2,550.00 |

Sheet no.  27  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 3,174.17

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Badger, David P 309 Abbey Ln FRANKLIN, TN 37067-4433 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. Bailey, Mary 1068 Robertson Dr ESCONDIDO, CA 92025-5218 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO. Bailey, Ronald J W6311 Mullet Ln PLYMOUTH, WI 53073-3032 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO. BAIRD, ROBERT W  CUST TRESA BLADAS IRA DTD 36181 661 MIDDLESEX RD GROSSE PTE CITY, MI 48230-1739 | | | Untendered Dividends | | | | $2.55 |

Sheet no.   28  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 614.55

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BAKER & DANIELS<br>PO BOX 664091<br>INDIANAPOLIS, IN 46266 | | | General Trade Payable | | | | $6,935.00 |
| ACCOUNT NO.<br><br>Baldwin, Jason Eric<br>3345 Brent Cross<br>COLUMBUS, IN 47203-2456 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>BALL, TIMOTHY M<br>1825 GREENBROOK CT<br>OVIEDO, FL 32766-5016 | | | Untendered Dividends | | | | $102.00 |
| ACCOUNT NO.<br><br>Ball, Timothy M<br>1825 Greenbrook Ct<br>OVIEDO, FL 32766-5016 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  29  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 7,139.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company** _____ ,     Case No.  **08-13141** _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BALLANTINE, GEORGE W CUST MARY ELIZABETH WALLIS BALLANTINE UNIF GIFT MIN IL 1255 25TH ST NW APT 222 WASHINGTON, DC 20037 | | | Untendered Dividends | | | | $2,832.80 |
| ACCOUNT NO.<br><br>BALSAVICH, BRYAN 441 N MAGGIE LN ROMEOVILLE, IL 60446-5296 | | | Untendered Dividends | | | | $2.52 |
| ACCOUNT NO.<br><br>Balsavich, Bryan 441 N Maggie Ln ROMEOVILLE, IL 60446-5296 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Banas, Arletta S 10527 Bella Vista Dr FORT MYERS, FL 33913-7005 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  30  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 2,903.32

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company**                              ,          Case No.   **08-13141**
                     **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BANC ONE SECURITIES CUST DTD 10-09-03 F-B-O LINDA L GOLDBERG IRA 4750 N MANOR AVE CHICAGO, IL 60625-3720 | | | Untendered Dividends | | | | $13.86 |
| ACCOUNT NO. <br><br> Banc One Securities Cust Dtd 10-09-03 F-B-O Linda L Goldberg Ira 4750 N Manor Ave CHICAGO, IL 60625-3720 | | | Former Shareholder Claim | | | | $2,618.00 |
| ACCOUNT NO. <br><br> BANCO POPULAR FBO PATRICE JOHNSON PO BOX 11563 ST THOMAS, VI 801 | | | Untendered Dividends | | | | $3.96 |
| ACCOUNT NO. <br><br> BANDUR, RONALD M  & ANNE M BANDUR JT TEN 3817 MCCORMICK AVE BROOKFIELD, IL 60513-1725 | | | Untendered Dividends | | | | $0.16 |

Sheet no.   31  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,635.98

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Baquet,Dean P | | | Unclaimed Checks | X | | X | $5,611.64 |
| ACCOUNT NO. <br><br> Barclay, Margaret C <br> 64682 Cook Av 104 <br> BEND, OR 97701-9033 | | | Former Shareholder Claim | | | | $646.00 |
| ACCOUNT NO. <br><br> BARCLAYS CAPITAL INC. <br> ATTN: US CLIENT VALUATIONS GROUP <br> 200 PARK AVENUE <br> ATTN: US CLIENT VALUATIONS GROUP <br> NEW YORK, NY 10166 | | | Swap Agreement | | | | $150,948,822.00 |
| ACCOUNT NO. <br><br> BARCLIFT, DOLORES J <br> 6327 MORGAN WAY <br> BUENA PARK, CA 90620 | | | Untendered Dividends | | | | $26.52 |

Sheet no.   32  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 150,955,106.16

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Barclift, Dolores J<br>6327 Morgan Way<br>BUENA PARK, CA 90620 | | | Former Shareholder Claim | | | | $408.00 |
| ACCOUNT NO.<br><br>BARLOW, KAREN E  &<br>ARNOLD A DELUCA JT TEN<br>634 HOWARD<br>WHEATON, IL 60187-4253 | | | Untendered Dividends | | | | $16.56 |
| ACCOUNT NO.<br><br>Barnes, Dorothy P<br>573 Stanford Ave<br>REDWOOD CITY, CA 94063-3424 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO.<br><br>BARR, RANDY<br>CUST BLAKE BARR UTMA IL<br>632 DAUPHINE COURT<br>NORTHBROOK, IL 60062-2256 | | | Untendered Dividends | | | | $1.44 |
| ACCOUNT NO.<br><br>Barri, Marlene<br>Apt 11c<br>357 E 57th St<br>NEW YORK, NY 10022-2907 | | | Former Shareholder Claim | | | | $306.00 |

Sheet no.  33  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 936.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                              ,                    Case No.   **08-13141**
          **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Barton, Craig<br>Box 70<br>DOUGLAS, AK 99824 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>BARTON, PATRICIA<br>27559 379TH AVE<br>CORSICA, SD 57328-5006 | | | Untendered Dividends | | | | $0.36 |
| ACCOUNT NO.<br><br>Barton, Patricia<br>27559 379th Ave<br>CORSICA, SD 57328-5006 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Basil Georges Cust Alexander David Georges Utma Il<br>847 S 7th St<br>LAGRANGE, IL 60525-2910 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Bastian, James C<br>26841 Zaragosa<br>MISSION VIEJO, CA 92691 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no. _34_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 238.36

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Bauer, Robert <br> 2555 East M36 <br> PINCKNEY, MI 48169-9147 | | | Former Shareholder Claim | | | | $714.00 |
| ACCOUNT NO. <br><br> BAUMGARTNER, THOMAS KOLAN <br> 3210 ANTON DR <br> AURORA, IL 60504-6661 | | | Untendered Dividends | | | | $5.04 |
| ACCOUNT NO. <br><br> Baumgartner, Thomas Kolan <br> 3210 Anton Dr <br> AURORA, IL 60504-6661 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO. <br><br> Bayze, Emelina <br> 5812 Temple City Blvd <br> TEMPLE CITY, CA 91780-2112 | | | Former Shareholder Claim | | | | $238.00 |

Sheet no.  35  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 1,093.04

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                        **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $405.90 |
| BEAL, DOUGLAS CUST MADELINE BEALUNDER UTMA 3215 ORION DRIVE COLORADO SPRINGS, CO 80906-0918 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $405.90 |
| BEAL, DOUGLAS CUST MITCHELL BEAL UTMA 3215 ORION DR COLORADO SPRINGS, CO 80906-0918 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $29.15 |
| BEAR STEARNS SECURITIES TR JAMES LEWIS IRA 886-95411-13 617 MYRTLE AVE WEST ISLIP, NY 11795-3717 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $102.00 |
| Bear Stearns Securities Corp Dept C Cashiers Dept One Metrotech Center North BROOKLYN, NY 11201-3870 | | | | | | | |

Sheet no.   36  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 942.95

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                        **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $374.00 |
| Bear Stearns Securities Tr James Lewis Ira 886-95411-13 617 Myrtle Ave WEST ISLIP, NY 11795-3717 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $162.00 |
| BECKER, HELEN H TR UA 04/08/81 HELEN HOFFMANN BECKER TRUST 800 W OAKTON ST # 207C ARLINGTON HEIGHTS, IL 60004-4602 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $3.78 |
| BEHR, DEBRA J 2308 3RD ST A SANTA MONICA, CA 90405-3411 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $238.00 |
| Behr, Debra J 2308 3rd St A SANTA MONICA, CA 90405-3411 | | | | | | | |

Sheet no.  37  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 777.78

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Belay,Lemlem G | | | Unclaimed Checks | X | | X | $3,824.66 |
| ACCOUNT NO.<br><br>Bell Sr,Robert L | | | Unclaimed Checks | X | | X | $3,479.02 |
| ACCOUNT NO.<br><br>Benedict Strout Cust Nicole Strout Utma Ct<br>106 Concord St<br>NEW BRITAIN, CT 06053-2906 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>BENNY, CHARLES A &<br>SARAH G BENNY TEN COM<br>PO BOX 212<br>GRAMBLING, LA 71245-0212 | | | Untendered Dividends | | | | $1,110.66 |
| ACCOUNT NO.<br><br>Bergen, Susan<br>2300 Sand Ridge Rd<br>PLACERVILLE, CA 95667-8839 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no. _38_ of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,516.34

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BERGER, ROBERT A<br>PO BOX 41857<br>LOS ANGELES, CA 90041-0857 | | | Untendered Dividends | | | | $1.08 |
| ACCOUNT NO.<br>Berger, Robert A<br>PO Box 41857<br>LOS ANGELES, CA 90041-0857 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br>Berman, Scott<br>Box 141297<br>STATEN ISLAND, NY 10314-1297 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br>BERNADY, LINDA<br>RR 3 BOX 3118<br>STROUDSBURG, PA 18360-9323 | | | Untendered Dividends | | | | $7.20 |
| ACCOUNT NO.<br>Bernady, Linda<br>Rr 3 Box 3118<br>STROUDSBURG, PA 18360-9323 | | | Former Shareholder Claim | | | | $170.00 |

Sheet no. _39_ of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 280.28

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims. Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Bernaldo, Toni L<br>235 S Reno St<br>LOS ANGELES, CA 90057-1111 | | | Former Shareholder Claim | | | | $30,838.00 |
| ACCOUNT NO.<br><br>Bernard Leonard Coniglio Iii Cust<br>Bernard Leonard Coniglio Iv Utma Il<br>1914 77th Avenue<br>ELMWOOD PARK, IL 60707-3612 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Berry, Vickie D<br>479 Eichen Strasse<br>FREDERICKSBURG, TX 78624-6606 | | | Former Shareholder Claim | | | | $2,074.00 |
| ACCOUNT NO.<br><br>Bertness, Gregg<br>2922 Orange Ave<br>LA CRESCENTA, CA 91214-2016 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br><br>BERTUZZI, MAURIZIO<br>VIA ALBERTI 12 T<br>MILANO  20149 | | | Untendered Dividends | | | | $3.12 |

Sheet no. _40_of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 33,323.12

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Bertuzzi, Maurizio <br> Via Alberti 12 T <br> MILANO  20149 <br> 20149 | | | Former Shareholder Claim | | | | $195.84 |
| ACCOUNT NO. <br><br> BERWANGER, SUSAN MC HUGH <br> 5736 CRANE DR <br> LAKELAND, FL 33809 | | | Untendered Dividends | | | | $23.04 |
| ACCOUNT NO. <br><br> Beverly Valfer Cust Reid B Valfer Ugma Il <br> 2757 N Greenview Unit A <br> CHICAGO, IL 60614-1167 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Bharath,Deepa S | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO. <br><br> Bhola, Iris <br> 12311 Bohannon Blvd <br> ORLANDO, FL 32824-6094 | | | Former Shareholder Claim | | | | $1,088.00 |

Sheet no.  41  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,331.05

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $0.54 |
| BIAS, PAT CUST BILLY BROOME UTMA CA 1409 CLARK LN REDODO BEACH, CA 90278-4013 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $60.48 |
| BIEHL, MARLENE T 21W765 GLEN VALLEY DR GLEN ELLYN, IL 60137-7040 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $69.80 |
| BIELENBERG, OHN CUST TOBY BIELENBERG UTMA IL 715 ARAPAHOE AVE APT 3 BOULDER, CO 80302-5923 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $3,808.00 |
| Bierschenk, Ernest F PO Box 1928 EDMOND, OK 73083-1928 | | | | | | | |

Sheet no.  _42_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 3,938.82

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Bissener, Christopher John <br> 1201 Buttermilk Road <br> LARKSPUR, CO 80118-8213 | | | Former Shareholder Claim | | | | $1,224.00 |
| ACCOUNT NO. <br> BLACK, MARSHA L <br> 1157 STUYVESANT AVE <br> IRVINGTON, NJ 07111-1011 | | | Untendered Dividends | | | | $0.78 |
| ACCOUNT NO. <br> BLACKWELL, SEAN THOMAS <br> 402 JOSHUA CT <br> NORTH WALES, PA 19454 | | | Untendered Dividends | | | | $14.40 |
| ACCOUNT NO. <br> Blaine Rominger Cust Chandler <br> Lauren Rominger Utma Ca <br> 131 Rivo Alto Canal <br> LONG BEACH, CA 90803-4060 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br> BLAIR, CHARITY <br> CUST JEREMY A BLAIR UTMA IL <br> 5148 GRAND <br> DOWNERS GROVE, IL 60515-5121 | | | Untendered Dividends | | | | $2.88 |

Sheet no.  43  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,276.06

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                                    ,                    Case No.   08-13141
                 **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Blake, Catherine S | | | Unclaimed Checks | X | | X | $3,503.00 |
| ACCOUNT NO.<br><br>BLATTNER, JACK MICHAEL<br>1129 CHESHIRE AVE<br>NAPERVILLE, IL 60540-5703 | | | Untendered Dividends | | | | $1.62 |
| ACCOUNT NO.<br><br>Blattner, Jack Michael<br>1129 Cheshire Ave<br>NAPERVILLE, IL 60540-5703 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Blend, Charles R<br>109 Gainsborough Sq G<br>CHESAPEAKE, VA 23320-1715 | | | Former Shareholder Claim | | | | $6,800.00 |
| ACCOUNT NO.<br><br>Blewett, James A<br>5761 Westport Ln<br>NAPLES, FL 34116-5413 | | | Former Shareholder Claim | | | | $170.00 |

Sheet no.  _44_ of  _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 10,508.62

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                          ,          Case No.   08-13141
                          **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Block, Marian E<br>Ky1-0900<br>Kbbm<br>Bank One<br>PO Box 36520<br>LOUISVILLE, KY 40233-6520 | | | Former Shareholder Claim | | | | $6,868.00 |
| ACCOUNT NO.<br><br>Bobo, Darrick<br>240 Ruth St<br>CALUMET CITY, IL 60409-5226 | | | Former Shareholder Claim | | | | $510.00 |
| ACCOUNT NO.<br><br>BODNEY, DAVID JEREMY<br>CUST CHRISTIAN S BODNEY<br>UTMA AZ<br>4516 E CLEARWATER PKWY<br>PARADISE VALLEY, AZ 85253-2889 | | | Untendered Dividends | | | | $125.87 |
| ACCOUNT NO.<br><br>BOEBINGER, KELLY M<br>6808 WINDHAM CT<br>FT WAYNE, IN 46835-2634 | | | Untendered Dividends | | | | $225.12 |

Sheet no.   45  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 7,728.99

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
              **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $0.54 |
| BONELLI, LINDA CUST JOSEPH ANDREW BONELLI UTMA IL 434 S ARGYLE AVE ELMHURST, IL 60126-3867 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $35.26 |
| BONNER, HENRY W PO BOX 0721033 SIOUX FALLS, SD 57186-0001 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $68.00 |
| Bonus, Maria L 111 Brandon Ave GLEN ELLYN, IL 60137-5610 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $34.00 |
| Booher, Kary M 210 N Locust St MARSHFIELD, MO 65706-1342 | | | | | | | |

Sheet no.  46  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 137.80

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
        **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BOOTH, JAMES R  JR & LINDA BOOTH TEN COM<br>10412 DEL NORTE WA<br>LOS ALAMITOS, CA 90720-2202 | | | Untendered Dividends | | | | $1.08 |
| ACCOUNT NO.<br><br>Borgovan,Ioana | | | Unclaimed Checks | X | | X | $2,123.02 |
| ACCOUNT NO.<br><br>BOUCHER, KATHERINE A<br>1223 OAKGLEN AVE<br>ARCADIA, CA 91006-2433 | | | Untendered Dividends | | | | $0.72 |
| ACCOUNT NO.<br><br>Bowen, Sharon<br>15 Nightingale Way C-11<br>LUTHERVILLE, MD 21093-7321 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>BOYD, JAMES E  &<br>VIRGINIA MARTIN JT TEN<br>11600 WASHINGTON PL STE 106<br>LOS ANGELES, CA 90066-5000 | | | Untendered Dividends | | | | $101.07 |

Sheet no.  47  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,395.89

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                     ,          Case No.   08-13141
               **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BRANDT, SHIRLEY A<br>PO BOX 35397<br>CANTON, OH 44735-5397 | | | Untendered Dividends | | | | $14.40 |
| ACCOUNT NO.<br><br>Brandt, Shirley A<br>PO Box 35397<br>CANTON, OH 44735-5397 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.<br><br>BRANNON, THOMAS E<br>610 N 300TH ST W<br>SALT LAKE CITY, UT 84103-1308 | | | Untendered Dividends | | | | $6,120.00 |
| ACCOUNT NO.<br><br>Brannon, Thomas E<br>610 N 300th St W<br>SALT LAKE CITY, UT 84103-1308 | | | Former Shareholder Claim | | | | $2,040.00 |
| ACCOUNT NO.<br><br>BRAUNSHAUSEN, CAROL<br>188 HILLCREST ROAD<br>SAN CARLOS, CA 94070-1951 | | | Untendered Dividends | | | | $283.32 |

Sheet no.  48  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ $ 9,137.72

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                            ,          Case No.   08-13141
              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Braunshausen, Carol<br>188 Hillcrest Road<br>SAN CARLOS, CA 94070-1951 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>BREAKAGE CONTROL ACCOUNT<br>C/- COMPUTERSHARE INVESTOR SERVICES<br>250 ROYALL STREET<br>CANTON, MA 02021 | | | Untendered Dividends | | | | $47.52 |
| ACCOUNT NO.<br><br>Brent Larkin Cust Keven Larkin Ugma Oh<br>18201 N Park Blvd<br>CLEVELAND HEIGHTS, OH 44118-4933 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>BRESNAHAN, MARY LOU<br>CUST ANTHONY BRESNAHAN JR UTMA IL<br>4123 ELM AV 4<br>LYONS, IL 60534-1436 | | | Untendered Dividends | | | | $5,675.82 |

Sheet no.  49  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 5,859.34

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company_____,                    Case No.  08-13141_____
                       **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $671.59 |
| BRESNAHAN, MARY LOU CUST JAMES BRESNAHAN UTMA IL 6112 S EDGEWOOD LN LA GRANGE HIGHLANDS, IL 60525-3816 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $6.12 |
| BRETTMAN, LESLIE 415 FRANKLIN AVE APT 3G RIVER FOREST, IL 60305-1748 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $34.00 |
| Brewton, Matthew Adam 2829 Porter AMARILLO, TX 79110-2215 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $170.00 |
| Brian Mc Inerney Cust Molly Ann Mc Inerney Und Il U-G-T-M-A 1619 Alan Ct NAPERVILLE, IL 60564-9659 | | | | | | | |

Sheet no.  50 of  506 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 881.71

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br> BRIDGERS, JULIANNE <br> 1032 WEST DR <br> SOUTH ELGIN, IL 60177-2534 | | | Untendered Dividends | | | | $12.96 |
| ACCOUNT NO.  <br> Bridgers, Julianne <br> 1032 West Dr <br> SOUTH ELGIN, IL 60177-2534 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.  <br> BRINER, ADAM <br> BOX 443 <br> ARROYO SECO, NM 87514-0443 | | | Untendered Dividends | | | | $143.07 |
| ACCOUNT NO.  <br> BRISBANE, IAN <br> 11686 AGRESTE PLACE <br> SAN DIEGO, CA 92127-1136 | | | Untendered Dividends | | | | $2.16 |
| ACCOUNT NO.  <br> Brisbane, Ian <br> 11686 Agreste Place <br> SAN DIEGO, CA 92127-1136 | | | Former Shareholder Claim | | | | $102.00 |

Sheet no.  _51_ of  _506_  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 362.19

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                     ,                    Case No.   08-13141
                          **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>BROADVIEW NETWORKS INC <br>PO BOX 9242 <br>UNIONDALE, NY 11555-9242 | | | General Trade Payable | | | | $191.00 |
| ACCOUNT NO. <br><br>BROMBEREK, GEORGINA E <br>1526 RAYMOND AVE <br>LA GRANGE PARK, IL 60526-1359 | | | Untendered Dividends | | | | $23.23 |
| ACCOUNT NO. <br><br>Brosig, Jodelle <br>260 E Flamingo Rd <br>Apt 213 <br>LAS VEGAS, NV 89109-0316 | | | Former Shareholder Claim | | | | $374.00 |
| ACCOUNT NO. <br><br>Brown, Alexander J <br>8082 Sholar Drive <br>BATON BURGE, LA 70809-2120 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO. <br><br>BROWN, JANET E <br>677 ENCHANTED WAY <br>PACIFIC PALISADES, CA 90272-2817 | | | Untendered Dividends | | | | $0.90 |

Sheet no.  _52_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 691.13

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                   ,          Case No.   08-13141
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $1.44 |
| BROWN, JULIE CUST BENJAMIN THOMAS BROWN UTMA IL 1504 GLEN VISTA DR GODFREY, IL 62035-1611 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $1.62 |
| BROWN, L CARL 182 WATERS EDGE #302 GLENDALE HEIGHTS, IL 60139-1654 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $0.26 |
| BROWN, VERNIESE 13743 BELKNAP ST Q SPRINGFIELD GARDENS, NY 11413-2619 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $48.96 |
| Brown, Verniese 13743 Belknap St Q SPRINGFIELD GARDENS, NY 11413-2619 | | | | | | | |

Sheet no.   53  of   506   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 52.28

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Bruce A Kauffman & J William Kauffman Jr Jt Ten <br> 184 Fay Ave <br> AVON LAKE, OH 44012-1741 | | | Former Shareholder Claim | | | | $1,258.00 |
| ACCOUNT NO. <br><br> Bruce Boyd Cust Gregory D Boyd Utma Tx <br> 1 Paddock Place <br> HOCKESSIN, DE 19707-9404 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Bruce Boyd Cust Paul L Boyd Utma Tx <br> 1 Paddick Place <br> HOCKESSIN, DE 19707-9404 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Bryant, Inez <br> 14658 Starpath Dr <br> LAMIRADA, CA 90638-1044 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO. <br><br> Buchik, Drew <br> 2060 Eldorado Dr <br> GENEVA, IL 60134-4322 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  54  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,666.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.    08-13141
                         **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BUCKINGHAM, JIM J<br>2600 SPRINGMILL RD<br>FINDLAY, OH 45840-2860 | | | Untendered Dividends | | | | $1.80 |
| ACCOUNT NO.<br><br>BUCKINGHAM, JIM J<br>CUST JUSTIN BUCKINGHAM<br>UTMA OH<br>2600 SPRINGMILL RD<br>FINDLAY, OH 45840-2860 | | | Untendered Dividends | | | | $3.24 |
| ACCOUNT NO.<br><br>Buckingham, Jim J<br>2600 Springmill Rd<br>FINDLAY, OH 45840-2860 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Budde, Mark E<br>11274 72nd Ave N<br>MAPLE GROVE, MN 55369-7654 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.   55  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 209.04

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims. Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Budowsky, Miriam<br>2407 Willoughby Ave<br>SEAFORD, NY 11783-2951 | | | Former Shareholder Claim | | | | $27,200.00 |
| ACCOUNT NO.<br><br>Budzinski, Diane K<br>10398 Sunbury St<br>HUNTLEY, IL 60142-8217 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Bunting, Glenn F<br>170 Pacific Ave<br>Apt 13<br>SAN FRANCISCO, CA 94111-1958 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Buras, Jeffrey M<br>1406 Martens Dr<br>HAMMOND, LA 70401 | | | Former Shareholder Claim | | | | $24.48 |
| ACCOUNT NO.<br><br>Bureau of Abandoned Property<br>PO Box 8931<br>Wilmington, DE 19899 | | | Former Shareholder Claim | | | | $23,484.77 |

Sheet no. _56_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 50,913.25

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.  The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                        ,          Case No.   08-13141
              Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BURGESS, MARY LOUISE<br>9874 PACIFICO WAY<br>CYPRESS, CA 90630-3229 | | | Untendered Dividends | | | | $3.42 |
| ACCOUNT NO.<br><br>BURGESS, WANDA<br>700 COLUMBUS AVE<br>APT 3C<br>NEW YORK, NY 10025-6620 | | | Untendered Dividends | | | | $0.36 |
| ACCOUNT NO.<br><br>Burgess, Wanda<br>700 Columbus Ave<br>Apt 3c<br>NEW YORK, NY 10025-6620 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Burkholder, Paula<br>C/O The Baltimore Sun Co<br>LUTHERVILLE, MD 21093-6419 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>BURNS, JOSEPH A &<br>MARTHA P BURNS JT TEN<br>3318 BROOKSIDE RD APT 216<br>STOCKTON, CA 95219-2348 | | | Untendered Dividends | | | | $416.64 |

Sheet no.  57  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 556.42

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Burris-Williams, Yvette D<br>3977 So Dawson Street<br>AURORA, CO 80014-4103 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Burrows, Kathy Ann<br>C/O The Baltimore Sun Co<br>501 N Calvert St<br>BALTIMORE, MD 21202-3604 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Burrows, Kathy Ann<br>C/O The Baltimore Sun Co<br>11413 Marvon Rd<br>KINGSVILLE, MD 21087-1352 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>BUSH, LORRAINE V<br>3900 SOUTH MTN RD<br>KNOXVILLE, MD 21758-9603 | | | Untendered Dividends | | | | $50.00 |
| ACCOUNT NO.<br><br>BUSINESS PRODUCTS INC<br>MICHAEL ST JOHN<br>8136 S GRANT WAY<br>LITTLETON, CO 80122-2726 | | | Untendered Dividends | | | | $0.36 |

Sheet no.  58  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 288.36

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
              **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Business Products Inc Michael St John<br>8136 S Grant Way<br>LITTLETON, CO 80122-2726 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>BUSY BEE PROMOTIONS<br>211 E OHIO No.2624<br>CHICAGO, IL 60611 | | | General Trade Payable | | | | $1,315.00 |
| ACCOUNT NO.<br><br>Buthman, Jane M<br>1340 Caribou Trail<br>CAROL STREAM, IL 60188-9080 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>BUTTERFIELD, DENNIS<br>7392 E. LONG AVENUE<br>LITTLETON, CO 80112 | | | General Trade Payable | | | | $496.13 |

Sheet no.  59  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,879.13

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                      **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $0.54 |
| BUY SETTLEMENT ATTN INVESTMENT SERVICES 525 WASHINGTON BLVD SUITE 4675 JERSEY CITY, NJ 07310-1606 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $1.80 |
| BYRNE, JOHN 10347 S BELL AVE CHICAGO, IL 60643-2403 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $170.00 |
| Byrne, John 10347 S Bell Ave CHICAGO, IL 60643-2403 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $680.00 |
| C H I Ps 200 Fourth Avenue BROOKLYN, NY 11217-3180 | | | | | | | |

Sheet no.  60  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 852.34

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.  The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                     Case No.   08-13141
                    **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CABLEVISION LIGHTPATH INC<br>P O BOX 360111<br>PITTSBURGH, PA 15251-6111 | | | General Trade Payable | | | | $278.45 |
| ACCOUNT NO.<br><br>CABLEVISION SYSTEMS CORP<br>ATTN: PARTRICK KELSO<br>420 CROSSWAYS PARK DR<br>WOODBURY, NY 11797 | | | General Trade Payable | | | | $13,249.87 |
| ACCOUNT NO.<br><br>Cady, Elizabeth<br>9706 Dominion Forest Cir<br>FREDERICKSBERG, VA 22408-9506 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Cagle, Donna Marie<br>PO Box 87581<br>CAROL STREAM, IL 60188-7581 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>CAGLE, DONNA MARIE<br>PO BOX 87581<br>CAROL STREAM, IL 60188-7581 | | | Untendered Dividends | | | | $5.76 |

Sheet no. _61_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 13,670.08

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                     **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Cagney, Monica<br>10 Forest St<br>BAYVILLE, NY 11709-1948 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Cahen, Diane Wray<br>4301 Clagett Rd<br>HYATTSVILLE, MD 20782-1140 | | | Former Shareholder Claim | | | | $1,598.00 |
| ACCOUNT NO.<br><br>Cahen, Harley S<br>4301 Clagett Rd<br>HYATTSVILLE, MD 20782-1140 | | | Former Shareholder Claim | | | | $1,598.00 |
| ACCOUNT NO.<br><br>CAIN, KATHLEEN ANN<br>1699 MILITARY AVE<br>SEASIDE, CA 93955-3325 | | | Untendered Dividends | | | | $8.64 |
| ACCOUNT NO.<br><br>Cain, Kathleen Ann<br>1699 Military Ave<br>SEASIDE, CA 93955-3325 | | | Former Shareholder Claim | | | | $544.00 |

Sheet no. _62_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 3,884.64

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,         Case No.  08-13141
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>California, State of<br>State Controller's Office - Unclaimed Property Division<br>P.O. Box 942850<br>Sacramento, CA 94250 | | | Former Shareholder Claim | | | | $216,661.34 |
| ACCOUNT NO.<br><br>CALVERT, THERESA L<br>910 SWEETFLOWER DR<br>HOFFMAN ESTATES, IL 60194-2394 | | | Untendered Dividends | | | | $1.98 |
| ACCOUNT NO.<br><br>Camacho,Alvaro | | | Unclaimed Checks | X | | X | $5,154.69 |
| ACCOUNT NO.<br><br>Camp,Christina L | | | Unclaimed Checks | X | | X | $3,504.07 |

Sheet no.  63  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 225,322.08

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,        Case No.   08-13141
                          **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CAMPBELL, FRED & GERALDINE GALLAGER JT TEN 11549 S CARPENTER ST CHICAGO, IL 60643-5242 | | | Untendered Dividends | | | | $17.82 |
| ACCOUNT NO. <br><br> Campbell, Jeremy D 519 Coffeetown Rd LANGSTON, AL 35755-8019 | | | Former Shareholder Claim | | | | $171.36 |
| ACCOUNT NO. <br><br> CANON USA INC PO BOX 3839 BOSTON, MA 02241-3839 | | | General Trade Payable | | | | $76.89 |
| ACCOUNT NO. <br><br> Capiak, Jerrod 3148 Sunnyside St TWIN LAKES, WI 53181 | | | Former Shareholder Claim | | | | $612.00 |
| ACCOUNT NO. <br><br> Capshaw, Clifton 1203 N Forest Ave ORLANDO, FL 32803-2715 | | | Former Shareholder Claim | | | | $578.00 |

Sheet no.  64  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 1,456.07

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CARLOCK, SANDRA K  GDN<br>DERICK R CARLOCK<br>231 HILLSIDE DR<br>KEWANEE, IL 61443-3305 | | | Untendered Dividends | | | | $1.44 |
| ACCOUNT NO.<br>Carlson, Mark L<br>Rr2 Box 100<br>BARTON, ND 58315 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br>Carlucci, Ray<br>21 Vaccaro Rd<br>FLANDERS, NJ 07836-9702 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br>Carol L Mcdonough Cust Kevin E<br>Mcdonough Utma Il<br>1099 Covington Dr<br>LEMONT, IL 60439-8565 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br>Carolan, Lynn<br>2321 Forrest Rd<br>WINTER PARK, FL 32789-6028 | | | Former Shareholder Claim | | | | $578.00 |
| Sheet no.  65  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | | Subtotal ► | $ 851.44 |
| | | | | | | Total ►<br>(Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ |

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                          **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Carole Webber Cust Ryan Galan Utma Il 525 36th St DOWNERS GROVE, IL 60515-1638 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.  Carrillo Jr,Refugio | | | Unclaimed Checks | X | | X | $1,549.70 |
| ACCOUNT NO.  CARTER, MELANIE 134 114TH TER NE SAINT PETERSBURG, FL 33716-2831 | | | Untendered Dividends | | | | $1,676.51 |
| ACCOUNT NO.  Carter, Melanie 134 114th Ter Ne SAINT PETERSBURG, FL 33716-2831 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.  Carter,Sylvia | | | Unclaimed Checks | X | | X | $3,186.02 |

Sheet no. _66_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 6,922.23

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                  ,                    Case No.   08-13141
                    **Debtor**                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Caruso, Lori A<br>52 Desson Ave<br>TROY, NY 12180-5204 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>CASALE, THOMAS N &<br>REGINA MARIE NEWELL CASALE<br>JT TEN<br>1429 W NORWOOD ST<br>CHICAGO, IL 60660-2403 | | | Untendered Dividends | | | | $4.32 |
| ACCOUNT NO.<br><br>CASEY, LINDA S<br>520 W GROVE AVE<br>WAUKEGAN, IL 60085-1933 | | | Untendered Dividends | | | | $32.76 |
| ACCOUNT NO.<br><br>Cason, Arletta<br>10527 Bella Vista Dr<br>FORT MYERS, FL 33913-7005 | | | Former Shareholder Claim | | | | $340.00 |

Sheet no.   67  of   506   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 445.08

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                            ,           Case No.   08-13141
              **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CASSELLO, JANET<br>5N741 ROCHEFORT LN<br>WAYNE, IL 60184-2139 | | | Untendered Dividends | | | | $527.28 |
| ACCOUNT NO.<br><br>CASSIO, KEVIN T<br>7300 NW 93RD AVE<br>TAMARAC, FL 33321-3042 | | | Untendered Dividends | | | | $2.88 |
| ACCOUNT NO.<br><br>CASSIO, KEVIN T<br>CUST LAUREN ELIZABETH<br>CASSIO<br>UTMA FL<br>208 KENSINGTON WAY<br>ROYAL PALM BEACH, FL 33414-4316 | | | Untendered Dividends | | | | $0.36 |
| ACCOUNT NO.<br><br>Cassio, Kevin T<br>7300 Nw 93rd Ave<br>TAMARAC, FL 33321-3042 | | | Former Shareholder Claim | | | | $544.00 |

Sheet no.  68  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,074.52

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                           *(if known)*

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CASSIO, LAUREN E<br>7873 VENTURE CENTER WAY<br>APT 7107<br>BOYNTON BEACH, FL 33437-7421 | | | Untendered Dividends | | | | $22.00 |
| ACCOUNT NO.<br><br>Cassio, Lauren E<br>7873 Venture Center Way<br>Apt 7107<br>BOYNTON BEACH FL  33437-7421,<br>FL 33437-7421 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br><br>CASTILLO, ANGELICA B<br>15092 CLARK CIRCLE<br>IRVINE, CA 92604-2915 | | | Untendered Dividends | | | | $2.16 |
| ACCOUNT NO.<br><br>Castillo, Angelica B<br>15092 Clark Circle<br>IRVINE, CA 92604-2915 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no.   69  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 398.16

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                           ,          Case No.  08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Catalano, Dennis<br>4 Old Lantern Dr<br>BETHEL, CT 06801-1603 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Catherine Pierce Cust Ashley<br>Thomasina Pierce Utma Il<br>12840 Mill Rd<br>PALOS PARK, IL 60464-1649 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>CATLETT, BOBBY R<br>1323 W 111TH ST<br>CHICAGO, IL 60643-3617 | | | Untendered Dividends | | | | $3.77 |
| ACCOUNT NO.<br><br>CB RICHARD ELLIS, INC<br>DEPT 8844<br>LOS ANGELES, CA 90084-8844 | | | General Trade Payable | | | | $900.00 |
| ACCOUNT NO.<br><br>CCH INCORPORATED<br>PO BOX 4307<br>CAROL STREAM, IL 60197-4307 | | | General Trade Payable | | | | $96.22 |

Sheet no.  70  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,169.99

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                      ,                    Case No.  08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CCI EUROPE INTERNATIONAL INC <br> 3550 GEORGE BUSBEE PRKWAY <br> KENNESAW, GA 30144 | | | General Trade Payable | | | | $162,683.83 |
| ACCOUNT NO. <br> CEDERGREN, KEITH A <br> CUST RYAN ARTHUR <br> CEDERGREN UTMA IL <br> 930 BRISTOL TRAIL RD <br> LAKE ZURICH, IL 60047-1701 | | | Untendered Dividends | | | | $5.40 |
| ACCOUNT NO. <br> CEDERGREN, ROBERT A <br> CUST ALEXANDRIA E <br> CEDERGREN UTMA <br> IL <br> 310 CYPRESS LN <br> LIBERTYVILLE, IL 60048-3560 | | | Untendered Dividends | | | | $3.60 |
| ACCOUNT NO. <br> CEDERGREN, ROBERT A <br> CUST BLAKE R CEDERGREN <br> UTMA IL <br> 310 CYPRESS LN <br> LIBERTYVILLE, IL 60048-3560 | | | Untendered Dividends | | | | $1.80 |

Sheet no.  71  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 162,694.63

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                   ,                          Case No.  08-13141
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CENTERPOINT ENERGY SERVICES INC<br>23968 NETWORK PLACE<br>CHICAGO, IL 60673-1239 | | | General Trade Payable | | | | $75,693.39 |
| ACCOUNT NO.<br><br>CENTRAL FLORIDA EDUCATORS CUST<br>SHARON GONZALEZ IRA<br>2565 N ALAFAYA TRAIL<br>APT 127            307<br>ORLANDO, FL 32826-3967 | | | Untendered Dividends | | | | $93.43 |
| ACCOUNT NO.<br><br>Central Florida Educators Cust Sharon Gonzalez Ira<br>2565 N Alafaya Trail<br>Apt 127<br>ORLANDO, FL 32826-3967 | | | Former Shareholder Claim | | | | $1,632.00 |
| ACCOUNT NO.<br><br>CHAGNON, M ANDRE<br>521 CHEMIN DE L'ANSE<br>VANDREUIL QC, J7V 8P3 | | | Untendered Dividends | | | | $0.52 |

Sheet no. _72_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 77,419.34

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**_____,          Case No.  **08-13141**_____
                        **Debtor**                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHAIR, WORKERS COMPENSATION BOARD<br>WCB ACCOUNTS UNIT<br>20 PARK STREET  ROOM 301<br>ALBANY, NY 12207 | | | General Trade Payable | | | | $1,306.00 |
| ACCOUNT NO.<br><br>Chalres Friend Cust Marc Friend Utma Il<br>1725 Darthmouth Ln<br>DEERFIELD, IL 60015-3946 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>CHAMPION, KASEY<br>2712 W 43RD PLACE<br>LOS ANGALOS<br>LOS ANGELES, CA 90008 | | | Untendered Dividends | | | | $6.48 |
| ACCOUNT NO.<br><br>Champion, Kasey<br>2712 W 43rd Place<br>LOS ANGELES, CA 90008 | | | Former Shareholder Claim | | | | $408.00 |

Sheet no.  _73_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 1,822.48

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,            Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Chan, S Suzie <br> Box 686 <br> GREENVILLE, NY 12083-0686 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO. <br><br> CHANDLER, OTIS & MICHAEL OTIS CHANDLER TR UA 03/21/88 MICHAEL OTIS CHANDLER JR TRUST 77 WHISPERING PINES CR DURANGO, CO 81301 | | | Untendered Dividends | | | | $101.52 |
| ACCOUNT NO. <br><br> Chandler, Richard <br> 417 W Division St <br> ITASCA, IL 60143-1752 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br><br> CHANG, GAY & JOHN T CHANG JT TEN 57-13 159TH ST FLUSHING, NY 11365-1408 | | | Untendered Dividends | | | | $185.22 |

Sheet no.   74  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 762.74

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
             Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CHAPMAN, ELIZABETH <br> 42750 MAY PEN RD <br> INDIO, CA 92203-3669 | | | Untendered Dividends | | | | $2.70 |
| ACCOUNT NO. <br><br> CHAPMAN, MELINDA ANN <br> CUST ROBERT MATTHEW <br> CHAPMAN <br> UGMA CA <br> 2786 LONGWOOD CT <br> COSTA MESA, CA 92626-4763 | | | Untendered Dividends | | | | $533.28 |
| ACCOUNT NO. <br><br> Charity Blair Cust Jeremy A Blair <br> Utma Il <br> 5148 Grand <br> DOWNERS GROVE, IL 60515-5121 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO. <br><br> CHARLENE SALES <br> CUST ADAM SALES UTMA IL <br> 1450 CORAL PKWY <br> NORTHBROOK, IL 60062-5159 | | | Untendered Dividends | | | | $214.08 |

Sheet no.  75  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 886.06

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Charlene Sales Cust Adam Sales Utma Il<br>1450 Coral Pkwy<br>NORTHBROOK, IL 60062-5159 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Charles Kotler & Ginny Kotler Jt Ten<br>107 Cannonade Dr<br>MARLBORO, NJ 07746-2501 | | | Former Shareholder Claim | | | | $1,020.00 |
| ACCOUNT NO.<br><br>CHARLES SCHWAB & CO INC CUST<br>CYNTHIA J CHALFANT IRA<br>3679 PERTSHIRE RD<br>KESWICK, VA 22947-9182 | | | Untendered Dividends | | | | $3.78 |
| ACCOUNT NO.<br><br>Charles Schwab & Co Inc Cust<br>Cynthia J Chalfant Ira<br>3679 Pertshire Rd<br>KESWICK, VA 22947-9182 | | | Former Shareholder Claim | | | | $102.00 |

Sheet no.  76  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,193.78

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Charles Schwab & Company F-B-O<br>Mario Rodriquez Ira Dtd 02-09-01<br>429 Griswold Ave<br>SAN FERNANDO, CA 91340-2409 | | | Former Shareholder Claim | | | | $3,638.00 |
| ACCOUNT NO.<br><br>Charles Schwab Fbo Lyndee Kuzniar<br>4a Kingery Quarter Apt 203<br>WILLOWBROOK, IL 60527-6574 | | | Former Shareholder Claim | | | | $2,142.00 |
| ACCOUNT NO.<br><br>CHARTPAK INC<br>ONE RIVER ROAD<br>LEEDS, MA 01053 | | | Potential Environmental Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>Chase,Ronald J | | | Unclaimed Checks | X | | X | $5,422.23 |
| ACCOUNT NO.<br><br>Chavez, Lisa<br>273 E Glenarm St Apt 6<br>PASADENA, CA 91106-4239 | | | Former Shareholder Claim | | | | $1,428.00 |

Sheet no. _77_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 12,630.23

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Chears, Karl S<br>3327 Elder Court<br>IRVING, TX 75060 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>CHERNAWSKY, ADRIENNE CUST PAUL CHERNAWSKY UGMA IL<br>2025 HIDDEN RIDGE LN<br>HIGHLAND PARK, IL 60035-2867 | | | Untendered Dividends | | | | $214.08 |
| ACCOUNT NO.<br><br>Cheryl Porter Cust Kevin Knox Porter Utma Il<br>1302 Sunview Lane<br>WINNETKA, IL 60093-1625 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Cheryl Porter Cust Megan Witte Porter Utma Il<br>1302 Sunview Lane<br>WINNETKA, IL 60093-1625 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.   78  of   506   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 350.08

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Chiasson, Susan<br>1624 Braid Hills Dr<br>PASADENA, MD 21122-3521 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br>CHICAGO SUN TIMES INC<br>8644 INNOVATION WAY<br>CHICAGO, IL 60682-0086 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br>CHICAGO SUN TIMES INC<br>PO BOX 3591<br>ATTN:  CASHIER<br>CHICAGO, IL 60654-0591 | | | General Trade Payable | | | | $19.60 |
| ACCOUNT NO.<br>Chihoski, Michael<br>5917 W  Forestwood Dr<br>PEORIA, IL 61615 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br>CHIMELOWSKI, DOROTHY T<br>6488 N NEWCASTLE AVE<br>CHICAGO, IL 60631-2055 | | | Untendered Dividends | | | | $75.44 |

Sheet no.  _79_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 367.04

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company _____ ,          Case No.   08-13141 _____
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHRISTIAN PSCHORR<br>80 AUDREY ZAPP DR<br>JERSEY CITY, NJ 07305 | | | Untendered Dividends | | | | $3,468.00 |
| ACCOUNT NO.<br><br>Christie Parker Hale, LLP<br>P.O. Box 7068<br>Pasadena, CA 91109-7068 | | | General Trade Payable | | | | $3,265.22 |
| ACCOUNT NO.<br><br>Christine Shanel Marsch Cust William Kenneth Marsch Ugma Il<br>596 Wharton Dr<br>LAKE FOREST, IL 60045-4827 | | | Former Shareholder Claim | | | | $1,360.00 |
| ACCOUNT NO.<br><br>Christman, James A<br>282 Long Acres Rd<br>GRANTS PASS, OR 97527-8912 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Christopher Zack Cust Elisabeth Clark Zack Utma Ia<br>630 W 30th St<br>DAVENPORT, IA 52803-1018 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  80  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 8,195.22

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,            Case No.   08-13141
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHURCH, ALICE F<br>CUST JULIA C CHURCH UTMA IL<br>9245 S WINCHESTER<br>CHICAGO, IL 60620-5608 | | | Untendered Dividends | | | | $150.73 |
| ACCOUNT NO.<br><br>CHURCH, ALICE F<br>CUST VICTORIA A CHURCH UTMA IL<br>9245 S WINCHESTER<br>CHICAGO, IL 60620-5608 | | | Untendered Dividends | | | | $150.73 |
| ACCOUNT NO.<br><br>CHURCH, ALICE F<br>CUST WILLIAM C CHURCH UTMA IL<br>9245 S WINCHESTER<br>CHICAGO, IL 60620-5608 | | | Untendered Dividends | | | | $150.73 |
| ACCOUNT NO.<br><br>CITI PREPAID SERVICES<br>555 NORTH LANE  SUITE 5040<br>CONSHOHOCKEN, PA 19428 | | | General Trade Payable | | | | $2.25 |

Sheet no.   81  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 454.44

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $152.21 |
| CITIBANK TRUSTEE F-B-O WILLIAM GARRETT IRA 538 E 84TH ST APT 1D APT 1D NEW YORK, NY 10028-7310 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $105.00 |
| CITY OF CHICAGO 30 NORTH LASALLE ST DEPT OF TRANSPORTATION STE 1100 CHICAGO, IL 60602 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $105.00 |
| CITY OF CHICAGO DEPARTMENT OF REVENUE 120 N RACINE AVE - DEPT OF BUILDINGS CHICAGO, IL 60607-2010 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $1,321.65 |
| CITY OF CHICAGO DEPARTMENT OF WATER PO BOX 6330 CHICAGO, IL 60680-6330 | | | | | | | |

Sheet no.  82  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 1,683.86

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Clack, David A <br> E 325 Sprague Ave <br> SPOKANE, WA 99202-1535 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Clarissa Koditz Cust Jonathon Koditz Utma Fl Age 21 <br> 108 Madeira Ave <br> ORLANDO, FL 32825-3619 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> CLARK, CHARLES E <br> 15985 SW 101ST TERRACE <br> MIAMI, FL 33196 | | | Untendered Dividends | | | | $0.23 |
| ACCOUNT NO. <br><br> CLARK, ERIN <br> 823 STODDARD AVE <br> WHEATON, IL 60187-4449 | | | Untendered Dividends | | | | $35.62 |
| ACCOUNT NO. <br><br> CLEAVENGER, PENNEY P  & RONALD S JACOBS JT TEN <br> 3800 LAKE SHORE DR UNIT #128 <br> CHICAGO, IL 60613-3301 | | | Untendered Dividends | | | | $43.20 |

Sheet no.  83  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 215.05

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CLEOFE, MARK D <br> 702 LYTLE ST <br> APT 1N <br> CHICAGO, IL 60607 | | | Untendered Dividends | | | | $4,080.00 |
| ACCOUNT NO. <br> Clyde F Bullard & Stella Bullard Jt Ten <br> 2408 Ward Dr <br> LAKEWOOD, CO 80215-1020 | | | Former Shareholder Claim | | | | $4,760.00 |
| ACCOUNT NO. <br> COHEN, LOUIS <br> CUST JEREMY COHEN UTMA IL <br> 239 IVY LN <br> HIGHLAND PARK, IL 60035 | | | Untendered Dividends | | | | $3.60 |
| ACCOUNT NO. <br> COLABRARO, JOSEPH <br> 130 W 14TH ST <br> BAYONNE, NJ 07002-1341 | | | Untendered Dividends | | | | $75.46 |
| ACCOUNT NO. <br> Coleman, Sandra B <br> 50 Level Acres Rd <br> ATTLEBORO, MA 02703-6842 | | | Former Shareholder Claim | | | | $102.00 |

Sheet no.  84  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 9,021.06

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Collins, Michael E<br>6351 Farragut St<br>HOLLYWOOD, FL 33024-2115 | | | Former Shareholder Claim | | | | $1,054.00 |
| ACCOUNT NO.<br><br>Colorado Department of Treasury<br>Unclaimed Property Division<br>1580 LOGAN ST SUITE 500<br>Denver, CO 80203 | | | Former Shareholder Claim | | | | $2,455.32 |
| ACCOUNT NO.<br><br>COMCAST<br>PO BOX 530098<br>ATLANTA, GA 30353-0098 | | | General Trade Payable | | | | $155.74 |
| ACCOUNT NO.<br><br>COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION<br>ONE ASHBURTON PLACE, 12TH FLOOR<br>BOSTON, MA 02108 | | | Untendered Dividends | | | | 1090.8 |

Sheet no.  85 of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 4,755.86

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company**                          ,          Case No.   **08-13141**
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Commonwealth of Puerto Rico <br> Office of the Commissioner of <br> Financial Institutions <br> Unclaimed Property Division <br> P.O Box 11855 <br> San Juan, PR 00910-3855 | | | Former Shareholder Claim | | | | $106.21 |
| ACCOUNT NO. <br><br> Company, Curtis Circulation <br> 730 River Rd <br> NEW MILFORD, NJ 07646-6099 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> COMPUTERSHARE HOLDER <br> ADJUSTMENT <br> ACCOUNT <br> C/- COMPUTERSHARE INVESTOR <br> SERVICES <br> ATTN ADJUSTMENTS DEPT <br> 525 WASHINGTON BLVD <br> JERSEY CITY, NJ 07310 | | | Untendered Dividends | | | | $282.25 |
| ACCOUNT NO. <br><br> Conan, Paul B <br> PO Box 34 <br> SYRACUSE, NY 13214-0034 | | | Former Shareholder Claim | | | | $2,040.00 |

Sheet no.  86  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,462.46

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company**                                    ,                    Case No.   **08-13141**
                                 **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONIGLIO, BERNARD LEONARD III<br>CUST BERNARD LEONARD CONIGLIO IV UTMA IL<br>1914 77TH AVENUE<br>ELMWOOD PARK, IL 60707-3612 | | | Untendered Dividends | | | | $604.87 |
| ACCOUNT NO.<br><br>Coniglio, Carl<br>27 Long Ave<br>GREENFIELD, MA 01301-1230 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Conley Publishing Group Ltd<br>PO Box 478<br>119 Monroe St<br>BEAVER DAM, WI 53916-2436 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>Conner, Laurie<br>5966 Memphis St<br>NEW ORLEANS, LA 70124-2942 | | | Former Shareholder Claim | | | | $1,768.00 |

Sheet no.   87  of   506   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 3,018.87

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  __Tribune Company_____ ,          Case No.  __08-13141_____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Conrad, Robert A<br>5318 S Catherine Ave<br>COUNTRYSIDE, IL 60525-2840 | | | Former Shareholder Claim | | | | $1,972.00 |
| ACCOUNT NO.<br><br>CONSTELLATION NEW ENERGY<br>BANK OF AMERICA LOCKBOX SERVICE<br>14217 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $269,599.16 |
| ACCOUNT NO.<br><br>COOK, DAVID W<br>601 S FAIRVIEW AVE<br>PARK RIDGE, IL 60068 | | | Untendered Dividends | | | | $90.00 |
| ACCOUNT NO.<br><br>COOK, DONALD R<br>1241 TRILLIUM CT<br>BATAVIA, IL 60510-2817 | | | Untendered Dividends | | | | $6.48 |

Sheet no. __88_ of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 271,667.64

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $5.40 |
| COOKE, MICHELE G CUST REED GANNON UTMA CA 1258 UPPER HAPPY VALLEY RD LAFAYETTE, CA 94549-2725 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $1.44 |
| COOKE, MICHELE L 90 MILLSAP CIR SPRING, TX 77382-1682 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $68.00 |
| Cooke, Michele L 90 Millsap Cir SPRING, TX 77382-1682 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $1,031.99 |
| COOLEY, G H 2320 JACKSON PARWAY VIENNA, VA 22180-6966 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $0.36 |
| COOLEY, MICHAEL 14 CHIVALRY LN NESCONSET, NY 11767-2014 | | | | | | | |

Sheet no. _89_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,107.19

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                           **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Cooley, Michael<br>6 Tall Tree Lane<br>SMITHTOWN, NY 11787-4513 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Coolman,Alex N | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO.<br><br>Cooper, Carlos<br>27208 Eastvale Rd<br>PALOS VERDES, CA 90274-4015 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>Cordner,Zachary K | | | Unclaimed Checks | X | | X | $3,539.59 |
| ACCOUNT NO.<br><br>CORPORATE TELECOM SOLUTIONS<br>PO BOX 855<br>SPRING HOUSE, PA 19477 | | | General Trade Payable | | | | $39.18 |

Sheet no. _90_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 6,078.94

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.  08-13141
                    Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CORPORATION SERVICE COMPANY<br>PO BOX 13397<br>PHILADELPHIA, PA 19101-3397 | | | General Trade Payable | | | | $163.00 |
| ACCOUNT NO.<br><br>COULTER, DEBRA E<br>227 FAVRE ST<br>WAVELAND, MS 39576-4130 | | | Untendered Dividends | | | | $104.58 |
| ACCOUNT NO.<br><br>COUTO, LUCINDA M<br>1265 15TH ST 14C<br>FORT LEE, NJ 07024-1959 | | | Untendered Dividends | | | | $10.08 |
| ACCOUNT NO.<br><br>Couto, Lucinda M<br>1265 15th St 14c<br>FORT LEE, NJ 07024-1959 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>Cowan, David E<br>4330 Prentiss Dr<br>YORBA LINDA, CA 92886-2023 | | | Former Shareholder Claim | | | | $476.00 |

Sheet no. _91_ of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,229.66

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> COX COMMUNICATIONS INC <br> PO BOX 9001089 <br> LOUISVILLE, KY 40290-1089 | | | General Trade Payable | | | | $23.50 |
| ACCOUNT NO. <br> COX COMMUNICATIONS INC <br> PO BOX 183124 <br> COLUMBUS, OH 43218-3124 | | | General Trade Payable | | | | $118.26 |
| ACCOUNT NO. <br> COX, LOU  JR <br> 45790 RANCHO PALMERS DR <br> INDIAN WELLS, CA 92210 | | | Untendered Dividends | | | | $2.52 |
| ACCOUNT NO. <br> Cronwell, Ann M <br> 701 Ray St <br> GENEVA, IL 60134-3067 | | | Former Shareholder Claim | | | | $14,280.00 |
| ACCOUNT NO. <br> Crossland, Stafford <br> 3114 Taunton St <br> ELGIN, IL 60124 | | | Former Shareholder Claim | | | | $748.00 |

Sheet no. _92_ of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 15,172.28

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.  08-13141
                          **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CROSSWRIGHT, CHRISTOPHER<br>5211G S DREXEL AVE<br>CHICAGO, IL 60615 | | | Untendered Dividends | | | | $216.96 |
| ACCOUNT NO.<br><br>Crosswright, Christopher<br>5211g S Drexel Ave<br>CHICAGO, IL 60615 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>CROUCH, JANET A<br>696 MEMORIAL DR<br>SEBRING, FL 33870 | | | Untendered Dividends | | | | $4,216.00 |
| ACCOUNT NO.<br><br>Crounse, Dennis D<br>3023 Lyndale Ave S<br>MINNEAPOLIS, MN 55408-2958 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>CROWE, TRACY<br>7868 VICKSBURG AVE<br>LOS ANGELES, CA 90045-2927 | | | Untendered Dividends | | | | $34.02 |

Sheet no. _93_ of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,602.98

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                            ,            Case No.   08-13141
　　　　　　　　　Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Crowe, Tracy<br>7868 Vicksburg Ave<br>LOS ANGELES, CA 90045-2927 | | | Former Shareholder Claim | | | | $2,142.00 |
| ACCOUNT NO.<br><br>CSENCSITS, HEIDI J<br>282 STEEPLE RD<br>NORTHHAMPTON, PA 18067-9243 | | | Untendered Dividends | | | | $3.24 |
| ACCOUNT NO.<br><br>Csencsits, Heidi J<br>282 Steeple Rd<br>NORTHHAMPTON, PA 18067-9243 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>CUBBAGE, GEOFFREY A<br>2224 NOYES ST<br>EVANSTON, IL 60201-2560 | | | Untendered Dividends | | | | $2.70 |
| ACCOUNT NO.<br><br>CUBBAGE, KENNETT P<br>2224 NOYES ST<br>EVANSTON, IL 60201-2560 | | | Untendered Dividends | | | | $1.55 |

Sheet no. _94_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,217.49

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
               **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Cukier, Scott <br> Box 392 <br> BEVERLY HILLS, CA 90213-0392 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Cummins, Kenneth <br> 8514 Postoak Rd <br> POTOMAC, MD 20854-3547 | | | Former Shareholder Claim | | | | $6,120.00 |
| ACCOUNT NO. <br><br> CUNIFF, CHASE <br> 906 DEAN ST <br> HIGHLAND PARK, IL 60035-4720 | | | Untendered Dividends | | | | $3.24 |
| ACCOUNT NO. <br><br> CURCIO WEBB LLC <br> 100 BUSH ST   STE 2400 <br> SAN FRANCISCO, CA 94104 | | | General Trade Payable | | | | $1,750.00 |

Sheet no.  95  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 7,907.24

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                             CURLEY, JULIUS E M TR UA 27-AUG-92 JULIUS E M CURLEY TRUST 2645 PIN OAK DR ANN ARBOR, MI 48103-2370 | | | Untendered Dividends | | | | $0.90 |
| ACCOUNT NO.                                             CUSHMAN WAKEFIELD OF ILLINOIS INC ATTN CHRISTINA FIEDLER 455 NORTH CITYFRONT PLAZA DRIVE SUITE 2800 CHICAGO, IL 60611 | | | General Trade Payable | | | | $40,705.56 |
| ACCOUNT NO.                                             Cust, Discount Brokerage Nesreen Khashan Ira 4414 Stone Canyon Dr SAN JOSE, CA 95136-2424 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.                                             D Andrew Spalding & Janet O Spalding Jt Ten 15312 Fox Run Trl MISHAWAKA, IN 46545-1501 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  96 of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 41,420.46

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                   ,          Case No.  08-13141
                              **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>D'ALESSIO, WILLIAM  JR<br>694 HOPE STREET<br>BRISTOL, RI 02809-1917 | | | Untendered Dividends | | | | $0.07 |
| ACCOUNT NO.<br><br>D'anza, Anthony J<br>2163 Camden Ln<br>HANOVER PARK, IL 60133-8913 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Dahlem,Arlene | | | Unclaimed Checks | X | | X | $3,694.40 |
| ACCOUNT NO.<br><br>Dale A Blackburn & Natalie J<br>Blackburn Jt Ten<br>7375 Arden Road<br>CHUNCHULA, AL 36521-3751 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>DALENBERG, DEBORAH<br>2235 WEST LAWRENCE AVE UNIT 1<br>CHICAGO, IL 60625-1903 | | | Untendered Dividends | | | | $32.40 |

Sheet no. _97_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 3,896.87

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Dalmau, Barbara A <br> 12 Tilden Dr <br> NOVATO, CA 94947-4625 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> DALTON, MARGARET S <br> 1701 DAUPHINE DR <br> TUSCALOOSA, AL 35406-3071 | | | Untendered Dividends | | | | $14.55 |
| ACCOUNT NO. <br><br> DANCAK, DAVID J <br> 21572 HILLSDALE AVE <br> FAIRVIEW PARK, OH 44126-2304 | | | Untendered Dividends | | | | $0.90 |
| ACCOUNT NO. <br><br> Daniel J Kazmierski Cust Beth Jerzyk Utma In <br> 1800 Davis Ave <br> WHITING, IN 46394-1422 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Daniel Kelley & Joseph M Victor Jt Ten <br> 2750 E 64th St <br> BROOKLYN, NY 11234-6822 | | | Former Shareholder Claim | | | | $238.00 |

Sheet no. _98_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 321.45

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                                    ,          Case No. __08-13141__
                          **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Daniel O Clark & Timothy A Clark Jt Ten <br> 400 Heritage Pl <br> RIDGECREST, CA 93555-5500 | | | Former Shareholder Claim | | | | $442.00 |
| ACCOUNT NO. <br> Danielewicz, Robert L <br> 725 S Curtis St <br> Apt 227 <br> LAKE GENEVA, WI 53147-2163 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br> Daniels, Celia A <br> PO Box 11231 <br> CHICAGO, IL 60611-0231 | | | Former Shareholder Claim | | | | $3,162.00 |
| ACCOUNT NO. <br> DANIELS, JOAN M <br> C/O V KATHY SHERWOOD <br> 2908 GALLO DR <br> CHALMETTE, LA 70043-3718 | | | Untendered Dividends | | | | $1.38 |
| ACCOUNT NO. <br> DANISH, KIMBERLY JANE <br> 247 N 12TH ST <br> ALLENTOWN, PA 18102-3839 | | | Untendered Dividends | | | | $7.20 |

Sheet no. _99_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,680.58

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims. Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                      ,          Case No.   08-13141
                              **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Danish, Kimberly Jane<br>247 N 12th St<br>ALLENTOWN, PA 18102-3839 | | | Former Shareholder Claim | | | | $272.00 |
| ACCOUNT NO.<br><br>Danish, Mathew<br>452 S Oak St<br>ALBURTIS, PA 18011-9563 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br><br>Darlene Dobis Cust Ashley Dobis Utma In<br>6565 Marshall Ct<br>MERRILLVILLE, IN 46410-2859 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Darren Mcdaniel Cust George K Mcdaniel Utma Fl Age 21<br>14729 Oak Vine Dr<br>LUTZ, FL 33559-3243 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Darren Mcdaniel Cust Kathryn A Mcdaniel Utma Fl Age 21<br>3 Blunt Court<br>NEWPORT NEWS, VA 23606-2155 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   100  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 782.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DATABANK IMX LLC<br>PO BOX 62286<br>BALTIMORE, MD 21264 | | | General Trade Payable | | | | $5.98 |
| ACCOUNT NO.<br><br>Dave Poston Cust Jake I Poston Utma Nm<br>100 Aspen Dr<br>LOS ALAMOS, NM 87544-1564 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Davenport, Karen<br>10721 S Forest Ave<br># 2<br>CHICAGO, IL 60628-3626 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>David A Greenberg Cust April H Greenberg Ugma Nj<br>368 Edgewood Ave<br>TEANECK, NJ 07666-3022 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>David A Nelson & Lori G Nelson Jt Ten<br>8429 Ne 150th Pl<br>BOTHELL, WA 98028-4700 | | | Former Shareholder Claim | | | | $680.00 |

Sheet no.   101  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 855.98

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>David Aron Cust Lee M Aron Under The Oh Tran Min Act<br>2328 Foxboro Ln<br>NAPERVILLE, IL 60564-8454 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>David Gerard Guindon Cust Ashley Marie Guindon Utma Nh<br>10 Parkhurst Rd<br>MERRIMACK, NH 03054-2326 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>David Glickstein Cust Jon Glickstein Ugma Il<br>950 N Michigan Apt 2906<br>CHICAGO, IL 60611-7512 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>David Jeremy Bodney Cust Christian S Bodney Utma Az<br>4516 E Clearwater Pkwy<br>PARADISE VALLEY, AZ 85253-2889 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  102  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 272.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                      **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>David Mcdaniel Cust Aidan A Mcdaniel Utma Va Age 21<br>3702 Stream Dr<br>MELBOURNE, FL 32940 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>David Sanders & Ruth Sanders Jt Ten<br>2904 Mandalay Beach Rd<br>WANTAGH, NY 11793-4631 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>David Stolman Cust Kenneth A Stolman Utma Il<br>208 Jacobs Court<br>BUFFALO GROVE, IL 60089 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Davidson, Christine Mary<br>815 S Salem Avenue<br>ARLINGTON HEIGHTS, IL 60005-2343 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>DAVIS SELECTED ADVISERS L P INVESTMENT TRADING ACCOUNT<br>609 FIFTH AVE 11TH FLOOR<br>NEW YORK, NY 10017 | | | Untendered Dividends | | | | $34.00 |

Sheet no.   103  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶      $ 306.00

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DAVIS WRIGHT TREMAINE<br>1201 THIRD AVE          STE 2200<br>SEATTLE, WA 98101-3045 | | | General Trade Payable | | | | $2,583.24 |
| ACCOUNT NO.<br><br>Davis, Christopher C<br>609 Fifth Ave 11th Floor<br>NEW YORK, NY 10017-1021 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Davis, Christopher H<br>5913 Larboard Drive<br>APEX, NC 27539 | | | Former Shareholder Claim | | | | $748.00 |
| ACCOUNT NO.<br><br>Davis, Jerry W<br>101 So Twin Lakes Rd<br>COCOA, FL 32926-8732 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Davis, Rachel M<br>100 Luna Park Dr<br>#254<br>ALEXANDRIA, VA 22305 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no.  104 of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 3,569.24

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                     ,                    Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Davis, Richard N<br>2208 Coppersmith Sq<br>RESTON, VA 20191-2306 | | | Former Shareholder Claim | | | | $18,564.00 |
| ACCOUNT NO.<br><br>DAVIS, ROBERT M<br>CUST SEAN M DAVIS<br>UTMA IL<br>9546 S CLIFTON PARK AVE<br>EVERGREEN PARK, IL 60805-2131 | | | Untendered Dividends | | | | $1.71 |
| ACCOUNT NO.<br><br>DAVIS, SYLVIA<br>619 CLARADY ST APT 5<br>GLENDORA, CA 91740-6527 | | | Untendered Dividends | | | | $2.52 |
| ACCOUNT NO.<br><br>Davis, Sylvia<br>619 Clarady St Apt 5<br>GLENDORA, CA 91740-6527 | | | Former Shareholder Claim | | | | $238.00 |

Sheet no.  105  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 18,806.23

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Davis, Victoria A<br>745 Charterwoods Drive<br>INDIANPOLIS, IN 46224-6131 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO.<br><br>DAY PITNEY LLP<br>PO BOX 33300<br>HARTFORD, CT 06150-3300 | | | General Trade Payable | | | | $662.50 |
| ACCOUNT NO.<br><br>DE BEELEN MARTIN, ALLISON<br>242 CONCORD RD<br>LAWRENCE, KS 66049 | | | Untendered Dividends | | | | $1,573.62 |
| ACCOUNT NO.<br><br>DE GROFF, AUDREY G<br>TR UA 07/25/1991<br>DE GROFF TRUST<br>14063 YORK AVENUE<br>POWAY, CA 92064 | | | Untendered Dividends | | | | $895.31 |

Sheet no.   106  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 3,437.43

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                          Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DE WIT BUTCHER, ANNEMARIE<br>801 CORA DRIVE<br>BATON ROUGE, LA 70815-4304 | | | Untendered Dividends | | | | $21.12 |
| ACCOUNT NO.<br><br>Dean Thuente Cust Truman Thomas Thuente Utma Il<br>1126 W Oakdale Ave<br>CHICAGO, IL 60657-4320 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Dean W Kromphardt & Sarah Kromphardt Jt Ten<br>3507 N Molleck Dr Et<br>Apt J<br>PEORIA, IL 61604-1013 | | | Former Shareholder Claim | | | | $3,468.00 |
| ACCOUNT NO.<br><br>DEAN WITTER REYNOLDS INC CUST<br>KYLE M STUDEBAKER IRA<br>4938 RAMSDELL AVE<br>LA CRESCENTA, CA 91214-1954 | | | Untendered Dividends | | | | $0.54 |

Sheet no.   107  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,523.66

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company**                              ,          Case No.   **08-13141**
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Dean Witter Reynolds Inc Cust Kyle M Studebaker Ira<br>4938 Ramsdell Ave<br>LA CRESCENTA, CA 91214-1954 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Dean Witter Reynolds Tr Mary A Rayner Ira 08/08/00<br>2830 Linden St<br>The Court 2-F<br>BETHLEHEM, PA 18017-3963 | | | Former Shareholder Claim | | | | $28,866.00 |
| ACCOUNT NO.<br><br>DEARBORN, JACOB A<br>436 NORMAN GATE DR<br>BALLWIN, MO 63011 | | | Untendered Dividends | | | | $0.02 |
| ACCOUNT NO.<br><br>Debbie Shary Cust Ryan Shary Utma Il<br>4 Alcott Pl<br>LAGUNA NIGUEL, CA 92677-4700 | | | Former Shareholder Claim | | | | $510.00 |

Sheet no.   108  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 29,410.02

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company**                                      ,          Case No.  **08-13141**
                      Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Deborah Balmat Cust Joshua Lee Aikins Missouri Transfers To Min Law 2316 Se 7th St Ter BLUE SPRINGS, MO 64014-4706 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Deborah Feingold-Fisher Cust Emily Morgan Fisher Utma Il 4949 Golf Rd Apt 101 SKOKIE, IL 60077-1404 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO. <br><br> Decamp, Mary K 420 N Tigertail Rd LOS ANGELES, CA 90049-2808 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Decanio,Lucille | | | Unclaimed Checks | X | | X | $3,800.91 |

Sheet no. _109_ of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,752.91

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Decesare, Gloria <br> C/O The Balitimore Sun Co <br> 501 N Calvert St <br> BALTIMORE, MD 21202-3604 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br> DEEN, RASHEEDAH SHAMSID <br> 1919 N ARGYLE AVE APT 410 <br> LOS ANGELES, CA 90068-3953 | | | Untendered Dividends | | | | $1.08 |
| ACCOUNT NO. <br> Deen, Rasheedah Shamsid <br> 1919 N Argyle Ave Apt 410 <br> LOS ANGELES, CA 90068-3953 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br> DELAWARE NORTH COMPANIES <br> 100 LEGENDS WAY <br> ATTN FINANCE <br> BOSTON, MA 02114 | | | General Trade Payable | | | | $111.29 |
| ACCOUNT NO. <br> DELOITTE CONSULTING LLP <br> PO BOX 7247-6447 <br> PHILADELPHIA, PA 19170-6447 | | | General Trade Payable | | | | $34,000.00 |

Sheet no.  110  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 34,350.37

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Delores Soprych & Robert Soprych Jt Ten<br>6102 N Mason<br>CHICAGO, IL 60646-3915 | | | Former Shareholder Claim | | | | $1,020.00 |
| ACCOUNT NO.<br><br>Demby, Andrea<br>2800 Riverside Dr<br>106-C<br>CORAL SPRINGS, FL 33065-1005 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>DEMSKI, JAMES<br>3 HASTINGS LANE<br>LINCOLNSHIRE, IL 60069-3400 | | | Untendered Dividends | | | | $35.51 |
| ACCOUNT NO.<br><br>Denise M Grogan & John M Grogan Jr Jt Ten<br>706 W Acacia Rd<br>GLENDALE, WI 53217 | | | Former Shareholder Claim | | | | $7,378.00 |
| ACCOUNT NO.<br><br>Dennis Darell Maulding & Judith Lee Maulding Jt Ten<br>18563 Powers Creek Loop Rd Ne<br>SILVERTON, OR 97381-9025 | | | Former Shareholder Claim | | | | $952.00 |

Sheet no.  111 of 506 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 9,453.51

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                  ,          Case No.  08-13141
                   **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DENNIS, KENNETH J<br>PO BOX 2314<br>CHICAGO, IL 60690-2314 | | | Untendered Dividends | | | | $162.22 |
| ACCOUNT NO.<br>Denver Newspapers, Inc.<br>The Denver Post<br>650 15th Street<br>Denver, CO 80202 | | | Potential Environmental Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br>Department of the State Treasurer<br>Commonwealth of Massachusetts<br>Abandoned Property Division<br>One Ashburton Place, 12th Floor<br>Boston, MA 2108 | | | Former Shareholder Claim | | | | $792.06 |
| ACCOUNT NO.<br>DEPARTMENT OF TREASURY<br>P.O. BOX 30756<br>LANSING, MI 48909 | | | Untendered Dividends | | | | 225.11 |

Sheet no.  112  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 1,179.39

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                        ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Deseret News Publishing Co<br>PO Box 2220<br>SALT LAKE CITY, UT 84110-2220 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.<br>Despres, Tricia<br>448 Cambridge Way<br>BOLINGBROOK, IL 60440-1148 | | | Former Shareholder Claim | | | | $408.00 |
| ACCOUNT NO.<br>Deuriarte, Mercedes Lynn<br>2101 Trail Of The Madrones<br>AUSTIN, TX 78746-2332 | | | Former Shareholder Claim | | | | $1,496.00 |
| ACCOUNT NO.<br>DEVIGAL, ANDREW D<br>49 W 68TH ST 1B<br>NEW YORK, NY 10023-5322 | | | Untendered Dividends | | | | $6,290.00 |
| ACCOUNT NO.<br>Devine, Marianne S<br>670 Leonard Ln<br>NEWPORT NEWS, VA 23601 | | | Former Shareholder Claim | | | | $272.00 |

Sheet no. _113_of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 9,146.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DHL EXPRESS USA INC<br>PO BOX 14097<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $50.10 |
| ACCOUNT NO.<br><br>DHL EXPRESS USA INC<br>14105 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $1,409.79 |
| ACCOUNT NO.<br><br>Diana Harris Cust Brian Joseph Harris Utma Il<br>9061 W Oaks Ave<br>DES PLAINES, IL 60016-4247 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Diaz,Manuel | | | Unclaimed Checks | X | | X | $1,549.70 |
| ACCOUNT NO.<br><br>DICK, LINDA<br>CUST BRIAN DICK UTMA IL<br>4203 YORKSHIRE LANE<br>NORTHBROOK, IL 60062-2916 | | | Untendered Dividends | | | | $1.44 |

Sheet no.  114  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 3,045.03

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Dickey, John Stanley <br> 1230 E Windsor Rd Apt 313 <br> GLENDALE, CA 91205-2643 | | | Former Shareholder Claim | | | | $4,760.00 |
| ACCOUNT NO. <br> DICKINSON, JAY J <br> 4229 VERMONT CT D <br> GREAT LAKES, IL 60088-1622 | | | Untendered Dividends | | | | $303.14 |
| ACCOUNT NO. <br> Dietrich, Herman J <br> 1025 Wood Ln <br> BREINIGSVILLE, PA 18031-1927 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO. <br> DIGIPAT INC <br> 1725 DUKE STREET   STE 625 <br> ALEXANDRIA, VA 22314 | | | General Trade Payable | | | | $893.00 |
| ACCOUNT NO. <br> Dillon, Beverly Jeanne <br> 5055 Gulf Of Mexico Dr #332 <br> LONGBOAT KEY, FL 34228 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  115 of 506 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,262.14

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DILLON, JOHN R<br>213 TOWNSEND PL NW<br>ATLANTA, GA 30327-3033 | | | Untendered Dividends | | | | $0.72 |
| ACCOUNT NO.<br><br>Dillon, John R<br>213 Townsend Pl Nw<br>ATLANTA, GA 30327-3033 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Dillon, Pat<br>530 Echo Ln<br>GLENVIEW, IL 60025-3432 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>DISCHNER, DON<br>324 E CRYSTAL VIEW AVE<br>ORANGE, CA 92865-2337 | | | Untendered Dividends | | | | $7.56 |
| ACCOUNT NO.<br><br>Dischner, Don<br>324 E Crystal View Ave<br>ORANGE, CA 92865-2337 | | | Former Shareholder Claim | | | | $1,428.00 |

Sheet no.  116 of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ► $ 1,674.28

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                                  ,          Case No.  **08-13141**
_____
          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Division, Unclaimed Property Deparment of Treasury 55 Elm Street Hartford, CT 6106 | | | Former Shareholder Claim | | | | $4,862.96 |
| ACCOUNT NO. Divisoin, Unclaimed Property PO Box 138 Jackson, MS 39205 | | | Former Shareholder Claim | | | | $394.28 |
| ACCOUNT NO. Dixon, Ella Rene 4935 W Washington Bl CHICAGO, IL 60644-3545 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO. DIXON, KATHYE D 2040 W JACKSON ST ORLANDO, FL 32805-2110 | | | Untendered Dividends | | | | $0.54 |
| ACCOUNT NO. Dixon, Kathye D 2040 W Jackson St ORLANDO, FL 32805-2110 | | | Former Shareholder Claim | | | | $102.00 |

Sheet no.  117  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 5,835.78

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                     ,          Case No.   08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DLC INC <br> 21800 OXNARD STREET  SUITE 980 <br> WOODLAND HILLS, CA 91367 | | | General Trade Payable | | | | $21,965.00 |
| ACCOUNT NO. <br><br> Dodds,Serena Marie | | | Unclaimed Checks | X | | X | $5,154.69 |
| ACCOUNT NO. <br><br> DODSON, PAULETTE R <br> 5644 SOUTH HARPER AVENUE <br> CHICAGO, IL 60637 | | | Untendered Dividends | | | | $13,031.25 |
| ACCOUNT NO. <br><br> Doescher, Clifford <br> 557 Aris Ave <br> METAIRE, LA 70005-2905 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO. <br><br> Dollar, Stephen P <br> 9337 Kilimanjaro Rd <br> COLUMBIA, MD 21045-3953 | | | Former Shareholder Claim | | | | $13,600.00 |

Sheet no.   118  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 53,886.94

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Dominguez Jr,Albert | | | Unclaimed Checks | X | | X | $3,604.98 |
| ACCOUNT NO.<br><br>DOMTAR PAPER COMPANY LLC<br>14544 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $1,687.72 |
| ACCOUNT NO.<br><br>Don Harris Cust Brian Murphy Utma Il<br>2629 W Lawrence Ave<br>SPRINGFIELD, IL 62704-1115 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Don M Nixon & Virginia A Nixon Jt Ten<br>PO Box 341<br>CARMEL, IN 46082-0341 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>DONAHUE, JACK B  &<br>SALLY B DONAHUE JT TEN<br>PO BOX 1006<br>KINGSBURG, CA 93631-3006 | | | Untendered Dividends | | | | $4,374.72 |

Sheet no.  119 of  506 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 9,905.42

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,           Case No.   08-13141
                        **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $68.00 |
| Donald E Owens Cust David Owens Under The Louisiana Gifts To Minors Act 217 Penfold Pl HARAHAN, LA 70123-4522 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $68.00 |
| Donald E Owens Cust Todd Owens Under The Louisiana Gifts To Minors Act 217 Penfold Place HARAHAN, LA 70123-4522 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $1.70 |
| DONALD J VAZMINA & GAYLE E VAZMINA JT TEN 210 WOODSPOINT RD LEXINGTON, KY 40502-1906 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $68.00 |
| Donald Sturt & Mary Sturt Jt Ten 3499 Mason Ct SIMI VALLEY, CA 93063-1120 | | | | | | | |

Sheet no.   120  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 205.70

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Dong, Fong<br>1410 Biltmore Dr Ne<br>ATLANTA, GA 30329-3534 | | | Former Shareholder Claim | | | | $918.00 |
| ACCOUNT NO.<br><br>Donna A Shanelc- F Cust Kathryn M Shanel Utma Il<br>1714 Waverly Cir<br>SAINT CHARLES, IL 60174-5869 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>DORSEY, SYDNEY B  JR<br>12247 S WENTWORTH AVE<br>CHICAGO, IL 60628-6524 | | | Untendered Dividends | | | | $167.88 |
| ACCOUNT NO.<br><br>Doty, Rick<br>7850 Airlane Ave<br>LOS ANGELES, CA 90045-2945 | | | Former Shareholder Claim | | | | $476.00 |

Sheet no.   121  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 1,901.88

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DOUBLE NICKELL INVESTMENTS A<br>GENERAL PARTNERSHIP<br>PO BOX 13445<br>ATLANTA, GA 30324-0445 | | | Untendered Dividends | | | | $297.93 |
| ACCOUNT NO.<br><br>Douglas Beal Cust Madeline Bealunder Utma<br>3215 Orion Drive<br>COLORADO SPRINGS, CO 80906-0918 | | | Former Shareholder Claim | | | | $15,334.00 |
| ACCOUNT NO.<br><br>Douglas Beal Cust Mitchell Beal Utma<br>3215 Orion Dr<br>COLORADO SPRINGS, CO 80906-0918 | | | Former Shareholder Claim | | | | $15,334.00 |
| ACCOUNT NO.<br><br>Douglas E Wilson Tr 6/2/94 Douglas Wilson Revocable Trust<br>418 Seaward Rd<br>Corona De Mar<br>CORONA DL MAR, CA 92625-2616 | | | Former Shareholder Claim | | | | $1,122.00 |

Sheet no.   122  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶      $ 32,087.93

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DOWD, BRIDGET CLAIRE <br> 10 MYSON ST <br> WEST ISLIP, NY 11795-2704 | | | Untendered Dividends | | | | $0.36 |
| ACCOUNT NO. <br><br> DREYFUSS, BRUCE <br> 782 BAYLISS DRIVE <br> MARIETTA, GA 30068-4707 | | | Untendered Dividends | | | | $84.97 |
| ACCOUNT NO. <br><br> Dreyfuss, Bruce <br> 782 Bayliss Drive <br> MARIETTA, GA 30068-4707 | | | Former Shareholder Claim | | | | $1,088.00 |
| ACCOUNT NO. <br><br> Driggs, Carmen Arroyo <br> 3 Monroe Avenue <br> DUMONT, NJ 07628-2714 | | | Former Shareholder Claim | | | | $544.00 |
| ACCOUNT NO. <br><br> Driver, David <br> 2338 Belleview Ave <br> CHEVERLY, MD 20785-3004 | | | Former Shareholder Claim | | | | $340.00 |

Sheet no.  123 of  506 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,057.33

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company** _____ ,        Case No.  **08-13141**  _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $119.46 |
| DROZDOWSKI, KELLEY ANNE CUST CHRISTOPHER DROZDOWSKI UTMA IL 2460 WEXFORD LANE LAKE IN THE HILLS, IL 60156-6249 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $74.48 |
| DRUMMET, R JAMES PO BOX 484 WENONA, IL 61377-0484 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $68.00 |
| Drummet, R James PO Box 484 WENONA, IL 61377-0484 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $1,972.00 |
| Drummey, Sarah J 10 Freeland Dr SPRINGVALE, ME 04083-1968 | | | | | | | |

Sheet no.  124  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,233.94

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                   ,          Case No.   08-13141
                 **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DUBIN, MARC ALAN <br> 2811 CLEMSON DR <br> SHINGLE SPRINGS, CA 95682-9280 | | | Untendered Dividends | | | | $398.12 |
| ACCOUNT NO. <br><br> Dubin, Marc Alan <br> 2811 Clemson Dr <br> SHINGLE SPRINGS, CA 95682-9280 | | | Former Shareholder Claim | | | | $2,550.00 |
| ACCOUNT NO. <br><br> DUBIN, PETER  & <br> CYNTHIA DUBIN JT TEN <br> 1362 WINDGATE CT <br> BARTLETT, IL 60103-1848 | | | Untendered Dividends | | | | $1.62 |
| ACCOUNT NO. <br><br> DUBOIS, ALLISON J <br> 968 STONEGATE DR <br> HIGHLAND PARK, IL 60035-5147 | | | Untendered Dividends | | | | $34.56 |
| ACCOUNT NO. <br><br> Dubois, Allison J <br> 968 Stonegate Dr <br> HIGHLAND PARK, IL 60035-5147 | | | Former Shareholder Claim | | | | $3,264.00 |

Sheet no. _125_of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 6,248.30

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DULIO COSTABILE DCSD<br>26 ABELIA LN<br>NEWARK, DE 19711-3416 | | | Untendered Dividends | | | | $410.16 |
| ACCOUNT NO.<br><br>Dumas, Gregory D<br>5934 S 1075 E<br>OGDEN, UT 84405-4914 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>DUNBAR, MARY<br>CUST STEPHEN DUNBAR UTMA IA<br>1029 6TH ST<br>WEST DES MOINES, IA 50265-2612 | | | Untendered Dividends | | | | $42.19 |
| ACCOUNT NO.<br><br>Duong, Paul<br>13925 Daltrey Ln<br>CHARLOTTE, NC 28277 | | | Former Shareholder Claim | | | | $1,870.00 |
| ACCOUNT NO.<br><br>DUPUIS, KELLEY<br>3912 17TH PL NE<br>WASHINGTON, DC 20018-2316 | | | Untendered Dividends | | | | $187.20 |

Sheet no.   126  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,645.55

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.  08-13141
                     **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Durgin,Mary E | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO.  DURKOTT, JENNIFER H 2125 OTIS DR APT C ALAMEDA, CA 94501-5702 | | | Untendered Dividends | | | | $2.16 |
| ACCOUNT NO.  Durkott, Jennifer H 2125 Otis Dr Apt C ALAMEDA, CA 94501-5702 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.  Dutko, Theodore R 2 Vista Verde Ct SAN FRANCISCO, CA 94131-2830 | | | Former Shareholder Claim | | | | $8,296.00 |
| ACCOUNT NO.  Dyer, Sarah P 1218 Randolph St PHILADELPHIA, PA 19122 | | | Former Shareholder Claim | | | | $238.00 |

Sheet no.  127 of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 10,628.33

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                Case No.   08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Dyson, Stacey<br>2861 Donamire Nw Ln<br>KENNESAW, GA 30144-7362 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Earl Farrell & Penelope Farrell Jt Ten<br>1216 Grove Ave<br>ADDISON, IL 60101-1169 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>EASTLAKE STUDIO<br>435 N MICHIGAN AVENUE<br>SUITE 3100<br>CHICAGO, IL 60611 | | | General Trade Payable | | | | $3,900.00 |
| ACCOUNT NO.<br><br>Ebert, Gael<br>214 W Jackson<br>KNOXVILLE, IA 50138-1109 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>ECOLAB INC<br>PO BOX 6007<br>GRAND FORKS, ND 58206-6007 | | | General Trade Payable | | | | $1,013.00 |

Sheet no.  128  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 5,185.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                     **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EDELSON, STEVEN CUST JEREMY EDELSON UTMA IL 3602 WALTERS AVE NORTHBROOK, IL 60062-4245 | | | Untendered Dividends | | | | $2.16 |
| ACCOUNT NO. <br><br> EDELSTEIN, MAYA CLAIRE 124 LIBERTY AVE PRT JEFFERSON, NY 11777 | | | Untendered Dividends | | | | $5.04 |
| ACCOUNT NO. <br><br> Edelstein, Maya Claire 124 Liberty Ave PRT JEFFERSON, NY 11777 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Eder, Joseph N7316 Lost Nation Rd ELKHORN, WI 53121-2637 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO. <br><br> Edgar, Joseph E PO Box 857 TESUQUE, NM 87574-0857 | | | Former Shareholder Claim | | | | $238.00 |

Sheet no.   129  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 653.20

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EDGAR, JOSEPH E<br>PO BOX 857<br>TESUQUE, NM 87574-0857 | | | Untendered Dividends | | | | $19.23 |
| ACCOUNT NO.<br><br>EDGIL ASSOCIATES INC<br>PO BOX 51379<br>LOS ANGELES, CA 90051-5679 | | | General Trade Payable | | | | $945.08 |
| ACCOUNT NO.<br><br>EDMONDS INCORPORATED<br>626 EXECUTIVE DR<br>WILLOWBROOK, IL 60527 | | | General Trade Payable | | | | $441.31 |
| ACCOUNT NO.<br><br>Edward B Farrar & R Sarah Farrar Jt Ten<br>5032 W Echo Ln<br>GLENDATE, AZ 85302-6317 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.<br><br>EDWARD JONES FBO<br>JOSEPH RIGUEZ<br>21434 SHERIDAN RUN<br>ESTERO, FL 33928-3266 | | | Untendered Dividends | | | | $573.30 |

Sheet no.  130  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 2,658.92

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.  The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EDWARDS D JONES & CO CUST RICHARD H SHANNON IRA 4 LAUREL RD LINDENHURST, NY 11757-1304 | | | Untendered Dividends | | | | $0.18 |
| ACCOUNT NO. <br><br> Edwards D Jones & Co Cust Richard H Shannon Ira 4 Laurel Rd LINDENHURST, NY 11757-1304 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> EGI-TRB, LLC Two North Riverside Drive Suite 600 Chicago, IL 60606 | | | Subordinated Promissory Notes due 2018 | | | | $167,047,531.55 |
| ACCOUNT NO. <br><br> EHLMANN, TOM E 1920 RIDGEWOOD E LN GLENVIEW, IL 60025-1957 | | | Untendered Dividends | | | | $48.96 |

Sheet no.   131  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 167,047,614.69

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $34.54 |
| EHRENHOFER, MICHAEL CUST JUSTIN EHRENHOFER UTMA IL 900 CHESAPEAKE TRL ROUND LAKE HEIGHTS, IL 60073-1144 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $34.54 |
| EHRENHOFER, MICHAEL CUST NATHAN EHRENHOFER UTMA IL 900 CHESAPEAKE TRL ROUND LAKE HEIGHTS, IL 60073-1144 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $68.00 |
| Eifrid, Beverly 12 Hawthorne Sq INDIAN HEAD PARK, IL 60525-4435 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $281.41 |
| EIFRID, BEVERLY 12 HAWTHORNE SQ INDIAN HEAD PARK, IL 60525-4435 | | | | | | | |

Sheet no.  132 of  506 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 418.49

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Eiland, Alan B <br> 7438 S Maplewood <br> CHICAGO, IL 60629-2036 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br> EILAND, ALAN B <br> 7438 S MAPLEWOOD <br> CHICAGO, IL 60629-2036 | | | Untendered Dividends | | | | $205.44 |
| ACCOUNT NO. <br> Elena A Delaney & Kelly G Delaney Jt Ten <br> 3363 Dell Oak Dr <br> DECATUR, IL 62526-1304 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO. <br> Elizabeth Ann Tobin Cust Joseph Thomas Tobin Iii Ugma Il <br> 3152 W 100th Place <br> EVERGREEN PK, IL 60805-3503 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO. <br> Elizabeth M Macak & James G Macak Jt Ten <br> PO Box 388593 <br> CHICAGO, IL 60638 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.   133  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,463.44

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Ellen Robin Cust Benji Robin Utma Il<br>3535 Dauphine<br>NORTHBROOK, IL 60062-2254 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Eller, Claudia<br>903 Stanford St<br>SANTA MONICA, CA 90403-2223 | | | Former Shareholder Claim | | | | $1,428.00 |
| ACCOUNT NO.<br><br>Elliott, Eileen Gay<br>21 Liberty Pl<br>WEEHAWKEN, NJ 07086-7023 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Elsie A Debryn Tr Ua 10/19/90 J E<br>Debryn Trust<br>610 Island Way #305<br>CLEARWATER, FL 33767-1944 | | | Former Shareholder Claim | | | | $26,078.00 |
| ACCOUNT NO.<br><br>EMBARQ<br>PO BOX 96064<br>CHARLOTTE, NC 28296-0064 | | | General Trade Payable | | | | $1,710.78 |

Sheet no. _134_of_506_continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 29,420.78

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                              ,           Case No.   **08-13141**
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EMERY CELLI BRINCKERHOFF & ABADY LLP<br>ATTORNEYS AT LAW<br>75 ROCKERFELLEA PLAZA<br>NEW YORK, NY 10019 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>Eng, Nancy<br>47 Warner Ave<br>SPRINGFIELD, NJ 07081-1430 | | | Former Shareholder Claim | | | | $1,088.00 |
| ACCOUNT NO.<br><br>Engel, William M<br>18380 New Cut Rd<br>MOUNT AIRY, MD 21771-3702 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Engels, Gilbert<br>488 Fisher Rd<br>GROSSE POINTE, MI 48230-1281 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no. _135_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,564.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims. Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                  ,                    Case No.   08-13141
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ENGELS, GILBERT<br>488 FISHER RD<br>GROSSE POINTE, MI 48230-1281 | | | Untendered Dividends | | | | $0.72 |
| ACCOUNT NO.<br><br>Engquist, Barbara J<br>5308 W Franklin Ave<br>OAK LAWN, IL 60453-2947 | | | Former Shareholder Claim | | | | $1,700.00 |
| ACCOUNT NO.<br><br>ENSLEN CUST, CHERYL<br>LAUREN ENSLEN<br>OHIO TRANSFER TO MINORS ACT<br>5621 STILLWATER AVE<br>WESTERVILLE, OH 43082-8772 | | | Untendered Dividends | | | | $58.85 |
| ACCOUNT NO.<br><br>ENSLEN CUST, CHERYL<br>LAUREN ENSLEN<br>OHIO TRANSFER TO MINORS ACT<br>7788 PEMBROOK DR<br>REYNOLDSBURG, OH 43068-3124 | | | Untendered Dividends | | | | $34.90 |

Sheet no.   136  of   506   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,794.47

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ENSTAD, PAUL O <br> CUST ERIK ENSTAD UGMA IL <br> 1102 PEPPERTREE <br> PALATINE, IL 60067-2742 | | | Untendered Dividends | | | | $253.34 |
| ACCOUNT NO. <br><br> ENSTAD, PAUL O <br> CUST KELLY ENSTAD UGMA IL <br> 1102 PEPPERSTREE <br> PALATINE, IL 60067-2742 | | | Untendered Dividends | | | | $253.70 |
| ACCOUNT NO. <br><br> ENTERPRISE VISION TECHNOLOGIES INC <br> 201 WILSHIRE BLVD     A-9 <br> SANTA MONICA, CA 90401 | | | General Trade Payable | | | | $3,646.04 |
| ACCOUNT NO. <br><br> EQUISERVE EXCHANGE AGENT OVERAGE ACCT <br> 250 ROYALL ST <br> CANTON, MA 02021-1011 | | | Untendered Dividends | | | | $105,265.96 |

Sheet no.   137  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 109,419.04

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                    **Debtor**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EQUITY CORPORATE HOUSING <br> 6525 MORRISON BLVD     STE 212 <br> CHARLOTTE, NC 28211 | | | General Trade Payable | | | | $6,540.48 |
| ACCOUNT NO. <br><br> Eric D Dauphinee & Joan D Dauphinee Jt Ten <br> 105 Cedarwood Cir <br> LONGWOOD, FL 32750-2764 | | | Former Shareholder Claim | | | | $1,360.00 |
| ACCOUNT NO. <br><br> ETRADE SECURITIES CUST <br> NANCY G MYERS IRA <br> 28145 WESTBROOK COURT <br> FARMINGTON HILLS, MI 48334-4164 | | | Untendered Dividends | | | | $20.88 |
| ACCOUNT NO. <br><br> ETRADE SECURITIES LLC CUST <br> FBO IVAN GOLDEN IRA <br> 225 E 95TH ST <br> APT 8D <br> NEW YORK, NY 10128 | | | Untendered Dividends | | | | $2.98 |

Sheet no.  138  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 7,924.34

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,                    Case No.   08-13141
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Etrade Securities Llc Cust Fbo Ivan Golden Ira <br> 225 E 95th St <br> Apt 8d <br> NEW YORK, NY 10128 | | | Former Shareholder Claim | | | | $563.04 |
| ACCOUNT NO. <br><br> Eugene P Slay & Joan Slay Tr Ua 05/03/85 Eugene P Slay Revocable <br> 400 N 4th St Gentry Landing <br> ST LOUIS, MO 63102 | | | Former Shareholder Claim | | | | $1,122.00 |
| ACCOUNT NO. <br><br> EUREST DINING SERVICES <br> JIM RANDLES <br> 1 FINANCIAL PLAZA <br> HARTFORD, CT 06101 | | | General Trade Payable | | | | $176.06 |
| ACCOUNT NO. <br><br> Evelyn Halpern Tr Ua 04/02/91 The Halpern Family Trust <br> PO Box 1952 <br> CORRALES, NM 87048-1952 | | | Former Shareholder Claim | | | | $3,128.00 |

Sheet no.  139  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,989.10

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.  08-13141
                    **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Fair, Gerri<br>13502 Central Ave<br>Apt A<br>CHINO, CA 91710-5171 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>FAIR, GERRI<br>1205 S PALMETTO AVE<br>APT A<br>ONTARIO, CA 91762-4947 | | | Untendered Dividends | | | | $1.80 |
| ACCOUNT NO.<br><br>Faith Field Cust Jason Field Utma Il<br>3130 Antelope Springs Road<br>NORTHBROOK, IL 60062 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Farber, Arthur D<br>342 Devon Pl<br>LAKE MARY, FL 32746-5038 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>FARKAS, ROSE<br>5644 SALOMA AVE<br>VAN NUYS, CA 91411-3239 | | | Untendered Dividends | | | | $2.16 |

Sheet no. _140_of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 309.96

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                  ,                    Case No.   08-13141
                            **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Farkas, Rose <br> 5644 Saloma Ave <br> VAN NUYS, CA 91411-3239 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO. <br><br> FARMER, SUE A <br> CUST BRIAN C FARMER UTMA FL <br> 11950 MARBON MEADOWS DR <br> JACKSONVILLE, FL 32223-1900 | | | Untendered Dividends | | | | $205.44 |
| ACCOUNT NO. <br><br> FARRELL, TERRY T & <br> MARY FARRELL JT TEN <br> 8028 MONROVIA <br> LENEXA, KS 66215-2727 | | | Untendered Dividends | | | | $193.94 |
| ACCOUNT NO. <br><br> Fashakin, Emmanuel O <br> PO Box 150104 <br> KEW GARDENS, NY 11415 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO. <br><br> FASHAKIN, EMMANUEL O <br> PO BOX 150104 <br> KEW GARDENS, NY 11415 | | | Untendered Dividends | | | | $295.11 |

Sheet no.   141  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 932.49

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Fauth, Robert C <br> 13723 Forest Bend Cir <br> LOUISVILLE, KY 40245 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br><br> FEDEX <br> PO BOX 371461 <br> PITTSBURGH, PA 15250-7461 | | | General Trade Payable | | | | $370.29 |
| ACCOUNT NO. <br><br> FEDEX <br> PO BOX 371461 <br> PITTSBURGH, PA 15250-7461 | | | General Trade Payable | | | | $667.93 |
| ACCOUNT NO. <br><br> FEDEX <br> PO BOX 94515 <br> PALATINE, IL 60094-4515 | | | General Trade Payable | | | | $105.70 |
| ACCOUNT NO. <br><br> FEDEX <br> PO BOX 1140 <br> MEMPHIS, TN 381011140 | | | General Trade Payable | | | | $193.93 |

Sheet no. _142_of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,507.85

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                          ,          Case No.   08-13141
                        **Debtor**                                                             **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Fee, Walter M | | | Unclaimed Checks | X | | X | $5,434.95 |
| ACCOUNT NO.<br><br>FENCL, THOMAS M<br>1830 W BYRON ST<br>CHICAGO, IL 60613-2730 | | | Untendered Dividends | | | | $1.44 |
| ACCOUNT NO.<br><br>Fencl, Thomas M<br>1830 W Byron St<br>CHICAGO, IL 60613-2730 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>FENTON, GEORGE<br>CUST ROBERT JORDAN FENTON<br>UTMA IL<br>2140 STIRLING RD<br>BANNOCKBURN, IL 60015-1526 | | | Untendered Dividends | | | | $1.08 |

Sheet no.   143  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 5,471.47

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FERAK, BERNARD J & MARGARET H FERAK JT TEN 1503 SKYLARK LN PLAINFIELD, IL 60586-9417 | | | Untendered Dividends | | | | $35.00 |
| ACCOUNT NO. <br> Ferguson, James 25583 Bryden Rd BEACHWOOD, OH 44122-4162 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br> Ferguson,Liam | | | Unclaimed Checks | X | | X | $3,642.63 |
| ACCOUNT NO. <br> Ferrick, Daniel 36 S Forest Ave ROCKVILLE CTR, NY 11570-5501 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br> FERRICK, DANIEL 36 S FOREST AVE ROCKVILLE CTR, NY 11570-5501 | | | Untendered Dividends | | | | $0.18 |

Sheet no.  144 of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 3,881.81

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $1,605.40 |
| FFC CUST FBO MELISSA P CUTTONE IRA 1018 W BARRY AVE #1 CHICAGO, IL 60657-4310 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $12,486.50 |
| FIDELITY INVESTMENTS TR WILLIAM DAVID PESQUEIRA IRA PLAN 34389 7314 W 57TH PL SUMMIT, IL 60501-1315 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $2.52 |
| FIDELITY INVESTMENTS CUST JOHN KAB IRA ACCT # 102641740 2522 SKYLAND TRAIL ATLANTA, GA 30319-3737 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $11,050.00 |
| Fidelity Investments Tr William David Pesqueira Ira Plan 02/24/94 7314 W 57th Pl SUMMIT, IL 60501-1315 | | | | | | | |

Sheet no.   145  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 25,144.42

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FIELD, MARGUERITE S<br>7889 N MOONWIND TE<br>DUNNELLON, FL 34433-4520 | | | Untendered Dividends | | | | $4,249.19 |
| ACCOUNT NO.<br>Field, Marguerite S<br>7889 N Moonwind Te<br>DUNNELLON, FL 34433-4520 | | | Former Shareholder Claim | | | | $1,020.00 |
| ACCOUNT NO.<br>FINCH, JUDITH EMILY<br>362 BLOOM ST<br>HIGHLAND PARK, IL 60035-1414 | | | Untendered Dividends | | | | $1.62 |
| ACCOUNT NO.<br>Finch, Judith Emily<br>362 Bloom St<br>HIGHLAND PARK, IL 60035-1414 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br>FINGER, JAMES<br>5730 N WEST CIRCLE<br>CHICAGO, IL 60631-2437 | | | Untendered Dividends | | | | $19.22 |

Sheet no.  146  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 5,324.03

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company** _____ ,          Case No. __**08-13141**__
              **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $192.00 |
| FINLEN, MARY BYRNES TR UA 11/14/62 WILLIAM JEROME BYRNES INSURANCE TRUST C/O STEPHANIE B FLYNN 1144 KEYSTONE AVE RIVER FOREST, IL 60305-1326 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $340.00 |
| Finley, Lisa 12 E 86th Street NEW YORK, NY 10028-0506 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $34.00 |
| Fiorentino, Ben 1135 W Vernon Pk Pl CHICAGO, IL 60607-3423 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $0.54 |
| FIRST CHICAGO TRUST CO OF NEW YORK 525 WASHINGTON BLVD JERSEY CITY, NJ 07310 | | | | | | | |

Sheet no. __147_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 566.54

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIRST CHICAGO TRUST CO OF NY AS EXCHANGE AGENT FOR OLD TIMES MIRROR CLASS C COMMON<br>UNEX-M  T06<br>ATTN CORPORATE ACTIONS 250 ROYALL STREET<br>CANTON, MA 02021-1011 | | | Untendered Dividends | | | | $3,821.30 |
| ACCOUNT NO.<br><br>FIRST CHICAGO TRUST CO OF NY AS EXCHANGE AGENT FOR OLD TIMES MIRROR CLASS A COMMON<br>UNEX07 & CO M  T03<br>ATTN CORPORATE ACTIONS 250 ROYALL STREET<br>CANTON, MA 02021-1011 | | | Untendered Dividends | | | | $5,342.22 |

Sheet no.   148  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 9,163.52

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                      ,          Case No.   08-13141
　　　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FIRST CHICAGO TRUST COMPANY OF NEW YORK AS EXCHANGE AGENT FOR THE TIMES MIRROR INC UNEX06 & CO M  T09 ATTN CORPORATE ACTIONS 250 ROYALL STREET CANTON, MA 02021-1011 | | | Untendered Dividends | | | | $1,591.92 |
| ACCOUNT NO. <br><br> FIRST CHICAGO TRUST COMPANY OF NEW YORK AS EXCHANGE AGENT FOR TIMES MIRROR PFD SERIES B UNEX09 & CO M  T08 ATTN CORPORATE ACTIONS 250 ROYALL STREET CANTON, MA 02021-1011 | | | Untendered Dividends | | | | $157.68 |

Sheet no.   149  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶　$ 1,749.60

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $162.72 |
| FIRST CHICAGO TRUST COMPANY OF NEW YORK AS EXCHANGE AGENT FOR TIMES MIRROR PFD SERIES C UNEX10 & CO M ATTN CORPORATE ACTIONS 250 ROYALL STREET CANTON, MA 02021-1011 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $1.62 |
| FIRST FEDERAL CUST PATRICIA LEWIS IRA 2696 DEVONSHIRE CT KISSIMMEE, FL 34743-5615 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $204.00 |
| Fisher, Gail L 4025 Connecticut Ave Nw Apt 102 WASHINGTON, DC 20008 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $4.50 |
| FISHER, LAURA LEE 2113 AMMER RIDGE COURT APT 302 GLENVIEW, IL 60025-1862 | | | | | | | |

Sheet no.   150  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        $ 372.84

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Fisher, Lois Jean<br>2424 Wildwood Court<br>CRESTVIEW, FL 32536-9541 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Fishkin, Ned L<br>5 South Wabash Ave<br>Suite 205<br>CHICAGO, IL 60603-3523 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Fishman, Vladimir<br>377 Brookmere Dr<br>SAN JOSE, CA 95123-5642 | | | Former Shareholder Claim | | | | $748.00 |
| ACCOUNT NO.<br><br>FitzSimons,Dennis J | | | Unclaimed Checks | | | | $2,082.71 |
| ACCOUNT NO.<br><br>Fletcher, Ben S.<br>PO Box 1107<br>HOPKINSVILLE, KY 42241-1107 | | | Former Shareholder Claim | | | | $3,128.00 |

Sheet no. _151_of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,026.71

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                      ,                    Case No.   08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Flood, Thomas F<br>4181 Lyman Dr<br>HILLIARD, OH 43026 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Florida Department of Financial Services<br>Bureau of Unclaimed Property<br>200 East Gaines Street<br>Tallahassee, FL 32399 | | | Former Shareholder Claim | | | | $807.33 |
| ACCOUNT NO.<br><br>FLYNN, MICHAELLE<br>402 HUDSON DR<br>WILLIAMSBURG, VA 23188-2105 | | | Untendered Dividends | | | | $41.97 |
| ACCOUNT NO.<br><br>FLYNN, STEPHANIE B  &<br>WILLIAM JEROME BYRNES<br>TR WILLIAM JEROME BYRNES<br>TRUST<br>UA 11/14/62<br>3200 NE 26TH ST<br>FORT LAUDERDALE, FL 33305-1843 | | | Untendered Dividends | | | | $6,836.00 |

Sheet no.  152  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 7,719.30

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                   ,          Case No.   08-13141
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FMTC/NFSC FBO TENIYA FARNANDIS IRA <A/C CHT-087572> 1140 W 112TH STREET CHICAGO, IL 60643 | | | Untendered Dividends | | | | $331.74 |
| ACCOUNT NO. <br><br> FORSYTHE SOLUTIONS GROUP INC 7440 NORTH LONG AVE SKOKIE, IL 60077 | | | General Trade Payable | | | | $31,255.00 |
| ACCOUNT NO. <br><br> FORTIFICATION HOLDINGS CORPORATION 202 W 1ST STREET LOS ANGELES, CA 90012 | | | Untendered Dividends | | | | $1,400.04 |
| ACCOUNT NO. <br><br> FORTUNA, MARY CUST DANIEL FORTUNA UTMA NY UNTIL AGE 21 171 E 84TH ST 3B NEW YORK, NY 10028-2079 | | | Untendered Dividends | | | | $1.30 |

Sheet no.  153  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 32,988.08

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company**                                    ,          Case No.  **08-13141**
                        Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $0.26 |
| FORTUNA, MARY CUST MATTHEW FORTUNA UTMA NY AGE 21 171 E 84TH ST 3B NEW YORK, NY 10028-2079 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $1.44 |
| FORTUNA, MARY CUST MATTHEW FORTUNA UTMA NY UNTIL AGE 21 171 E 84TH ST 3B NEW YORK, NY 10028-2079 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $34.00 |
| Foundation, Nhclu 18 Low Ave CONCORD, NH 03301-4902 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $12.83 |
| FOUQUET, DAVID 73 AVENUE DE LA FAUCONNERIE 1170 BRUSSELS | | | | | | | |

Sheet no. _154_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 48.53

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                 Case No.   08-13141
             **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |  |  | Untendered Dividends |  |  |  | $18.79 |
| FOUQUET, DAVID 73 AVENUE DELA FAUCONNERIE B-1170 BRUSSELS, |  |  |  |  |  |  |  |
| ACCOUNT NO. |  |  | Untendered Dividends |  |  |  | $529.92 |
| FOWLER, JAMES A 23 E MORNINGSIDE LOMBARD, IL 60148-2618 |  |  |  |  |  |  |  |
| ACCOUNT NO. |  |  | Untendered Dividends |  |  |  | $2.70 |
| FRACTIONAL SHARE ACCOUNT ATTN SHARE PROOF 525 WASHINGTON BLVD SUITE 4664 JERSEY CITY, NJ 07310-1606 |  |  |  |  |  |  |  |
| ACCOUNT NO. |  |  | Untendered Dividends |  |  |  | $6.53 |
| FRAGANO, JENNIFER 190 FRANKLIN ST PATCHOGUE, NY 11772-2726 |  |  |  |  |  |  |  |

Sheet no.  155 of  506 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 557.94

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Fragano, Jennifer<br>190 Franklin St<br>PATCHOGUE, NY 11772-2726 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>FRANCIA, REYNALDO R<br>CUST JEREMY A BLAIR UTMA IL<br>2500 N LAKEVIEW AVE APT 1803<br>CHICAGO, IL 60614-1818 | | | Untendered Dividends | | | | $2.16 |
| ACCOUNT NO.<br><br>Francis C Hammitt & Lois C Hammitt<br>Tr Ua 02/04/94 The Francis C<br>Hammitt Trust<br>Box 505<br>PRINCEVILLE, IL 61559-0505 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>FRANCIS, FREDA M<br>634 CECILE BLVD<br>BREAUX BRIDGE, LA 70517 | | | Untendered Dividends | | | | $1,428.00 |

Sheet no.  156  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►     $ 1,532.16

Total ►     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.    08-13141
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Frank J Pecha & Camille A Pecha Jt Ten 21300 Brush Lake Dr CRESTHILL, IL 60403 | | | Former Shareholder Claim | | | | $7,072.00 |
| ACCOUNT NO. Frank Madden & Mary Madden Jt Ten 366 Oaklawn Ave ELMHURST, IL 60126-2120 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. Fred Benjamin Cust Corey Benjamin Utma Il 1110 Lockwood Dr BUFFALO GROVE, IL 60089-1181 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. Fred Campbell & Geraldine Gallager Jt Ten 11549 S Carpenter St CHICAGO, IL 60643-5242 | | | Former Shareholder Claim | | | | $374.00 |
| ACCOUNT NO. Frederick E Urben & Veldena D Urben Jt Ten 3609 Canadian Pky FORT COLLINS, CO 80524-1366 | | | Former Shareholder Claim | | | | $5,304.00 |

Sheet no.   157  of   506   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 12,988.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                  **Debtor**                                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Frederick, Karen L <br> 343 Greenwood Dr <br> PO Box 1070 <br> LAKE SHERWOOD, MO 63357 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Freed, Gerald M <br> 3917 Endfield Ave <br> SKOKIE, IL 60076 | | | Former Shareholder Claim | | | | $374.00 |
| ACCOUNT NO. <br><br> FREEDOM OF EXPRESSION FOUNDATN <br> 171B CLAREMONT AVENUE <br> LONG BEACH, CA 90803 | | | General Trade Payable | | | | $5,000.00 |
| ACCOUNT NO. <br><br> Freeman, Carolyn <br> 6001 S Vernon Ave <br> Apt 604 <br> CHICAGO, IL 60637 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> FRIED, BROM <br> 1062 GRAND TETON DR <br> PACIFICA, CA 94044-3707 | | | Untendered Dividends | | | | $120.96 |

Sheet no.  158  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                   Subtotal ▶   $ 5,562.96

                                       Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                      ,          Case No.  08-13141
                    **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Fried, Brom<br>1062 Grand Teton Dr<br>PACIFICA, CA 94044-3707 | | | Former Shareholder Claim | | | | $11,424.00 |
| ACCOUNT NO.<br><br>Frieda Ross & Terry Ross Jt Ten<br>2749 Ne 19th St<br>FT LAUDERDALE, FL 33305-3601 | | | Former Shareholder Claim | | | | $27,200.00 |
| ACCOUNT NO.<br><br>FRIEDMAN, WILLIAM S<br>317 W MAIN ST<br>MECHANICSBURG, PA 17055-3240 | | | Untendered Dividends | | | | $2.16 |
| ACCOUNT NO.<br><br>FRIEND, CHALRES<br>CUST MARC FRIEND UTMA IL<br>1725 DARTHMOUTH LN<br>DEERFIELD, IL 60015-3946 | | | Untendered Dividends | | | | $4.86 |
| ACCOUNT NO.<br><br>Fukui,Darryl N | | | Unclaimed Checks | X | | X | $1,956.17 |

Sheet no. _159_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 40,587.19

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
_____Debtor_____                                    _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Fumelli, Alex<br>3 Sutton Place<br>SMITHTOWN, NY 11787-3749 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br>FUMIA, RACHEL M<br>4839 WALNUT LAKE RD<br>BLOOMFIELD HILLS, MI 48301-1332 | | | Untendered Dividends | | | | $195.29 |
| ACCOUNT NO.<br>GAFFEN, BEULAH D<br>9039 NILES CENTER RD<br>SKOKIE, IL 60076-1513 | | | Untendered Dividends | | | | $28,272.59 |
| ACCOUNT NO.<br>Gaffen, Beulah D<br>9039 Niles Center Rd<br>SKOKIE, IL 60076-1513 | | | Former Shareholder Claim | | | | $6,800.00 |
| ACCOUNT NO.<br>GAHM, DOROTHY M<br>37 OLD PLANTERS RD<br>BEVERLY, MA 01915-1554 | | | Untendered Dividends | | | | $9.45 |

Sheet no.  160 of  506 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 35,345.33

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Gail Kroft Cust Adam Kroft Utma Il <br> 430 Parkchester <br> BUFFALO GROVE, IL 60089-6409 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br><br> Galan, Jorie M <br> 1777 Coral Point Dr <br> CAPE CORAL, FL 33990-6814 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> GALAN, RYAN M <br> 2430 BOXWOOD LN <br> AURORA, IL 60502-6329 | | | Untendered Dividends | | | | $17.28 |
| ACCOUNT NO. <br><br> Galan, Ryan M <br> 2430 Boxwood Ln <br> AURORA, IL 60502-6329 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO. <br><br> GALATI, JOHN M <br> 4095 LOCKPORT DR <br> BRIDGETON, MO 63044-2134 | | | Untendered Dividends | | | | $632.99 |

Sheet no.  161  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 990.27

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GALEGO, JUAN C  & EILEEN R GALEGO JT TEN 24 SW 24 RD MIAMI, FL 33129-1509 | | | Untendered Dividends | | | | $75.10 |
| ACCOUNT NO. <br><br> Galindo, Xiomara Inez 16282 Rascal Ln HUNTINGTON BEACH, CA 92649-2512 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO. <br><br> GALLAGHER BASSETT SERVICES INC 15763 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | General Trade Payable | | | | $1,693.20 |
| ACCOUNT NO. <br><br> GALLARD, DANIEL 19210 E THELBORN ST COVINA, CA 91723-3668 | | | Untendered Dividends | | | | $78.84 |

Sheet no.  162  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,187.14

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Gallard, Daniel<br>19210 E Thelborn St<br>COVINA, CA 91723-3668 | | | Former Shareholder Claim | | | | $4,964.00 |
| ACCOUNT NO.<br><br>GALTELAND, LAURIE<br>#25<br>18000 S W SHAW ST<br>ALOHA, OR 97007-1373 | | | Untendered Dividends | | | | $0.34 |
| ACCOUNT NO.<br><br>Gambach, David Neal<br>11122 Topica Place<br>COOPER CITY, FL 33026-4849 | | | Former Shareholder Claim | | | | $4,760.00 |
| ACCOUNT NO.<br><br>GANNETT CO INC<br>7950 JONES BRANCH DR<br>MCLEAN, VA 22107-0001 | | | Untendered Dividends | | | | $1.62 |
| ACCOUNT NO.<br><br>Ganz, Phillip A<br>6024 El Cannon Ave<br>WOODLAND HILLS, CA 91367-1119 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  163  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 9,759.96

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                      ,          Case No.   08-13141
                    **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GARCIA, KEVIN<br>62-1 LONG TREE LANE<br>MORICHES, NY 11955-2045 | | | Untendered Dividends | | | | $0.36 |
| ACCOUNT NO.<br><br>Garcia, Kevin<br>62-1 Long Tree Lane<br>MORICHES, NY 11955-2045 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>GARDNER, JOHN DAVID<br>233 S LAKE CORTEZ DR<br>APOPKA, FL 32703-4827 | | | Untendered Dividends | | | | $3.96 |
| ACCOUNT NO.<br><br>Gardner, John David<br>233 S Lake Cortez Dr<br>APOPKA, FL 32703-4827 | | | Former Shareholder Claim | | | | $374.00 |
| ACCOUNT NO.<br><br>GARLAND, LARETTA M<br>611 SW 7TH PL<br>CAPE CORAL, FL 33991-1972 | | | Untendered Dividends | | | | $4,390.99 |

Sheet no.   164  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,837.31

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                    ,          Case No.   08-13141
                          **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Gary, Jesse M<br>1999 Georgetown Ln<br>HOFFMAN ESTATES, IL 60195-2562 | | | Former Shareholder Claim | | | | $1,020.00 |
| ACCOUNT NO.<br><br>GARY, KAMILLA M<br>1303 COOL MIST CT<br>FORT MILL, SC 29707-7736 | | | Untendered Dividends | | | | $13.29 |
| ACCOUNT NO.<br><br>Gary, Kamilla M<br>1303 Cool Mist Ct<br>FORT MILL, SC 29707-7736 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO.<br><br>Gaunt, Alicia M L<br>Rr#2<br>HAGERSVILLE, ON N0A 1H0 CANADA | | | Former Shareholder Claim | | | | $1,428.00 |

Sheet no.   165  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,665.29

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $36.34 |
| GAWRONSKI, MICHAEL G CUST SYDNEY M GAWRONSKI UTMA IL 916 WATERFORD LANE ELK GROVE VILLAGE, IL 60007-7235 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $1,302.10 |
| GCS SERVICE INC PO BOX 64373 ST PAUL, MN 55164 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $72.32 |
| GEARY, KEVIN CUST MICHAEL GEARY UTMA IL 949 BENSON LN LIBERTYVILLE, IL 60048-2405 | | | | | | | |
| ACCOUNT NO. | | | Unclaimed Checks | | | | $3,801.00 |
| Gelman,Jeffrey D | | | | X | | X | |

Sheet no.   166  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 5,211.76

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GENESYS CONFERENCE INC<br>PO BOX 845512<br>BOSTON, MA 02284-5512 | | | General Trade Payable | | | | $19.00 |
| ACCOUNT NO.<br><br>GENESYS CONFERENCE INC<br>DEPARTMENT 0938<br>DENVER, CO 80256 | | | General Trade Payable | | | | $142.61 |
| ACCOUNT NO.<br><br>GENTRY, JAMES N  II<br>712 FOXMOOR LANE<br>LAKE ZURICH, IL 60047 | | | Untendered Dividends | | | | $54.00 |
| ACCOUNT NO.<br><br>Gentry, Scott<br>110 Morgan Ln<br>CARPINTERIA, CA 93013-3058 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>George Fenton Cust Robert Jordan<br>Fenton Utma Il<br>2140 Stirling Rd<br>BANNOCKBURN, IL 60015-1526 | | | Former Shareholder Claim | | | | $102.00 |

Sheet no.   167  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 793.61

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company** _____ ,     Case No. __08-13141__
           **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  George Keenan & Ethel Keenan Jt Ten 35 Ceperley Ave ONEONTA, NY 13820-2141 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.  George W Ballantine Cust Mary Elizabeth Wallis Ballantine Unif Gift Min Il 1255 25th St Nw Apt 222 WASHINGTON, DC 20037 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.  GEORGE, ANDREW 10 COUNTRYSIDE APARTMENTS HACKETTSTOWN, NJ 07840-1535 | | | Untendered Dividends | | | | $10.08 |
| ACCOUNT NO.  George, Andrew 10 Countryside Apartments HACKETTSTOWN, NJ 07840-1535 | | | Former Shareholder Claim | | | | $238.00 |

Sheet no. __168_ of _506__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,064.08

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims. Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                            ,          Case No.  08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GEORGE, CHRISTOPHER DUNN 5503 STROHM AVE N HOLLYWOOD, CA 91601-2936 | | | Untendered Dividends | | | | $408.00 |
| ACCOUNT NO. GEORGE, LYNELL 1388 BUTAN WAY PASADENA, CA 91104 | | | Untendered Dividends | | | | $11.34 |
| ACCOUNT NO. George, Lynell 1388 Butan Way PASADENA, CA 91104 | | | Former Shareholder Claim | | | | $2,142.00 |
| ACCOUNT NO. GEORGES, BASIL CUST ALEXANDER DAVID GEORGES UTMA IL 847 S 7TH ST LAGRANGE, IL 60525-2910 | | | Untendered Dividends | | | | $0.36 |

Sheet no.  169  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 2,561.70

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                Case No.   08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Gervais, Nora<br>503 Loma Vista St<br>EL SEGUNDO, CA 90245-2920 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br><br>Ghafoori, Fay<br>10630 Rancho Carmel Drive<br>SAN DIEGO, CA 92128-3630 | | | Former Shareholder Claim | | | | $2,482.00 |
| ACCOUNT NO.<br><br>GIBBONS, SUSAN<br>CUST CONOR GIBBONS UNDER THE<br>FL UNIFTRAN MIN ACT<br>23650 VIA VENETO APT 304<br>BONITA SPGS, FL 34134-3429 | | | Untendered Dividends | | | | $1.14 |
| ACCOUNT NO.<br><br>GIBBONS, SUSAN<br>CUST GRIFFIN GIBBONS UTMA FL<br>23650 VIA VENETO APT 304<br>BONITA SPGS, FL 34134-3429 | | | Untendered Dividends | | | | $1.70 |

Sheet no.  170  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,722.84

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                        ,          Case No.  08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GIFFORD, CRAIG W<br>1413 WILLSHIRE RD<br>LYNDHURST, OH 44124-2411 | | | Untendered Dividends | | | | $5.40 |
| ACCOUNT NO.<br><br>Gifford, Craig W<br>1413 Willshire Rd<br>LYNDHURST, OH 44124-2411 | | | Former Shareholder Claim | | | | $510.00 |
| ACCOUNT NO.<br><br>Gill, Lunda L<br>5189 Gaviota Ave<br>ENCINO, CA 91436-1428 | | | Former Shareholder Claim | | | | $748.00 |
| ACCOUNT NO.<br><br>GILLIS, SHARON SCOTT<br>2330 VILLAGE WAY<br>SIGNAL HILL, CA 90755-5995 | | | Untendered Dividends | | | | $2.52 |
| ACCOUNT NO.<br><br>Gillis, Sharon Scott<br>2330 Village Way<br>SIGNAL HILL, CA 90755-5995 | | | Former Shareholder Claim | | | | $476.00 |

Sheet no. _171_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,741.92

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Gines,Lurissa L | | | Unclaimed Checks | X | | X | $3,176.68 |
| ACCOUNT NO.<br><br>Gitter, Caryn<br>9 Phipps Lane<br>PLAINVIEW, NY 11803-1925 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>GLATHAR, DWAINE R<br>2328 W 7TH ST<br>FREMONT, NE 68025 | | | Untendered Dividends | | | | $1.80 |
| ACCOUNT NO.<br><br>Glathar, Dwaine R<br>2328 W 7th St<br>FREMONT, NE 68025 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Gleason, Dorrit L<br>70 Greeensboro Dr<br>HANOVER, NH 03755-3101 | | | Former Shareholder Claim | | | | $2,380.00 |

Sheet no.  172  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,966.48

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Gnap, John<br>12822 Oak Park Ave<br>PALOS HEIGHTS, IL 60463-2223 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Goethals, Norman J<br>510 S Rambler Rd<br>MUNCIE, IN 47304-4144 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>GOLDENBERG, MARIE<br>923 FEARRINGTON POST<br>PITTSBORO, NC 27312-5040 | | | General Trade Payable | | | | $5,833.34 |
| ACCOUNT NO.<br><br>GOLDS, HOWARD B<br>CUST LAUREN GOLDS UTMA CA<br>5815 VIA SOTELO<br>RIVERSIDE, CA 92506-3665 | | | Untendered Dividends | | | | $18.00 |
| ACCOUNT NO.<br><br>GOLER LEVIN, KAY<br>CUST DOUGLAS LEVIN UTMA IL<br>560 BUTTERNUT TRL<br>FRANKFORT, IL 60423-1076 | | | Untendered Dividends | | | | $273.20 |

Sheet no.   173   of   506   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 6,328.54

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Gomez, Christine Marie<br>793 Bonnie Dr<br>BALDWIN, NY 11510-4522 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>GONZALEZ, VINCE<br>PO BOX 462241<br>ESCONDIDO, CA 92046-2241 | | | Untendered Dividends | | | | $3.60 |
| ACCOUNT NO.<br><br>Gonzalez, Vince<br>PO BOX 462241<br>ESCONDIDO, CA 92046-2241 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>GOODMAN, LORETTA M<br>3180 N LAKE SHORE DR<br>APT 10F<br>CHICAGO, IL 60657-4856 | | | Untendered Dividends | | | | $0.75 |
| ACCOUNT NO.<br><br>GOOGLE<br>DEPT 33654<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139 | | | General Trade Payable | | | | $88,082.82 |

Sheet no.   174  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 88,495.17

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
              **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Gordien, Mitchell<br>1133 Rock Creek Dr<br>GARLAND, TX 75040-6975 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>GOSE, RICHARD ALLEN<br>CUST TAYLOR MURPHY GOSE<br>UTMA VA<br>10500 HUNTER STATION RD<br>VIENNA, VA 22181-2809 | | | Untendered Dividends | | | | $1.44 |
| ACCOUNT NO.<br><br>Gottlieb, Andrea J<br>9224 Mason<br>MORTON GROVE, IL 60053-1512 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Gouge, George A<br>209 Campus View Dr<br>WEST BARABOO, WI 53913-1052 | | | Former Shareholder Claim | | | | $68.00 |
| Sheet no.  175  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | | Subtotal ▶ | $ 477.44 |
| | | | | | | Total ▶<br>(Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ |

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GOZDER, JOSEPH<br>350 ARQUILLA CT<br>BLOOMINGDALE, IL 60108 | | | Untendered Dividends | | | | $36.00 |
| ACCOUNT NO.<br><br>Grace, Cara<br>1467 11th St<br>WEST BABYLON, NY 11704-3618 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>GRAEBEL COMPANIES<br>2631 PAYSHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $126.88 |
| ACCOUNT NO.<br><br>GRAHAM, CHARLES<br>1003 SPARKS ST SW<br>ATLANTA, GA 30310-3311 | | | Untendered Dividends | | | | $120.96 |
| ACCOUNT NO.<br><br>GRANT THORNTON LLP<br>33562 TREASURY CENTER<br>CHICAGO, IL 60694-3500 | | | General Trade Payable | | | | $0.00 |

Sheet no. _176_of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 453.84

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                         ,                    Case No.   08-13141
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Grant, Aliza<br>1133 Broadmoor Pl<br>DEERFIELD, IL 60015-2701 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO.<br><br>Grant, Ernestine W<br>220 Manhattan Ave<br>#6m<br>NEW YORK, NY 10025-2666 | | | Former Shareholder Claim | | | | $714.00 |
| ACCOUNT NO.<br><br>GRANT, LEANNE<br>1525 BAKER PLACE<br>DOWNERS GROVE, IL 60516-3711 | | | Untendered Dividends | | | | $14.04 |
| ACCOUNT NO.<br><br>GRASS, CARLOS ANDREWS<br>CUST GALEN J GRASS UTMA MD<br>179 SPORTSMAN RD<br>ROTONDA WEST, FL 33947 | | | Untendered Dividends | | | | $4.14 |
| ACCOUNT NO.<br><br>GRASS, STUART<br>CUST DAVID GRASS UTMA IL<br>558 W BELDEN<br>CHICAGO, IL 60614-3354 | | | Untendered Dividends | | | | $10.80 |

Sheet no.   177  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 4,142.98

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GRAY, JEFFREY E<br>1644 GLENWOOD WAY<br>SNELLVILLE, GA 30078-5677 | | | Untendered Dividends | | | | $10.80 |
| ACCOUNT NO.<br><br>Gray, Jeffrey E<br>1644 Glenwood Way<br>SNELLVILLE, GA 30078-5677 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Green, Lawrence J<br>915 Skokie Ridge Dr<br>GLENCOE, IL 60022-1433 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>GREENBAUM, GARY M<br>3613 WOODHILL PL<br>FAIRFAX, VA 22031-3331 | | | Untendered Dividends | | | | $0.36 |
| ACCOUNT NO.<br><br>Greenbaum, Gary M<br>3613 Woodhill Pl<br>FAIRFAX, VA 22031-3331 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   178  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 215.16

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Greenwalt, Muriel<br>28401 Orville Rd E<br>ORTING, WA 98360-9312 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Gregory Joseph Kozar Cust Andrew Gregory Kozar Utma Ny<br>975 Meadow Dr<br>YOUNGSTOWN, NY 14174-1130 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Gregory Rogers & Yu-Hui Rogers Jt Ten<br>11100 Potomac Crest Dr<br>POTOMAC, MD 20854-2733 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Grehl, Kimberly A<br>150 Jeffords Ct<br>PHOENIXVILLE, PA 19460-2843 | | | Former Shareholder Claim | | | | $11,322.00 |
| ACCOUNT NO.<br><br>GRIFFIN, DEBORAH I<br>7953 S MERRILL AVE<br>CHICAGO, IL 60617-1119 | | | Untendered Dividends | | | | $108.48 |

Sheet no.  179 of  506 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 11,566.48

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company** _____ ,       Case No. __08-13141_____
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Griffin, Deborah I<br>7953 S Merrill Ave<br>CHICAGO, IL 60617-1119 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Griffin, John F<br>488 Saint Andrews Tr<br>NEKOOSA, WI 54457-8675 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>GRIGAS, RIMAS S<br>415 FALLBROOK DR<br>EAST DUNDEE, IL 60118-3024 | | | Untendered Dividends | | | | $1.08 |
| ACCOUNT NO.<br><br>Grigas, Rimas S<br>415 Fallbrook Dr<br>EAST DUNDEE, IL 60118-3024 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Griggs, Elizabeth<br>5318 W Crystal<br>CHICAGO, IL 60651-1357 | | | Former Shareholder Claim | | | | $2,754.00 |

Sheet no. _180_ of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,925.08

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                ,          Case No.   08-13141
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GROBLER, KAREN<br>2120 PAISANO ROAD<br>AUSTIN, TX 78746-2212 | | | Untendered Dividends | | | | $8,131.48 |
| ACCOUNT NO.<br><br>GROSBERG, BRADLEY S<br>1011 MCKEAN CIR<br>WINTER PARK, FL 32789-2618 | | | Untendered Dividends | | | | $7.20 |
| ACCOUNT NO.<br><br>Grosberg, Bradley S<br>1011 Mckean Cir<br>WINTER PARK, FL 32789-2618 | | | Former Shareholder Claim | | | | $510.00 |
| ACCOUNT NO.<br><br>Grosse, II, William R<br>PO Box 367<br>LITCHFIELD, CT 06759-0367 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>GUIDO, PETER D  SR<br>466 GREENSWARD WAY<br>MATTESON, IL 60443-2108 | | | Untendered Dividends | | | | $2.70 |

Sheet no.   181  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 8,821.38

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,              Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Guido, Peter D Sr.<br>466 Greensward Way<br>MATTESON, IL 60443-2108 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Guillen,Daniel M | | | Unclaimed Checks | X | | X | $5,154.69 |
| ACCOUNT NO.<br><br>GUNNELS, LAWRENCE<br>2606 CHAPEL LAKE DR APT 409<br>GAMBRILLS, MD 21054-1757 | | | Untendered Dividends | | | | $171.41 |
| ACCOUNT NO.<br><br>Gunnels, Lawrence<br>2606 Chapel Lake Dr Apt 409<br>GAMBRILLS, MD 21054-1757 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Guntermann, III, Ernest W<br>1918 Cedar Chase Dr<br>LITHIA SPRINGS, GA 30122-3373 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no. _182_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 5,598.10

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,            Case No.   08-13141
                          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GUSTITUS, ADAM <br> 7722 VIA NAPOLI <br> BURBANK, CA 91504-1706 | | | Untendered Dividends | | | | $1,381.60 |
| ACCOUNT NO. <br><br> GUTIERREZ, JOSE LUIS <br> 1335 N CLIFF VALLEY WAY APT D <br> ATLANTA, GA 30319-4242 | | | Untendered Dividends | | | | $19.98 |
| ACCOUNT NO. <br><br> Gutierrez, Jose Luis <br> 1335 N Cliff Valley Way Apt D <br> ATLANTA, GA 30319-4242 | | | Former Shareholder Claim | | | | $1,258.00 |
| ACCOUNT NO. <br><br> Guzman, Raymond <br> 1588 Paulding Ave <br> BRONX, NY 10462-3166 | | | Former Shareholder Claim | | | | $6,222.00 |
| ACCOUNT NO. <br><br> HAAPALA, CHRISTINE & KENNETH HAAPALA JT TEN <br> 9634 BOYETT COURT <br> FAIRFAX, VA 22032-2829 | | | Untendered Dividends | | | | $14.14 |

Sheet no.  183 of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,895.72

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Haas, Wygonda<br>724 Dreyer Ln<br>SELLERSBURG, IN 47172-1151 | | | Former Shareholder Claim | | | | $3,604.00 |
| ACCOUNT NO.<br><br>HADA, CHARLYN KAY<br>1181 JAMACHA RD<br>EL CAJON, CA 92019-3277 | | | Untendered Dividends | | | | $0.54 |
| ACCOUNT NO.<br><br>HAFT, ADAM<br>450 SHERWOOD DR 305<br>SAUSALITO, CA 94965-1048 | | | Untendered Dividends | | | | $108.04 |
| ACCOUNT NO.<br><br>Hagman, Alan D<br>245 Loma Av<br>LONG BEACH, CA 90803-6015 | | | Former Shareholder Claim | | | | $2,380.00 |
| ACCOUNT NO.<br><br>Haire, Kevlin C<br>173 Blenheim Road<br>COLUMBUS, OH 43214-3217 | | | Former Shareholder Claim | | | | $272.00 |

Sheet no. _184_of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,364.58

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $15.12 |
| HALL, ANTHONY CUST STEPHEN ANTHONY HALL UTMA IL 4013 BRENTON DR JOLIET, IL 60431-8803 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $8.82 |
| HALL, RICHARD 1172 ST R 511 N ASHLAND, OH 44805 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $68.00 |
| Hall, Stephen L 3900 16th St Nw Apt 528 WASHINGTON, DC 20011-8312 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $16.56 |
| HALPERN, EVELYN TR UA 04/02/91 THE HALPERN FAMILY TRUST PO BOX 1952 CORRALES, NM 87048-1952 | | | | | | | |

Sheet no.  185  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 108.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company** _____ ,        Case No. __08-13141_____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Halpin, William J<br>11447 Oak Leaf Drive<br>SILVER SPRINGS, MD 20901-5013 | | | Former Shareholder Claim | | | | $12,580.00 |
| ACCOUNT NO.<br><br>Haner,James L | | | Unclaimed Checks | X | | X | $3,459.92 |
| ACCOUNT NO.<br><br>HANNIFIN, EDDIE E<br>2718 MEADOWBROOK DR<br>BOISE, ID 83705-4636 | | | Untendered Dividends | | | | $193.25 |
| ACCOUNT NO.<br><br>HANSCOM, THOMAS<br>CUST AARON HANSCOM UTMA CA<br>548 MUSKINGUM PL<br>307<br>PACIFIC PALISADES, CA 90272-4256 | | | Untendered Dividends | | | | $1.04 |

Sheet no. __186_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 16,234.21

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                         ,          Case No.  08-13141
                        **Debtor**                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Hansen, Kenneth W<br>7102 Meadow Lake Ave<br>DALLAS, TX 75214-3524 | | | Former Shareholder Claim | | | | $8,364.00 |
| ACCOUNT NO.<br><br>Hanson, Jean L<br>10478 Fox Farm Trl<br>JUNEAU, AK 99801-8547 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>HARAN, JOHN  &<br>RAYMOND HARAN &<br>PATRICK HARAN JT TEN<br>5937 N KENNETH AVE<br>CHICAGO, IL 60646 | | | Untendered Dividends | | | | $11.00 |
| ACCOUNT NO.<br><br>HARDEN, CYNTHIA<br>9921 S PEORIA<br>CHICAGO, IL 60643-2257 | | | Untendered Dividends | | | | $2.88 |

Sheet no.  187  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,717.88

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                ,            Case No.  08-13141
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Harden, Cynthia<br>9921 S Peoria<br>CHICAGO, IL 60643-2257 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>HARMER ASSOCIATES<br>ATTN RANDY HARMER<br>100 S WACKER DRIVE  SUITE 1950<br>CHICAGO, IL 60606 | | | General Trade Payable | | | | $30,000.00 |
| ACCOUNT NO.<br><br>Harold Bauer Cust Jeffery Bauer Utma Oh<br>414 Capri Cir<br>SPRINGFIELD, OH 45505-1619 | | | Former Shareholder Claim | | | | $24.48 |
| ACCOUNT NO.<br><br>HARRAND, JUDITH<br>21 FARM LN 323<br>HYDE PARK, NY 12538-3914 | | | Untendered Dividends | | | | $92.65 |
| ACCOUNT NO.<br><br>Harrington, Alan C<br>408 Pleasantview Dr Ne<br>SOLON, IA 52333-9074 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  188 of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 30,219.13

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re __Tribune Company_____,                    Case No. __08-13141_____
                        **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HARRIS, BRIDGETTE M<br>1340 SW 181ST AVE<br>HOLLYWOOD, FL 33029 | | | Untendered Dividends | | | | $1.56 |
| ACCOUNT NO.<br><br>HARRIS, DON<br>CUST BRIAN MURPHY UTMA IL<br>2629 W LAWRENCE AVE<br>SPRINGFIELD, IL 62704-1115 | | | Untendered Dividends | | | | $12.96 |
| ACCOUNT NO.<br><br>Harris, II, Victor E<br>1446 Highland Ave<br>GLENDALE, CA 91202-1469 | | | Former Shareholder Claim | | | | $952.00 |
| ACCOUNT NO.<br><br>Harris, II, Victor E<br>1446 Highland Ave<br>GLENDALE, CA 91202-1469 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>HARRISON J WEISNER FT TRYON MANAGEMENT CO<br>747 THIRD AVE 3RD FLOOR<br>NEW YORK, NY 10017-2803 | | | Untendered Dividends | | | | $216.00 |

Sheet no. _189_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,250.52

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                      ,          Case No.   08-13141
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HART, CHARLOTTE <br> 9137 N GOLFVIEW DR <br> CITRUS SPGS, FL 34434-4854 | | | Untendered Dividends | | | | $406.30 |
| ACCOUNT NO. <br><br> Hart, Charlotte <br> 9137 N Golfview Dr <br> CITRUS SPGS, FL 34434-4854 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO. <br><br> Harvey S Fisher Jr Tr Ua 01/06/93 <br> Harvey S Fisher Jr Family Tr <br> 343 Mustang St <br> SAN JOSE, CA 95123-3428 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO. <br><br> HASHEK, JOSEPH E <br> 1329 E GOLF RD <br> SCHAUMBURG, IL 60173-4803 | | | Untendered Dividends | | | | $325.44 |
| ACCOUNT NO. <br><br> Hashek, Joseph E <br> 1329 E Golf Rd <br> SCHAUMBURG, IL 60173-4803 | | | Former Shareholder Claim | | | | $102.00 |

Sheet no. _190_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 4,335.74

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                          ,                    Case No.   08-13141
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Hatton, Margaret S 955 Ridgemount Place HEATHROW, FL 32746 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO.  Hauman, David J 48 Kenfield Cir BLOOMINGTON, IL 61704-6295 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.  Haynes, Kevin L 3872 Mount Vernon Dr LOS ANGELES, CA 90008-4812 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.  Hazen,Jessica | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO.  HECHT, GLENN B 2815 DAMASCUS COURT BALTIMORE, MD 21209-3004 | | | Untendered Dividends | | | | $59.32 |

Sheet no. _191_of_506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,423.49

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                           **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Hecht, Glenn B<br>2815 Damascus Court<br>BALTIMORE, MD 21209-3004 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.<br><br>HECK, BENJAMIN<br>120 JUSTICE GRICE<br>WILLIAMSBURG, VA 23185-5110 | | | Untendered Dividends | | | | $1.26 |
| ACCOUNT NO.<br><br>Heck, Benjamin<br>120 Justice Grice<br>WILLIAMSBURG, VA 23185-5110 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br><br>HECK-MEAD, JOULE<br>820 ONEIDA ST<br>JOLIET, IL 60435-7311 | | | Untendered Dividends | | | | $9.00 |
| ACCOUNT NO.<br><br>Heck-Mead, Joule<br>820 Oneida St<br>JOLIET, IL 60435-7311 | | | Former Shareholder Claim | | | | $850.00 |

Sheet no. _192_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,778.26

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Hegarty, Sean J <br> 22w420 Mccarron Rd <br> GLEN ELLYN, IL 60137-7060 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Heikkinen, Viola K <br> 27100 Southwestern Hwy <br> REDFORD, MI 48239-2367 | | | Former Shareholder Claim | | | | $29,648.00 |
| ACCOUNT NO. <br><br> Held, Barbra <br> 3816 Vineland Ave <br> STUDIO CITY, CA 91604-3911 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO. <br><br> HELFEN, TIMOTHY P <br> 2926 CAMBRIDGE WA <br> HIGHLAND, IN 46322-3566 | | | Untendered Dividends | | | | $102.00 |
| ACCOUNT NO. <br><br> Helfen, Timothy P <br> 2926 Cambridge Wa <br> HIGHLAND, IN 46322-3566 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  193  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ $ 30,056.00

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company** _____ ,          Case No.   **08-13141** _____
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HELLER, RICHARD B<br>CUST BEN HELLER UTMA MA<br>497 12TH ST<br>APT 3R<br>BROOKLYN, NY 11215-7020 | | | Untendered Dividends | | | | $510.00 |
| ACCOUNT NO.<br><br>HELTSLEY, RANDALL J<br>2613 ROADRUNNER DR<br>LA VERNE, CA 91750-2350 | | | Untendered Dividends | | | | $3.78 |
| ACCOUNT NO.<br><br>Heltsley, Randall J<br>2613 Roadrunner Dr<br>LA VERNE, CA 91750-2350 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br><br>HENDERSON, LEON<br>3658 S INDIANA AVE APT 2S<br>CHICAGO, IL 60653-1070 | | | Untendered Dividends | | | | $37.80 |

Sheet no.  194  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 789.58

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.  The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                        ,          Case No.   08-13141
                              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Henderson, Leon<br>3658 S Indiana Ave Apt 2s<br>CHICAGO, IL 60653-1070 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>HENDZEL, MARIA<br>435 NEAL COURT<br>SCHAUMBURG, IL 60193-3038 | | | Untendered Dividends | | | | $17.28 |
| ACCOUNT NO.<br><br>HEPPLE, MICHAEL F<br>2404 CAMERON MILLS RD<br>ALEXANDRIA, VA 22302-3301 | | | Untendered Dividends | | | | $7.20 |
| ACCOUNT NO.<br><br>Hepple, Michael F<br>2404 Cameron Mills Rd<br>ALEXANDRIA, VA 22302-3301 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>HERBERT, PHILIP J<br>7935 BOARS HEAD CT<br>CHARLOTTE, NC 28214-9156 | | | Untendered Dividends | | | | $318.83 |

Sheet no.  195 of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 1,023.31

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                          ,                    Case No.   **08-13141**
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HERNANDEZ, ALAN<br>1635 W FARRAGUT AVE<br>CHICAGO, IL 60640-2009 | | | Untendered Dividends | | | | $0.72 |
| ACCOUNT NO.<br><br>Hernandez, Alan<br>1635 W Farragut Ave<br>CHICAGO, IL 60640-2009 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Hernandez,Albeniz M | | | Unclaimed Checks | X | | X | $5,154.69 |
| ACCOUNT NO.<br><br>Hershman, Carol C<br>949 N Washington St<br>HINSDALE, IL 60521-2849 | | | Former Shareholder Claim | | | | $6,086.00 |
| ACCOUNT NO.<br><br>Hession,Joseph W | | | Unclaimed Checks | X | | X | $3,462.83 |

Sheet no. _196_ of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 14,840.24

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
                      **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HEWITT ASSOCIATES<br>PO BOX 95135<br>CHICAGO, IL 60694-5135 | | | General Trade Payable | | | | $8,180.00 |
| ACCOUNT NO.<br><br>HEXAWARE TECHNOLOGIES INC<br>1095 CRANBURY SOUTH RIVER RD<br>STE 10<br>JAMESBURG, NJ 08831 | | | General Trade Payable | | | | $21,480.22 |
| ACCOUNT NO.<br><br>Heyman, Madeline R<br>5300 Sherril Ave<br>CHEVY CHASE, MD 20815-3720 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>HIGBY, DONNA<br>1311 LA PALMA APT 1<br>SAN DIEGO, CA 92109 | | | Untendered Dividends | | | | $1,659.12 |
| ACCOUNT NO.<br><br>Hill, Rebecca R<br>646 32nd Ter<br>VERO BEACH, FL 32968-1228 | | | Former Shareholder Claim | | | | $272.00 |

Sheet no.  197  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 31,931.34

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.    08-13141
                      **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Hilliard, Stanley E<br>6005 Cohoke Dr<br>ARLINGTON, TX 76018-2365 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>HILTZIK, MICHAEL A<br>4417 HAZELNUT AVE<br>SEAL BEACH, CA 90740-2915 | | | Untendered Dividends | | | | $2.70 |
| ACCOUNT NO.<br><br>HINCKLEY SPRING WATER COMPANY<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | | | General Trade Payable | | | | $287.53 |
| ACCOUNT NO.<br><br>Hinkley,William K | | | Unclaimed Checks | X | | X | $1,799.94 |
| ACCOUNT NO.<br><br>HIRAM ELECTRICAL CONTRACTOR<br>1351 WEST FOSTER AVENUE<br>CHICAGO, IL 60640-2214 | | | General Trade Payable | | | | $35,027.84 |

Sheet no.  198 of 506 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 37,152.01

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Hodder, William<br>14 William St<br>ROCKAWAY, NJ 07866-1926 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>HOEFFER, FRANCES ENGLISH TR U-A 08-03-73<br>227 E DELAWARE PL 11D<br>CHICAGO, IL 60611-1713 | | | Untendered Dividends | | | | $14,248.00 |
| ACCOUNT NO.<br><br>HOLLEIN, JOHN B<br>1167 NORTH 9TH ST<br>BREESE, IL 62230 | | | Untendered Dividends | | | | $8.32 |
| ACCOUNT NO.<br><br>HOLLEY, ALVIN G<br>BOX 832<br>LIVINGSTON, TX 77351-0014 | | | Untendered Dividends | | | | $20,400.00 |
| ACCOUNT NO.<br><br>Holley, Alvin G<br>Box 832<br>LIVINGSTON, TX 77351-0014 | | | Former Shareholder Claim | | | | $6,800.00 |

Sheet no. _199_ of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 41,626.32

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                     ,          Case No.   08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Hollifield, Brady <br> 6020 Blackberry St <br> Apt 2 <br> ANCHORAGE, AK 99502-2168 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> HOLLOWAY, ANITRA <br> 4132 W FLETCHER ST <br> CHICAGO, IL 60641-5431 | | | Untendered Dividends | | | | $0.72 |
| ACCOUNT NO. <br><br> Holly R Svekis Cust Jacqueline Victoria Svekis Utma Fl <br> 3271 Beechberry Cir <br> DAVIE, FL 33328-6720 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO. <br><br> HOLT, VANESSA <br> 3019 JOE LOUISE DR <br> ORLANDO, FL 32805-2954 | | | Untendered Dividends | | | | $1.44 |
| ACCOUNT NO. <br><br> Holt, Vanessa <br> 3019 Joe Louise Dr <br> ORLANDO, FL 32805-2954 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   200  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 240.16

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Hopkins, Bob<br>157 Sentar Rd<br>CARPINTERIA, CA 93013-3029 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>Hopkins, Dorothy<br>207 Burton Ave<br>WAUKEGAN, IL 60085-3509 | | | Former Shareholder Claim | | | | $9,894.00 |
| ACCOUNT NO.<br><br>HORAN, DENISE<br>2452 PEROT ST<br>PHILADELPHIA, PA 19130-2528 | | | Untendered Dividends | | | | $1,552.19 |
| ACCOUNT NO.<br><br>Horton, Inez<br>#12b<br>4 E 107th St<br>NEW YORK, NY 10029-3870 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO.<br><br>Horvat, Adrienne C<br>1070 Bluebonnet Ln N<br>HOFFMAN ESTATES, IL 60195-4446 | | | Former Shareholder Claim | | | | $340.00 |

Sheet no. _201_of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 12,568.19

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                     Case No.   08-13141
                       Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $0.00 |
| HORWOOD MARCUS & BERK CHARTERED 180 NORTH LASALLE STREET SUITE 3700 CHICAGO, IL 60601 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $0.40 |
| HOTT, ALAN D 904 E JANE ST PRINCEVILLE, IL 61559-9141 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $5.76 |
| HOUGHTELING, ANNE F 293 TENNESSEE LN PALO ALTO, CA 94306-4146 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $136.00 |
| Houghteling, Anne F 293 Tennessee Ln PALO ALTO, CA 94306-4146 | | | | | | | |

Sheet no.   202  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 142.16

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Howard B Silver Cust Scott E Silver Utma Il<br>1450 Crown Lane<br>GLENVIEW, IL 60025-1227 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br>Howard M Kleiman & Irene L Kleiman Jt Ten<br>1365 Dana Dr<br>OXFORD, OH 45056-2552 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br>Howard, Diana-Marie<br>6 Oakridge<br>ALBANY, NY 12204 | | | Former Shareholder Claim | | | | $11,040.48 |
| ACCOUNT NO.<br>Howard, Douglas H<br>4501 Golf Ridge Dr<br>ELKTON, FL 32033-4011 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO.<br>Howells, Muriel Seabury<br>C/O Welch & Forbes<br>45 School St<br>BOSTON, MA 02108-3206 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no.   203  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 11,720.48

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Howells, William Dean<br>11 Lawrence Lane<br>KITTERY POINT, ME 3905 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO.<br><br>HUCEK, NOLAN  &<br>BETH HUCEK JT TEN<br>625 TERRY DR<br>JOLIET, IL 60435-5115 | | | Untendered Dividends | | | | $1,079.29 |
| ACCOUNT NO.<br><br>Huebsch, Robert P<br>8120 Lorel<br>SKOKIE, IL 60077-2429 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO.<br><br>Huelden, Shiela<br>23987 Steelhead Dr<br>CORONA, CA 92883-9392 | | | Former Shareholder Claim | | | | $5,950.00 |
| ACCOUNT NO.<br><br>HUGHES, MARJORIE L<br>521 PLEASANT HILLS RD<br>WEXFORD, PA 15090-7413 | | | Untendered Dividends | | | | $29.16 |

Sheet no.  204 of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 7,568.45

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Hughes, Marjorie L 521 Pleasant Hills Rd WEXFORD, PA 15090-7413 | | | Former Shareholder Claim | | | | $612.00 |
| ACCOUNT NO.  Hundt, Paul L 5105 Leanne Ln MC FARLAND, WI 53558-8403 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  Hunter, Julie T 8 Hanover Square BRUNSWICK, GA 31520-7519 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO.  HUNTER, WILLIAM J 1006 CONCORD DR BARTLETT, IL 60103-5704 | | | Untendered Dividends | | | | $6.48 |
| ACCOUNT NO.  Hunter, William J 1006 Concord Dr BARLETT, IL 60103-5704 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no. _205_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 924.48

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                         ,                    Case No.   08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Huntington, William E<br>731 Camden Rd<br>HOPE, ME 04847-3005 | | | Former Shareholder Claim | | | | $8,330.00 |
| ACCOUNT NO.<br><br>Hupp, Danielle<br>50 Henry Street<br>SAN FRANCISCO, CA 94114-1215 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>HUSAR, LOUISE<br>CUST JONATHON C COYLE UTMA IL<br>UNTIL AGE 21<br>421 S OTTAWA<br>DIXON, IL 61021-3151 | | | Untendered Dividends | | | | $5.40 |
| ACCOUNT NO.<br><br>HWANG, SAMUEL<br>4648 ELM TE<br>SKOKIE, IL 60076-2026 | | | Untendered Dividends | | | | $208.02 |

Sheet no.   206  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 8,577.42

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims. Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
               **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $15.02 |
| IANNARONE, BRIAN & DAVID IANNARONE TR A J IANNARONE GRANDCHILDRENS TRUST UA 05/02/97 52 BROKSIDE TERRACE N CALDWELL, NJ 07006-4117 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $1,700.00 |
| Iaquinta, David 2 Elena Pl BELLEVILLE, NJ 07109-1322 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $408.00 |
| Iatesta, Anne M 322 S Mentor Ave Townhouse 3 PASADENA, CA 91106 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $238.00 |
| Iding, Lillian M 2201 20th St A SANTA MONICA, CA 90405-1703 | | | | | | | |

Sheet no.   207  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,361.02

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                      ,          Case No.   08-13141
　　　　　　　　　Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Ignacio-Cambiaso, Judy<br>20907 Canyon Ridge Road<br>Diamond Bar<br>WALNUT, CA 91789 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br><br>IKON OFFICE SOLUTIONS<br>P O BOX 198727<br>ATLANTA, GA 30384-8727 | | | General Trade Payable | | | | $5,543.25 |
| ACCOUNT NO.<br><br>ILLINOIS SECRETARY OF STATE<br>TRADEMARK DIVISION DEPT OF BUSINESS SERVICES<br>ROOM 328 HOWLETT BUILDING<br>SPRINGFIELD, IL 62756 | | | General Trade Payable | | | | $15.00 |
| ACCOUNT NO.<br><br>ILLINOIS SECRETARY OF STATE<br>501 S 2ND ST RM 311<br>SPRINGFIELD, IL 62756 | | | Unclaimed Checks | | | | $5,299.37 |

Sheet no.   208  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►　$ 11,095.62

Total ►　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                           ,                    Case No.  08-13141
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Illinois State Treasury Office<br>Unclaimed Property Division<br>PO Box 19496<br>Springfield, IL 62794 | | | Former Shareholder Claim | | | | $67,808.29 |
| ACCOUNT NO.<br><br>Imamura,Kevin M | | | Unclaimed Checks | X | | X | $1,666.03 |
| ACCOUNT NO.<br><br>Ina Schneiderman Cust Brad Schneiderman Utma Il<br>2960 Acorn Lane<br>NORTHBROOK, IL 60062-3334 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Inc, Campus Communications<br>Box 14257<br>GAINESVILLE, FL 32604-2257 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Inc, Environments<br>Attn Beecher Hoogenboom<br>PO Box 1348<br>BEAUFORD, SC 29901 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no. _209_of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 69,610.32

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                          ,          Case No.   08-13141
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Inc, Kidder Peabody<br>Attn Ge Capital<br>3135 Easton Turnpike<br>FAIRFIELD, CT 06828-0002 | | | Former Shareholder Claim | | | | $748.00 |
| ACCOUNT NO.<br><br>Inc, Spcs<br>Box 220<br>DENVER, CO 80201 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Indiana Office of the Attorney General<br>Unclaimed Property Division<br>P.O. Box 2504<br>Greenwood, IN 46142 | | | Former Shareholder Claim | | | | $6,260.53 |
| ACCOUNT NO.<br><br>Insinna, Salvatore<br>1557 S Willow Ave<br>WEST COVINA, CA 91790-5626 | | | Former Shareholder Claim | | | | $35,088.00 |
| ACCOUNT NO.<br><br>INTERCALL INC<br>15272 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $245.21 |

Sheet no. _210_of_506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 42,409.74

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> INTERNATIONAL ORTHODOX CHRISTIAN CHARTIE 7 CITITATION CIRCLE WHEATON, IL 60187 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO. <br> Irene Ellens & Lavern Ellens Jt Ten 1730 E 93 Rd St CHICAGO, IL 60617-3610 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO. <br> IRON MOUNTAIN PO BOX 27128 NEW YORK, NY 10087-7128 | | | General Trade Payable | | | | $2,708.09 |
| ACCOUNT NO. <br> Irvin, Dawne K 1540 Pointview Street LOS ANGELES, CA 90035-3912 | | | Former Shareholder Claim | | | | $544.00 |
| ACCOUNT NO. <br> IRVIN, DAWNE K 1540 POINTVIEW STREET LOS ANGELES, CA 90035-3912 | | | Untendered Dividends | | | | $2.88 |

Sheet no. _211_of_506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 6,854.97

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                          **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Irving R Tannenbaum & Judith R Tannenbaum Jt Ten <br> 840 Lionsgate Dr <br> SAINT LOUIS, MO 63130-2848 | | | Former Shareholder Claim | | | | $2,176.00 |
| ACCOUNT NO. <br><br> ISAAC, KEITH W & CATHERINE A ISAAC JT TEN <br> 15150 E PRINCETON PL <br> APT D <br> AURORA, CO 80014 | | | Untendered Dividends | | | | $52.56 |
| ACCOUNT NO. <br><br> Isaacs, Arthur H <br> 3013 Hayfield Dr <br> LOUISVILLE, KY 40205-2871 | | | Former Shareholder Claim | | | | $27,200.00 |
| ACCOUNT NO. <br><br> Ivancevich, John M <br> 19402 Remington Manor St <br> SPRING, TX 77379-7477 | | | Former Shareholder Claim | | | | $952.00 |

Sheet no.   212  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 30,380.56

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                        ,            Case No.   08-13141
              Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IZENSTARK, MATTHEW SCOTT <br> 3123 N CARRIAGEWAY DR <br> ARLINGTON HTS, IL 60004-1501 | | | Untendered Dividends | | | | $141.76 |
| ACCOUNT NO. <br><br> J Thomas Chapman & Marilyn Chapman Jt Ten <br> 11 Oxford Ct <br> NEW OXFORD, PA 17350-1520 | | | Former Shareholder Claim | | | | $3,808.00 |
| ACCOUNT NO. <br><br> J Young Cust Michael W Young Utma Il <br> 8155 N Karlov <br> SKOKIE, IL 60076-3225 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO. <br><br> Jack B Donahue & Sally B Donahue Jt Ten <br> PO Box 1006 <br> KINGSBURG, CA 93631-3006 | | | Former Shareholder Claim | | | | $1,428.00 |
| ACCOUNT NO. <br><br> JACKSON, DAVID <br> 453 STILLHOUSE HOLLOW <br> SUGAR GROVE, NC 28679 | | | Untendered Dividends | | | | $10.96 |

Sheet no.  213  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 5,490.72

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JACKSON, O C <br> 15713 AUBURN ST <br> DETROIT, MI 48223-1216 | | | Untendered Dividends | | | | $1,884.60 |
| ACCOUNT NO. <br><br> JACKSON, WARREN RUSSELL <br> 4208 PLAINVILLE RD <br> CINCINNATI, OH 45227-3247 | | | Untendered Dividends | | | | $362.92 |
| ACCOUNT NO. <br><br> JACOBSON, PAUL G <br> 28W549 FOREST VIEW S AV <br> WARRENVILLE, IL 60555-3811 | | | Untendered Dividends | | | | $54.00 |
| ACCOUNT NO. <br><br> JAGOE, THOMAS ANTHONY <br> 18028 W ANNES CIRCLE  APT 103 <br> CANYON COUNTRY, CA 91387 | | | General Trade Payable | | | | $295.84 |
| ACCOUNT NO. <br><br> JAIMES, JUAN <br> 1305 BROADLAWN DR <br> PLAINFIELD, IL 60544 | | | Untendered Dividends | | | | $1.94 |

Sheet no.   214  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,599.30

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>James A Fowler & Donna L Mazur Fowler Jt Ten<br>23 E Morningside Ave<br>LOMBARD, IL 60148-2618 | | | Former Shareholder Claim | | | | $10,200.00 |
| ACCOUNT NO.<br><br>James Anixter Cust Courtney J Anixter Ugma Il<br>1432 Waverly Rd<br>HIGHLAND PARK, IL 60035-3411 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>James E Boyd & Virginia Martin Jt Ten<br>11600 Washington Pl Ste 106<br>LOS ANGELES, CA 90066-5000 | | | Former Shareholder Claim | | | | $1,054.00 |
| ACCOUNT NO.<br><br>James M Benson Cust Jordan M Benson Ugma Ct<br>63 Winsor Way<br>WESTON, MA 02493-2538 | | | Former Shareholder Claim | | | | $374.00 |
| ACCOUNT NO.<br><br>James R Anixter Cust Darren J Anixter Ugma Il<br>1004 Ridgewood Dr<br>HIGHLAND PARK, IL 60035-4024 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no. _215_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 11,764.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                        ,              Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>James R Anixter Cust Eric H Anixter Ugma Il<br>1432 Waverly Rd<br>HIGHLAND PARK, IL 60035-3411 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>James R Anixter Cust Todd B Anixter Ugma Il<br>1432 Waverly Rd<br>HIGHLAND PARK, IL 60035-3411 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>James R Booth Jr & Linda Booth Ten Com<br>10412 Del Norte Wa<br>LOS ALAMITOS, CA 90720-2202 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>James W Fitzpatrick & Phyllis R Fitzpatrick Tr Ua 11/08/93 James W Fitzpatrick &<br>526 A Kingmill La<br>PROSPECT HEIGHTS, IL 60070 | | | Former Shareholder Claim | | | | $1,870.00 |

Sheet no.   216  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,074.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                    **Debtor**                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>James, Bradley J<br>810 Hillcrest Dr<br>FORT ATKINSON, WI 53538 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>James, Nicholas R<br>2968 Nw Moda Wa 612<br>HILLSBORO, OR 97124-7022 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Jamie Meyers Cust Stephanie Meyers Utma Il<br>7206 East 32nd Place<br>TULSA, OK 74145 | | | Former Shareholder Claim | | | | $1,360.00 |
| ACCOUNT NO.<br><br>JAMISON, DIEDRA<br>8535 S LOOMIS BL<br>CHICAGO, IL 60620-4028 | | | Untendered Dividends | | | | $107.76 |
| ACCOUNT NO.<br><br>Jamison, Diedra<br>8535 S Loomis Bl<br>CHICAGO, IL 60620-4028 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no. _217_of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,637.76

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                    Case No.  08-13141
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Jane Adolf Cust James David Adolf Ugma Nm <br> 11105 Double Eagle Ne <br> ALBUQUERQUE, NM 87111-6562 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Jaquet,Michael | | | Unclaimed Checks | X | | X | $5,627.97 |
| ACCOUNT NO. <br><br> Jaroslawicz, David <br> 140 Riverside Dr # 9h <br> NEW YORK, NY 10024 | | | Former Shareholder Claim | | | | $6,800.00 |
| ACCOUNT NO. <br><br> JASPERS, LINDA J <br> 2437 WESTCHESTER BLVD <br> SPRINGFIELD, IL 62704-5426 | | | Untendered Dividends | | | | $1.44 |
| ACCOUNT NO. <br><br> Jay Garber Cust Adam Garber Utma Il <br> 4354 Oak Knoll Court <br> NORTHBROOK, IL 60062-1052 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  218  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 12,565.41

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                      **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Jay Garber Cust Brett Garber Utma Il 4354 Oak Knoll NORTHBROOK, IL 60062-1052 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.  Jean Phyllis Frahm Cust Timothy John Frahm Ugma Ct 145 Deercliff Rd AVON, CT 06001-2852 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.  Jean Phyllis Frahn Cust Mark Robert Frahm Ugma Ct 30 Hancock Street AUBURNDALE, MA 2466 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.  Jeff Manoff Cust Brian Manoff Ugma Ny 16 Tarry Hill Drive NEW CITY, NY 10956-4147 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.  Jeffrey J Maras & Amy K Maras Jt Ten Box 205 GRAYSLAKE, IL 60030-0205 | | | Former Shareholder Claim | | | | $340.00 |

Sheet no.  219  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 1,870.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Jeffrey Silverman Cust Efrem Silverman Utma Il<br>120 Wentworth<br>GLENCOE, IL 60022-1930 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.<br><br>JENNER & BLOCK LLP<br>330 N WABASH AVE<br>CHICAGO, IL 60611 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>Jennifer S Revitz Cust Mary S Revitz Ugma Ca<br>1819 W Balboa Blvd<br># B<br>NEWPORT BEACH, CA 92663-4514 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Jennifer S Revitz Cust Mary S Revitz Utma Ca<br>1819 W Balboa Blvd<br># B<br>NEWPORT BEACH, CA 92663-4514 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   220  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 816.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                    Case No.  08-13141
                            **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JENSEN, ROBERT C<br>40 WARMWOOD WAY<br>BURLINGAME, CA 94010-6742 | | | Untendered Dividends | | | | $10.08 |
| ACCOUNT NO.<br><br>Jensen, Robert C<br>40 Warmwood Way<br>BURLINGAME, CA 94010-6742 | | | Former Shareholder Claim | | | | $1,904.00 |
| ACCOUNT NO.<br><br>JERNBERG, KENNETH W<br>CUST BRADLEY K JERNBERG<br>UTMA IL<br>45575 SUMMIT DR<br>NAPERVILLE, IL 60563 | | | Untendered Dividends | | | | $1.08 |
| ACCOUNT NO.<br><br>Jerome Katz & Gertrude Katz Jt Ten<br>C/O Willner<br>28 Hidden Ledge Rd<br>ENGLEWOOD, NJ 7631 | | | Former Shareholder Claim | | | | $13,600.00 |

Sheet no.  221  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 15,515.16

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
                              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JEROME, LAWRENCE F<br>1505 BRANDYWINE<br>BUFFALO GROVE, IL 60089-1002 | | | Untendered Dividends | | | | $1.62 |
| ACCOUNT NO.<br><br>Jerome, Lawrence F<br>1505 Brandywine<br>BUFFALO GROVE, IL 60089-1002 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Jerri Ovitz Cust Spencer Ryan Koltun Ugma Ca<br>1424 Alexandria Drive<br>SAN DIEGO, CA 92107-3939 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Jerry Lebovitz Cust Nolan Howard Lebovitz Utma Il<br>1365 N Sheridan Rd<br>HIGHLAND PARK, IL 60035-3406 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Jewell IV, Kelly W<br>304 Palmetto Rd<br>WILMINGTON, NC 28401-8835 | | | Former Shareholder Claim | | | | $538.56 |

Sheet no. __222_ of __506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 982.18

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                              ,           Case No. **08-13141**
                   **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Jill Harris Cust Nathan G Harris Utma Pa<br>474 Jefferson Dr<br>PITTSBURG, PA 15228-2117 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Jim J Buckingham Cust Justin Buckingham Utma Oh<br>2600 Springmill Rd<br>FINDLAY, OH 45840-2860 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO.<br><br>JM MCGANN & COMPANY<br>2230 SOUTH BLUE ISLAND AVE<br>CHICAGO, IL 60608 | | | General Trade Payable | | | | $3,025.00 |
| ACCOUNT NO.<br><br>JM MCGANN & COMPANY<br>2230 S BLUE ISLAND AVE<br>CHICAGO, IL 60608 | | | General Trade Payable | | | | $5,956.05 |
| ACCOUNT NO.<br><br>Joan Gary Brown Cust Peter H Brown Utma Ct<br>13474 Pioneer Trl<br>LITTLETON, CO 80127-9764 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no. __223_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 9,253.05

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.  The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Joan K Bibow & Susan E Bibow Jt Ten<br>2400 Sunrise Blvd<br>RNCHO CORDOVA, CA 95670-4345 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Joan L Sachs Cust Christopher Paul Sachs Ugma Wi<br>PO Box 658<br>NEENAH, WI 54957 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Joann Zucker Cust Michael Zucker Utma Nj<br>9 Duncan Dr<br>MORGANVILLE, NJ 07751-1605 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Joel Schneider & Fran Schneider Jt Ten<br>1022 Southbridge Ln<br>SCHAUMBURG, IL 60194-2264 | | | Former Shareholder Claim | | | | $272.00 |
| ACCOUNT NO.<br><br>JOHANSEN, LYNDA<br>2905 GEORGE ST<br>FRANKLIN PARK, IL 60131-2425 | | | Untendered Dividends | | | | $1.08 |

Sheet no.  224  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 443.08

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                                    ,                    Case No.  **08-13141**
                          **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>John A Miller Cust Jason A Miller Ugma Il<br>1235 Westmoor60093<br>WINNETKA, IL 60093 | | | Former Shareholder Claim | | | | $272.00 |
| ACCOUNT NO.<br>John Andrako & Wanda J Andrako Jt Ten<br>1970 Albion Rd<br>MIDLOTHIAN, VA 23113-4147 | | | Former Shareholder Claim | | | | $1,530.00 |
| ACCOUNT NO.<br>John J Shanley & Mary E Shanley Jt Ten<br>126 Gal Lane<br>NEW LENOX, IL 60451-1433 | | | Former Shareholder Claim | | | | $5,100.00 |
| ACCOUNT NO.<br>John Kennedy, State Treasurer<br>Attn: Unclaimed Property Division<br>626 Main Street<br>Baton Rouge, LA 70821 | | | Former Shareholder Claim | | | | $376.79 |
| ACCOUNT NO.<br>John Mcginster & Sandra D Mcginster Jt Ten<br>1523 5th Ave W<br>BIRMINGHAM, AL 35208-4915 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  225 of  506 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,312.79

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.  08-13141
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>John Spalding & Georgia Spalding Jt Ten<br>2018 Linden Ave<br>MISHAWAKA, IN 46544-2622 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>John Woodburn & Valerie A Woodburn Jt Ten<br>272 S Los Robles Av<br>PASADENA, CA 91101-2872 | | | Former Shareholder Claim | | | | $374.00 |
| ACCOUNT NO.<br><br>John,Kim | | | Unclaimed Checks | X | | X | $1,565.89 |
| ACCOUNT NO.<br><br>JOHNS, JANINA A<br>105 THOROBRED LN<br>SLEEPY HOLLOW, IL 60118-1912 | | | Untendered Dividends | | | | $867.84 |
| ACCOUNT NO.<br><br>Johns, Janina A<br>105 Thorobred Ln<br>SLEEPY HOLLOW, IL 60118-1912 | | | Former Shareholder Claim | | | | $272.00 |

Sheet no.  226  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 3,113.73

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.  08-13141
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Johns, Sandra<br>9229 N 106th Wa<br>SCOTTSDALE, AZ 85258-6111 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>JOHNSON, ALLISON<br>CUST COLE T JOHNSON UTMA MA<br>117 GREELEY ST N<br>STILLWATER, MN 55082-4780 | | | Untendered Dividends | | | | $41.81 |
| ACCOUNT NO.<br><br>Johnson, Dale R<br>317 Fort Howell Dr<br>HILTON HEAD, SC 29926-2765 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>JOHNSON, DAVID L<br>15956 GRESHAM ST<br>NORTH HILLS, CA 91343-4836 | | | Untendered Dividends | | | | $6.30 |
| ACCOUNT NO.<br><br>Johnson, Donna<br>32256 Corte Coronado<br>TEMECULA, CA 92592-6354 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  227  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 388.11

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                                    ,          Case No.  **08-13141**
                   **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Johnson, Erik P<br>407 4th St Se<br>WASHINGTON, DC 20003-2006 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>JOHNSON, ERIK P<br>407 4TH ST SE<br>WASHINGTON, DC 20003-2006 | | | Untendered Dividends | | | | $1.38 |
| ACCOUNT NO.<br><br>Johnson,Jannise A | | | Unclaimed Checks | X | X | | $978.07 |
| ACCOUNT NO.<br><br>Jolyn J Stockwell & Alan Stockwell Jt Ten<br>8023 S 41 Road<br>CADILLAC, MI 49601-9705 | | | Former Shareholder Claim | | | | $2,720.00 |
| ACCOUNT NO.<br><br>Jolyn Johnson Stockwell & Alan D Stockwell Jt Ten<br>8032 S 41 Road<br>CADILLAC, MI 49601-9705 | | | Former Shareholder Claim | | | | $3,400.00 |

Sheet no. _228_ of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 7,133.45

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims. Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Jones, Anne<br>63 Jerdone Island Dr<br>BUMPASS, VA 23024-4624 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>JONES, LINDA S<br>4836 ROSE BLOSSOM LN<br>HAZELWOOD, MO 63042-1535 | | | Untendered Dividends | | | | $2.52 |
| ACCOUNT NO.<br><br>Jones, Linda S<br>4836 Rose Blossom Ln<br>HAZELWOOD, MO 63042-1535 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Joseph A Burns & Martha P Burns Jt Ten<br>3318 Brookside Rd Apt 216<br>STOCKTON, CA 95219-2348 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Joseph A Lennert Cust Jody T Lennert Ugma Ca<br>286 Howards Creek Chr D<br>BOONE, NC 28607-7508 | | | Former Shareholder Claim | | | | $170.00 |

Sheet no. __229_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 546.52

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Joseph J Serwach & Michaele Serwach Jt Ten <br> 7511 Hamburg Rd <br> BRIGHTON, MI 48116-9160 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Joseph R Amenta & Dianne Amenta Jt Ten <br> 10355 Virginia Cir <br> LA VISTA, NE 68128-3238 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> JP MORGAN CHASE BANK, NA AS AGENT <br> 1111 FANNIN, 10TH FLOOR <br> HOUSTON, TX 77002 | | | Undrawn Letters of Credit | | X | | Undetermined |
| ACCOUNT NO. <br><br> JP MORGAN CHASE BANK, NA AS AGENT <br> 1111 FANNIN, 10TH FLOOR <br> HOUSTON, TX 77002 | X | | Senior Facility | | X | | $8,571,192,475.83 |
| ACCOUNT NO. <br><br> Jr, Janson Kinsley <br> 12938 Mandarin Rd <br> JACKSONVILLE, FL 32223-1752 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   230  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 8,571,192,611.83

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company _____ ,          Case No.  08-13141 _____
　　　　　　 **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Jr, Joseph Blount<br>1207 Greenmount Ave<br>BALTIMORE, MD 21202-3917 | | | Former Shareholder Claim | | | | $2,244.00 |
| ACCOUNT NO.<br><br>Jr, William Stone<br>6769 Curie Pl<br>NEWARK, CA 94560-1106 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>JUDITH KAUFMAN CONSVR &<br>CARL E NOMANN &<br>FREDA L NOMANN JT TEN<br>14103 EL MIRADOR ST<br>LA MIRADA, CA 90638-3414 | | | Untendered Dividends | | | | $45.54 |
| ACCOUNT NO.<br><br>Julie Brown Cust Benjamin Thomas<br>Brown Utma Il<br>1504 Glen Vista Dr<br>GODFREY, IL 62035-1611 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  231  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,425.54

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Julie Oskroba & Larry Oskroba Jt Ten<br>4312 E Woodland Dr<br>PHOENIX, AZ 85048-7454 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Julie R Pesche Cust Adam Pesche Utma Il<br>1975 Sheridan Rd<br>BUFFALO GROVE, IL 60089-8003 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Julius E M Curley Tr Ua 27-Aug-92<br>Julius E M Curley Trust<br>2645 Pin Oak Dr<br>ANN ARBOR, MI 48103-2370 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Juy, Juan A<br>18731 Applewood Ci<br>Apt 8<br>HUNTINGTON BEACH, CA 92646-1855 | | | Former Shareholder Claim | | | | $1,190.00 |

Sheet no.   232  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ► | $ 1,734.00

Total ► | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,         Case No.   08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Kadow, Kevin A<br>Box 597435<br>CHICAGO, IL 60659-7435 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO.<br><br>KALAGIAN, MICHAEL M<br>3821 S HIGHLAND AVE<br>BERWYN, IL 60402-4015 | | | Untendered Dividends | | | | $3.12 |
| ACCOUNT NO.<br><br>Kalagian, Michael M<br>3821 S Highland Ave<br>BERWYN, IL 60402-4015 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Kaliebe, Lois<br>Unit 2g<br>15045 Spring Rd<br>OAKBROOK TERRACE, IL 60181 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Kamp, Steven M<br>Hc 7 Box 191d<br>PAYSON, AZ 85541-9518 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  233  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,539.12

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
               **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KANOFSKY, ALVIN S<br>229 E CHURCH ST<br>BETHLEHEM, PA 18018-6140 | | | Untendered Dividends | | | | $1.62 |
| ACCOUNT NO.<br><br>Kanofsky, Alvin S<br>229 E Church St<br>BETHLEHEM, PA 18018-6140 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Kaplan, David S<br>306 N Mountain Av<br>MONTCLAIR, NJ 07043-1019 | | | Former Shareholder Claim | | | | $1,904.00 |
| ACCOUNT NO.<br><br>KARDARIS, GEORGIA<br>6136 N FRANCISCO AVE<br>APT 2<br>CHICAGO, IL 60659 | | | Untendered Dividends | | | | $23.76 |
| ACCOUNT NO.<br><br>Kardaris, Georgia<br>6136 N Francisco Ave<br>Apt 2<br>CHICAGO, IL 60659 | | | Former Shareholder Claim | | | | $1,122.00 |

Sheet no.   234  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,085.38

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Karen Ballard & Joel Ballard Jt Ten<br>5470 Marsh Hawk Wy<br>COLUMBIA, MD 21045-2262 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Katherine Palmer & Jessica Palmer Ten Com<br>3462 Chalet Dr<br>SANTA CLARA, UT 84765-5229 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO.<br><br>Kathleen Jacobs Cust David Jacobs Ugma Tx<br>12560 Montego Plaza<br>DALLAS, TX 75230-1726 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Katz, Jacqueline M<br>7780 Tilghman St<br>FULTON, MD 20759-2546 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>KAUFFMAN, BRUCE A &<br>J WILLIAM KAUFFMAN JR JT TEN<br>184 FAY AVE<br>AVON LAKE, OH 44012-1741 | | | Untendered Dividends | | | | $6.66 |

Sheet no.   235  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 550.66

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                  **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $8.10 |
| KAUFFMAN, PETER H  & J WILLIAM KAUFFMAN JT TEN 39645 DETROIT RD AVON, OH 44011-2130 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $7.92 |
| KAUFFMAN, WILLIAM W  & J WILLIAM KAUFFMAN JR JT TEN 32677 BELLE RD AVON LAKE, OH 44012-2123 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $216.96 |
| KAUFMAN, PAM CUST DANIEL KAUFMAN UTMA IL 208 W GREENBRIAR DR DEERFIELD, IL 60015-5026 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $1.62 |
| KAUFMAN, PAM CUST ROBERT M KAUFMAN UTMA IL 208 W GREENBRIAR DR DEERFIELD, IL 60015-5026 | | | | | | | |

Sheet no.   236  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 234.60

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company** _____ ,       Case No.  **08-13141** _____
                              **Debtor**                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Kaufmann,Thao P | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO. <br><br> Kausler, Robert C <br> 22510 N Nottingham Dr <br> BEVERLY HILLS, MI 48025-3521 | | | Former Shareholder Claim | | | | $408.00 |
| ACCOUNT NO. <br><br> Kawaguchi, Laura D <br> 814 S Blaney Ave <br> CUPERTINO, CA 95014-4551 | | | Former Shareholder Claim | | | | $816.00 |
| ACCOUNT NO. <br><br> Kay Goler Levin Cust Douglas Levin Utma Il <br> 560 Butternut Trl <br> FRANKFORT, IL 60423-1076 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> KEANE, WILLIAM R <br> 724 LORRAINE <br> WATERLOO, IA 50702-3960 | | | Untendered Dividends | | | | $0.99 |

Sheet no. __237_ of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶       $ 3,249.16

Total ▶       $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                        ,                    Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Kebir, Lore O<br>2424 Esther View Dr<br>LOMITA, CA 90717-2313 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Keck, Wayne<br>19413 Beckworth Ave<br>TORRANCE, CA 90503-1320 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>KEETON, NANCY<br>CUST BRYCE ROBERT KEETON<br>UTMA NY<br>1025 DIAMOND ST<br>SAN FRANCISCO, CA 94114-3628 | | | Untendered Dividends | | | | $5.40 |
| ACCOUNT NO.<br><br>Keith W Isaac & Catherine A Isaac Jt Ten<br>15150 E Princeton Pl<br>Apt D<br>AURORA, CO 80014 | | | Former Shareholder Claim | | | | $2,482.00 |

Sheet no.   238  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 3,031.40

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company _____ ,                    Case No.  08-13141 _____
                    **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KEIZER, MARK<br>201 SAN VICENTE BLVD APT 8<br>SANTA MONICA, CA 90402-1579 | | | Untendered Dividends | | | | $2.16 |
| ACCOUNT NO.<br><br>KELLY SERVICES INC<br>1212 SOLUTION CTR<br>CHICAGO, IL 60677-1002 | | | General Trade Payable | | | | $704.80 |
| ACCOUNT NO.<br><br>Kelly, John T<br>5324 N Natchez<br>CHICAGO, IL 60656-2215 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO.<br><br>KENNEDY, KEVIN T<br>CUST REGAN P KENNEDY UGMA MI<br>C/O TIM KENNEDY<br>1004 CHERRY ST<br>WINNETKA, IL 60093-2113 | | | Untendered Dividends | | | | $1.44 |

Sheet no.  239  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 4,108.40

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kenneth Fenton Cust Derek Fenton Ugma Ma 6700 150th Ave N Lot 230 CLEARWATER, FL 33764-7181 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. Kenneth Pihl Cust Brian Pihl Ugma Il 312 Garden Rd NORMAL, IL 61761-2332 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. KENNEY, BRADLEY A & KATHRYN K KENNEY JT TEN 799 HAMMOND NE DR 404 ATLANTA, GA 30328-8141 | | | Untendered Dividends | | | | $155.07 |
| ACCOUNT NO. Kenney, Crane | | | Letter Agreement | X | X | | Undetermined |

Sheet no.   240  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 291.07

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KENTUCKY DEPARTMENT OF TREASURY<br>Unclaimed Property Division<br>1050 US HWY. 127 S., SUITE 100<br>FRANKFORT, KY 40601 | | | Former Shareholder Claim | | | | $396.03 |
| ACCOUNT NO.<br>Kern, Brady<br>610 S Milner St<br>OTTUMWA, IA 52501-5329 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br>KERR, JAMES R<br>PO BOX 56<br>TALLEVAST, FL 34270-0056 | | | Untendered Dividends | | | | $176.53 |
| ACCOUNT NO.<br>Kesner, Andrew<br>10758 Rivendell Ave<br>LAS VEGAS, NV 89135-1803 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no.  241  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 1,048.56

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Kevin Geary Cust Michael Geary Utma Il<br>949 Benson Ln<br>LIBERTYVILLE, IL 60048-2405 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Kevin T Cassio Cust Lauren Elizabeth Cassio Utma Fl<br>208 Kensington Way<br>ROYAL PALM BEACH, FL 33414-4316 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Kevin T Kennedy Cust Regan P Kennedy Ugma Mi<br>C/O Tim Kennedy<br>1004 Cherry St<br>WINNETKA, IL 60093-2113 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>KEY 2 CHICAGO INC<br>630 VICKSBURG CT<br>NAPERVILLE, IL 60540 | | | General Trade Payable | | | | $69.30 |

Sheet no.   242  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 239.30

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
　　　　　　　　　Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Keyser, William F<br>2401 Bonneville Dr<br>ORLANDO, FL 32826-3311 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>KEYSTER, JUDY K<br>1350 WONDERVIEW DR<br>DUNLAP, IL 61525-9525 | | | Untendered Dividends | | | | $0.72 |
| ACCOUNT NO.<br><br>Keyster, Judy K<br>1350 Wonderview Dr<br>DUNLAP, IL 61525-9525 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>KIDDER PEABODY INC<br>ATTN GE CAPITAL<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828-0002 | | | Untendered Dividends | | | | $15.84 |
| ACCOUNT NO.<br><br>Kidwell, Donald<br>121 Merganser Dr<br>MANDEVILLE, LA 70448-6608 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no.  243  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶　$ 288.56

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company**                              ,          Case No.  **08-13141**
                 **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Kielborn, Craig R<br>3000 Caribou Ct<br>SACRAMENTO, CA 95826-4202 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Kim, Patricia Ainsworth<br>1740 San Pasqual St<br>PASADENA, CA 91106-3550 | | | Former Shareholder Claim | | | | $714.00 |
| ACCOUNT NO.<br><br>Kimberly Peterson & Joel Peterson Jt Ten<br>5281 Century Hgts Ave<br>BATTENDORF, IA 52722-5483 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>KIMMEL, JODY<br>CUST EMILY REBECCA SEROWIK UTMA FL<br>4027 BOUNCE DR<br>ORLANDO, FL 32812-8145 | | | Untendered Dividends | | | | $68.00 |

Sheet no.  244  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 1,190.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company**                                             ,          Case No.   **08-13141**
                        Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KIMMEL, JODY<br>CUST LAURA MICHELLE<br>SEROWIK UTMA<br>FL<br>4027 BOUNCE DR<br>ORLANDO, FL 32812-8145 | | | Untendered Dividends | | | | $68.00 |
| ACCOUNT NO.<br><br>Kina Ibraham & Wardia Ibraham Jt Ten<br>5848 N St Louis<br>CHICAGO, IL 60659-4408 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>King,Mark A | | | Unclaimed Checks | X | | X | $3,924.77 |
| ACCOUNT NO.<br><br>KINSLEY, JANSON D  JR<br>12938 MANDARIN RD<br>JACKSONVILLE, FL 32223-1752 | | | Untendered Dividends | | | | $0.36 |

Sheet no.   245  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,333.13

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KINSLEY, JANSON D  JR <br> 12938 MANDARIN RD <br> JACKSONVILLE, FL 32223-1752 | | | Untendered Dividends | | | | $5.78 |
| ACCOUNT NO. <br> Kinsley, Jr., Janson D <br> 12938 Mandarin Rd <br> JACKSONVILLE, FL 32223-1752 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br> Kips, Anne <br> 2560 125th St <br> FLUSHING, NY 11354-1125 | | | Former Shareholder Claim | | | | $4,250.00 |
| ACCOUNT NO. <br> Kirchheimer, Sid <br> 620 Mockingbird Ln <br> AUDUBON, PA 19403-1916 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO. <br> KIRKENDALL, MARK A <br> 3504 ALTO ROAD WEST <br> KOKOMO, IN 46902-4691 | | | Untendered Dividends | | | | $75.81 |

Sheet no. _246_of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶         $ 4,705.59

Total ▶         $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                                    ,                    Case No.  **08-13141**
                                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KIRSCHBAUM, LOUIS<br>10244 BARRY DR<br>LARGO, FL 33774-5439 | | | Untendered Dividends | | | | $0.86 |
| ACCOUNT NO.<br><br>KITCHEN, DAVID<br>15545 GUNDRY AVE<br>PARAMOUNT, CA 90723-3934 | | | Untendered Dividends | | | | $6.30 |
| ACCOUNT NO.<br><br>KLEIMAN, HOWARD M  &<br>IRENE L KLEIMAN JT TEN<br>1365 DANA DR<br>OXFORD, OH 45056-2552 | | | Untendered Dividends | | | | $1.44 |
| ACCOUNT NO.<br><br>KLEINBERG, IRVING<br>2307 PAULINE DR<br>SAN JOSE, CA 95124-1042 | | | Untendered Dividends | | | | $204.00 |
| ACCOUNT NO.<br><br>Kleinberg, Irving<br>2307 Pauline Dr<br>San Jose, CA 95124-1042 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no. _247_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 280.60

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                            ,          Case No.    **08-13141**
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Kleinschmidt, Judith K <br> 4212 Fair Oaks Dr <br> GRAPEVINE, TX 76051-6577 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Klicka, William J <br> 221 Bradley Ct <br> DES PLAINES, IL 60016-2706 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> KLINE, ALICE B <br> 2675 FLETCHER PARKWAY 123 <br> EL CAJON, CA 92020-2125 | | | Untendered Dividends | | | | $6.00 |
| ACCOUNT NO. <br><br> KLINE, GEORGE A & <br> SHIRLEY B KLINE JT TEN <br> 62 GRAYMOOR LANE <br> OLYMPIA FLDS, IL 60461-1215 | | | Untendered Dividends | | | | $32.45 |
| ACCOUNT NO. <br><br> KOCH, FRANKLIN J <br> 11509 DONA DOLORESE DR <br> STUDIO CITY, CA 91604-4242 | | | Untendered Dividends | | | | $6,908.00 |

Sheet no. _248_of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 7,014.45

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                        ,                    Case No.   08-13141
                    **Debtor**                                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Kocher, Karl P 205 Baltusrol Ln PINEHURST, NC 28374-9697 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  KOEPCKE, THOMAS D CUST CLAIRE E KOEPCKE UTMA OR 10900 SE 258TH PLACE DAMASCUS, OR 97089 | | | Untendered Dividends | | | | $4,760.00 |
| ACCOUNT NO.  Koessler, Jr., Paul J 45 Tudor Pl BUFFALO, NY 14222-1615 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.  KOESSLER, PAUL J  JR 45 TUDOR PL BUFFALO, NY 14222-1615 | | | Untendered Dividends | | | | $714.00 |

Sheet no.   249  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 5,780.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                          ,          Case No.   08-13141
                          **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  KOGAN, MARK S 40 E OAK ST APT 2002 CHICAGO, IL 60611-1296 | | | Untendered Dividends | | | | $0.52 |
| ACCOUNT NO.  Kogan, Mark S 40 E Oak St Apt 2002 CHICAGO, IL 60611-1296 | | | Former Shareholder Claim | | | | $24.48 |
| ACCOUNT NO.  KOMASARA, LYNN E 327 N SYCAMORE ST MARSHALL, MI 49068 | | | Untendered Dividends | | | | $32.16 |
| ACCOUNT NO.  Kopecky, Linda L C/O Linda L Lovett PORTLAND, OR 97231-2623 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  KOREN, JOAN H 819 N HAYES OAK PARK, IL 60302-1410 | | | Untendered Dividends | | | | $1.62 |

Sheet no.  _250_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 126.78

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Koren, Joan H<br>819 N Hayes<br>OAK PARK, IL 60302-1410 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br>KOSCO, JENNIFER C<br>3250 EAST AVE<br>BERWYN, IL 60402-3536 | | | Untendered Dividends | | | | $8.64 |
| ACCOUNT NO.<br>Kosco, Jennifer C<br>3250 East Ave<br>BERWYN, IL 60402-3536 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br>KOTHE, BARBARA R<br>7710 S 775TH E<br>ZIONSVILLE, IN 46077-8703 | | | Untendered Dividends | | | | $16.71 |
| ACCOUNT NO.<br>KOWALEWICZ, ROBERT J<br>5434 S NORMANDY AVE<br>CHICAGO, IL 60638-2406 | | | Untendered Dividends | | | | $6.48 |

Sheet no.  251  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 201.83

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company**                              ,          Case No.   **08-13141**
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Kowalewicz, Robert J<br>5434 S Normandy Ave<br>CHICAGO, IL 60638-2406 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>KOZAR, GREGORY JOSEPH CUST ANDREW GREGORY KOZAR UTMA NY<br>975 MEADOW DR<br>YOUNGSTOWN, NY 14174-1130 | | | Untendered Dividends | | | | $41.46 |
| ACCOUNT NO.<br><br>Kraimer, Brian<br>301 Beverly Rd<br>BARRINGTON, IL 60010-3407 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>KRAIMER, BRIAN<br>301 BEVERLY RD<br>BARRINGTON, IL 60010-3407 | | | Untendered Dividends | | | | $1.44 |

Sheet no.  252  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 110.90

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KRAMER MECHANICAL <br> 690 WALKER WAY <br> NEW LENOX, IL 60451 | | | General Trade Payable | | | | $4,970.06 |
| ACCOUNT NO. <br><br> KRAMER, DENNIS <br> CUST JACK D KRAMER UTMA IL <br> 21 BRIDLEWOOD RD <br> NORTHBROOK, IL 60062 | | | Untendered Dividends | | | | $2.98 |
| ACCOUNT NO. <br><br> Krasney, Robert Lynn <br> 6437 West 5th Street <br> LOS ANGELES, CA 90048 | | | Former Shareholder Claim | | | | $3,808.00 |
| ACCOUNT NO. <br><br> KRAUS, JEFFRY P <br> TR JEFFRY P KRAUS LIVING TRUST <br> UA 12/15/04 <br> 838 ROBINHOOD LN <br> LA GRANGE PARK, IL 60526-1577 | | | Untendered Dividends | | | | $20.14 |

Sheet no.   253  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 8,801.18

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  KRESS, SCOTT R 168 W CENTER ST WOOD DALE, IL 60191-1302 | | | Untendered Dividends | | | | $43.20 |
| ACCOUNT NO.  Kridler, Donald L 2636 Walnut Hill Lane 205 DALLAS, TX 75229 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.  Kriegbaum, Linda M 19126 Blue Lynx Ct MORGAN HILL, CA 95037-9051 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.  KRIMER, ALBERTO PO BOX 266377 WESTON, FL 33326-6377 | | | Untendered Dividends | | | | $0.36 |
| ACCOUNT NO.  Kristen E White & Jeffrey Smeya Jt Ten 304 Tanglewood Dr STREAMWOOD, IL 60107-1258 | | | Former Shareholder Claim | | | | $850.00 |

Sheet no.   254  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 961.56

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company**                                    ,                    Case No.   **08-13141**
                        **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KROEGER, BROOKE<br>1175 PARK AVE # 15A<br>NEW YORK, NY 10128-1211 | | | Untendered Dividends | | | | $0.18 |
| ACCOUNT NO.<br><br>Kroeger, Brooke<br>1175 Park Ave # 15a<br>NEW YORK, NY 10128-1211 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>KROESCHELL ENGINEERING COMPANY<br>1879 MOMENTUM PLACE<br>CHICAGO, IL 60689-5318 | | | General Trade Payable | | | | $13,401.20 |
| ACCOUNT NO.<br><br>KROFT, GAIL<br>CUST ADAM KROFT<br>UTMA IL<br>430 PARKCHESTER<br>BUFFALO GROVE, IL 60089-6409 | | | Untendered Dividends | | | | $0.90 |

Sheet no.   255  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 13,436.28

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>KROMPHARDT, DEAN W & SARAH KROMPHARDT JT TEN 3507 N MOLLECK DR ET APT J PEORIA, IL 61604-1013 | | | Untendered Dividends | | | | $165.24 |
| ACCOUNT NO. <br><br>KUBIS, JOHN & BRENDA KUBIS JT TEN 1800 FRANKLIN AVE MOUNT VERNON, IL 62864-2712 | | | Untendered Dividends | | | | $0.72 |
| ACCOUNT NO. <br><br>Kulp, Steven D 268 Foxworth Ct AURORA, IL 60502-6901 | | | Former Shareholder Claim | | | | $3,774.00 |
| ACCOUNT NO. <br><br>Kurt J Zimmermann & Robin A Zimmermann Jt Ten 109 High Glory Ln SUMMIT, NY 12175-2712 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   256  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,007.96

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KURTZ, WARREN<br>1660 PARK AVENUE<br>INDEPENDENCE COURT<br>QUAKERTOWN, PA 18951 | | | General Trade Payable | | | | $120.00 |
| ACCOUNT NO.<br>Kwasniewski, Richard<br>7130 Coleman Mills Road<br>ROME, NY 13440-7202 | | | Former Shareholder Claim | | | | $1,020.00 |
| ACCOUNT NO.<br>LA PORTE, MICHELLE<br>CUST ADAM LAPORTE UTMA IL<br>815 FLOWERS AVE<br>STREAMWOOD, IL 60107-3102 | | | Untendered Dividends | | | | $3.65 |
| ACCOUNT NO.<br>Ladd Siftar Jr & Kaija L Siftar Jt Ten<br>306 Wyandotte St<br>BETHLEHEM, PA 18015-1546 | | | Former Shareholder Claim | | | | $374.00 |
| ACCOUNT NO.<br>Ladouceur, Jill<br>14 Melody Lane<br>KINGS PARK, NY 11754-5016 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   257  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,585.65

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $102.00 |
| LAM, GEORGE A CUST HELENE LAM UNTIL AGE 21 UTMA CA 2222 MARONEAL ST APT 622 HOUSTON, TX 77030-3259 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $214.08 |
| LARKIN, BRENT CUST KEVEN LARKIN UGMA OH 18201 N PARK BLVD CLEVELAND HEIGHTS, OH 44118-4933 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $136.00 |
| Larkin, Desi A 42 E Manor St ALTADENA, CA 91001-5128 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $68.00 |
| Larson, Lyn G 433 1/2 Addison PALO ALTO, CA 94301-3202 | | | | | | | |

Sheet no.   258  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 520.08

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims. Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.  08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Larson, Robert S<br>207 Crimmons Circle<br>CARY, NC 27511-5551 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>LATTNER, MARK D<br>CUST BRIAN R LATTNER UTMA IL<br>407 OAK AVE<br>MT PROSPECT, IL 60056-2218 | | | Untendered Dividends | | | | $3.60 |
| ACCOUNT NO.<br><br>Laughlin, Joan Mc<br>201 Five Cities Dr<br>Space # 62<br>PISMO BEACH, CA 93449-3085 | | | Former Shareholder Claim | | | | $3,230.00 |
| ACCOUNT NO.<br><br>LAVEN, DAVID C<br>1642 NO MILFORD CREEK LANE<br>MARIETTA, GA 30008-8138 | | | Untendered Dividends | | | | $4.23 |
| ACCOUNT NO.<br><br>Lawless, James<br>49 Sheldrake Ave<br>LARCHMONT, NY 10538-1305 | | | Former Shareholder Claim | | | | $952.00 |

Sheet no.  259 of  506 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 4,223.83

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Lawrence H Reitman & Jodi I Reitman Jt Ten <br> 430 Castlewood Ln <br> BUFFALO GROVE, IL 60089-1616 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br> Lawrence Oskroba & Julie Oskroba Jt Ten <br> 4312 E Woodland Dr <br> PHOENIX, AZ 85048-7454 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br> Lawrence, Ronald <br> 414 E Front St <br> DETROIT LAKES, MN 56501 | | | Former Shareholder Claim | | | | $1,054.00 |
| ACCOUNT NO. <br> Leavitt, Tuesday C <br> PO Box 470771 <br> LAKE MONROE, FL 32747-0771 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br> Lee, Brian <br> 714 Heston Lane <br> BEL AIR, MD 21014-6904 | | | Former Shareholder Claim | | | | $170.00 |

Sheet no.  260 of 506 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,632.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
_____                  _____
                        **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Lee, Danny<br>569 17th Ave<br>SAN FRANCISCO, CA 94121-3106 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>LEE, DANNY<br>569 17TH AVE<br>SAN FRANCISCO, CA 94121-3106 | | | Untendered Dividends | | | | $104.16 |
| ACCOUNT NO.<br><br>Lee, Jenny<br>940 47th St<br>BROOKLYN, NY 11219-2840 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Lee, Linda<br>900 N West Knoll Dr<br>Apt 1<br>W HOLLYWOOD, CA 90069-6636 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Lee, Nina A<br>1015 Calle Alegre St<br>GLENDATE, CA 91208-3002 | | | Former Shareholder Claim | | | | $850.00 |

Sheet no. _261_of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,226.16

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                              Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $102.72 |
| LEFTWICH, ROBERT W CUST VIRGINIA LYNN LEFTWICH UTMA FL 1093 EAGLES WATCH TR WINTER SPRINGS, FL 32708-5029 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $34.00 |
| Leighton Thomas Cust Christopher Hume Thomas Utma Ma 31 Argyle Rd ARLINGTON, MA 02476-5726 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $34.00 |
| Leighton Thomas Cust Zachary Caleb Thomas Utma Ma 31 Argyle Rd ARLINGTON, MA 02476-5726 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $34.00 |
| Leppert, Susan R 816 Eastridge Rd ABINGDON, MD 21009-2724 | | | | | | | |

Sheet no.  262  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 204.72

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                  **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Levenson, Fredric<br>20 Rawlings Dr<br>MELVILLE, NY 11747-4020 | | | Former Shareholder Claim | | | | $34,000.00 |
| ACCOUNT NO.<br><br>LEVIN, SANDY<br>CUST RONALD NEAL LEVIN<br>UTMA IL<br>#2<br>2437 MADISON RD<br>CINCINNATI, OH 45208-1215 | | | Untendered Dividends | | | | $136.00 |
| ACCOUNT NO.<br><br>LEVY, MARK<br>CUST BRETT LEVY UTMA CA<br>25001 WOOLWICH<br>LAGUNA HILLS, CA 92653-4928 | | | Untendered Dividends | | | | $0.72 |
| ACCOUNT NO.<br><br>LEVY, MARK<br>CUST PAUL LEVY UGMA IL<br>#2870<br>900 N MICHIGAN AVE<br>CHICAGO, IL 60611-1542 | | | Untendered Dividends | | | | $534.30 |

Sheet no.  263  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 34,671.02

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
               **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Lewis, Beth A <br> PO Box 1209 <br> MINNEAPOLIS, MN 55440-1209 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> LEXIS NEXIS <br> PO BOX 2314 <br> CAROL STREAM, IL 60132-2314 | | | General Trade Payable | | | | $363.85 |
| ACCOUNT NO. <br><br> LI, SARAH <br> 5 NEVADA ST <br> SYOSSET, NY 11791-3119 | | | Untendered Dividends | | | | $0.36 |
| ACCOUNT NO. <br><br> Li, Sarah <br> 5 Nevada St <br> SYOSSET, NY 11791-3119 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Lifvendahl, Laura <br> 10 Powder House Road <br> DOVER, MA 02030-2524 | | | Former Shareholder Claim | | | | $1,700.00 |

Sheet no.   264  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 2,200.21

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                      ,                    Case No.   08-13141
                         **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Lightholder, Teresita<br>2474 Canyon Terrace Dr<br>CHINO HILLS, CA 91709-4403 | | | Former Shareholder Claim | | | | $2,788.00 |
| ACCOUNT NO.<br><br>Lin,Peter | | | Unclaimed Checks | X | | X | $5,154.69 |
| ACCOUNT NO.<br><br>LINCOLN NATIONAL LIFE INS<br>TR PAUL SEYMOUR IRA<br>1335 S FANN ST<br>ANAHEIM, CA 92804-5538 | | | Untendered Dividends | | | | $17.82 |
| ACCOUNT NO.<br><br>Lincoln National Life Ins Tr Paul<br>Seymour Ira<br>1335 S Fann St<br>ANAHEIM, CA 92804-5538 | | | Former Shareholder Claim | | | | $1,122.00 |
| ACCOUNT NO.<br><br>Linda Bonelli Cust Joseph Andrew<br>Bonelli Utma Il<br>434 S Argyle Ave<br>ELMHURST, IL 60126-3867 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  265 of 506 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 9,116.51

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.  The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                          ,          Case No. __08-13141__
                      **Debtor**                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Linda Dick Cust Brian Dick Utma Il <br> 4203 Yorkshire Lane <br> NORTHBROOK, IL 60062-2916 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Linda Mccoy-Murray Tr James Murray Rev Tr Ua 05/13/97 <br> 54387 Shoal Crk <br> Pga West <br> LA QUINTA, 92253-4774 | | | Former Shareholder Claim | | | | $1,734.00 |
| ACCOUNT NO. <br><br> Lindemann, Linda Ruth <br> 1250 Ostrich Hill Rd <br> OXHARD, CA 93036-6250 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO. <br><br> Lindenberg, David <br> 3742 Portsmouth Circle S <br> STOCKTON, CA 95219-3847 | | | Former Shareholder Claim | | | | $1,700.00 |

Sheet no. __266_ of _506__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,604.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims. Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company**                          ,        Case No.  **08-13141**
          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LIONHEART ENGINEERING<br>1004 TRAKK LANE<br>WOODSTOCK, IL 60098 | | | General Trade Payable | | | | $775.00 |
| ACCOUNT NO.<br><br>Lipovac, James E<br>611 Northrup<br>KANSAS CITY, KS 66101-3301 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Lisa Loehr Weihe Cust William Stewart Weihe Utma Fl<br>1100 Se 6th St<br>FT LAUDERDALE, FL 33301-3014 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Lisann,Etta | | | Unclaimed Checks | X | | X | $2,097.62 |

Sheet no. __267_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,974.62

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $22.47 |
| LLOYD, MARY MAVERICK & LOLA LLOYD HORWITZ TR UA 11/16/93 HENRY LLOYD SZUMSKI TRUST 166 ALEXANDER AVENUE UPPER MONTCLAIR, NJ 07043-2015 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $283.32 |
| LLOYD, WANDA 17547 MURDOCK AV JAMAICA, NY 11434-1432 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $68.00 |
| Lloyd, Wanda 17547 Murdock Av JAMAICA, NY 11434-1432 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $5.41 |
| LLOYD, WILLIAM B  III & MARY MAVERICK LLOYD TR UA 05/23/89 F/B/O MARY MAVERICK LLOYD 166 ALEXANDER AVENUE UPPER MONTCLAIR, NJ 07043-2015 | | | | | | | |

Sheet no.   268  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 379.20

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                                   **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Logan, Patricia<br>5629 S Indiana Ave Apt 3s<br>CHICAGO, IL 60637-1203 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>LOKEY, BARBARA A<br>4500 W 93RD ST<br>UNIT 1E<br>OAK LAWN, IL 60453-5802 | | | Untendered Dividends | | | | $16.00 |
| ACCOUNT NO.<br><br>Lokey, Barbara A<br>4500 W 93rd St<br>Unit 1e<br>OAK LAWN, IL 60453-5802 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Longmore III,Ruben | | | Unclaimed Checks | X | | X | $3,198.51 |
| ACCOUNT NO.<br><br>Lori M Kahn & Mitchell P Kahn Jt Ten<br>1018 Wayne<br>DEERFIELD, IL 60015-2825 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no.  269  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,758.51

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.  08-13141
                    **Debtor**                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Louis Cohen Cust Jeremy Cohen Utma Il 239 Ivy Ln HIGHLAND PARK, IL 60035 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.  Louis Van Leeuwen Cust Peter Van Leeuwen Ugma Ct 23 Pleasant St RIVERSIDE, CT 06878-1706 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO.  Louise Husar Cust Jonathon C Coyle Utma Il Until Age 21 421 S Ottawa DIXON, IL 61021-3151 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.  Lovett, Eric Todd 9005 Nw Skyline Blvd PORTLAND, OR 97231-2623 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  LRN CORPORATION 1100 GLENDON AVE        STE 700 LOS ANGELES, CA 90024 | | | General Trade Payable | | | | $16,528.00 |

Sheet no.  270 of  506 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 17,310.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                          ,                    Case No.   08-13141
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LUCIANO, THOMAS<br>9 BONNY CT<br>SMITHTOWN, NY 11787-5538 | | | Untendered Dividends | | | | $4.12 |
| ACCOUNT NO.<br>Luciano, Thomas<br>9 Bonny Ct<br>SMITHTOWN, NY 11787-5538 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br>LUCK, ARLENE L<br>2346 EWING ST<br>LOS ANGELES, CA 90039-3125 | | | Untendered Dividends | | | | $0.18 |
| ACCOUNT NO.<br>Luck, Arlene L<br>2346 Ewing St<br>LOS ANGELES, CA 90039-3125 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br>LUELF,DARLENE<br>1057 JOLIET ST<br>AURORA, CO 80010 | | | General Trade Payable | | | | $238.14 |

Sheet no. _271_of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 344.44

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                    **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LUELF,LESTER<br>1057 JOLIET ST<br>AURORA, CO 80010 | | | General Trade Payable | | | | $330.75 |
| ACCOUNT NO.<br><br>LYLE, JOHN<br>361 E 50TH ST<br>APT 3H<br>NEW YORK, NY 10022-7953 | | | Untendered Dividends | | | | $23.12 |
| ACCOUNT NO.<br><br>Lyle, John<br>361 E 50th St<br>Apt 3h<br>NEW YORK, NY 10022-7953 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO.<br><br>Lynch, David T<br>1265 Huron Ct<br>OSHKOSH, WI 54901-3167 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Lynch, Jennifer A<br>169 South Street<br>MORRISTOWN, NJ 07960-5333 | | | Former Shareholder Claim | | | | $850.00 |

Sheet no.   272  of   506   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,577.87

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Lynn C Armentrout Adm Uw Gary Olsen<br>30 Bradford Dr<br>FRONT ROYAL, VA 22630-4303 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Lynn Graham Cust Andrew L Graham Utma Il<br>3585 Dauphine<br>NORTHBROOK, IL 60062-2255 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br><br>LYNN, THOMAS J &<br>BECKY J LYNN JT TEN<br>616 E DRYDEN ST<br>GLENDALE, CA 91207-1706 | | | Untendered Dividends | | | | $942.35 |
| ACCOUNT NO.<br><br>Lynne Flores Cust Michael Flores Utma Il<br>2133 1-2 Leclaire St<br>DAVENPORT, IA 52803 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>LYONS, MARGARET<br>2749 N NEVA AVE<br>CHICAGO, IL 60707-1612 | | | Untendered Dividends | | | | $1.62 |

Sheet no.  273  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,249.97

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                ,                    Case No.   08-13141
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Lyons, Margaret<br>2749 N Neva Ave<br>CHICAGO, IL 60707-1612 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>LYONS, STEPHANIE L<br>ATTN STEPHANIE L LYONS HARDING<br>7041 KINGS MANOR DR<br>ALEXANDRIA, VA 22315-5637 | | | Untendered Dividends | | | | $5.04 |
| ACCOUNT NO.<br><br>Lyons, Stephanie L<br>Attn Stephanie L Lyons Harding<br>7041 Kings Manor Dr<br>ALEXANDRIA, VA 22315-5637 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>LYTTON, RICHARD N<br>5051 14TH AVE SW<br>NAPLES, FL 34116-5017 | | | Untendered Dividends | | | | $102.72 |

Sheet no.  274  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 209.76

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Lytton, Richard N<br>5051 14th Ave Sw<br>NAPLES, FL 34116-5017 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>M M I C<br>A PARTNERSHIP<br>C/O JEAN FISHER<br>4242 POWELL RD<br>HUBER HTS, OH 45424-5514 | | | Untendered Dividends | | | | $1,618.61 |
| ACCOUNT NO.<br><br>MACAK, ELIZABETH M  &<br>JAMES G MACAK JT TEN<br>PO BOX 388593<br>CHICAGO, IL 60638 | | | Untendered Dividends | | | | $1.44 |
| ACCOUNT NO.<br><br>Macchia, Lucille<br>430 Glenwood Ave<br>OSPREY, FL 34229 | | | Former Shareholder Claim | | | | $850.00 |

Sheet no.   275  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 2,504.05

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company**                              ,            Case No.   **08-13141**
                     **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Macdonald, D Lloyd <br> 22 Greenwich Park #3 <br> BOSTON, MA 02118-3004 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO. <br><br> MACFALL, JAMES R <br> CUST JULIA A MACFALL UTMA NC <br> UNTIL AGE 21 <br> 4938 1/2 WRIGHTSVILLE AVE <br> WILMINGTON, NC 28403-5287 | | | Untendered Dividends | | | | $41.42 |
| ACCOUNT NO. <br><br> MACHNIK, THADDEUS S  & <br> MARY T ALRED JT TEN <br> 6759 N WILDWOOD AVE <br> CHICAGO, IL 60646-1306 | | | Untendered Dividends | | | | $0.26 |
| ACCOUNT NO. <br><br> Macswain, Robert Wayne <br> 203 Northland Ave <br> STILLWATER, MN 55082-5213 | | | Former Shareholder Claim | | | | $1,700.00 |

Sheet no.   276  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,081.68

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,        Case No.   08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Madigan, Griffith E<br>3519 Sabaka Trl<br>VERONA, WI 53593-9566 | | | Former Shareholder Claim | | | | $26,860.00 |
| ACCOUNT NO.<br><br>MADIGAN, MARK W<br>CUST WILLIAM A MADIGAN<br>UTMA IL<br>1250 LINDENWOOD DR<br>WINNETKA, IL 60093 | | | Untendered Dividends | | | | $162.00 |
| ACCOUNT NO.<br><br>MAEDER, JAY<br>350 W 50TH STREET<br>APT#29H<br>NEW YORK, NY 10019-6677 | | | Untendered Dividends | | | | $10,346.28 |
| ACCOUNT NO.<br><br>MAESEL, STUART<br>3907 N FEDERAL HWY<br>POMPANO BEACH, FL 33064 | | | Untendered Dividends | | | | $3.06 |

Sheet no.  277  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 37,371.34

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.  The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Maesel, Stuart <br> 3907 N Federal Hwy <br> POMPANO BEACH, FL 33064 | | | Former Shareholder Claim | | | | $578.00 |
| ACCOUNT NO. <br><br> MAGNIER, MARK <br> C/O LATIMES BEIJING BUREAU <br> 4 4 11 JIANWAI APTS <br> BEIJING, 100600 | | | Untendered Dividends | | | | $1,196.30 |
| ACCOUNT NO. <br><br> Magnusson, Michael <br> 719 Braeburn Rd <br> INVERNESS, IL 60067-4223 | | | Former Shareholder Claim | | | | $1,904.00 |
| ACCOUNT NO. <br><br> MAGRUDER, STEPHEN P & DONNA R MAGRUDER JT TEN <br> 2712 ELSON GREEN AVE <br> VIRGINIA BEACH, VA 23456-6705 | | | Untendered Dividends | | | | $1.95 |
| ACCOUNT NO. <br><br> MAHER, JENNIFER <br> 665 BARBARA PL <br> MANDEVILLE, LA 70448-4705 | | | Untendered Dividends | | | | $42.19 |

Sheet no. _278_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 3,722.44

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Maher, Jennifer <br> 665 Barbara Pl <br> MANDEVILLE, LA 70448-4705 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Mahoney, Patrick W <br> 1909 Willow Hill Ct <br> NORTHFIELD, IL 60093-3254 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br><br> Maino, Joseph <br> 13 Azalea Dr <br> LUMBERTON, NJ 08048-5239 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO. <br><br> MALLEYS CHOCOLATES <br> 13400 BROOKPARK ROAD <br> BROOK PARK, OH 44135 | | | General Trade Payable | | | | $1,493.04 |
| ACCOUNT NO. <br><br> Mandel, Leonard <br> 11 Wooleys Lane <br> Apt 2h <br> GREAT NECK, NY 11023-2147 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no. _279_of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 1,867.04

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                                              ,          Case No.   **08-13141**
                          **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MANN, KATHERINE B<br>5838 SOUTH HARPER<br>CHICAGO, IL 60637-1843 | | | Untendered Dividends | | | | $1,458.00 |
| ACCOUNT NO.<br><br>Manteen, Nikotris K<br>12901 Woodmore Rd<br>BOWIE, MD 20721 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>MANZ, ERIN T<br>2084 W 104TH ST<br>CLEVELAND, OH 44102-3531 | | | Untendered Dividends | | | | $42.83 |
| ACCOUNT NO.<br><br>Manz, Erin T<br>2084 W 104th St<br>CLEVELAND, OH 44102-3531 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Marc Schwartz Cust Josh Schwartz<br>Utma Il<br>2640 Prince St<br>NORTHBROOK, IL 60062-6538 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  _280_of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,670.83

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                   ,          Case No.   08-13141
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARGANTI, ROY A  &<br>BRIDGITTE A MARGANTI JT TEN<br>5731 WEST 150 N<br>LA PORTE, IN 46350-9733 | | | Untendered Dividends | | | | $18.27 |
| ACCOUNT NO.<br><br>Margaret Belmonti Cust Gary<br>Belmonti Ugma Il<br>3075 Ridge Grove Ln<br>HIGHLAND PARK, IL 60035-1504 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Margaret Miller Cust Edward J Miller<br>Utma Me<br>11357 Longwood Cir<br>ORLAND PARK, IL 60467-8780 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Margaret Tully Nicosia Cust Daniel<br>Thomas Mcmahon Utma In<br>12026 Wellingham Ct<br>FORT WAYNE, IL 46845-6906 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Margaret Tully Nicosia Cust Patrick<br>Mcmahon Utma In<br>12026 Wellingham Ct<br>FORT WAYNE, IL 46845-6906 | | | Former Shareholder Claim | | | | $170.00 |

Sheet no.   281  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 562.27

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Maria, Josephine Di<br>936 N Scott Ave<br>MONTEBELLO, CA 90640-2822 | | | Former Shareholder Claim | | | | $18,292.00 |
| ACCOUNT NO.<br><br>Marion Krasney Cust Robert Krasney Ugma Oh<br>6437 West 5th Street<br>LOS ANGELES, CA 90048 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO.<br><br>Marion, Clement P<br>1832 Sharon Hogue Rd Ne<br>MASURY, OH 44438-9785 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br><br>MARK 1 RESTORATION COMAPNY<br>1021 MARYLAND AVENUE<br>DOLTON, IL 60419-2225 | | | General Trade Payable | | | | $47,450.10 |
| ACCOUNT NO.<br><br>Mark D Lattner Cust Brian R Lattner Utma Il<br>407 Oak Ave<br>MT PROSPECT, IL 60056-2218 | | | Former Shareholder Claim | | | | $340.00 |

Sheet no.   282  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 67,170.10

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company** _____ ,          Case No. __08-13141_____
                **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Mark Levy Cust Brett Levy Utma Ca <br> 25001 Woolwich <br> LAGUNA HILLS, CA 92653-4928 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Mark Zellner Cust Brian Zellner Ugma Mi <br> 2025 West Road <br> TRENTON, MI 48183 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Markel L Albrecht & Marianne B Albrecht Jt Ten <br> PO Box 343 <br> TABERNASH, CO 80478-0343 | | | Former Shareholder Claim | | | | $952.00 |
| ACCOUNT NO. <br><br> Markey,Marla R | | | Unclaimed Checks | X | | X | $1,976.60 |
| ACCOUNT NO. <br><br> Marks, Jill Y <br> 1255 Shady Oaks Dr <br> SOUTHLAKE, TX 76092-4201 | | | Former Shareholder Claim | | | | $884.00 |

Sheet no. __283_of__506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,880.60

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims. Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company**                          ,          Case No.  **08-13141**
　　　　　　　**Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARKWITH, LOIS L<br>2120 E WAYNE RD<br>PALM SPRINGS, CA 92262-2570 | | | Untendered Dividends | | | | $1.44 |
| ACCOUNT NO.<br><br>Markwith, Lois L<br>2120 E WAYNE RD<br>PALM SPRINGS, CA 92262-2570 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>MAROSHICK, DAVID<br>45 N PRINCE DR<br>DEPEW, NY 14043-4749 | | | Untendered Dividends | | | | $0.36 |
| ACCOUNT NO.<br><br>MARSCH, CHRISTINE SHANEL CUST WILLIAM KENNETH MARSCH UGMA<br>IL<br>596 WHARTON DR<br>LAKE FOREST, IL 60045-4827 | | | Untendered Dividends | | | | $4,364.80 |

Sheet no.  284  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,502.60

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                              ,         Case No.   08-13141
             **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Marsh, Judith L<br>8834 Congress Park<br>BROOKFIELD, IL 60513-2503 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Marsh, Robert<br>24391 Zandra<br>MISSION VIEJO, CA 92691-4532 | | | Former Shareholder Claim | | | | $2,380.00 |
| ACCOUNT NO.<br><br>MARSHALL, KATHY<br>13605 SIR THOMAS WAY APT 12<br>SILVER SPRING, MD 20904-4838 | | | Untendered Dividends | | | | $45.35 |
| ACCOUNT NO.<br><br>Marson, Linda C<br>25 Barney Road<br>CLIFTON PARK, NY 12065-5818 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no.   285  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,595.35

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company**                                    ,                Case No.   **08-13141**
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Martin Citrin Cust Jacob Citrin Ugma Mi<br>50 Central Park South<br>29th Floor<br>NEW YORK, NY 10019 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Martin R Dorwart Jr & M Christine Dorwart Jt Ten<br>800 N 16th 2nd Floor<br>MELROSE PARK, IL 60160-3829 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Martin, Allison De Beelen<br>242 Concord Rd<br>LAWRENCE, KS 66049 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Martinez, Tim<br>41254 Almond Ave<br>PALMDALE, CA 93551-2845 | | | Former Shareholder Claim | | | | $850.00 |

Sheet no.   286  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,394.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Marx, Rhonda S<br>The 561<br>561 Avenue Rd<br>#203<br>TORONTO, ON M4V 2J8 CANADA | | | Former Shareholder Claim | | | | $2,550.00 |
| ACCOUNT NO.<br><br>Mary A Cira Cust Amberly R Cira<br>Utma Ma Age 21<br>926 Oak Forest Dr<br>WINTER SPGS, FL 32708-4005 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Mary Dunbar Cust Stephen Dunbar<br>Utma Ia<br>1029 6th St<br>WEST DES MOINES, IA 50265-2612 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Mary H Haas Ex U-W George H Haas<br>140 Sparkill Ave<br>STATEN ISLAND, NY 10304-3141 | | | Former Shareholder Claim | | | | $2,958.00 |

Sheet no.   287  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,610.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Mary H Smith Cust Christi A Smith Ugma Wy 2030 Rustic Dr CAPSER, WY 82609-3405 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. Mary Lou Bresnahan Cust Anthony Bresnahan Jr Utma Il 4123 Elm Av 4 LYONS, IL 60534-1436 | | | Former Shareholder Claim | | | | $1,360.00 |
| ACCOUNT NO. Mary Lou Bresnahan Cust James Bresnahan Utma Il 6112 S Edgewood Ln LA GRANGE HIGHLANDS, IL 60525-3816 | | | Former Shareholder Claim | | | | $1,360.00 |
| ACCOUNT NO. Mary Lynne Shaw Cust James Finley Ugma Az 11209 S Sawyer Av CHICAGO, IL 60655-2706 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   288  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,856.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Mary Madden & Frank Madden Jt Ten<br>366 Oaklawn Ave<br>ELMHURST, IL 60126-2120 | | | Former Shareholder Claim | | | | $1,020.00 |
| ACCOUNT NO.<br><br>Mary Schmich Cust Ben Schmich<br>Utma Or Until Age 21<br>874 W 17th Ave<br>EUGENE, OR 97402-4021 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Maryann Fiorentino Cust Danny<br>Fiorentino Utma Il<br>706 S May St<br>CHICAGO, IL 60607-3433 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Maryland, Comptroller of<br>Revenue Administration Division<br>Annapolis, MD 21411-0001 | | | Former Shareholder Claim | | | | $3,481.46 |
| ACCOUNT NO.<br><br>Mason,Jr.,  William H<br>5802 Annapolis Rd<br>Apt# 105<br>BLADENSBURG, MD 20710-2015 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  289  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,943.46

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                          ,          Case No.   08-13141
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Matter, Anne Elizabeth 5 Broadway Place NORMAL, IL 61761-3620 | | | Former Shareholder Claim | | | | $4,760.00 |
| ACCOUNT NO.  Matthew R Becker Cust Raymond C Becker Utma Il 335 Lee St MANHATTAN, IL 60442-9272 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.  Matthews, Robert 236 Pidco Rd REISTERTOWN, MD 21136-6445 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.  MATZ, MARK V 1405 E CENTRAL RD 321C ARLINGTON HEIGHTS, IL 60005-3364 | | | Untendered Dividends | | | | $3.60 |
| ACCOUNT NO.  Matz, Mark V 1405 E Central Rd 321c ARLINGTON HEIGHTS, IL 60005-3364 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no. _290_of_506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 5,647.60

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                            ,                    Case No.  08-13141
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $57.58 |
| MAULDING, DENNIS DARELL & JUDITH LEE MAULDING JT TEN 18563 POWERS CREEK LOOP RD NE SILVERTON, OR 97381-9025 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $102.00 |
| Maura Abrahamson Cust Avi Cohen Utma Il 3468 Dato HIGHLAND PARK, IL 60035-1215 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $340.00 |
| Mauro Maressa & Cynthia Ann Maressa Jt Ten PO Box 803368 SANTA CLARITA, CA 91380-3368 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $6,800.00 |
| Maxine C Mcnear & Marshall W Mcnear Jt Ten C/O Cynthia Hopper 26 Winthrop Downs SAN ANTONIO, TX 78257-1285 | | | | | | | |

Sheet no.   291  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 7,299.58

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Maye, Ella B 47772 W Hamilton Rd OBERLIN, OH 44074-9438 | | | Former Shareholder Claim | | | | $4,522.00 |
| ACCOUNT NO. MC DONNELL, PATRICK J 16000 W SUNSET BLVD UNIT 104 PACIFIC PLSDS, CA 90272-3495 | | | Untendered Dividends | | | | $3.96 |
| ACCOUNT NO. Mcaleenan, John M 1775 S Merrimac Dr MERRITT ISLAND, FL 32952-2666 | | | Former Shareholder Claim | | | | $816.00 |
| ACCOUNT NO. MCCABE, JACK 4322 N WESTERN AVE APT 1 CHICAGO, IL 60618-1686 | | | Untendered Dividends | | | | $5.04 |
| ACCOUNT NO. Mccabe, Jack 4322 N Western Ave Apt 1 CHICAGO, IL 60618-1686 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  292 of 506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 5,381.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                ,          Case No.   08-13141
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MCCALLEY, KAITLIN ANNE<br>1 PLUM LANE<br>PLAINVIEW, NY 11803-1927 | | | Untendered Dividends | | | | $0.26 |
| ACCOUNT NO.<br>Mccalley, Kaitlin Anne<br>1 Plum Lane<br>PLAINVIEW, NY 11803-1927 | | | Former Shareholder Claim | | | | $48.96 |
| ACCOUNT NO.<br>Mccarron, Brian G<br>39 Dodge St/#227<br>BEVERLY, MA 01915-1705 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br>MCCARTHY, TIMOTHY P &<br>JANIS L MC CARTHY JT TEN<br>17823 RINALDI ST<br>GRANADA HILLS, CA 91344-3326 | | | Untendered Dividends | | | | $14.58 |
| ACCOUNT NO.<br>MCCRARY, WARREN &<br>CONNIE MC CRARY JT TEN<br>54 E COLONIAL HWY<br>HAMILTON, VA 20158-9009 | | | Untendered Dividends | | | | $1.44 |

Sheet no.  293 of  506 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 405.24

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
_____
            **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>McCrossin, Margaret | | | Unclaimed Checks | X | | X | $3,818.14 |
| ACCOUNT NO.<br><br>Mcdaniel, Brian J<br>13502 Park Lake Dr<br>Apt 101<br>TAMPA, FL 33618-3379 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>MCDANIEL, BRIAN J<br>13502 PARK LAKE DR<br>APT 101<br>TAMPA, FL 33618-3379 | | | Untendered Dividends | | | | $0.36 |
| ACCOUNT NO.<br><br>MCDANIEL, DARREN<br>CUST KATHRYN A MCDANIEL<br>UTMA FL<br>AGE 21<br>3 BLUNT COURT<br>NEWPORT NEWS, VA 23606-2155 | | | Untendered Dividends | | | | $2.52 |

Sheet no.  294  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,889.02

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.